# EXHIBIT R

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **W. R. GRACE & CO., et al.**[1] | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| **Debtors.** | ) | |
| | ) | MASTER BALLOT FOR ACCEPTING OR |
| | ) | REJECTING JOINT PLAN OF |
| | ) | REORGANIZATION UNDER CHAPTER 11 |
| | ) | OF THE BANKRUPTCY CODE |

**Class 10**
**Equity Interests in the Parent**

### MASTER BALLOT AND VOTING INSTRUCTIONS FOR CLASS 10
### EQUITY INTERESTS OF W. R. GRACE & CO. (CUSIP # 38388F108)

W. R. Grace & Co. and its affiliated debtors and debtors in possession (collectively, the "Debtors") are soliciting votes to accept or reject the *First Amended Joint Plan of Reorganization under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., the Official Committee of Asbestos Personal Injury Claimants, the Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders Dated February 27, 2009* (as it may be amended or supplemented, the "Plan") described in the accompanying Disclosure Statement (the "Disclosure Statement") from the Holders of certain impaired Claims against, and Equity Interests in, the Debtors.

---

[1]     The Debtors consist of the following 62 entities:  W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife  Boston Ltd., Alewife Land Corporation, Amicon, Inc.,   CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

On March 9, 2009, the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>") entered an order approving, among other things, (i) the Disclosure Statement as providing adequate information for Holders of Claims against, or Equity Interests in, the Debtors to make a decision as to whether to accept or reject the Plan and (ii) certain procedures (the "<u>Voting Procedures</u>") for the solicitation and tabulation of votes to accept or reject the Plan.  The Voting Procedures contain important information regarding the balloting process and are included in the Solicitation Package accompanying this Ballot.  Please read the Plan, the Disclosure Statement, and the Voting Procedures before submitting your Ballot. Capitalized terms not defined herein shall have the meaning ascribed to them in the Voting Procedures and the Plan.

The accompanying Master Ballot for the Class 10 Equity Interests in W. R. Grace & Co. (the "<u>Equity Interests in the Parent</u>") represented by common stock (the "<u>Parent Common Stock</u>") may not be used for any purpose other than for casting votes to accept or reject the Plan. The Master Ballot is to be used by you as a broker, bank, or other nominee (each of the foregoing a "<u>Nominee</u>"), or as the proxy Holder of a Nominee or beneficial owner of Equity Securities.

**Please read and follow the attached instructions carefully.  Complete, sign, and date the Master Ballot and promptly return it to the Debtors' court-approved Voting Agent as follows:**

| **By U.S. Mail:** | **By Courier:** |
|---|---|
| BMC Group, Inc. | BMC Group, Inc. |
| Attn:  W. R. Grace Voting Agent | Attn:  W. R. Grace Voting Agent |
| P.O. Box 2007 | 18750 Lake Drive East |
| Chanhassen, MN 55317-2007 | Chanhassen, MN 55317 |

**The Master Ballot must be RECEIVED by the Voting Agent no later than 4:00 p.m. (EDT) on May 20, 2009 (the "<u>Voting Deadline</u>").  Facsimiles and electronic submissions will NOT be accepted.**

*Please note that the Plan can be confirmed by the Bankruptcy Court and thereby made binding on you and your customers if it is accepted by each class that is entitled to vote.  In the event the requisite acceptances are not obtained, the Bankruptcy Court may nevertheless confirm the Plan if it finds that the Plan accords fair and equitable treatment to the class or classes rejecting it and otherwise satisfies the requirements of section 1129(a) and (b) of the Bankruptcy Code.  The Plan will be accepted by Class 10 Equity Interests if it is accepted by the Holders of two-thirds in amount of Equity Interests in Class 10 voting on the Plan.  If the Plan is confirmed by the Bankruptcy Court, all Holders of Claims against, and Equity Interests in, the Debtors (including those Holders who abstain from voting on or reject the Plan and those Holders who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.*

**SPECIFIC RELEASES BY HOLDERS**
**OF CLAIMS OR EQUITY INTERESTS**

**Please take notice that, as more fully provided for in Section 8.8.7 of the Plan, each Holder of a Claim or Equity Interest who votes in favor of the Plan shall be deemed to have unconditionally released the Asbestos Protected Parties, the Unsecured Creditors' Committee, the Asbestos PI Committee, the Asbestos PD Committee, the Equity Committee, the Asbestos PI FCR, and the Asbestos PD FCR, and each party's Representatives, as of the Effective Date, from any and all Claims, SA Claims, SA Damages, obligations, rights, suits, damages, causes of action, remedies, and liabilities of any nature whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, existing or hereinafter arising, in law, equity or otherwise, that such Entity would have been legally entitled to assert in its own right (whether individually or collectively), based in whole or in part upon any act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date in any way relating or pertaining to, the Debtors or the Reorganized Debtors, their operations on or before the Effective Date, their respective property, the Chapter 11 Cases, or the negotiation, formulation, and preparation of the Plan or any related agreements, instruments, or other documents. In addition to the foregoing, each Holder of a Claim or Equity Interest who receives or retains any property under this Plan shall also be deemed to unconditionally release the Fresenius Indemnified Parties to the same extent as the release in the preceding sentence.**

If you have questions about the Master Ballot, if you did not receive a copy of the Disclosure Statement, Plan, Exhibit Book, or Voting Procedures, or if you received these documents in CD-ROM format and desire to obtain paper copies, you may contact the Voting Agent at (888) 909-0100. Copies of the Plan and related documents are also available on the Debtors' website at www.grace.com and at the website maintained by the Voting Agent at www.bmcgroup.com/wrgrace.

[The remainder of this page is left blank intentionally]

## MASTER BALLOT

The Debtors are soliciting your customers' votes on the Plan, described in and annexed as Exhibit 1 to the Exhibit Book accompanying the Disclosure Statement and this Master Ballot. Please review the Plan and Disclosure Statement carefully before you complete this Master Ballot.

**PLEASE COMPLETE THE FOLLOWING:**

**Item 1.** **CERTIFICATIONS OF AUTHORITY TO VOTE.** The undersigned certifies that as of the Voting Record Date, the undersigned (please check one box):

☐ Is a broker, bank, or other nominee for the beneficial owners of the aggregate number of shares of Parent Common Stock listed in Item 1 of each beneficial owner's Class 10 Ballot, and is the Holder of such securities, or

☐ Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a broker, bank, or other nominee that is the registered Holder of the number of securities listed in Item 1 of each beneficial owner's Class 10 Ballot, or

☐ Has been granted a proxy (an original of which is attached hereto) from a broker, bank, or other nominee, or a beneficial owner, that is the registered Holder of the number of securities listed in Item 1 of each beneficial owner's Class 10 Ballot, and accordingly has full power and authority to vote to accept or reject the Plan on behalf of the beneficial owners of the Equity Interests in the Parent listed in Item 1 of each beneficial owner's Class 10 Ballot.

**Item 2.** **TABULATION OF VOTES WITH RESPECT TO THE PLAN.** Please note that each beneficial owner of the Parent Common Stock that votes must vote its entire interest to accept or reject the Plan and may not split such vote. Accordingly, for purposes of tabulating the vote, each voting beneficial owner should be deemed to have voted the full amount of its Parent Common Stock as of **March 11, 2009** (the "Voting Record Date"), as shown by your records. A Ballot received from a beneficial owner that partially accepts and partially rejects the Plan will not be counted.

The undersigned transmits the following votes of beneficial owners in respect of their Parent Common Stock, and certifies that the following beneficial owners of the Parent Common Stock, as identified by their respective customer account numbers set forth below, are beneficial owners of such securities as of the Voting Record Date and have delivered to the undersigned, as Nominee, Ballots casting such votes. Indicate in the appropriate column the total number of shares voted for each account, or attach such information to this Master Ballot in the form of the following table:

DTC Participant No. _____

2141985 **\*2141985\***

K&E 13281871.10

1

| Your Customer Account Number for Each Beneficial Owner of Voting Parent Common Stock | Number of Shares of Parent Common Stock Voted to Accept or Reject the Plan* | |
|---|---|---|
| | ACCEPT | REJECT |
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |
| 6. | | |
| 7. | | |
| 8. | | |
| 9. | | |
| 10. | | |
| TOTALS: | | |

\*     In order to vote on the Plan, the beneficial owner must have checked a box in item 2 to ACCEPT or REJECT the Plan on the Class 10 Ballot.  If the beneficial owner did not check a box in item 2 on the Class 10 Ballot, please do not enter any vote in this column.

**Please note that each Holder of an Equity Interest that votes to accept the Plan will be deemed to have granted the releases set forth in Section 8.8.7 of the Plan.**

**Item 3.**     **CERTIFICATION AS TO TRANSCRIPTION OF INFORMATION FROM ITEM 3 AS TO PARENT COMMON STOCK VOTED THROUGH OTHER BALLOTS BY BENEFICIAL OWNERS.**  The undersigned certifies that the undersigned has transcribed into the following table the information, if any, provided by the beneficial owners in Item 3 of the Class 10 Ballot, identifying any other Class 10 Equity Interests for which such beneficial owners have submitted other Ballots other than to the undersigned.

| Your Customer Account Number For Each Beneficial Owner Who Completed Item 3 of the Class 10 Ballot | TRANSCRIBE FROM ITEM 3 OF THE CLASS 10 BALLOT | | |
| --- | --- | --- | --- |
| | Account Number | Name of Holder | Number of Shares of Other Class 10 Interests Voted |
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |

**Item 4.    OTHER CERTIFICATIONS.**    By signing this Master Ballot, the undersigned certifies as follows:

1)    Each beneficial owner of Parent Common Stock whose vote is being transmitted by this Master Ballot has been provided with a copy of the Plan, the Disclosure Statement, and the Voting Procedures, including all exhibits thereto.

2)    A record of the Ballots received from each beneficial owner will remain on file with the undersigned (and be subject to inspection by the Bankruptcy Court) until one year after the Voting Deadline, unless otherwise instructed in writing by the Debtors or otherwise ordered by the Bankruptcy Court.

DTC Participant No.                             _____

Name of the Broker, Bank, or other Nominee:    _____

Name of Proxy Holder or Agent for Broker,
Bank, or other Nominee (if applicable):        _____

Signature:                                     _____

By (Print name of signatory):                  _____

Title:                                         _____

Street Address:                                _____

2141985 **\*2141985\***                     3

K&E 13281871.10

City, State, and Zip Code:   _____

Telephone Number:   _____

Date:   _____

## INSTRUCTIONS FOR COMPLETING THE MASTER BALLOT

**VOTING DEADLINE/VOTING AGENT:**

**The Voting Deadline is 4:00 p.m. (EDT) on May 20, 2009.** To have the vote of the beneficial owners for whom you act as Nominee count, you must complete, sign, and return this Master Ballot so that it is received by the Voting Agent before the Voting Deadline. The address for the Voting Agent is:

| **By U.S. Mail:** | **By Courier:** |
|---|---|
| BMC Group, Inc. | BMC Group, Inc. |
| Attn: W. R. Grace Voting Agent | Attn: W. R. Grace Voting Agent |
| P.O. Box 2007 | 18750 Lake Drive East |
| Chanhassen, MN 55317-2007 | Chanhassen, MN 55317 |

**HOW TO VOTE:**

If you are both the holder of record and the beneficial owner of any Equity Interests you wish to vote, you may complete, execute, and return to the Voting Agent <u>either</u> a Class 10 Ballot or this Master Ballot.

**If you are transmitting the votes of any beneficial owners of Parent Common Stock other than yourself, with respect to each beneficial owner you may <u>either</u>:**

Complete and execute the Class 10 Ballot (other than Items 2 and 3) and deliver to the beneficial owner of such "prevalidated" Class 10 Ballot, along with the Plan, the Disclosure Statement, and the Voting Procedures, a return envelope addressed to the Voting Agent, and other materials requested to be forwarded. The beneficial owner should complete Items 2 and 3 of that Ballot and return the completed Ballot directly to the Voting Agent so that it will be received before the Voting Deadline;

**OR**

For any Class 10 Ballots you do not "prevalidate":

Deliver the Class 10 Ballot to the beneficial owner, along with the Plan, the Disclosure Statement, the Voting Procedures, and all exhibits thereto, a postage-paid return envelope addressed to you, and other materials requested to be forwarded, <u>and take the necessary action to enable such beneficial owner to complete and execute such Class 10 Ballot voting to accept or reject the Plan, and return the completed, executed Ballot to you in sufficient time to enable you to complete the Master Ballot and deliver it to the Voting Agent before the Voting Deadline</u>; and

With respect to all Class 10 Ballots returned to you, you must properly complete the Master Ballot as follows:

a.      Check the appropriate box in Item 1 on the Master Ballot;

b.  Indicate the votes to accept or reject the Plan in Item 2 of the Master Ballot, as transmitted to you by the beneficial owners of Parent Common Stock. To identify such beneficial owners without disclosing their names, please use the customer account number assigned by you to each such beneficial owner, or if no such customer account number exists, please assign a number to each account (making sure to retain a separate list of such beneficial owner and the assigned number). **IMPORTANT: EACH BENEFICIAL OWNER MUST VOTE <u>ALL</u> HIS, HER, OR ITS PARENT COMMON STOCK <u>EITHER</u> TO ACCEPT OR REJECT THE PLAN, AND MAY NOT SPLIT HIS/HER VOTES. IF ANY BENEFICIAL OWNER HAS ATTEMPTED TO SPLIT HIS/HER/ITS VOTE, PLEASE CONTACT THE VOTING AGENT IMMEDIATELY.** Any Ballot or Master Ballot that is signed, dated, and timely received, but does not indicate acceptance or rejection of the Plan, will not be counted for purposes of voting on the Plan;

**<u>Please note that each Holder of an Equity Interest that votes to accept the Plan will be deemed to have granted the releases described in Section 8.8.7 of the Plan.</u>**

c.  Transcribe into the table in Item 3 the information, if any, provided by the beneficial owners in Item 3 of the Class 10 Ballots;

d.  Review the certifications in Item 4 of the Master Ballot;

e.  Sign and date the Master Ballot, and provide the remaining information requested;

f.  If additional space is required to respond to any item on the Master Ballot, please use additional sheets of paper clearly marked to indicate the applicable item of the Master Ballot to which you are responding;

g.  Contact the Voting Agent if you need any additional information; and

h.  Return the completed, executed Master Ballot so as to be <u>received</u> by the Voting Agent before the Voting Deadline.

**If you return a Master Ballot, please retain in your files each completed, executed Class 10 Ballot returned to you by a beneficial owner for one year from the Voting Deadline (or as modified in writing by the Debtors or an order of the Bankruptcy Court).**

**If you elect to "prevalidate" Ballots, please maintain a list of those beneficial owners as of the Voting Record Date to whom Ballots were sent for one year from the Voting Deadline (or as modified in writing by the Debtors or an order of the Bankruptcy Court).**

This Master Ballot is *not* a letter of transmittal and may not be used for any purpose other than to cast votes to accept or reject the Plan. Holders should not surrender, at this time, certificates representing their securities. Neither the Debtors nor the Voting Agent will accept delivery of any such certificates surrendered together with this Master Ballot.

2141985 **\*2141985\***                                         2
K&E 13281871.10

No Ballot or Master Ballot shall constitute or be deemed a proof of claim or equity interest or an assertion of claim or equity interest.

No fees, commissions, or other remuneration will be payable to any broker, dealer, or other person for soliciting votes on the Plan.  The Debtors will, however, reimburse you for customary mailing and reasonable handling expenses incurred by you in forwarding the Ballots and other enclosed materials to the beneficial owners of Equity Securities held by you as a nominee or in a fiduciary capacity.

**NOTHING CONTAINED HEREIN OR IN THE ENCLOSED DOCUMENTS SHALL CONSTITUTE AUTHORITY FOR YOU OR ANY OTHER PERSON TO ACT AS THE AGENT OF W. R. GRACE & CO. OR THE VOTING AGENT, OR AUTHORIZE YOU OR ANY PERSON TO USE ANY DOCUMENT OR MAKE ANY STATEMENTS ON BEHALF OF ANY OF THEM WITH RESPECT TO THE PLAN, EXCEPT FOR THE STATEMENTS CONTAINED IN THE ENCLOSED DOCUMENTS.**

**IF YOU HAVE ANY QUESTIONS REGARDING THE MASTER BALLOT, IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT, PLAN, OR VOTING PROCEDURES, IF YOU NEED ADDITIONAL COPIES OF THE MASTER BALLOT OR OTHER ENCLOSED MATERIALS, OR IF YOU RECEIVED COPIES OF THE ENCLOSED DOCUMENTS IN CD-ROM FORMAT AND DESIRE TO OBTAIN PAPER COPIES, PLEASE CONTACT THE DEBTORS' VOTING AGENT, BMC GROUP, INC., AT (888) 909-0100.**

**COPIES OF THE PLAN, DISCLOSURE STATEMENT, EXHIBIT BOOK, AND VOTING PROCEDURES (AND ALL EXHIBITS THERETO) ARE ALSO AVAILABLE ON THE DEBTORS' WEBSITE AT WWW.GRACE.COM AND THE VOTING AGENT'S WEBSITE AT WWW.BMCGROUP.COM/WRGRACE.**

# EXHIBIT 1

# WR Grace & Co. et al

**Total number of parties: 35499**

## Exhibit 1 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | AARON, FRED, 638 BUNCH AVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | ABBATECOLA, MICHAEL J, 419 34TH AVE, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 31939 | ABELE, ERIC V, C/O ERIC ABELE, 111 LEE ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31939 | ABELLEIRA, ANGEL, 66 MUSKET DR, NASHUA, NH, 03062 | US Mail (1st Class) |
| 31939 | ABNEY, STEPHEN F, PO BOX 672025, HOUSTON, TX, 77267-2025 | US Mail (1st Class) |
| 31939 | ABRAMS, RONNIE, 1877 MUSKEGON DR, CINCINNATI, OH, 45255 | US Mail (1st Class) |
| 31939 | ADAMS, ALFRED C, 204 LICK CREEK CIR, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 31939 | ADAMS, MAY P, 9115 CHATSWORTH CASCADES, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31939 | ADAMS, RONALD E, C/O RONALD ADAMS, 5547 HWY 142, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | ADAMS, RUSSELL F, 5105 STATE RT 142, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | ADKINS, KENNETH E, 12064 KY 1389, LEWISPORT, KY, 42351 | US Mail (1st Class) |
| 31939 | ADKINS, KENNETH L, 9920 HILLYARD AVE, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 31939 | ADKINS, TROY M, 4714 DOE RUN, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | AGUILAR, MANUEL, 11163 OUTLAW WAY, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 31939 | AHERN, A LAWRENCE, 4118 MANOR HOUSE DR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 31939 | AHERN, STEPHEN H, 3379 WALNUT DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | AIELLO, LAWRENCE AND PATRICI, 12 EASTMAN RD, ANDOVER, MA, 01810-4029 | US Mail (1st Class) |
| 31939 | AKERS, JOHN F, ONE STAMFORD PLAZA, 263 TRESSER BLVD 9TH FLOOR, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31939 | AKERS, VIRGINIA W, 65 E ELLENDALE ST, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31939 | AKERS, VIRGINIA W, C/O VIRGINIA AKERS, 65 E ELLENDALE ST, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31939 | AKYUZ, MARY B, 29 WHITE OAK LN, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 31939 | ALBERT, JASON G, 22355 BOYACA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | ALBRIGHT JR, DUANE C, 270 CHERRY TREE SQ, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 31939 | ALCOTT, LEVERETT C, 7150 GOLDENGATE, CINCINNATI, OH, 45244 | US Mail (1st Class) |
| 31939 | ALDAG, KARL L, 1407 CHESTNUT ST, ATLANTIC, IA, 50022 | US Mail (1st Class) |
| 31939 | ALDYKIEWICZ JR, ANTONIO J, 49 BARTLETT AVE, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 31939 | ALESSI, ANTHONY, 7415 COLORADO ST, MERRILLVILLE, IN, 46410-4820 | US Mail (1st Class) |
| 31939 | ALEXANDER, BECKY A, 4825 MADRID DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | ALEXANDER, RICHARD A, 2202 WOODLAND DR, OWENSBORO, KY, 42301-8903 | US Mail (1st Class) |
| 31939 | ALFERT, JORGE, 343 ROYAL PALM WAY, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 31939 | ALFORD, FRED, 4231 SOUTHCREST, DALLAS, TX, 75229 | US Mail (1st Class) |
| 31939 | ALIOTO, LAWRENCE J, 3 PEQUOT RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31939 | ALLEN CALDER, TRACY L, 2 PASHO RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31939 | ALLEN JR, GEORGE H, 6181 SW 84 PL, OCALA, FL, 34476 | US Mail (1st Class) |
| 31939 | ALLEN, JERRY M, 2810 BARNETTS CREEK RD, HARTFORD, KY, 42347 | US Mail (1st Class) |
| 31939 | ALLEN, MARTHA C, 175 ANN DR, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 31939 | ALLEN, SARA J, 306 GARDENS DR #201, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 31939 | ALLEN, SARAH F, 3033 SILVER BEACH RD, HARTFORD, KY, 42347 | US Mail (1st Class) |
| 31939 | ALLEN, WILLIAM T, 3010 S HAMPTON RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | ALLER, L BRYAN, 162 DOWNING DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | ALLISON, PATRICK D, 5404 E LAKE CT, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | ALLYN, WILLIAM C, 900 POWDER HORN CT, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31939 | ALSFELD, GEORGE W, 3233 STONE EAGLE CT, ATTN GEORGE W ALSFELD, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 31939 | ALSFELD, GEORGE W, 3233 STONE EAGLE CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 31939 | ALVAREZ, JOSE R, 337 GATEWATER CT APT 202, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | ALVORD, BEN M, 4341 HALLMARK DR, DALLAS, TX, 75229-2850 | US Mail (1st Class) |
| 31939 | AMBROSE, HELEN B, 33 ERSKINE CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 31939 | AMBROSE, MARTHA J, 7 SPRINGDALE DR, WILLIAMSTON, SC, 29697 | US Mail (1st Class) |
| 31939 | AMBROSE, ROBERT, 2818 MICKEY LN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | AMES, MICHAEL L, 2320 LAKE CREST DR, SPRINGFIELD, IL, 62707 | US Mail (1st Class) |
| 31937 | AMICON, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | AMUNDSEN, JAMES C, 1103 W NASSAU DR, PEORIA, IL, 61615 | US Mail (1st Class) |
| 31939 | ANDERSEN, DENNIS D, PO BOX 1122, MADISON, NE, 68748 | US Mail (1st Class) |
| 31939 | ANDERSON SR, JASON R, 3211 ECHODALE AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 31939 | ANDERSON, CLIFFORD L, 5414 S CHRISTIANA AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 31939 | ANDERSON, DALE W, 1510 JUNEAU, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 31939 | ANDERSON, DAVID, 168 DEER PARK LN, LAFAYETTE, TN, 37083 | US Mail (1st Class) |
| 31939 | ANDERSON, GUY S, 6404 MELLOW WINE WAY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | ANDERSON, JANE M, 184 S CLEVELAND, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 31939 | ANDERSON, JOHN A, 4220 SCARLET SAGE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | ANDERSON, JOHN A, 1218 WHETSTONE DR, ARNOLD, MD, 21012-2397 | US Mail (1st Class) |
| 31939 | ANDERSON, LINDA A, 4220 SCARLET SAGE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | ANDERSON, LINDA A, 1218 WHETSTONE DR, ARNOLD, MD, 21012-2397 | US Mail (1st Class) |
| 31939 | ANDERSON, STEPHANIE, 28 HUTCHINSON ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31939 | ANDERSON, THOMAS V, 12539 MCGEE DR, WHITTIER, CA, 90606 | US Mail (1st Class) |
| 31939 | ANDERSON, W R, 41 HARROGATE RD, HOCKLEY ESSEX, SS55HT UNITED KINGDOM | US Mail (1st Class) |
| 31939 | ANDERSON, WILLIAM B, 5 SHINLEAF DR, GREENVILLE, SC, 29615-4406 | US Mail (1st Class) |
| 31939 | ANDRADE, JOSEPH, 38 LAWS BROOK RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 31939 | ANDREJAK, RONALD A, 745 SHORE DR, JOPPA, MD, 21085 | US Mail (1st Class) |
| 31939 | ANDREWS JR, RICHARD C, 32 AVON DR, HUDSON, MA, 01749-1104 | US Mail (1st Class) |
| 31939 | ANDREWS, ALYEX V, 5637 WHITBY RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 31939 | ANDREYCAK, ALLAN G, C/O ALLAN ANDREYCAK, 2105 CYPRESS DR, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 31939 | ANGLE, JAMES R, 88 LOWELL RD, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 31939 | ANTAR, SHARON, 25 GRAND VIEW AVE, REVERE, MA, 02151 | US Mail (1st Class) |
| 31939 | ANTHONY, LINDA L, 1058 7TH ST, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | ANTONUCCI, SANDRA L, 652 E CENTER ST, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 31939 | ARBAUGH JR, CHARLES E, 28 DUNGARRIE RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 31939 | ARCENEAUX, JAMES G, 2435 POPLAR ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | ARCIERO, STEVEN P, C/O STEVEN ARCIERO, 10220 SCAGGSVILLE RD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 31939 | ARCIERO, STEVEN P, 10220 SCAGGSVILLE RD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 31939 | AREVALO, BENEDICTO, C/O BENEDICTO L AREVALO, 239 OAK MEADOW DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | ARMFIELD, HENRIETTA B, 300 FORK R, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | ARMS SR, KENNETH, 1223 FOWLER RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | ARMSDEN, WILLIAM L, 3 BROOKBRIDGE RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31939 | ARMSTRONG, LEONARD E, 3018 MALLVIEW RD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | ARMSTRONG, THOMAS, 1232 W CROSS ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | ARMSTRONG, VERA MAE D, 332 DRIFTWOOD DR, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 31939 | ARNETT, CHARLOTTE B, 3212 PLEASANT VALLEY RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | ARNOLD, LONNIE R, C/O BETTIE S ARNOLD, 2007 AUGUSTA ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | ARNOLD, RODERICK W, 1947 HILLTOP RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | ARQUETTE, SUZE E, 1224 VIOLETTE AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | ARRINGTON JR, WESLEY, 2627 MARBOURNE AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | ARTALE, BEVERLY J, 3826 SUN FLOWER CIR, MITCHELLVILLE, MD, 20721 | US Mail (1st Class) |
| 31939 | ARTINIAN, DIKRAN, 1 WASHINGTON ST UNIT 301, SALEM, MA, 01970 | US Mail (1st Class) |
| 31939 | ASBILL, BILLY J, 7931 SHORT TAIL SPRINGS RD, OOLTEWAH, TN, 37363 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | ASBURY, HART M, 14528 S HILLS CT, CENTREVILLE, VA, 20120 | US Mail (1st Class) |
| 31939 | ASHMORE, CHARLES B, 160 ROLLING GREEN CIR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 31939 | ASSNA, SHARON, 6331 RAINPRINT ROW, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | ATCHISON, JEFFERY R, PO BOX 13359, LAKE CHARLES, LA, 70612 | US Mail (1st Class) |
| 31939 | ATHERTON, RUPERT P, 820 DIXIANA DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | ATKINSON, MAUREEN G, 33 DAVID ST, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31939 | ATLAS, SIMON, 8314 MEADOWLARK LN, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 31939 | ATLAS, SIMON, 8314 MEADOWLARK LA, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 31939 | ATTERTON, GLENN E, 12925 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 31939 | ATWATER, ERNEST, 1-HARRINGTON AVE, ROXBURY, MA, 01129 | US Mail (1st Class) |
| 31939 | AUBREY, AMY, 1924 WEISENBERGER MILL, MIDWAY, KY, 40347 | US Mail (1st Class) |
| 31939 | AUBREY, AMY, 2342 WEISENBERGER MILL RD, MIDWAY, KY, 40347-9731 | US Mail (1st Class) |
| 31939 | AUGUSTON, ROBERT H, 146 KNOLLWOOD DR, CARLE PLACE, NY, 11514 | US Mail (1st Class) |
| 31939 | AULT, RICHARD K, 7 E TIERRA BUENA, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 31939 | AUTERIO, MICHELLE A, 26 BRADLEE RD #13, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31939 | AVILA, JUANITA M, 15080 SEQUOIA ST #C, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 31939 | AWAN, AZHAR M, 11 ANDOVER DR, MILFORD, CT, 06460-6968 | US Mail (1st Class) |
| 31939 | AYER, GARRY P, 700 MAPLE AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | AYERS, SEAN G, C/O SEAN AYERS, 2704 ROCKWOOD AVE, BALTIMORE, MD, 21215-4112 | US Mail (1st Class) |
| 31939 | BABBIDGE, SCOTT C, 20 TATE LN, WINDHAM, ME, 04062 | US Mail (1st Class) |
| 31939 | BABLOUZIAN, LEON, 20 MANSFIELD ST, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 31939 | BAILEY, EDWARD F, 781 KINGSTON DR, EDGEWOOD, KY, 41017 | US Mail (1st Class) |
| 31939 | BAILEY, GEORGE E, PO BOX 1385, 38 BURROWS HILL RD, HEBRON, CT, 06248 | US Mail (1st Class) |
| 31939 | BAILEY, HARRY R, 10966 WAYNE TRACE RD, SOMERVILLE, OH, 45064 | US Mail (1st Class) |
| 31939 | BAILEY, RALPH H, 10851 W HARMONY LN, PEORIA, AZ, 85373-8753 | US Mail (1st Class) |
| 31939 | BAILLIE, ROGER W, 662 CHESTNUT SPRINGS LN, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | BAKER, DAVID L, 1215 TURNBERRY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BAKER, DAVID M, 101 SHARON DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BAKER, DONNA L, 1215 TURNBERRY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BAKER, GARY S, 1011 BEAUMONT AVE, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 31939 | BAKER, HERSHEL M, 1640 LAKE PARK CR, MORRISTOWN, TN, 37814 | US Mail (1st Class) |
| 31939 | BAKER, PAIGE M, 3215 DOYCRON CT, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 31939 | BAKER, WILLIAM AND ROSEMARY, 10 PARSONAGE LN, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 31939 | BALCOMBE, RITA, 304 SHADOW RIDGE CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | BALDWIN, H FURLONG, C/O MERCANTILE BANKSHARES CORP, TWO HOPKINS PLAZA, STE 801, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31939 | BALIK, JOSEPH S, 619 E SUFFIELD DR, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 31939 | BALL, PHILIP S, 6410 COVE POINTE LN, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31939 | BALLARD JR, EDWIN G, 305 CLOVERHILL RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BALLEW, BOBBY O, 47 CLARIDGE CT, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | BAMBRICK, DONALD R, 9 ROBERGE DR, AMHERST, NH, 03031 | US Mail (1st Class) |
| 31939 | BAMFORD JR, RAYMOND L, 26 GUNNAR DR, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 31939 | BAMFORD, RAYMOND L, C/O BROOKE E BAMFORD SURVIVING SPOUSE, 420 GREAT RD A-10, ACTON, MA, 01720 | US Mail (1st Class) |
| 31939 | BANDYK, ALAN A, C/O ALAN BANDYK, 2109 LAKE MIOLA DR, PAOLA, KS, 66071 | US Mail (1st Class) |
| 31939 | BANGERD, MICHAEL P, 859 FAIRFIELD AVE, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31938 | BANTA, DR CHARLES J, C/O GEOFFREY B SPENCER, 2005 WOODBROOK DR, DENTON, TX, 76205 | US Mail (1st Class) |
| 31939 | BAPTISTE, ELVARADO R, 18153 181ST CIR S, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 31939 | BARBER, JANE A, 100 SHEFFIELD RD, WALTHAM, MA, 02451-2374 | US Mail (1st Class) |
| 31939 | BARBER, LEWIS R, 200 RIVERSIDE AVE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 31939 | BARBOUR, NEVA J, 9197 ROLLING MEADOW RUN, PASADENA, MD, 21122 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | BARBREY, LILA B, 205 W TRADE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | BARCIKOWSKI, MICHAEL J, 9522 HOLIDAY MANOR RD, NOTTINGHAM, MD, 21236 | US Mail (1st Class) |
| 31939 | BARCLAY, PERCY, AVE STA CRUZ 949, DEPT 202, MI FLORES, LIMA18 PERU | US Mail (1st Class) |
| 31939 | BARDMAN, DENNIS R, 2894 GLADNOR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BARGAR, IRVIN AND DOROTHY M, C/O DOROTHY M BARGAR, 7679 SOLLEY RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | BARNES JR, EARTLE C, 7612 BRIGHTSIDE AVE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31939 | BARNES SR, ERNEST D, 70 RITCHIE HWY, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BARNES SR, ERNEST D, C/O ERNEST D BARNES, 70 RITCHIE HWY, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BARNES, CHARLES E, 1088 LOCUST DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BARNES, ERROL, 22 BETHOU JAMES PL, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 31939 | BARNES, MAUREEN, HARRIS, 22479 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | BARNETT, JERRY T, C/O JERRY BARNETT, 4775 S PAGOSA CIR, AURORA, CO, 80015 | US Mail (1st Class) |
| 31939 | BARNETT, MICHAEL T, 746 COX RD, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 31939 | BARNHART JR, TEDDY R, 13705 HARCUM RD, PHOENIX, MD, 21131 | US Mail (1st Class) |
| 31939 | BARR, WILBERT, 5007 DENMORE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | BARRENTINE, JAMES K, 1433 PALERMO DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | BARRERA, RAUL, 157 ARCHIMEDES CT, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 31939 | BARRETT, DAVID W, 1718 LANSING RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | BARRETT, JOHN T, 1118 W 174 ST, EAST HAZEL CREST, IL, 60429 | US Mail (1st Class) |
| 31939 | BARRON SR, DANIEL M, 3502 DUNHAVEN RD, DUNDALK, MD, 21222-5944 | US Mail (1st Class) |
| 31939 | BARRON SR, DANIEL M, 2119 REDTHORN RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31939 | BARROW, JOSEPH A, 810 IDAHO LN, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | BARRY, SCOTT C, 3607 LOCUST CIR W, PROSPECT, KY, 40059 | US Mail (1st Class) |
| 31939 | BARRY, THOMAS P, 27 STONE RIDGE RD, WESTFORD, MA, 01886-6308 | US Mail (1st Class) |
| 31939 | BARRY, TIMOTHY M, 2336 S THOMAS DR, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 31939 | BARTKE, GEORGE G, 9237 S HOMESTEAD, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 31939 | BARTLETT, KEITH R, 20 KATHLEEN CIR, ROWLEY, MA, 01969 | US Mail (1st Class) |
| 31939 | BARTLEY, NILSA, 251 N E 43RD CT, OAKLAND PARK, FL, 33334 | US Mail (1st Class) |
| 31939 | BARTZ, KIMBERLY K, C/O KIM BARTZ, 3820 BAKER RD, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 31939 | BARWOOD, CHARLES E, 6415 E BLANCHE DR, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 31939 | BASKETTE III, ARTHUR J, 12300 S PUTNEY CT, LEESBURG, FL, 34788 | US Mail (1st Class) |
| 31939 | BASS, KATHY A, 4679 HACKAMORE RD, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 31939 | BASSETTE, ERIC V, 4022 VIOLET LN, MATTESON, IL, 60443 | US Mail (1st Class) |
| 31939 | BASSHAM, ROBERT L, C/O ROBERT BASSHAM, 3615 FLORIDA RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31939 | BASSMAN, SHEILA S, 123 W 93RD ST APT 3F, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 31939 | BATES JR, PAUL, 4605 LOCKINGTON LN, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 31939 | BATES, C B, 2117 PATTERSON PLANT RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | BATES, MILLEDGE, 1427 REDD ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | BATSON, DONALD R, 105 PATROL CLUB RD, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 31939 | BAUER, JAMES R, 501 SELLRUS CT, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 31939 | BAUER, PATRICK C, 1616 DIXIE DR, WAUKESHA, WI, 53189-7327 | US Mail (1st Class) |
| 31939 | BAUGHCOME, MARIE W, 205 WOODFIELD AVE, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | BAYNE, DONALD L, 2551 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | BEAN, GAYLA A, 2324 WALKER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | BEAN, GLENN R, 2324 WALKER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | BEAR, RONALD M, C/O RONALD BEAR, 2240 N STATE RT 1, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 31939 | BEASLEY, MAXINE H, 2317 BEASLEY RD, SULPHUR, LA, 70663-0667 | US Mail (1st Class) |
| 31939 | BEASLEY, YOLANDA, 2525 17TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | BEBEE, CHERYL A, 24185 HWY 383, IOWA, LA, 70647 | US Mail (1st Class) |
| 31939 | BEBER, ROBERT H, 7228 QUEENFERRY CIR, BOCA RATON, FL, 33496 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | BECHTEL, DIANE C, 8025 BEL HAVEN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BECHTEL, JAY E, 3113 SPARROWS POINT RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 31939 | BECHTEL, NORMAN E, 8025 BEL-HAVEN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BECKEFELD, GARY, 19004 SPRING CREEK ST, NEW LENOX, IL, 60451-9673 | US Mail (1st Class) |
| 31939 | BECKERMAN, DAVID, 8 OLD SOUTH LN, ANDOVER, MA, 01810-3927 | US Mail (1st Class) |
| 31939 | BECKNER, WILLIAM D, 1103 WOODLAWN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BEHAN, JANE A, 161 WACHUSETT AVE, ARLINGTON, MA, 02476-7240 | US Mail (1st Class) |
| 31939 | BEHAN, LAWRENCE R, 5 MALLARD RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 31939 | BEIRNE, DERVILLA, 44 ROSEMONT ST, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 31939 | BELKNAP DUFF, LYDIA, 244 W LANVALE ST, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 31939 | BELL, CHERYL G, 306 S JACKSON, SPRING HILL, KS, 66083 | US Mail (1st Class) |
| 31939 | BELL, DENNIS E, PO BOX 1354, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 31939 | BELL, FREDDIE C, 357 CIRCLE RD, GREER, SC, 29651 | US Mail (1st Class) |
| 31939 | BELL, LESLIE, 13644 GEMINI ST, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 31939 | BELL, LESLIE K, C/O LESLIE BELL, 13644 GEMINI ST, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 31939 | BELL, LYNN F, 211 PEARL ST, PO BOX 724, NESHANIC STA, NJ, 08853 | US Mail (1st Class) |
| 31939 | BELL, VALENE A, 15 ROLLWIN RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31939 | BELLAMY, KAREN, 71 SAND RD, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 31939 | BELOVA, IRINA, 2827 DOIDGE AVE, PINOLE, CA, 94564 | US Mail (1st Class) |
| 31939 | BELT, WALTER, 1404 ROGERS LA, SEVERN, MD, 21144 | US Mail (1st Class) |
| 31939 | BENDER, MICHAEL, 2752 YARNALL RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31939 | BENDIX, MICHAEL C, 1720 CATTAIL WOODS LN, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 31939 | BENEDICT, GEORGINA, 5275 HAMPTON LN, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 31939 | BENFORD, AUDREY, GEORGE J MARCUS, 100 MIDDLE ST - EAST TOWER, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 31939 | BENFORD, AUDREY M, 13856 RUSSELL ZEPP DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | BENICH, KENNETH M, 7217 NEW JERSEY, HAMMOND, IN, 46323-2806 | US Mail (1st Class) |
| 31939 | BENNETT, FRANCIS T, 2 MONTROSE AVE, ARLINGTON, MA, 02474-2919 | US Mail (1st Class) |
| 31939 | BENNETT, MARGIE R, C/O LINDA REESE, 15 BENJAMIN LN, CANDLER, NC, 28715-8543 | US Mail (1st Class) |
| 31939 | BENNETT, RUSSELL W, 3 HYACINTH DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31939 | BENNETT, THELMA S, 1200 BYERS AVE E APT 203 B, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | BENSING, STEPHEN J, 370 MILLPORT DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 31939 | BENTLEY, RONALD D, 4705 FAIRHAVEN AVE, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31939 | BERGANTINO, PAULINE M, 20 LANSDOWNE RD, ARLINGTON, MA, 02474-2112 | US Mail (1st Class) |
| 31939 | BERGGREEN, RAYMOND S, 5945 GRAND VIEW WAY, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 31939 | BERKE, JERRY H, 49 WINDSOR AVE, ACTON, MA, 01720 | US Mail (1st Class) |
| 31939 | BERKE, NEAL S, PO BOX 388, NORTH CHELMSFORD, MA, 01863-0388 | US Mail (1st Class) |
| 31939 | BERRY JR, PAUL, 61 VINE ST, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 31939 | BERRY, MILAN B, 15079 HY 221, PO BOX 393, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | BERSAW, MARTIN, 78 HIGHVIEW DR, WEST PATERSON, NJ, 07424 | US Mail (1st Class) |
| 31939 | BERTRAM, H THEODORE, 4721 WILLOW WOOD DR, RACINE, WI, 53403 | US Mail (1st Class) |
| 31939 | BESSON, LAWRENCE G, 6535 SOUTHPOINT DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 31939 | BETLEY, JACQUELINE G, 8847 CREEKWOOD LN, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 31939 | BETTACCHI, ROBERT J, 6 GARFIELD ST, LEXINGTON, MA, 02421-4210 | US Mail (1st Class) |
| 31939 | BEVAN KATRIB, BARBARA J, C/O BARBARA J KATRIB, 5380 E LAKE RD, ROMULUS, NY, 14541 | US Mail (1st Class) |
| 31939 | BEVILL, ROBERT F, PO BOX 2943, STEAMBOAT SPRINGS, CO, 80477 | US Mail (1st Class) |
| 31939 | BEZI, JOHN M, 14945 MT PALOMAR LN, FONTANA, CA, 92336 | US Mail (1st Class) |
| 31939 | BIDDLE, PETER D, 21404 MASI CT, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 31939 | BIERLY, MICHAEL D, C/O MICHAEL BIERLY, 55 ARLENE DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 31939 | BIGLEY, MARK A, 146 MAYFAIR, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 31939 | BILBO, TOMMY M, 720 KINGSLEY ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | BILHEIMER JR, HOWARD L, C/O HOWARD BILHEIMER JR, 121 MIDLAND RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | BILHEIMER JR, HOWARD L, 121 MIDLAND RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | BILHEIMER, SHAWN, 553 SARAH AVE, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31939 | BILLINGTON, EARL J, 2641 WHITNEY DR NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 31939 | BIRENBAUM, JAMES J, 904 BEECH DR, PLYMOUTH, WI, 53073 | US Mail (1st Class) |
| 31939 | BIRKHOLZ, JOAN M, C/O JOAN BIRKHOLZ, 4385 CURRY LN, WINDSOR, WI, 53598 | US Mail (1st Class) |
| 31939 | BISHOP, KENNETH W, 215 THOMPSON ST, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 31939 | BLACHOWICZ, ALLAN E, 8 BALTISTAN CT, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31939 | BLACHOWICZ, ALLAN E, 20 TALISTER CT, ROSEDALE, MD, 21237-4029 | US Mail (1st Class) |
| 31939 | BLACK, JOAN G, 101 CARRIAGE LN, SIMPSONVILLE, SC, 29681-5632 | US Mail (1st Class) |
| 31939 | BLACKSTONE, ROSE A, 1945 MOUNT CARMEL RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31939 | BLACKWELL, LUNDA A, 4551 LANIER AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | BLACKWOOD III, HARRY P, 831 CLEVELAND ST APT #180, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 31939 | BLAIR, MICHAEL K, 15932 NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31939 | BLAIR, TONY L, 702 S ELM, WEATHERFORD, TX, 76086 | US Mail (1st Class) |
| 31939 | BLAKE, JERRY L, 20 LOMBARDY DR, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | BLALOCK, SUSAN, 742 TESON, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 31939 | BLANC, RICHARD, 5B S COMMONS, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 31939 | BLANKENSHIP, ROBYN D, 292 BELL RD SE, CLEVELAND, TN, 37323 | US Mail (1st Class) |
| 31939 | BLAY, CHRISTINE, 3 CROCKET DR, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31939 | BLAY, GERALD L, 3 CROCKET DR, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31939 | BLAZEK SR, JAMES J, 105 SUNNYDALE WAY, REISTERSTOWN, MD, 21136-6121 | US Mail (1st Class) |
| 31939 | BLAZEK, MATTHEW J, 2514 CEDARHURST DR, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 31939 | BLESSING, MICHELE, 3156 PETE SEAY, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | BLOOMER, PATRICIA D, 6433 WOODLAND FOREST DR, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31939 | BLOUIN, WENDY T, 16800 SPRING RANCH RD, LIVINGSTON, LA, 70754 | US Mail (1st Class) |
| 31939 | BLUE SR, DALE M, 2844 EDGECOMBE CIR S, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | BLYTHE, LEONARD, 3790 S ALEX LICKING PK, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 31940 | BMW CONSTRUCTORS INC, ATTN KEVIN KOHART, 1740 W MICHIGAN ST, INDIANAPOLIS, IN, 46222 | US Mail (1st Class) |
| 31939 | BOCKEL, D R, 15029 HOOPER RD, HOUSTON, TX, 77047 | US Mail (1st Class) |
| 31939 | BOEHMANN, GARY W, 2263 REID RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | BOER, F PETER, 47 COUNTRY RD S, VILLAGE OF GOLF, FL, 33436 | US Mail (1st Class) |
| 31939 | BOGDANOR, JAMES M, 6417 WARM SUNSHINE PATH, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | BOLANDER, WILLIAM H, 7621 BEAVER RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | BOLDUC, J P, C/O GEORGE J MARCUS, MARCUS CLEGG & MISTRETTA PA, 100 MIDDLE ST - EAST TOWER, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 31939 | BOLLIG, JEFFREY J, 7939 S NEENAH, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31939 | BOLLOCK JR, GEORGE M, 2408 ENGLE RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 31939 | BONA, FREDERICK E, 17 DEVON RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 31939 | BONDS, JOHN, 12077 KILBRIDE DR, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 31939 | BONE, JERRY D, 723 CARTERSVILLE HWY, DALLAS, GA, 30132 | US Mail (1st Class) |
| 31939 | BONVILLIAN, MARCIE, 200 KELLY LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | BOOKER, ROBERT G, 3457 VARGAS CIR 1A, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31939 | BOOTH, MARJORIE N, 6929 SAVANNAH ESTATES DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 31939 | BOOTH, THOMAS J, 7 NORTH PKWY, ELKTON, MD, 21921 | US Mail (1st Class) |
| 31939 | BOREL, LISA P, 3664 A MILLER RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | BOREM, TIMOTHY D, 8210 SPYGLASS CIR, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 31939 | BORREL, TIMOTHY M, 147 ARTHUR VINCENT RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | BOSTON, J B, 26610 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | BOTCHERBY, MAUREEN, 853 SALEM LN, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 31939 | BOUGHTON, VAN T, 5124 FELLOWSHIP RD, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | BOULWARE, DERRICK, 4309 PLAINFIELD AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 31939 | BOURQUE, MONICA, PO BOX 1775, PORT BARRE, LA, 70577 | US Mail (1st Class) |
| 31939 | BOURQUE, TRENTON K, 3117 SH FOREST DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 31939 | BOURQUIN, MARTIN W, 8916 GREY MOUNTAIN DR, OOLTEWAH, TN, 37363 | US Mail (1st Class) |
| 31939 | BOVE, DANIELE T, C/O DANIELE BOVE, 24 CHEMIN DES SARMENTS, VESENAZ, 1222 SWITZERLAND | US Mail (1st Class) |
| 31939 | BOWEN, WARREN A, 514-E CYPRESS ST #3, COVINA, CA, 91723-1303 | US Mail (1st Class) |
| 31939 | BOWENS, GREGORY, PO BOX 520, SPRINGFIELD, SC, 29146 | US Mail (1st Class) |
| 31939 | BOWERS, GEORGE E, 339 CHISELED STONE RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | BOWERS, MARIAN C, 231 TED BRUCE RD, RAGLEY, LA, 70657 | US Mail (1st Class) |
| 31939 | BOWERS, RONNIE L, 1729 WHITE ACRES DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | BOWIE, ANTHONY J, 200 GIBBONS AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | BOWIE, ANTHONY J, C/O ANTHONY BOWIE, 200 GIBBONS AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | BOWSER, MURIEL E, 1119 WILL-O-BROOK DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | BOYD JR, R D, C/O R W BOYD JR, 3593 OAKVALE RD, DECATUR, GA, 30034 | US Mail (1st Class) |
| 31939 | BOYD, JOHNNIE E, 609 CROMWELL WHYE LA, MONKTON, MD, 21111 | US Mail (1st Class) |
| 31939 | BOYER, TIMOTHY A, 7120 MACBETH WAY, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 31939 | BOYKE, DEBRA A, 1112 GATEWAY PASS, VERONA, WI, 53593 | US Mail (1st Class) |
| 31939 | BOYKE, MARK W, 1112 GATEWAY PASS, VERONA, WI, 53593 | US Mail (1st Class) |
| 31939 | BRADLEY, SHIRLEY M, 1015 E 9TH ST APT 302, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 31939 | BRADLEY, VANESSA Y, 454 JOHNSON RD, CENTRAL, SC, 29630 | US Mail (1st Class) |
| 31939 | BRAGG, ROBERT W, 46 BREWSTER RD, WEST BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 31939 | BRAIDICH, RUTH N, 290 BERKELEY DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | BRAITHWAITE, DOROTHY E, 10820 SHORES RD, CHANCE, MD, 21821 | US Mail (1st Class) |
| 31939 | BRAMLETT, JAMES E, 111 CHAPMAN DR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | BRANNAN, MICHAEL G, 10602 HITE CREEK RD, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 31939 | BRANSON, OTIS, 5219 W RACE ST, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 31939 | BRANTL, KATHRYN A, 14460 MASON LN, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 31939 | BRASHIER, FRED H, 744 FAIRVIEW RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 31939 | BRASWELL, RICHARD E, 3233 WESTELLE, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 31939 | BRAULT, ERNEST A, 186 OAKLIEGH LN, BUMPASS, VA, 23024 | US Mail (1st Class) |
| 31939 | BRAXTON, JOSEPH J, 1135 PINELAND TER, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | BREAUX JR, CLIFTON J, 4236 WEAVER RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | BREAUX, LARRY A, 4805 E QUAIL HOLLOW, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | BREDEHOEFT, DONALD A, 901 W BAKER RD, APT 208, BAYTOWN, TX, 77521-2380 | US Mail (1st Class) |
| 31939 | BREEN, THOMAS E, 118 LILY LAKE ROAD, MC HENRY, IL, 60050 | US Mail (1st Class) |
| 31939 | BREITSTEIN, DIANE, 12 WHEATON AVE, FISHKILL, NY, 12524-1109 | US Mail (1st Class) |
| 31939 | BRENNAN, FRANCIS J, 26 HOLMEHILL LN, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 31939 | BRENNAN, RONALD J, PO BOX 3310, LAKE JACKSON, TX, 77566-1310 | US Mail (1st Class) |
| 31939 | BREWER, DOLORES K, 4812 MACALPINE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | BREWER, FRED B, 59 GATTIS RD, FORT OGLETHORPE, GA, 30742 | US Mail (1st Class) |
| 31939 | BREWER, MICHAEL G, 328 JOE TIKE, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 31939 | BREWSTER III, DAVID T, 9 CARVER ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 31939 | BREZNY, RASTO, 8525 2ND AVE, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 31939 | BRIA, MICHAEL P, 943 S JACKSON ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 31939 | BRICE, DONALD S, 6528 CLEAR DROP CT #303, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | BRIDGEMAN, BRENDA M, 4133 YEWELLS LANDING E, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | BRIDGES, BRIAN E, 2240 SALUDA LN, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 31939 | BRIDGES, CLIFFORD E, 210 FERN ST, NEW ELLENTON, SC, 29809 | US Mail (1st Class) |
| 31939 | BRIDGES, SECTION, 9433 S HALSTED ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 31939 | BRIGANDI, STEPHEN W, 1 HILLSVIEW ST, CANTON, MA, 02021 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | BRIGGS, JAMES F, 131 MILLER ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | BRIGGS, JAMES K, 237 N RUTH WALKER RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 31939 | BRIGHT, TAYLOR W, 1720 EARHART RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | BRITSCH, GERALD H, 10229 S CANTON, TULSA, OK, 74137 | US Mail (1st Class) |
| 31939 | BRITTON, KENNETH R, 402 N ALMOND DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | BROCKEL, ROBERT I, 240 BESANCON RD, CABOT, AR, 72023 | US Mail (1st Class) |
| 31939 | BRODERICK, JAMES, 204 MERRIMACK MEADOW LN, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31939 | BROGDON, MORRIS, 5448 LYNVIEW AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | BROOKS II, CHARLES L, 4695 CASANN AVE, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 31939 | BROOKS, JOYCE B, 123 WOODRIDGE CR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 31939 | BROOKS, LINDA F, 344 WILLIE D RD, JEFFERSON CITY, TN, 37760 | US Mail (1st Class) |
| 31939 | BROOKS, THELMA, 7026 S CLAREMONT, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 31939 | BROOKS, WILLIAM I, 8519 STEEPLEBUSH PL, MECHANICSVILLE, VA, 23116 | US Mail (1st Class) |
| 31939 | BROOKS, WILLIAM V, PO BOX 904, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 31939 | BROUGHTON, DENISE L, 25 GOODNOW AVE, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 31939 | BROUGHTON, RICHARD A, 25 GOODNOW AVE, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 31939 | BROUSSARD, CARL L, 1812 ANGELA, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31940 | BROWARD COUNTY DEP OF FINANCE, REVENUE COLLECTION DIVISION, GOVERNMENTAL CENTER ANNEX, 115 S ANDREWS AVE, FT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 31939 | BROWN, DAVID A, 7314 TANYA DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 31939 | BROWN, HERMAN, 4718 MONTEREY DR, WINTER HAVEN, FL, 33880-1511 | US Mail (1st Class) |
| 31939 | BROWN, MICHAEL E, 815 SUNNYFIELD LN, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | BROWN, RONALD W, 103 YUKON DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 31939 | BROWN, THOMAS L, 604 EASTWOOD DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | BROWN, WILLIAM O, 1394 N 400 E, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 31939 | BROWN, WILLIE, 5711 LADONIA ST, ROSHARON, TX, 77583-3111 | US Mail (1st Class) |
| 31939 | BROWN, WILLIE W, 432 SPEEDWAY DR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | BROWNING, JESSIE, 1581 BROWNING RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | BROWNING, SARAH A, 1570 BROWNING RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | BRUGGY, JAMES J, 101 SHORTCROSS RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31939 | BRUNSON JR, ROBERT, 4040 W COLDSPRING LN, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | BRUSHMILLER, EDWIN W, 1360 RIVERSIDE AVE E, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | BUCENS, PAUL G, 33 HARVARD RD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 31939 | BUCENS, PAUL G, 100 PINE HILL RD, BOXBOROUGH, MA, 01719-1914 | US Mail (1st Class) |
| 31939 | BUCKLEW, DAVID M, 3526 POINT CLEAR DR, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 31939 | BUFORD, LEE B, 126 NATHANIEL LN, HACKBERRY, LA, 70645 | US Mail (1st Class) |
| 31939 | BULKA, ROBERT J, C/O ROBERT BULKA, 9 HUTCHINSON RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 31939 | BULL, CHRISTOPHER, 5525 CHARLES ST, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 31939 | BULLARD, ROBERT H, 3656 BROADLEAF CT, GLENWOOD, MD, 21738 | US Mail (1st Class) |
| 31939 | BULMAN, LLOYD, 2999 3RD ST, MARION, IA, 52302 | US Mail (1st Class) |
| 31939 | BUMPASS, FRANK A, 320 TUNNEL BLVD, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 31939 | BUNAG, JORGE L, 2 ANDREW PL, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 31939 | BUNCH, CLAYTON R, 3677 MARCANTEL RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | BUNCH, LAWRENCE W, 22 CARRIAGE HILL DR, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 31939 | BUNCH, OLAN, 3665 MARCANTEL RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | BUNCH, WILLIAM D, 103 EDGEWATER RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | BUNIN, JUNE B, 6662 BOCA DEL MAR DR #213, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | BUNN, DORA G, C/O JOHN J PODLESKI ESQ, 341 S MAIN, PO BOX 411, CARTHAGE, MO, 64836 | US Mail (1st Class) |
| 31939 | BURCH, CHARLES K, 26383 HWY 221, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | BURCIAGA, MIGUEL A, 397 WALLACE WAY, ROMEOVILLE, IL, 60446 | US Mail (1st Class) |
| 31939 | BURGESS, ROBERT I, C/O ROBERT BURGESS, 3708 DUVALL AVE, BALTIMORE, MD, 21216 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | BURGESS, THOMAS D, 230 VARNER RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | BURK, DARREN W, 4404 BRONZE WING CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | BURKE, KEVIN J, 622 S PINE ST, NEW LENOX, IL, 60451-2120 | US Mail (1st Class) |
| 31939 | BURKETT, STEVEN K, 8108 EDWILL AVE, ROSEDALE, MD, 21237 | US Mail (1st Class) |
| 31939 | BURKHART, MARK A, 3852 CREEK CT, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 31939 | BURNHAM, JENNIFER J, 8784 MANAHAN DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | BURNS, WINIFRED M, PLAZA EAST - APT 1-I, 5 SCHENCK AVE, GREAT NECK, NY, 11021 | US Mail (1st Class) |
| 31939 | BURRELL, FRANK A, 2140 W WILLOW AVE, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 31939 | BURROUGHS JR, JOHN B, C/O JOHN BURROUGHS, 2 SAINT ANDREWS EARTH, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | BURTON, CHARLES S, 1200 GLENEAGLE RD, BALTIMORE, MD, 21239-2235 | US Mail (1st Class) |
| 31939 | BURTON, DONNA, 18014 FARRELL RD, JOLIET, IL, 60432 | US Mail (1st Class) |
| 31939 | BUSANOVICH, GEDDIE J, 249 REA ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 31939 | BUSH, JAMES E, 378 GARRETTS DR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 31939 | BUTLER JR, DELBERT L, 5750 LYLE CIR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31939 | BUTLER, JAMES M, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 31939 | BUTLER, JAMES M, C/O J M BUTLER, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 31939 | BUTLER, JAMES M, C/O J MURFREE BUTLER, 781 CRANDON BLVD APT 1703, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 31939 | BUTLER, JERRY G, 9041 BOLLING HTS LN, MACEO, KY, 42355 | US Mail (1st Class) |
| 31939 | BUTLER, WILLIE, 8046 S FRANCISCO, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 31939 | BYERS, SUSAN E, 3875 LONGVIEW DR, ATLANTA, GA, 30341-1873 | US Mail (1st Class) |
| 31939 | BYLENGA, PETER D, 1023 THOUSAND OAKS BLVD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 31939 | BYRNE, LEONARD R, 19 DARIEN WAY, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 31939 | BYUN, JUNG H, 17254 HARDY RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 31939 | CABIRAC, RENE E, 9601 MISTY MOUNTAIN RD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 31939 | CACCIOLA, JOSEPH C, 200 MYSTIC VALLEY PKWY, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31939 | CADE SR, MAURICE, 9318 S KENWOOD AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 31939 | CAFARELLE JR, RALPH M, 103 DREW AVE, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 31939 | CAHALANE, J P, 51 HILL RD APT 704, BELMONT, MA, 02478-4311 | US Mail (1st Class) |
| 31939 | CAHILL, RALPH P, 1068 CINNABAR CT, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 31939 | CAIN, DONALD L, 19902 MIKES WAY, PARKTON, MD, 21120 | US Mail (1st Class) |
| 31939 | CAIN, KAREN, 113 E CHERRY HILL RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 31939 | CAIN, KENNETH A, 6319 JACK HINTON RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | CAIRNS, DAVID D, C/O DAVID CAIRNS, 135 MINA ST, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 31939 | CALABRO, NATALE, 86 BEECH ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 31939 | CALDON, ROBERT J, 1449 NOTTINGHAM DR SE, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | CALDWELL, JEFFERY, PO BOX 2345, AIKEN, SC, 29802 | US Mail (1st Class) |
| 31939 | CALLAHAN, JUDITH, 178 DEPOT ST, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 31939 | CALLBECK, GERALD A, 38 BAYBERRY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 31939 | CALLENDER, VICTOR R, 50 MIDROCKS DR, NORWALK, CT, 06851 | US Mail (1st Class) |
| 31939 | CALOTTA, CHARLES J, 8 POTTER LN, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 31939 | CALVERT, ADELINE B, 327 WOODLAWN DR RD2, BETHLEHEM, PA, 18020 | US Mail (1st Class) |
| 31939 | CAMBRE, RONALD C, NEWMONT MINING CORP, 1700 LINCOLN ST, DENVER, CO, 80203 | US Mail (1st Class) |
| 31939 | CAMPBELL, BRIAN F, 1447 KEONE CIR, WILLIAMSTON, SC, 29697 | US Mail (1st Class) |
| 31939 | CAMPBELL, CHARLES A, 745 FERNWOOD DR, WILLIAMSTOWN, KY, 41097 | US Mail (1st Class) |
| 31939 | CAMPBELL, DONALD M, 346 RAVEN RD, MONTICELLO, GA, 31064 | US Mail (1st Class) |
| 31939 | CAMPBELL, NANCY M, PO BOX 222, BEDFORD PARK, IL, 60499-0222 | US Mail (1st Class) |
| 31939 | CAMPBELL, ROBERT, 8821 WINANDS RD, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 31939 | CAMPBELL-GRACE SCC, NANCY M, C/O NANCY M CAMPBELL, PO BOX 222, BEDFORD PARK, IL, 60499-0222 | US Mail (1st Class) |
| 31939 | CAMPISI, LINDA M, 12 TIDD CIR, LEXINGTON, MA, 02420 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | CAMPO, BARBARA A, 11 SUE ANN DR, DRACUT, MA, 01826 | US Mail (1st Class) |
| 31939 | CANETE, MARTA C, 43 STAFFORDSHIRE LN, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31939 | CANNON, ALLA, 7 JOSEPH RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31939 | CANNON, KENNETH J, 1336 RIVERA DR, CHAPPELLS, SC, 29037 | US Mail (1st Class) |
| 31939 | CANNON, NELLIE L, 1336 RIVERA DR, CHAPPELLS, SC, 29037 | US Mail (1st Class) |
| 31939 | CANNON, ROBERT W, 1410 PHILIP ST, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 31939 | CANTERBURY, GREGORY S, 8353 GARTELMAN FARM DR, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | CANTRELL, PEGGY M, 2549 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | CARDWELL, RONALD D, 1023 THERKEL RD, ROUNDHILL, KY, 42275 | US Mail (1st Class) |
| 31939 | CAREY, GREGORY C, 7543 FLAMEWOOD DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | CARKNER, PHILIP M, 306 LAKESIDE CT, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 31939 | CARL, RICHARD H, 2528 PRESTON WOOD DR, PLANO, TX, 75093-8891 | US Mail (1st Class) |
| 31939 | CARLISLE, HELEN G, 300 NEELY FERRY RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 31939 | CARLISLE, REXIE L, 6161 LITTLE HICKORY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | CARLON, JUNE H, 10 IROQUOIS RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | CARLQUIST, RUDY A, C/O RUDY CARLQUIST, 311 RIO HONDO, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | CARLSON, RUSSELL H, PO BOX 1750, GREEN VALLEY, AZ, 85622 | US Mail (1st Class) |
| 31939 | CARMICHAEL, JEFFREY D, 8343 BROOKWOOD RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | CARMICHAEL, JEFFREY D, C/O JEFFREY CARMICHAEL, 8343 BROOKWOOD RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | CARNAHAN, STEPHEN H, 1418 CURRIE DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | CARNEVALETTI, EDWARD J, 168 E 31ST PL #C, TULSA, OK, 74105-1639 | US Mail (1st Class) |
| 31939 | CARO, JEFFREY I, 17121 NE 11 CT, NORTH MIAMI BEACH, FL, 33162 | US Mail (1st Class) |
| 31939 | CAROUGE, WAYNE D, 125 OTHORIDGE RD, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 31939 | CARPENTER JR, HARRY J, 7467 HWY 101 N, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | CARPENTER, MICHAEL P, 13 ROBERT RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 31939 | CARR, WILLIAM R, 7809 RIPPLEVIEW LN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | CARRIG, KEITH, 5238 W 64TH PL, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31939 | CARROLL, PAULA M, 6 ICHABOD LN, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31940 | CARROLLTON-FARMERS BRANCH IND SCHOOL DIS, C/O SHERREL K KNIGHTEN, LAW OFFICES OF ROBERT E LUNA PC, 4411 N CENTRAL EXPRESSWAY, DALLAS, TX, 75205 | US Mail (1st Class) |
| 31939 | CARSON, ALAN L, 2827 FOREST GLEN DR, BALDWIN, MD, 21013 | US Mail (1st Class) |
| 31939 | CARSON, DAVID W, 46 WAGNERS LN, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | CART, HENRY H, 3505 FOREST DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | CARTER, IRIS, 9 BRUCETOWN CT, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | CARTER, MARTIN D, 6531 STOCKTON RD, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 31939 | CARTER, WILLIAM F, 5810 BELLE GROVE RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | CARTER, WILLIE J, 9 BRUCETOWN CRT, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | CARTWRIGHT, JERRY D, PO BOX 953, JASPER, TN, 37347 | US Mail (1st Class) |
| 31939 | CARVALHO, MARILYN A, 709 BELMONT ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 31939 | CASE, GAREY E, 31 CHESTNUT ST, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 31939 | CASE, MARVIN B, 4902 STURBRIDGE PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | CASE, MARVIN D, C/O DUANE CASE, 3518 ROUNDTABLE LOOP, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | CASERTA, VINCENT, 3199 RAWLINS AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 31939 | CASEY, JOHN E, 20650 BAYBROOKE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 31939 | CASEY, W VERNER, 17223 KING JAMES WAY # 101, GAITHERSBURG, MD, 20877-2253 | US Mail (1st Class) |
| 31939 | CASTEEL, ROGER L, 1901 HILLCREST DR, ATLANTIC, IA, 50022 | US Mail (1st Class) |
| 31939 | CASTELEIN, EDWARD L, 3327 ELLIS RD NW, CEDAR RAPIDS, IA, 52405-1010 | US Mail (1st Class) |
| 31939 | CASTILLO, RICHARD W, 112 DIVERN ST, ATTN RICHARD CASTILLO, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 31939 | CASTRO, LENA, 1 LANGDON RD, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 31940 | CATERPILLAR FINANCIAL SERVICES CORP, LEGAL DEPT, 2120 WEST END AVE, NASHVILLE, TN, 37203 | US Mail (1st Class) |
| 31939 | CAUDILL, GARY J, 19 SWEETBRIAR, FLORENCE, KY, 41042 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | CAULFIELD, EDWARD W, 4975 WASHINGTON ST UNIT 311, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 31939 | CAVALLARO, ROSARIO, 19 PERRY RIDGE CT, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31939 | CAVANAUGH, RAYMOND N, 635 E 92ND AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 31939 | CAVEY, ALAN D, 5541 MINERAL HILL RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31937 | CC PARTNERS, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | CCHP, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | CEASAR SR, HERBERT, 924 N JAKE ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | CENTINEO, JOSEPH S, 739 SPOTTERS CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 31939 | CEPICAN, GRACE M, 1275 MILL SHYRE WAY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 31939 | CERNY, SAMUEL J, 2530 NW GRAND BLVD, OKLAHOMA CITY, OK, 73116 | US Mail (1st Class) |
| 31939 | CEVIS, PAUL E, 2304 EDMONDSON AVE, BALTIMORE, MD, 21223-1114 | US Mail (1st Class) |
| 31939 | CHAMBERS, ANTHONY L, 9889 HARMONY LN, LAUREL, MD, 20723 | US Mail (1st Class) |
| 31939 | CHAMBERS, VICTOR M, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725 | US Mail (1st Class) |
| 31939 | CHAMPAGNE, WALTER J, 4537 E MEADOW LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | CHAN, DEREK W, C/O DEREK CHAN, 4349 MISSION HILLS, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 31939 | CHANCE, DANIEL J, 2730 W 7525 S, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 31939 | CHANDLER, BARBARA R, 243 THOMPSON RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | CHANEY, MARIE L, 3780 DUNN FERRY RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 31939 | CHAPMAN, CAROL A, 5350 RIVERMILL LN, LAKE WORTH, FL, 33463 | US Mail (1st Class) |
| 31939 | CHAPMAN, CHARLES, 8346 S LUELLA, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 31939 | CHAPMAN, DAVID M, 10327 PINE RIDGE DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | CHAPMAN, MCLUCLLINE S, 104 COLLINWOOD LANE, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 31939 | CHARGORS, JOSEPH L., 7 W HARDING, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31939 | CHARLES, DARRELL L, 905 MILL ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | CHARLESWORTH, PATRICIA A, 3625 N GERRARD AVE, INDIANAPOLIS, IN, 46224-1450 | US Mail (1st Class) |
| 31939 | CHAVANA, ERVIN J, 2382 SEAHURST CT, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 31939 | CHAVEZ, JOSE M, 4352 S WASHTENAW AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 31939 | CHAVEZ, MARGARITA, 3608 W 56TH ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 31939 | CHAVOUS, AL S, 119 ANSEL DR, AIKEN, SC, 29803 | US Mail (1st Class) |
| 31939 | CHEEKS, RICKY L, 107 HOLMES ST, LAURENS, SC, 29360-2452 | US Mail (1st Class) |
| 31939 | CHELETTE, RONALD D, 2711 SCARLETT, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 31939 | CHENG, FUHUA, 7172 WINTER ROSE PATH, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | CHENG, WU CHENG, 10308 PADDINGTON CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | CHENIER, PAUL J, 640 MILLS ST, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 31939 | CHERY, MARIE D, 54 MIDDLEBURY ST, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 31939 | CHETAN, M S, 24 CALDWELL DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31939 | CHEUNG, JOSEPHINE, 17 BICENTENNIAL DR, LEXINGTON, MA, 02421-7738 | US Mail (1st Class) |
| 31939 | CHEW, CLAUDE W, 2105 BARRON DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | CHI, CHANG W, 5125 WATCHWOOD PATH, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | CHIARAMONTE, KAREN G, 6414 S OAK PARK AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31939 | CHIN, DAVID, 50 MAIN ST #23, CHARLESTOWN, MA, 02129 | US Mail (1st Class) |
| 31939 | CHIN, DON S, 10357 BRECONSHIRE RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | CHIN, JANE W, 73 PARK ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31939 | CHOICE, DONALD, 56 WATSON ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | CHOW, I PENG, 13499 VILLADEST DR, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 31939 | CHRILLESEN, JAN, 16 IMPERIAL CRESCENT, LAKESIDE GRANGE, WEYBRIDGE SURREY, KT139ZE UNITED KINGDOM | US Mail (1st Class) |
| 31939 | CHROMO, PAUL M, 6516 CORKLEY RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31939 | CHU, JIA NI, 210 MEDFORD RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 31939 | CIAMPA, GREGORY N, 279 TAYLOR RD, PORTSMOUTH, RI, 02871 | US Mail (1st Class) |
| 31939 | CIAMPOLILLO, DULIO, 38 FULTON ST, MALDEN, MA, 02148 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | CICCONE, JOSEPH P, 538 LOWELL RD, GROTON, MA, 01450 | US Mail (1st Class) |
| 31939 | CIMBRELO, SARA, 1051 PITCHERS WAY, HYANNIS, MA, 02601-2224 | US Mail (1st Class) |
| 31939 | CINCOTTA, ROBERT J, 15 VESPER ST, WALTHAM, MA, 02451 | US Mail (1st Class) |
| 31939 | CIOCCA, JOSEPH A, 1235 FOAL CIR, WARRINGTON, PA, 18976 | US Mail (1st Class) |
| 31939 | CIRIGNANO, PAUL C, 74 BICKFORD RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31939 | CITRON, SANDRA E, 10127 WINTERBROOK LN, JESSUP, MD, 20794 | US Mail (1st Class) |
| 31940 | CITY OF CARROLLTON, C/O ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 2323 BRYAN ST 1720 UNIVISION CTR, DALLAS, TX, 75201-2644 | US Mail (1st Class) |
| 31940 | CITY OF EL PASO, C/O DAVID G AELVOET, LINEBARGER HEARD GOGGAN ET AL, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 31940 | CITY OF EL PASO, LINEBARGER GOGGAN BLAIR & SAMP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 31940 | CITY OF PRESQUE ISLE, ATTN: SHARON L. WILLETTE, TAX COLLECTOR, 12 SECOND ST, PRESQUE ISLE, ME, 04769 | US Mail (1st Class) |
| 31939 | CLABAULT, ROBERT A, 3091 SE DOUBLETON DR, STUART, FL, 34997 | US Mail (1st Class) |
| 31939 | CLARK JR, JAMES H, 4633 BARRINGTON PL, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | CLARK JR, WILLIAM A, 1022 STARBOARD DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 31939 | CLARK, ELLEN S, 110 GREEN ST, READING, MA, 01867 | US Mail (1st Class) |
| 31939 | CLARK, JACK M, 103 HOLCOMBE RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 31939 | CLARK, JAMES R, 6301 INDIAN CREEK DRIVE, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 31939 | CLARK, KERRY R, 39 VALLEY BREEZE DR, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 31939 | CLARK, MARCIA S, 1810 LEGION, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | CLARK, PAMELA K, 1533 E 26TH ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | CLARY, DOROTHY, 2300 EASTLAND DR, OWENSBORO, KY, 42303-9628 | US Mail (1st Class) |
| 31939 | CLAY, BERNARD, 1712 HEATHFIELD RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 31939 | CLAYTON, ALVIN H, 3307 WILSONTOWN RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | CLEARY SR, RICHARD E, 105 EDITH STONE DR, ABINGDON, MD, 21009-1171 | US Mail (1st Class) |
| 31939 | CLEMENT, JAMES C, 12514 TENNESSEE CIR, FORT SMITH, AR, 72916 | US Mail (1st Class) |
| 31939 | CLEMENT, WENDI, 7017 SALLIER RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | CLEVENGER, GARY, 2212 E HWY 25-70, DANDRIDGE, TN, 37725 | US Mail (1st Class) |
| 31939 | CLEVENGER, JOHN S, 7116 RAILWAY AVE, BALTIMORE, MD, 21222-1119 | US Mail (1st Class) |
| 31939 | CLINTON, F LEANNA, 2428 CHETWOOD CIR APT 301, TIMONIUM, MD, 21093-2587 | US Mail (1st Class) |
| 31939 | CLOONEY, DAVID S, 1511 DIANE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | CLOUD, TROY E, 5560 SW 69TH PL, MIAMI, FL, 33155 | US Mail (1st Class) |
| 31939 | CLUBB, JANICE W, 101 TAYLOR RD, STANLEY, NC, 28164 | US Mail (1st Class) |
| 31983 | CNA COMPANIES, WILDMAN, HARROLD, ALLEN & DIXO, JEFFREY L GANSBERG, 225 W WACKER DR, STE 3000, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 31937 | COALGRACE II, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | COALGRACE, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | COCO, LINDA M, 16667 S WINDSOR LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 31939 | COELHO, ROBERT A, 14004 GREENCROFT LN, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 31939 | COELHO, SHIRLEY J, 14004 GREENCROFT LN, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 31939 | COHAN, MICHAEL B, 17 OLD CONANT RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 31939 | COHENNO, CAROL A, 94 ROCKLAND ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 31939 | COHENNO, JOHN J, 94 ROCKLAND ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 31939 | COIN, BRANDON M, 60 STRAIN LN, GREENVILLE, KY, 42345 | US Mail (1st Class) |
| 31939 | COIN, DAVID L, 60 STRAIN LN, GREENVILLE, KY, 42345 | US Mail (1st Class) |
| 31939 | COKER, LARRY J, 872 COOLEY BRIDGE RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 31939 | COLBY, JOHN S, 107 MORELAND GREEN DR, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 31939 | COLE, MILLICENT W, 6655 LUDINGTON #131, HOUSTON, TX, 77035 | US Mail (1st Class) |
| 31939 | COLE, ROGER W, 221 HICKORY PT RD, PASADENA, MD, 21122-5955 | US Mail (1st Class) |
| 31939 | COLE, VIRGAL R, 209 MOUNTAIN RD, PASADENA, MD, 21122 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | COLEBURN JR, FRANCIS A, 222 PINEWOOD RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | COLEGROVE, PETER L, 11 WILLIAMS DR, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 31939 | COLEMAN, CATHERINE M, 14308-A CANALVIEW DR, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 31939 | COLEMAN, JOHN M, 7479 FALLING LEAF CI, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 31939 | COLLINS, CHESTER J, 3001 LARK LN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | COLLINS, DAVID M, 1516 DIANE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | COLLINS, DEBRA L, 2 SOUTHERLY CT, # 508, TOWSON, MD, 21286 | US Mail (1st Class) |
| 31939 | COLLINS, RICHARD W, 7733 COVE RIDGE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31939 | COLLINS, ROBERT E, 19 AMES ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31939 | COLLINS, WILLIAM W, 937 BLACKGATE E, PROSPERITY, SC, 29127 | US Mail (1st Class) |
| 31939 | COLUMBUS, MARK P, 3113 NW 114TH AVE, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 31939 | COMBS, BYRON G, 5 CALLAWASSIE CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | COMBS, GARY L, 75 BOND ST, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31939 | COMEAU, ROBERT J, WALTHAM STUDIOS BLDG 4, 144 MOODY ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 31939 | COMEAUX JR, DONALD L, 1336 MITCHELL, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | CONFEDERACION DE PENSIONADOS DE COLOMBIA, C/O ERNESTO FORERO VARGAS, TRASVERSAL 6 NO 27-10 PISO 6, BOGOTA,  COLOMBIA | US Mail (1st Class) |
| 31939 | CONGLETON, RUTH A, 195 HICKORY POINT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | CONKLIN - GRACE SBM, DUNCAN W, C/O DUNCAN W CONKLIN, 1346 E DUNSLOW LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 31939 | CONKLIN, DUNCAN W, 1346 DUNSLOW LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 31939 | CONKLIN, JAMES, 455 SUNNEHANNA DR BOX 120, SCORATEE, SC, 29575 | US Mail (1st Class) |
| 31939 | CONKLIN, TERRANCE J, 25 CHESTNUT AVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 31939 | CONLIN, RICHARD A, 464 SARATOGA DR, AURORA, IL, 60504 | US Mail (1st Class) |
| 31939 | CONLON, BARRY J, 126 CHARLTON ST, ARLINGTON, MA, 02476-7167 | US Mail (1st Class) |
| 31939 | CONNELLY, EDWARD F, 12 OCEANWOOD DR, SCARBOROUGH, ME, 04074 | US Mail (1st Class) |
| 31939 | CONNER, DAVID E, 213 WINSTON RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | CONNER, DEAN, 1815 LAWTON DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | CONNERNEY, JEANNE M, 14A SACRAMENTO ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31939 | CONNERTY, KELLEY A, 4 GILMAN RD, BILLERICA, MA, 01862 | US Mail (1st Class) |
| 31939 | CONNOLLY, EILEEN V, 503 HARBOR LN, HICKORY CREEK, TX, 76210 | US Mail (1st Class) |
| 31939 | CONNOR III, HARRY E, 4544 GREENCOVE CIR, SPARROWS POINT, MD, 21219 | US Mail (1st Class) |
| 31939 | CONNORS, MICHAEL P, 204 N BRENT DR, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 31939 | CONRAD, GREGORY, 108 W 19TH ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | CONSTANCE, ROBERT J, 1376 HALVERSON RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | CONSTANTINO, ANN, 35 PARK AVE APT 4 S, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 31939 | CONWAY, GERALDINE M, 46 WALDO RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | COOK JR, LEE V, C/O LEE COOK JR, 7820 LINTHICUM RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | COOK JR, ROBERT W, 113 RALPH RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | COOK SR, LEE V, 408 5TH AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | COOK, CHARLES M, 4007 OLD COLUMBIA PIKE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | COOK, NANCY G, 1614 CHESTNUT LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 31939 | COOMES, JAMIE L, 1443 GOBLER FORD RD, LEWISPORT, KY, 42351 | US Mail (1st Class) |
| 31939 | COOMES, TERRY, 4409 S LARCH AVE, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 31939 | COONTZ, LISA M, 7112 PORT RD, SULPHUR, LA, 70665-7678 | US Mail (1st Class) |
| 31939 | COOPER SCHRIVER, ALLISON, C/O ALLISON SCHRIVER-COOPER, 109 WALKER RD, CAMPOBELLO, SC, 29322 | US Mail (1st Class) |
| 31939 | COOPER, GAIL A, 8 LINDA LN, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | COOPER, GRACE B, 201 JONES AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | COOPER, JOHN W, 2249 SILVER CREEK RD, MILL SPRING, NC, 28756 | US Mail (1st Class) |
| 31939 | COPELAND, RICHARD A, 3018 DUNLEER RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | COPPER, JAMES E, 142 PARK RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | COQUILLETTE, ROBERT M, 1010 WALTHAM ST #353, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31939 | CORBETT, VIRGINIA V, 6636 WASHINGTON BLVD BOX 98, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31939 | CORCERAN, WILLIAM M, 1627 JOHN ROSS LN, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 31939 | CORCORAN, JOSEPH E, 6211 W NORTHWEST HWY, UNIT 2604, DALLAS, TX, 75225 | US Mail (1st Class) |
| 31939 | CORDOVA, COLLEEN W, 24304 CLEMATIS DR, LAYTONSVILLE, MD, 20882 | US Mail (1st Class) |
| 31939 | CORMIER, LARRY R, 690 CONCORD DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 31939 | CORREA, LORENZO C, 2529 W ELDER AVE, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 31939 | CORREIA, NATALIE M, 26 MOORE ST, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 31939 | COSTA, ALICE H, 5257 W KIMBALL PL, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31939 | COSTA, SHEILA T, 66 VICTORIA ST, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 31939 | COSTANZO, W KENNETH, 112 MEILLAND DR, GREER, SC, 29650 | US Mail (1st Class) |
| 31939 | COSTELLO, BARBARA, 417 DEVONSHIRE DR, FRANKLIN LAKES, NJ, 07417 | US Mail (1st Class) |
| 31939 | COTE, PAUL G, 14 SOUTH RD, EXETER, NH, 03833 | US Mail (1st Class) |
| 31939 | COULSON, LAWRENCE M, 704 ELIZABETH CT, ABERDEEN, MD, 21001 | US Mail (1st Class) |
| 31939 | COURVILLE, CODY C, 3127 BROUSSARD RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | COURVILLE, LAWRENCE D, 3277 NIBLETTS BLUFF RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | COUSTE, JENNIFER D, 713 ROYAL ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | COUTURIER, MARYSUSAN, 52 ANGELICA DR, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31939 | COVINGTON, GREGORY L, 3726 BIRCHMERE CT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31939 | COX, BRUCE L, 3351 LONDON PIKE, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | COX, JIMMIE, PO BOX 247, BELTON, SC, 29627 | US Mail (1st Class) |
| 31939 | COX, LANE C, 1108 TEXAS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | COX, STEVEN M, 1124 TOWNE LAKE HILLS E, WOODSTOCK, GA, 30189 | US Mail (1st Class) |
| 31939 | COX, THOMAS G, 503 CLEMSON ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | CRABBE, JEFFREY J, 11612 SWEET BASIL CT, AUSTIN, TX, 78726 | US Mail (1st Class) |
| 31939 | CRADDOCK, RICKY A, 2 N LONGWOOD LN, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 31939 | CRAFT, PEGGY L, 2912 DAVIESS ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | CRANE, DONALD A, PO BOX 775051, STEAMBOAT SPRINGS, CO, 80477-5051 | US Mail (1st Class) |
| 31939 | CRARY, DIANA, 23929 WHITFIELD PL, VALENCIA, CA, 91354-2601 | US Mail (1st Class) |
| 31939 | CRAVEN JR, GEORGE E, 1424 S HANOVER ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | CRAVEN, HENRY E, 917 IDLEWILDE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | CRAWFORD, DORA K, 108 WOODS RD, QUEENSTOWN, MD, 21658 | US Mail (1st Class) |
| 31939 | CRAWFORD, KENNETH B, 109 SNIPE LN, EASLEY, SC, 29642-9128 | US Mail (1st Class) |
| 31939 | CRAYTON, ANTHONY, 108 BOOKOUT LOOP, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 31937 | CREATIVE FOOD N FUN COMPANY, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | CREEL, MAXIE L, 307 N 7TH ST, OAKDALE, LA, 71463-2528 | US Mail (1st Class) |
| 31939 | CREIGHTON, CATHERINE J, 1270 RIVERSIDE AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | CREIGHTON, JOHN, 2620 OFFUTT RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 31939 | CREMIN, TIMOTHY M, 3140 ST JAMES DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31939 | CRESPO, SALVADOR, 36 HILLSIDE TER, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 31939 | CRITCHFIELD, JEFFERY, 677 213TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | CROCE, DAVID F, 17 SPRUCE AVE, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 31939 | CROCKER, BOBBY D, PO BOX 84, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | CRONIN, DANIEL G, 14562 ST GEORGES HILL DR, ORLANDO, FL, 32828 | US Mail (1st Class) |
| 31939 | CRONIN, ROBERT P, 1 OAK LN, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 31939 | CRONIS, PHILLIP J, E42 SCOTTY HOLLOW DR, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 31939 | CROOKE, MICHAEL K, 510 GROGAN RD, WOODRUFF, SC, 29388-8877 | US Mail (1st Class) |
| 31939 | CROSBY, DENNIS W, 627 FRED LUTZ RD, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | CROSS, CHARLES A, 906 KIMBERWICKE, MCLEAN, VA, 22102 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | CROSSMAN, JODY M, 8562 NW 47TH ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 31939 | CROWE, JAMES R, 267 TROGDEN LN, CALHOUN, KY, 42327 | US Mail (1st Class) |
| 31939 | CROWSON, JOHN, 61 LAWRENCE AVE, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | CRUMBLIN, KATHERINE M, 800 FERN DR, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 31939 | CRUMP, LINDA L, 306 SEVERN RD, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 31939 | CRUNK, CHARLES D, 424 CRAKER LN, WAUCHULA, FL, 33873 | US Mail (1st Class) |
| 31939 | CRUZ, MARK S, 14136 167TH, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 31939 | CRYER, STEVEN K, 4095 MASON ST, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | CULVER, WILLIAM V, 1300 W BOSTON #41, SEATTLE, WA, 98119 | US Mail (1st Class) |
| 31939 | CUMMING, DONALD L, 631 STOW RD, BOXBOROUGH, MA, 01719-2101 | US Mail (1st Class) |
| 31939 | CUMMINGS, TERRY, 5206 STATE RD, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31939 | CUNNINGHAM, FRANK L, 27 CLAYMORE RD, #02-02 THE CLAYMORE, 229544 SINGAPORE | US Mail (1st Class) |
| 31939 | CUNNINGHAM, JOHN P, 210 COFFEE ST, NEW ELLENTON, SC, 29809 | US Mail (1st Class) |
| 31939 | CUNNINGHAM, VICTORIA M., PO BOX 100, NORTH TURNER, ME, 04266 | US Mail (1st Class) |
| 31939 | CUPITO, JOSEPH V, 5973 WERK RD, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 31939 | CURRAN, RICHARD P, 23197 BENTLEY PL, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | CURRERI, CYNTHIA J, 36 CROSBY ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | CURRERI, DAVID J, 15 DONOVANS WAY, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 31939 | CURRIE, LESLIE D, 338 CAROLYN DR, CHICKAMAUGA, GA, 30707 | US Mail (1st Class) |
| 31939 | CURTIN, D JOHN, 1285 WINDING BRANCH CIR, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 31939 | CURTIS, GEORGE L, 2626 AIRPORT RD, BETHEL, OH, 45106 | US Mail (1st Class) |
| 31939 | CUSETO JR, ROBERT, 11 SOMOSET AVE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 31939 | CUSHMAN, LISA, 11248 CYPRESS TREE CIRCLE, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 31939 | CUSICK JR, JAMES B, 3033 TARPON RD, RIVA, MD, 21140 | US Mail (1st Class) |
| 31939 | CUSIMANO, JACK P, 8210 AQUILA ST APT 225, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 31940 | CYPRESS FAIRBANKS ISD, C/O JOHN P DILLMAN, LINEBARGER HEARD GOGGAN BLAIR, GRAHAM PENA AND SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 31939 | CYR, GERALD E, 2738 DAISY AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31939 | CZUBA, RICHARD S, 933 S PROSPECT, ELMHURST, IL, 60126-5007 | US Mail (1st Class) |
| 31939 | DABBERT, JAMES G, 602 S 6TH AVE, STERLING, CO, 80751 | US Mail (1st Class) |
| 31939 | DAIGLE, ADDISON A, 408 NAVARRE ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | DAIR, BENITA, 1819 IRVING ST NW, WASHINGTON, DC, 20010 | US Mail (1st Class) |
| 31939 | DALE, JOHN M, 1440 LANGFORD RD, GWYNN OAK, MD, 21207 | US Mail (1st Class) |
| 31939 | DALELIO, GINO, 45 FALKIRK CRES, MAPLE, ON, L6A2E3 CANADA | US Mail (1st Class) |
| 31939 | DALESSANDRO, DIANE, 2629 CLOVERMERE RD, OCEANSIDE, NY, 11572-1304 | US Mail (1st Class) |
| 31940 | DALLAS COUNTY, 2323 BRYAN STREET, STE 1600, DALLAS, TX, 75201 | US Mail (1st Class) |
| 31939 | DALTON, MAUREEN S, 39 DRUMMER BOY WAY, LEXINGTON, MA, 02420-1222 | US Mail (1st Class) |
| 31939 | DANG, TRUC T, 19012 STALEYBRIDGE RD, GERMANTOWN, MD, 20874 | US Mail (1st Class) |
| 31939 | DANIELEWICZ, ANNETTE M, 5316 S NORDICA, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31939 | DANIELS SR, JOSEPH E, 950 TIDEWATER RD, PASADENA, MD, 21122-1746 | US Mail (1st Class) |
| 31939 | DANIELS, JULIUS R, 2113 NW 60TH CIR, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 31939 | DANIELS, TERRENCE D, 259 YELLOW MOUNTAIN RD, GREENWOOD, VA, 22943 | US Mail (1st Class) |
| 31939 | DANNEKER, JEFFREY A, 67 CHESTER RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 31939 | DANNEKER, JOHN A, PO BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461-0889 | US Mail (1st Class) |
| 31939 | DANNEKER, JOHN A AND JOY W, C/O JOHN A DANNEKER, PO BOX 889, 22 PARADISE ISLAND, RINDGE, NH, 03461-0889 | US Mail (1st Class) |
| 31939 | DANNEKER, JOHN A AND JOY W, C/O JOHN A DANNEKER, PO BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461 | US Mail (1st Class) |
| 31939 | DANNEKER, JOHN A AND JOY W, C/O JOHN A DANNEKER, PO BOX 889, 27 PARADISE ISLAND, RINDGE, NH, 03461-0889 | US Mail (1st Class) |
| 31939 | DANSDILL, RICHARD J, 735 HIGH PT DR, LAKE SAINT LOUIS, MO, 63367 | US Mail (1st Class) |
| 31939 | DAPKIEWICZ, STEPHEN, 8 RICHARDSON RD, STONEHAM, MA, 02180 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | DARBY, CHARLES L, 206 DALE WOOD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | DAUGEBEAUX, EDISON, C/O EDISON DAUGEREAUX, 720 E PLAQUEMINE ST, CHURCH POINT, LA, 70525 | US Mail (1st Class) |
| 31939 | DAVENPORT, ROBERT J, 3518 TULSA RD, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 31939 | DAVEY, STEVEN W, 2705 WEDGE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | DAVID L YUNICH DECEASED, ATTN: ESTATE OF DAVID L YUNICH, 111 CHURCH ST, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 31939 | DAVID, VICTOR A, C/O VICTOR DAVID, 8414 KENTON CT, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 31939 | DAVIES, WENDY, 14 E 96TH ST #5, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 31940 | DAVIESS COUNTY KENTUCKY, ATTN: ROBERT M KIRTLEY, DAVIESS COUNTY ATTORNEY, PO BOX 158, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 31939 | DAVIS, BRICKLEY, 5706 LARCH ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | DAVIS, D BOYD, C/O D B DAVIS, 10714 MEADOW STABLE LN, UNION, KY, 41091 | US Mail (1st Class) |
| 31939 | DAVIS, DANA M, 2902 ALDER POINT DR, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 31939 | DAVIS, HAROLD F, 4 BROOKING CT #201, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31939 | DAVIS, JAMES F, 7915 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | DAVIS, JOYCE, PO BOX 742, GARYSBURG, NC, 27831 | US Mail (1st Class) |
| 31939 | DAVIS, KEVIN L, 1234 SILVERTHORNE RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 31939 | DAVIS, LEASIL V, 1608 LIFESTYLE LN, OKLAHOMA CITY, OK, 73127 | US Mail (1st Class) |
| 31939 | DAVIS, SAMUEL W, 3208 FOREST LODGE CT, GLEN ALLEN, VA, 23060 | US Mail (1st Class) |
| 31939 | DAY, JOSEPH P, 2530 NEEDLES CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | DAY, STEPHEN A, 25115 BROUGHTON LN, SPRING, TX, 77373 | US Mail (1st Class) |
| 31941 | DAYTON FREIGHT LINES INC, PO BOX 340, VANDAILA, OH, 45377-0340 | US Mail (1st Class) |
| 31939 | DAYTON, JONATHAN R, 421 NANCY AVE, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31939 | DE CICCO, MICHAEL P, 8303 HARRIET LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 31939 | DEADY, JOANNE, 19 SEVERN RIVER RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | DEAL, BETTY H, 463 CAROLINA DR, SPARTANBURG, SC, 29306-4542 | US Mail (1st Class) |
| 31939 | DEAN, JAMES L, 11403 SEQUOIA LN, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 31939 | DEARMAN, GINGER B, 147 SUNDAY DR, CHELSEA, AL, 35043 | US Mail (1st Class) |
| 31939 | DECICCO, MICHAEL P, C/O MICHAEL DECICCO, 8303 HARRIET LN, SEVERN, MD, 21144 | US Mail (1st Class) |
| 31939 | DECKER JR, CHARLES F, W780 PUTTERS CIR, EAST TROY, WI, 53120 | US Mail (1st Class) |
| 31939 | DECKER, RICHARD A, 6527 MONTANA AVE, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 31939 | DEE, TONI L, 3700 MYKONES CT, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 31939 | DEGEORGE, MARK T, 11 MYRTLE ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31939 | DEGRAFF, RICHARD A, 2647 BRUNSWICK CT, LISLE, IL, 60532-3211 | US Mail (1st Class) |
| 31939 | DEITZ, PHILIP S, 2935 RIDGE RD, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 31940 | DEKALB COUNTY GEORGIA, TREASURY & ACCOUNTING DIVISION, ATTN: CLAUDETTE GLAUDE, PO BOX 1088, DECATUR, GA, 30031 | US Mail (1st Class) |
| 31939 | DEKKER, ROBERT, 16 RUSSELL ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | DELANEY, JOHN M, 1207 OBISPO AVE #207, LONG BEACH, CA, 90804 | US Mail (1st Class) |
| 31939 | DELBRUGGE, TIMOTHY M, 3975 WHISPERING MEADOW DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 31939 | DELLA, STEWART, 7978 CATHERINE AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | DELONG, ROBERT J, 11813 ASHFORD DR, YUKON, OK, 73099-8015 | US Mail (1st Class) |
| 31939 | DEMMA, DEBORAH K, 12543 MARTINGALE, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 31939 | DEMPSEY, SEAN E, 50 ALLENDALE DR, RYE, NY, 10580-2449 | US Mail (1st Class) |
| 31939 | DEMPSTER III, WILLIAM A, 18 CHAUTAUQUA AVE, NASHUA, NH, 03064 | US Mail (1st Class) |
| 31939 | DENEGA, KATHERINE A, 214 PROSPECT PL, BROOKLYN, NY, 11238-3816 | US Mail (1st Class) |
| 31939 | DENEGA, KATHERINE A, 214 PROSPECT PL APT 4-B, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 31939 | DENEGA, KATHERINE A, C/O KATHERINE A DENEGA, 214 PROSPECT PL APT 4-B, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 31939 | DENISSEN, MARIE F, 13150 DEANMAR DR, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 31939 | DENNIS, CHRISTOPHER B, 729 E ANAPAMU ST UNIT B, SANTA BARBARA, CA, 93103 | US Mail (1st Class) |
| 31939 | DENNIS, DONALD L, 546 PASTURE BROOK RD, SEVERN, MD, 21144 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | DENTON, DEAN, 2602 EDGEMERE AVE, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 31940 | DEPT OF THE TREASURY INTERNAL REVENUE SERVICE, ROOM 1150, 31 HOPKINS PLAZA, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31939 | DER MUGRDITCHIAN, MARK, 75 DOVER DR, WHITINSVILLE, MA, 01588 | US Mail (1st Class) |
| 31939 | DERDERIAN, PATRICIA A, 10 WAGON WHEEL DR, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31939 | DEROUEN, DOROTHY M, 1402 LOURDES DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | DEROUEN, STEVEN C, 20161 CARL HOPPE RD, IOWA, LA, 70647 | US Mail (1st Class) |
| 31939 | DESANDO, MICHAEL C, 490 OLD COUNTRY RD, WELLINGTON, FL, 33414-4808 | US Mail (1st Class) |
| 31939 | DESSYLAS, ANN A, 70-20 108 ST APT 8P, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 31939 | DEVEAU, DAVID E, 5 MARSHVIEW TERR, REVERE, MA, 02152 | US Mail (1st Class) |
| 31939 | DEVILLE, VERONICA A, 2509 SMITH RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | DEVINE, MARGARET A, 166-16 24 RD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31939 | DEVOE, JOANNE M, 5016 HEATHERHILL LN APT, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 31939 | DEVOE, JOANNE M, 5016 HEATHERHILL LN APT 1, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 31939 | DEVRIES, JAY A, 860 W 20TH ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 31939 | DIAMOND, JOYCE M, 5091 K SPLENDIDO CT, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31939 | DICKENS, CALVIN B, 23 MONTAUK COURTS, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 31939 | DICKENS, CALVIN B, 23 MONTAUK CT, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 31939 | DICKENS, CALVIN B, 23 MONTAUK CT S, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 31939 | DICKSON SHERRILL, PATRICIA D, 70 4TH ST, CONCORD, NC, 28027 | US Mail (1st Class) |
| 31939 | DICKSON, BARBARA L, 42 ELMHURST RD, ARLINGTON, MA, 02474-6612 | US Mail (1st Class) |
| 31939 | DIETER, CAROLYN A, 593 ALOHA DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 31939 | DIETZ, CHRISTOPHER, 5500 EDMONDSON AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | DIETZ, JOHN K, 8434 S KILPATRICK, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 31939 | DIETZ, SUSAN, 9 S 216 KEARNEY RD, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 31939 | DIFRANZA, PAUL A, 34 R WALTON ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31939 | DIGENNARO, FRANCIS J, 101-B S BELLE GROVE RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | DIGIACOMO, FRANK, 2765 WINDHAM CT, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 31939 | DIGIOVANNI, PETER, 92 CHERRY ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31939 | DIHMES, MARIE, 808 S EATON ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31939 | DINUZZO, SANDRA, 15 GREEN ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 31939 | DISHONG, GAY E, C/O WINNIE R DISHONG, 816 CRAFT ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | DISTASIO, LAURA M, 51 NEWLAND RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | DIXON, DAVID, 5429 PEMBROKE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 31939 | DIZON, BRIAN DEXTER G, 8827 N 67TH LN, PEORIA, AZ, 85345 | US Mail (1st Class) |
| 31939 | DOCKMAN, WILLIAM C, 1517 JEFFERS RD, TOWSON, MD, 21204 | US Mail (1st Class) |
| 31939 | DOCKMAN, WILLIAM C, 8509 COUNTRY BROOKE WAY, LUTHERVILLE, MD, 21093-4767 | US Mail (1st Class) |
| 31939 | DODRILL, GARY L, 7906 PEPPERBOX LN, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | DOHLER, VINCE, 828 MORGANS CHOICE ROAD, CAMDEN-WYOMING, DE, 19934 | US Mail (1st Class) |
| 31939 | DOIRON, MARK A, 708 W HALE, LAKE CHARLES, LA, 70601-8320 | US Mail (1st Class) |
| 31939 | DOLANSKY, RONALD, 4917 S LOCKWOOD, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31939 | DOLHERT, LEONARD, 13324 ELLIOTT DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | DOMBROWSKI, LEONARD J, 11812 N MAGOUN DR, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 31939 | DOMINE, ED, 4511 POND CIR, PLAINFIELD, IL, 60544-7538 | US Mail (1st Class) |
| 31939 | DOMINIK, DENCH B, 51-24 REEDER ST, ELMHURST, NY, 11373 | US Mail (1st Class) |
| 31939 | DOMKE, KENNETH J, 16202 S HOMAN, MARKHAM, IL, 60426 | US Mail (1st Class) |
| 31939 | DONAHUE, JOHN P, #100 BUNKER HILL RD, PO BOX 177, REVERE, PA, 18953 | US Mail (1st Class) |
| 31939 | DONCASTER, FRANCIS R, 27 JOSEPHINE AVE, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 31939 | DONDERO, ANTHONY J, 415 ST IVES DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | DONOVAN JR, JEFFREY R, 2801 POULIOT PL, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31939 | DORE, BRENNA L, 610 W CLAUDE, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | DOREGO, MARGARET T, 11323 LONG HILL CT, SPRING HILL, FL, 34609-9135 | US Mail (1st Class) |
| 31939 | DORNBURG, PAUL E, 1307 SAINT ANN ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | DORSEY JR, JAMES T, C/O JAMES DORSEY, 17458 ORANGE ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 31939 | DOTY, MARGUERITE F, 40 SHERMAN ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31939 | DOUCETTE, MARSHA B, 8 SOUTH ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31939 | DOUET, KIM, 329 GAUTHIER ST, SAINT MARTINVILLE, LA, 70582 | US Mail (1st Class) |
| 31939 | DOUGAL, DONALD R, APARTADO 2039-4050, ALAJUELA, COSTA RICA | US Mail (1st Class) |
| 31939 | DOUGAL, INGRID C, APARTADO 2039-4050, ALAJUELA, COSTA RICA | US Mail (1st Class) |
| 31939 | DOUGAL, ROBERT AND INGRID, APARTADO 2039-4050, ALAJUELA, COSTA RICA | US Mail (1st Class) |
| 31939 | DOUGAN, TIMOTHY J, 421 EDGEWATER RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | DOWDEN, JANET M, 7391 OLSEN RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | DOWELL, JANE E, 8217 WATER LILY WAY, LAUREL, MD, 20724 | US Mail (1st Class) |
| 31939 | DOWLING, JOSEPH K, 1007 134TH ST E, BRADENTON, FL, 34212 | US Mail (1st Class) |
| 31939 | DOYLE, CYNTHIA J, 127 MADISON AVE, ARLINGTON, MA, 02474-2525 | US Mail (1st Class) |
| 31939 | DOYLE, JAMES A, 8842 EATONWICK FAIRWAY, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 31939 | DOYLE, JEFFREY, 26 DIVISION ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31939 | DOYLE, ROBERT B, 15 BEAVER BROOK RD, BURLINGTON, MA, 01803-1203 | US Mail (1st Class) |
| 31939 | DOYLE, ROSEMARY, 26 DIVISION ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31939 | DRATLER, ROBERT L, 5960 S LAND PARK DR, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 31939 | DRISCOLL, MARY E, 7 PARK ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31939 | DRUMMING, DAVID, 1114 ABBEVILLE AVE NW, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | DUARTE, CATHERINE J, 127 SCITUATE ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | DUARTE, MARY R, 127 SCITUATE ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | DUBE, BARBARA A, 10604 PINEADA CIR, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 31939 | DUCKWORTH, CLARENCE B, 448 EVANS ST, HEFLIN, AL, 36264 | US Mail (1st Class) |
| 31939 | DUDA, RONNIE R, 6100 SEFTON AVE, BALTIMORE, MD, 21214-1843 | US Mail (1st Class) |
| 31939 | DUDLEY, HUBERT T, 10 PRANCING RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31939 | DUDLEY, JOHN A, 5 RUM ROW CT, SALEM, SC, 29676-4114 | US Mail (1st Class) |
| 31939 | DUECKER, HEYMAN C, 3612 WATERFORD, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 31939 | DUFFY, EDWARD W, 5601 DUNROBIN DR, UNIT 5302, SARASOTA, FL, 34238-8504 | US Mail (1st Class) |
| 31939 | DUFFY, EDWARD W, 3338 HIGHLANDS BRIDGE RD, SARASOTA, FL, 34235 | US Mail (1st Class) |
| 31939 | DUFFY, KATHLEEN M, 66 WELTON DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 31939 | DUFFY, KEVIN C, 904 BRENTWOOD WAY, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 31939 | DUFRESNE, STEVEN W, 15830 WILSON PARRISH RD, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 31939 | DUGAN, ALFRED F, BOX 299, MADISON, CT, 06443 | US Mail (1st Class) |
| 31939 | DUGAS, BRENDA L, 538 LORI LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | DUGGAN, JOHN C, 2871 N OCEAN BLVD APT V563, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 31939 | DUGGAN, ROBERT L, 4221 BAIRD ST, SARASOTA, FL, 34232 | US Mail (1st Class) |
| 31939 | DUHON, CORY J, C/O CORY DUHON, 2523 JAYSON ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | DUHON, LESTER, 1419 ERIKA DR, IOWA, LA, 70647 | US Mail (1st Class) |
| 31939 | DUKE, SAMUEL C, 537 N JAY, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 31939 | DUKES, AUSTIN, 3716 N MCINTOSH RD, DOVER, FL, 33527 | US Mail (1st Class) |
| 31939 | DUNBAR, KERON D, 494 CROFT MILL RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | DUNCAN JR, JOHN, 4178 CROSS KEYS HWY, UNION, SC, 29379 | US Mail (1st Class) |
| 31939 | DUNCAN JR, WILLIAM A, 28 HAMPTON RD, N LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31939 | DUNCAN, COLITA H, 5955 HWY 1389, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | DUNCAN, LARRY K, 3506 OAK KNOLL DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 31939 | DUNCAN, MARIE R, 1953 HOBBITON RD, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 31939 | DUNCAN, MAURICE, 1412 S CHICAGO ST, JOLIET, IL, 60436-2911 | US Mail (1st Class) |
| 31939 | DUNEVANT, DAVID F, 7321 HOLABIRD AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | DUNHAM, SHARON L, 3419 PINE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | DUNN, DEBORAH A, 5310 WOODBINE RD, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 31939 | DUNNOCK, PERCY M, 6507 HOPETON AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | DUPUIS, ROLAND, 1841 NW 2ND AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 31939 | DUQUETTE, DONALD J, 30 CLIFTON ST APT 2, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31939 | DUQUETTE, MARIE T, 30 CLIFTON ST APT 2, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31939 | DURBIN, LYNNE M, 307 W WIND RD, BALTIMORE, MD, 21204 | US Mail (1st Class) |
| 31939 | DURHAM, JAYCEE L, 4713 W 5TH ST RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | DUTTON, STEPHEN, 10 GLADE AVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | DUTTON, WALTER R, 17348 OLD FREDERICK RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 31939 | DYER, STEPHEN M, 1122 NEPTUNE PL, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 31939 | DZIOBA, KENNETH L, POB 260, 2212 QUEEN ANNE AVE N, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 31939 | EAGLESON, RUPERT H, 1030 14TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | EASON JR, WALTER E, HEARTLANDS W-110, 3004 NORTH RIDGE RD, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | EASON JR, WALTER E, 330 STONEWALL RD, HEARTLANDS W-110, BALTIMORE, MD, 21228-5448 | US Mail (1st Class) |
| 31939 | EASON, RICHARD K, 1817 BENEDICT RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31939 | EAST, EARL J, 201 GLADEAU LANDRY RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | EASTRIDGE, CAROL S, PO BOX 403837, HESPERIA, CA, 92340 | US Mail (1st Class) |
| 31939 | EATON, LANNY J, 7 STONER DR, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 31939 | EBELHAR, TERRENCE C, 5600 HWY 56, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | EBERSOLE, DONALD R, 7616 HWY 1133, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | EBKENS, BERNARD E, 1400 BELT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | ECKART III, JAMES A, 1746 INDIAN CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 31939 | ECKHARDT, RICHARD J, 1003 TERRACE CT, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 31939 | EDDIE, DARRELL R, 1434 S SANDSTONE ST, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 31939 | EDGE, JOHN D, 9950 ST LAWRENCE SPUR, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | EDINGTON, JACQUELINE L, 7713 BEECH AVE, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 31939 | EDMONDS, MARVIN F, 201 TOAL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | EDOUARD, KAREN S, PO BOX 6123, DELRAY BEACH, FL, 33482-6123 | US Mail (1st Class) |
| 31939 | EDWARDS, ALLISON T, 913 TRESSLER LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | EDWARDS, DRUCILLA E, 115 CLIFTON ST APT 8, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31939 | EDWARDS, DRUCILLA E, C/O DRUCILLA EDWARDS, 115 CLIFTON ST APT 8, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31939 | EDWARDS, JAMES C, 34 STONEWAY PL, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | EDWARDS, KATHRYN B, C/O KATHRYN EDWARDS, 609 VALLEY LN, TOWSON, MD, 21286-7313 | US Mail (1st Class) |
| 31939 | EDWARDS, ROSE A, 37 CIMARON CIR, PELZER, SC, 29669 | US Mail (1st Class) |
| 31939 | EGLAR, PHIL, 16619 LEE AVE, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 31939 | EGLAR, WILLIAM J, 8621 W 170TH ST, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 31939 | EHRENFRIED, EDWIN D, 311 PINEWOOD RD, BALTIMORE, MD, 21222-2230 | US Mail (1st Class) |
| 31939 | EICHHORN, EMIL, 206 LYNNCREST CT, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 31939 | EINSTMAN, ROBERT V, 5990 TEMPLE RD, NASHVILLE, TN, 37221 | US Mail (1st Class) |
| 31939 | EISENHAUER, ERIC R, 17 BEREWEEKE RD, WINCHESTER HAMPSHIRE, S0226AJ UNITED KINGDOM | US Mail (1st Class) |
| 31939 | ELDER, JACQUELINE A, 244 HARRISONVILLE RD, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 31939 | ELIGIBLE PERSONS AS DEFINED ON AND COVER, C/O LAURENCE J KAISER ESQ, PILIERO GOLDSTEIN KAISER & MITCHELL LLP, 10 E 53RD ST, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31939 | ELIGIBLE PERSONS AS DEFINED ON AND COVER, C/O LAURENCE J KAISER ESQ, PILIERO GOLDSTEIN KAISER & MITCHELL, 10 E 53RD ST, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31939 | ELIGIBLE PERSONS AS DEFINED ON AND COVER, C/O BERNARD SCHULTE, 5 OSPREY CT, OCEAN RIDGE, FL, 33435 | US Mail (1st Class) |
| 31939 | ELLBERGER, LARRY, 23 FAWN DR, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 31939 | ELLENDER, STEVEN, 4101 THOMPSON RD, SULPHUR, LA, 70665-7938 | US Mail (1st Class) |
| 31939 | ELLER, MICHAEL A, 9078 WALTHAM WOODS RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | ELLICE, H W, 4925 HARNEW RD S, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31939 | ELLICE, H WAYNE, 4925 HARNEW RD SO, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31939 | ELLIOTT, JAMIE, 23 CIRCLE DR, FLORENCE, KY, 41042-2403 | US Mail (1st Class) |
| 31939 | ELLIOTT, JOHN, 315 MADISON ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | ELLIOTT, RONNIE W, 11632 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 31939 | ELLIS, BRENT, 6903 SADDLEBOW CT, CLINTON, MD, 20735 | US Mail (1st Class) |
| 31939 | ELLIS, MARTHA H, 104 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | ELLIS, TOMMY N, 505 KAY RD, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 31939 | ELLWOOD, JAMES G, 38 REGOLA DR, IRWIN, PA, 15642 | US Mail (1st Class) |
| 31939 | ELMLINGER, GERALD E, 23228 HAWLEY DR, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 31939 | ELMS, JEFFREY, 9800 S BELL, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 31939 | ELSEROAD, KATHY V, 212 MOUNTAIN RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31939 | ELSWICK, JAMES R, 156 ROCKY RUN RD, FREDERICKSBURG, VA, 22406 | US Mail (1st Class) |
| 31939 | ELWELL, MARGY A, 5074 VAIL DR, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 31939 | EMLER, CAROL A, 1877 LEWIS RD, MOUNT HOREB, WI, 53572 | US Mail (1st Class) |
| 31939 | ENAMORADO, OSCAR J, PO BOX 1288, AIKEN, SC, 29802 | US Mail (1st Class) |
| 31939 | ENEREMADU, STANLEY, 7 KINWALL PL 2B, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | ENGELMANN, ALFRED, 301 WILMINGTON RD, GREENVILLE, SC, 29615-1347 | US Mail (1st Class) |
| 31939 | ENRIQUEZ, ALISSA A, 17432 JESSICA LN, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 31939 | ENSIGN, BEATRICE K, 7502 NW 41 ST, ATTN BEATRICE K ENSIGN, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 31939 | ENSIGN, BEATRICE K, 7502 NW 41 ST, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 31939 | EPPS, GLENDA F, PO BOX 403, WELDON, NC, 27890 | US Mail (1st Class) |
| 31939 | ERBE, PETREA M, 1521 MONARD AVE, SEVERN, MD, 21144 | US Mail (1st Class) |
| 31939 | ERHART JR, CHARLES H, 149 E 73RD ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 31939 | ERHART JR, CHARLES H, 149 E 73D ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 31939 | ERICKSON, GAIL, 138 COLUMBIA HTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 31939 | ERICKSON, GAIL, 138 COLUMBIA HGTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 31939 | ERICKSON, GAIL, 138 COLUMBIA HEIGHTS, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 31939 | ERICKSON, SHARON L, 1734 SW 8TH DR - LOT 187, POMPANO BEACH, FL, 33060-8923 | US Mail (1st Class) |
| 31939 | ERNEST SR, MICHAEL V, 2014 ROCKWELL AVE, CATONSVILLE, MD, 21228-4218 | US Mail (1st Class) |
| 31939 | ERNST, DONNA M, 5421 VAN BUREN RD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 31939 | ERRA, BARRY, 5631 SW 185TH WAY, SOUTHWEST RANCHES, FL, 33332 | US Mail (1st Class) |
| 31939 | ESTATE OF EBEN W PYNE, LILLIAN STOKES PYNE-CORBIN, 81 FRALEIGH HILL RD, MILLBROOK, NY, 12545 | US Mail (1st Class) |
| 31939 | ESTATE OF JOHN F SPELLMAN UPON DEATH, C/O JOHN F SPELLMAN, 4938 AUGUSTA AVE, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 31939 | ESTES JR, DAVID C, 725 FM 1959 #305, HOUSTON, TX, 77034 | US Mail (1st Class) |
| 31939 | ESTES, MAE N, 536 WENTWORTH ST, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 31939 | ESTES, THOMAS R, 605 N MAPLE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | ESTEVEZ, ROBERT F, 439 GABLE LN, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 31939 | EUBANKS, RICHARD T, 217 HOWLANDVILLE RD, WARRENVILLE, SC, 29851 | US Mail (1st Class) |
| 31939 | EUSTIS, ALBERT A, 1571 SW MONARCH CLUB DR, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 31939 | EUSTIS, ALBERT A, 1571 MONARCH CLUB DR, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 31939 | EVANS, CHERYL J, 12007 CHERRY PT, DAYTON, TX, 77535 | US Mail (1st Class) |
| 31939 | EVANS, JAMES E, 9963 HWY 764, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 31939 | EVANS, MICHAEL, 4148 HENHAWK CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | EVANS, RONNIE M, 1712 JOHNSON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | EVEREST, WILLIAM J, 217 PARKRIDGE DR, CLAYTON, NC, 27520 | US Mail (1st Class) |
| 31939 | EVERETT, PAMELA, 11320 JEFF AVE, LAKEVIEW TERR, CA, 91342 | US Mail (1st Class) |
| 31939 | EZZOLO, BARBARA C, PO BOX 1731, DARIEN, CT, 06820-1731 | US Mail (1st Class) |
| 31939 | FABAC, MARTIN F, 1403 WALDEN CT, CROFTON, MD, 21114 | US Mail (1st Class) |
| 31939 | FABACHER, JOHN R, 305 HOUSTON DR, WESTLAKE, LA, 70669 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | FAIR, DONALD F, 3420 W CROWN POINTE BLVD #202, NAPLES, FL, 34112 | US Mail (1st Class) |
| 31939 | FAISON, JOHN H, 6436 MIAMI AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | FAN, PAK KIN, 4632 DAPPLE CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | FANELLI, ROBERT M, 9124 CENTRAL PARK, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 31939 | FANTON III, GEORGE R, 4017 BAKER LN, NOTTINGHAM, MD, 21236 | US Mail (1st Class) |
| 31939 | FARINA JR, FRANK J, 106 LEDGEWOOD WAY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 31939 | FARMER, DENISE L, 9134 COVERED BRIDGE RD, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 31939 | FARMER, JESSIE C, 2185 MONTROSE DR, EAST POINT, GA, 30344 | US Mail (1st Class) |
| 31939 | FARNEY, JAMES W, 9915 PINE TREE RD, WOODSBORO, MD, 21798 | US Mail (1st Class) |
| 31939 | FARROW, JAMES B, PO BOX 1424, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | FARROW, MARTHA A, PO BOX 1424, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | FASO, JOHN C, 501 MORRIS DR, CUTLER, OH, 45724-5083 | US Mail (1st Class) |
| 31939 | FAULK, JOHN W, 2473 MARY DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | FAVALORA JR, ANTHONY, 235 LONGVIEW DR, DESTREHAN, LA, 70047 | US Mail (1st Class) |
| 31939 | FAVORITO, O M, 61 BROOK TRAIL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31939 | FEATHER, JAMIE W, C/O JAMIE FEATHER, 177 SOUTHWOOD RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | FEBUS, ANGEL L, 1240 WISCONSIN AVE, BERWYN, IL, 60402-1061 | US Mail (1st Class) |
| 31939 | FEEHLEY JR, WILLIAM A, C/O WILLIAM FEEHLEY, PO BOX 336, 12105 STOMEY BATTER RD, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 31939 | FEELEY, NORMA M, 149 WOODSWAY, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | FEERY, JOHN E, 863 SUN DISK PL, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 31939 | FEHRE, CARL, 62 CLIFFWOOD RD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 31939 | FELMAN, INA S, 1312 SE 13TH AVE, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 31939 | FELTHAM JR, EDWARD, 3700 GRAVE RUN RD, HAMPSTEAD, MD, 21074-2401 | US Mail (1st Class) |
| 31939 | FENDRICH, HARRY G, 12414 COBBLESTONE DR, HOUSTON, TX, 77024 | US Mail (1st Class) |
| 31939 | FERGUSON, DAVID W, 4256 JACKS CREEK RD, MONROE, GA, 30655 | US Mail (1st Class) |
| 31939 | FERRE, ANTONIO R, 3115 S OCEAN BLVD #1102, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 31939 | FERRELL, LINDA, PO BOX 43, LA CYGNE, KS, 66040 | US Mail (1st Class) |
| 31939 | FERRERE JR, ROGER A, 163 THEODORE DR, CORAM, NY, 11727 | US Mail (1st Class) |
| 31939 | FIALA, JAMES D, 433 VILLAGE CREEK DR, LITH, IL, 60156 | US Mail (1st Class) |
| 31939 | FIALA, JAMES I, 300 SAMUSET LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 31939 | FIALA, JAMES I, 300 SAMOSET LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 31939 | FIATO, JOAN, 14 SAINT MARY RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 31939 | FIERKE, RANDALL, 200 SUNRISE AVE, HINSDALE, IL, 60527 | US Mail (1st Class) |
| 31939 | FIERS, ALAN D, 2065 LOST DAUPHIN RD, DE PERE, WI, 54115 | US Mail (1st Class) |
| 31939 | FIGGE, ROSALYN E, 1787 OLD STAGE RD, DECORAH, IA, 52101-7302 | US Mail (1st Class) |
| 31939 | FIGUEROA, RICHARD M, 3902 LINTON WAY, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 31939 | FIKE, MARK L, C/O MARK FIKE, 716 CHAMBERS CR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31939 | FIKE, MARK L, C/O MARK FIKE, 716 CHAMBERS CIR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31939 | FILON, ELYSE N, C/O ELYSE FILON, 15841 DOUBLE EAGLE TRL, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 31939 | FINK, ROBERT C, C/O ROBERT FINK, 335 LIGHT STREET AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | FINKE, CAROL M, 3240 EQUESTRIAN DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31939 | FINKE, RICHARD C, 3240 EQUESTRIAN DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31939 | FINKELSTEIN, VICKI B, 2116 WILTONWOOD RD, STEVENSON, MD, 21153 | US Mail (1st Class) |
| 31939 | FINLAY, THOMAS E, 6084 ADCOCK LN, HANOVER, MD, 21076 | US Mail (1st Class) |
| 31939 | FINLEY, CATHERINE E, PO BOX 592, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | FINN, PATRICIA A, 1111 WELDON AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 31939 | FINNERTY, BARBARA, 6901 SHORE RD APT 1A, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 31939 | FINNERTY, EVELYN L, 10009 RUSHING RD APT 23, EL PASO, TX, 79924 | US Mail (1st Class) |
| 31939 | FIORELLA, ALISON P, 1712 ST MARYS AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | FISCHER, LAURENCE C, 7307 BERKSHIRE RD, BALTIMORE, MD, 21224 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | FISHEL, HARRY, 907 HIGHLAND PARK DR, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | FITZGERALD, DONNA, 51 KENILWORTH RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | FITZGERALD, GLENN W, 13110 MCGILL RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 31939 | FLAHERTY, HELEN M, 41 MATAWANAKEE TRL, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 31939 | FLANAGAN, JOHN R, 9 OAKWOOD DR, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 31939 | FLETCHER, LEO E, 270 AUBREY DR, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 31939 | FLETCHER, ROBERT R, 3711 PECAN RDG, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 31939 | FLICK, WILLIAM C, 1 WRISLEY CT, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 31939 | FLORES, RUDY, 3306 N TERRY, FORT WORTH, TX, 76106 | US Mail (1st Class) |
| 31940 | FLORESVILLE ISD, C/O DAVID G AELVOET, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 31939 | FLORIAN, DENNIS W, 4400 FORGE RD, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 31939 | FLYNN, DANIEL J, 6603 RHODE ISLAND TRL, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 31939 | FLYNN, JOHN M, 331 CHESTNUT ST, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 31939 | FOLLETTE, RICHARD D, 600 PETIT BERDOT, KENNER, LA, 70065 | US Mail (1st Class) |
| 31939 | FONE, SUZANNE K, 82 SCHRADER DR, DENMARK, ME, 04022-5435 | US Mail (1st Class) |
| 31939 | FONTENOT, JAMES K, 2410 NORBEN DR, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | FONTENOT, ROXANE, 7013 SHADOW LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | FONTENOT, TERRY T, 2408 CASSIE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | FONVILLE, SANDRA E, 301 DOVE HAVEN DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | FORD, ROBERT G, 897 IVY MANOR CT, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31939 | FORERO, DAVID J, 7813 KAVANAGH RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | FORERO, LUIS E, 33 WILSON AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31939 | FORGACH, JOHN P, 960 FELL ST, UNIT 608, BALTIMORE, MD, 21231 | US Mail (1st Class) |
| 31939 | FORSAITH JR, RALPH M, C/O RALPH FORSAITH, PO BOX 176, PUTNEY, VT, 05346 | US Mail (1st Class) |
| 31939 | FORSAITH JR, RALPH M, PO BOX 176, PUTNEY, VT, 05346 | US Mail (1st Class) |
| 31939 | FORTE, SALLY E, 100 WOODS AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | FORTI, CORINNE A, 1246 CALLE YUCCA, THOUSAND OAKS, CA, 91360 | US Mail (1st Class) |
| 31939 | FOSTER, JACK D, 615 N MAPLE ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | FOSTER, TERRY R, 433 S FOSTER RD, SINGER, LA, 70660 | US Mail (1st Class) |
| 31939 | FOWLER, THOMAS R, 306 OVERLOOK DR, KERRVILLE, TX, 78028 | US Mail (1st Class) |
| 31939 | FOX, DR MARYE ANN, NORTH CAROLINA STATE UNIV, OFFICE OF THE CHANCELLOR, 20 WATAUGA CLUB DR, BOX 7001/A HOLLADAY HALL, RALEIGH, NC, 27695-7001 | US Mail (1st Class) |
| 31939 | FRANCHI, DENISE P, 54 MORGAN RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31939 | FRANCIS, FRANCIS P, 5653 OAKLAND MILLS RD, COLUMBIA, MD, 21045-3216 | US Mail (1st Class) |
| 31939 | FRANK, CATHERINE S, 8775 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31939 | FRANK, VICKIE B, PO BOX 712, DURANT, OK, 74702 | US Mail (1st Class) |
| 31939 | FRANKEL, KENNETH, 1074 WILDWOOD RD, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 31939 | FRANKLIN, ADAM J, 8107 S MERRIMAC AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31939 | FRANKLIN, LEE W, 8107 S MERRIMAC, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31939 | FRANKLIN, WILLIE J, 1811 LANGSTON RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 31939 | FRASCA, M W, 14183 N BUCKINGHAM DR, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 31939 | FRASSRAND, DONNA M, 1161 PEPPERWOOD TRL, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 31939 | FRAYNE, PATRICIA J, 7724 W HARLEM AVE APT 1-D, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 31939 | FRAYNE, PATRICIA J, 7724 S HARLEM APT 1-D, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 31939 | FREDERICK, RICHARD T, 7995 ALENE LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | FREEBORN, E MARY, 9 SOUTHGAIT CLOSE, ST ANDREWS, KY169QH UNITED KINGDOM | US Mail (1st Class) |
| 31939 | FREEDMAN, MICHAEL, 5266 FAIRWAY WOODS DR #4011, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 31939 | FREEH, GLENN M, PO BOX 401, SPRINGTOWN, PA, 18081 | US Mail (1st Class) |
| 31939 | FREEMAN, BRIAN L, 24830 BROADMORE AVE, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 31939 | FREEMAN, BRUCE L, 215 CRESTVIEW DR, GREENVILLE, SC, 29609 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | FREEMAN, SHAWN C, 1012 PHILLIP DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | FREIBERGER JR, JOHN G, 4722 TRADE WINDS DR S, GULFPORT, FL, 33711 | US Mail (1st Class) |
| 31939 | FRIAL, CONSTANTINO C, 2135 SPRING LAKE DR, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 31939 | FRIAL, VICTORIA M, 2135 SPRING LAKE DR, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 31939 | FRIEND SR, LEO C, 498 WESLEY COLEMAN RD, LONGVILLE, LA, 70652 | US Mail (1st Class) |
| 31939 | FRIIS, NILS, 3432 N GRAND AVE, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 31939 | FRIZZELL, MARGARET H, 1534 SHADYSIDE RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 31939 | FRUGE, DANIEL R, 2413 BRICKTON RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 31939 | FULMER, GLENN E, 11505 CROWS NEST RD, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | FULMER, STEVE H, 1709 TURTLE RIDGE WAY, RALEIGH, NC, 27614 | US Mail (1st Class) |
| 31939 | FURLOTTE, PAUL V, 620 MASTERS WAY, PALM BEACH GARDNS, FL, 33418 | US Mail (1st Class) |
| 31939 | FURMANEK, MARYANN, 1680 YORK AVE APT #3C, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 31939 | FURROW SR, RICHARD G, 6388 LOUDON AVE, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31939 | FUSANI, TERESA A, 343 CANTON ST, DEPEW, NY, 14043 | US Mail (1st Class) |
| 31939 | FUSCO, CHRISTOPHER J, 18 YOUNGS RD, WESTWOOD, MA, 02090-3003 | US Mail (1st Class) |
| 31939 | FUSELIER, DARYL, 7797 MCCIMDY, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | FUSELIER, DARYL W, 7797 MCCIMDY, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31937 | G C LIMITED PARTNERS I, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | G C MANAGEMENT, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | GADO, JAMES E, 2 SIMON HAPGOOD LN, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31939 | GAFF, JAMES L, 32641 LAKE EUSTIS DR, TAVARES, FL, 32778-2099 | US Mail (1st Class) |
| 31939 | GAFFKE, JOHN N, 21 HOLBROOK DR, NASHUA, NH, 03062-2137 | US Mail (1st Class) |
| 31939 | GAGNIER, MICHAEL L, 25561 PACIFIC CREST DR, MISSION VIEJO, CA, 92692-5050 | US Mail (1st Class) |
| 31939 | GAGNON, LUCILLE C, 145 SIXTH AVE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 31939 | GAIE, FRANCINE M, 2537 ASCOT PL, SUAMICO, WI, 54173 | US Mail (1st Class) |
| 31939 | GALACE, N R, 6701 W 63RD ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31939 | GALLAGHER, ELIZABETH A, 1020 NEWFIELD AVE, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 31939 | GALLAGHER, LORRAINE L, 18035 CLEARBROOK CIR, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 31939 | GALLAGHER, LORRAINE M, 108 WARREN ST, ARLINGTON, MA, 02474-5240 | US Mail (1st Class) |
| 31939 | GALLION, WILLIAM R, 1107 STROMKO DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 31939 | GALLOWAY, WILLIAM, 14062 S HEMINGWAY CIR, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 31939 | GALVIN, EILEEN M, 11336 LITTLE BEAR WAY, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 31939 | GANAHL, ANDREW B, 4051 CROWN RANCH RD, CORONA, CA, 92881-4714 | US Mail (1st Class) |
| 31939 | GANTT, GEORGE W, 2207 BELLOW RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 31937 | GAPI - GRACE ASIA PACIFIC INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | GARBACZ, GERALD G, 11 SOUTH STREET, ANNAPOLIS, MD, 21401-2631 | US Mail (1st Class) |
| 31939 | GARBER JR, BENJAMIN A, 165 PETTICOAT LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | GARCIA, HOWARD, 14533 AGAVE WAY, ADELANTO, CA, 92301 | US Mail (1st Class) |
| 31939 | GARCIA, JORGE A, 8015 W TURNEY AVE, PHOENIX, AZ, 85033 | US Mail (1st Class) |
| 31939 | GARCIA, JOSE F, 5116 W 22ND PL, CICERO, IL, 60804-2921 | US Mail (1st Class) |
| 31939 | GARCIA, JOSEPH, 12702 GLORIA ST, GARDEN GROVE, CA, 92843 | US Mail (1st Class) |
| 31939 | GARCIA, NANCY K, 14586 PENDLETON ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 31939 | GARDINER, WILLIAM D, C/O W D GARDINER, 236 CRESTWOOD ST, LAKE CHARLES, LA, 70605-6668 | US Mail (1st Class) |
| 31939 | GARDNER, JOSEPH C, 742 ARTESIA AVE, LADY LAKE, FL, 32162 | US Mail (1st Class) |
| 31939 | GARDNER, LYNNE S, REMEDIAN GROUP INC, 6401 POPLAR AVE STE 301, MEMPHIS, TN, 38119 | US Mail (1st Class) |
| 31939 | GARDNER, PAUL J, 4950 RELLEUM AVE, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 31939 | GARNER, CHARLES E, PO BOX 162, SEQUATCHIE, TN, 37374 | US Mail (1st Class) |
| 31939 | GARRITY, STEPHEN C, C/O STEPHEN GARRITY, 19 WESTLAND AVE, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31939 | GARST, JAMES R, C/O JAMES GARST, 223 ARDEN RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | GARTNER, ELLIS M, C/O DR ELLIS M GARTNER, 42 RUE J-M BERNARD MONTCHAT, LYON, 69003 FRANCE | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | GARVEY, DONALD F, 12154 SHADYTREE LN S, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 31939 | GASQUE, MARY L, 1010 SMOKE TREE RD, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 31939 | GASTON, GRADY F, 220 SALUDA VIEW DR, EASLEY, SC, 29640 | US Mail (1st Class) |
| 31939 | GATES, JERRY W, 8911 GARRISON RD, GENTRYVILLE, IN, 47537 | US Mail (1st Class) |
| 31939 | GAUDETTE, ROGER R, 8 WATERVIEW CIR, LITCHFIELD, NH, 03052 | US Mail (1st Class) |
| 31939 | GAULT, JAMES R, 132 WATSON RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | GAUSE, STANLEY R, 2890 NW 29TH AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31939 | GAY, DAVID M, 7179 MOORLAND DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | GEAR, JOHN T, 36 CLEAR POND DR, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 31937 | GEC DIVESTMENT CORPORATION LTD., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GEC MANAGEMENT CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | GEE, MICHAEL D, 7 MEADOW DR, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 31939 | GEISLER, WILLIAM L, 602 LUTHER ST, BROOKLYN PARK, MD, 21225 | US Mail (1st Class) |
| 31939 | GEMMILL, WAYNE C, 18 STILLWAY CT, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 31939 | GENTRY, MARTHA A, 2211 VININGS N LN, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 31939 | GEORGE, PAMELA G, TWO W 120TH ST APT #2A, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 31939 | GEORGELIS, JOANNE, 19 COLEMAN RD, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | GHENT, BRYAN W, 611 REMINGTON RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 31939 | GIAMMONA, ANN M, 9618 LIABLE RD, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 31939 | GIAMPAOLO, THOMAS S, 1521 CUSTOMS RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31939 | GIARDINELLI, MICHAEL, 54 BEECHWOOD DR, ROBBINSVILLE, NJ, 08691 | US Mail (1st Class) |
| 31939 | GIBBS, DAVID A, 74 HOMESTEAD ST, WABAN, MA, 02468 | US Mail (1st Class) |
| 31939 | GIBBS, JOSEPH H, 7124 MARIANA CT, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | GIBBS, KATHERINE G, 1302 HOLLIBEN RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | GIBIAN, THOMAS G, PO BOX 219, SANDY SPRING, MD, 20860 | US Mail (1st Class) |
| 31939 | GIBSON JR, ERVIN, 3401 GWYNNSFALLS PKWY, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 31939 | GIBSON, MICHAEL, 703 PRYOR COVE RD, JASPER, TN, 37347 | US Mail (1st Class) |
| 31939 | GIESTA, PAUL A, 31 LODGEN CT UNIT 1A, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31939 | GILBERT, FRANCINE K, 517 WYNGATE RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31939 | GILBERT, GERALD D, C/O GERALD GILBERT, 4742 EDGAR RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | GILES III, HARVE B, 126 CTY RD 973, FLAT ROCK, AL, 35966 | US Mail (1st Class) |
| 31939 | GILLIS, DARLENE K, 9 BALDWIN RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31939 | GILMORE III, JOHN E, 4413 SARVER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | GILWORTH, ERIC G, 5712 HWY 234, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 31939 | GINN, GLADYS, PO BOX 442, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 31939 | GINN, LON W, PO BOX 442, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 31939 | GLADYSZ, KRYSTYNA E, 106 SANDHILL RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | GLASER, ROBERT D, 1452 PATHFINDER AVE, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 31939 | GLEMZA, RIMANTAS, 2100 CHANTILLA RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 31939 | GLISCI, RONALD A, 53 LAURA DR, MONSEY, NY, 10952 | US Mail (1st Class) |
| 31937 | GLOUCESTER NEW COMMUNITIES CO, INC, VILLAGE DRIVE, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 31937 | GN HOLDINGS, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | GODDARD, RONALD M, 316 W LEGION BLVD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | GODFREY, MARGARET L, 203 MARY HANNA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | GODIN, DAVID A, 7011 182ND ST, TINLEY PARK, IL, 60477-4391 | US Mail (1st Class) |
| 31939 | GODIN, DAVID A, C/O DAVID GODIN, 7011 182ND ST, TINLEY PARK, IL, 60477-4391 | US Mail (1st Class) |
| 31939 | GOEBEL, ALBA, 798 HARTSDALE RD, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 31939 | GOEPPINGER, ALAN, 8831 KENNETH TERR, SKOKIE, IL, 60076-1818 | US Mail (1st Class) |
| 31939 | GOERGE J MARCUS, (RE: BENFORD, AUDREY M), MARCUS CLEGG & MISTRETTA PA, 100 MIDDLE ST - EAST TOWER, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 31939 | GOERING, ARNOLD M, 1101 MCADOO AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | GOFF, RODNEY S, 1202 CENTER ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | GOGOL, EDWARD J, 9099 CAVATINA PL, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31939 | GOGOL, MARGARET M, 9099 CAVATINA PL, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31939 | GOKE, ROBBIE W, 3550 CARLYSS DR, LOT 57, SULPHUR, LA, 70665-7205 | US Mail (1st Class) |
| 31939 | GOLDEN JR, MACK E, 2325 13TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | GOLDEN, CLIFTON, 7516 RACE RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 31939 | GOLDIN, BARRY A, 4300 NW 28TH AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31939 | GOLDSMITH, GAIL N, 804 AVON DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 31939 | GOMES, PAUL R, 126 OAKLAND ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31939 | GONZALES, JESSE J, 13523 GUNDERSON AVE, DOWNEY, CA, 90242 | US Mail (1st Class) |
| 31939 | GOOD, CONNIE M, 3291 CRATER RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 31939 | GOODMAN, DR ERNEST M, AVENUE DU LEMAN 14, LAUSANNE, 1005 SWITZERLAND | US Mail (1st Class) |
| 31939 | GOODMAN, ROBERT B, 80-47 188TH ST, JAMAICA, NY, 11423 | US Mail (1st Class) |
| 31939 | GOODNOUGH, R J, C/O JACK GOODNOUGH, PO BOX 274, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | GORE, PHYLLIS A, 954 KLEE MILL RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31939 | GORMAN JR, FRANK C, 400 MARGARET AVE, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | GORMAN, BOBBY, 1550 OAKDALE RD, CANTON, GA, 30114 | US Mail (1st Class) |
| 31939 | GORSUCH, JOHN R, 6218 OAK HILL DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | GORTH, MICHAEL J, 7667 CEDAR DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | GOSS, JIMMIE L, 2201 NW 2ND AVE, POMPANO, FL, 33069 | US Mail (1st Class) |
| 31939 | GOSSE, AMY L, 3630 APPLEWOOD DR, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 31939 | GOSSETT, JAMES F, 109 DUMBARTON AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | GOSSIN, MARIAN L, 8608 WATER FALL DR, LAUREL, MD, 20723 | US Mail (1st Class) |
| 31939 | GOUVEIA, JOHN, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 31939 | GOUVEIA, JOHN P, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 31939 | GOVERT JR, MAURICE J, 8206 AUSTIN AVE, SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 31939 | GOYTISOLO, JORGE A, 600 GRAPETREE DR APT 3DS, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 31939 | GOYTISOLO, JORGE A, 600 GRAPETREE DR APT 3DS, MIAMI, FL, 33149 | US Mail (1st Class) |
| 31939 | GOYTISOLO, JORGE A, 600 GRAPETREE DR-APT 3DS, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 31937 | GRACE A-B II INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE A-B INC., BERGA ALLE, SE-254 52, HELSINGBORG,  SWEDEN | US Mail (1st Class) |
| 31937 | GRACE ASIA PACIFIC, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE CANADA, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE CONTAINER, SA DE CV (MEXICO), 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE CULINARY SYSTEMS, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE DAREX GMBH, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE DRILLING COMPANY, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE ENERGY CORPORATION, 501 ELM ST, SUITE 410, DALLAS, TX, 75202-3333 | US Mail (1st Class) |
| 31937 | GRACE EUROPE, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE H-G II INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE H-G INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE HOTEL SERVICES CORPORATION, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | GRACE III, JOSEPH P, C/O J P GRACE III, 12523 RENOIR LN, DALLAS, TX, 75230 | US Mail (1st Class) |
| 31937 | GRACE INTERNATIONAL HOLDINGS, INC, 501 ELM ST, SUITE 395, DALLAS, TX, 75202 | US Mail (1st Class) |
| 31937 | GRACE MANAGEMENT SERVICES, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE OFFSHORE COMPANY, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE PAR CORPORATION, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE PETROLEUM LIBYA INCORPORATED, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACE TARPON INVESTORS, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | GRACE, LLOYD F, 611 HAYWARD MILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | GRACE, MARGARET F, C/O BRESLOW & WALKER LLP, ATTN: JOEL M WALKER, 767 THIRD AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31939 | GRACE, MARGARET F, C/O BRESLOW & WALKER LLP, ATTN JOEL M WALKER, 767 THIRD AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31939 | GRACE, PATRICK P, C/O BRESLOW & WALKER LLP, ATTN: JOEL M WALKER, 767 THIRD AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31937 | GRACOAL II, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | GRACOAL, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | GRADDY, KENNETH, 9239 CHRISTO CT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31939 | GRAF, CARL N, 115 FIELD POINT CIR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31939 | GRAFF, GERALD J, 708 STONEGATE PASS, COLGATE, WI, 53017 | US Mail (1st Class) |
| 31939 | GRAHAM, JOEL T, 1659 GILBERT DR, EVANSDALE, IA, 50707 | US Mail (1st Class) |
| 31939 | GRAHAM, VICTOR L, 1920 NW 1ST AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 31939 | GRAINGER, JOYCE A, 14 DUDLEY RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31939 | GRAMMER, CYNTHIA R, 9407 N POINT RD, FORT HOWARD, MD, 21052 | US Mail (1st Class) |
| 31939 | GRANGER, ALVIN T, 136 1ST ST, PO BOX 516, STARKS, LA, 70661 | US Mail (1st Class) |
| 31939 | GRANGER, HAL L, 3363 NIBLETTS BLUFF RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | GRANGER, JACK R, PO BOX 671, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | GRAVATT, JAMES J, 27096 POINT RD, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 31939 | GRAVATT, SUE E, 27096 POINT RD, PRINCESS ANNE, MD, 21853 | US Mail (1st Class) |
| 31939 | GRAY, DIANE G, 26 NEW MEXICO RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31939 | GRAY, JEREMY P, 422 GOV WENTWORTH HWY, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 31939 | GREEN, DRUSCILLA, 2800 GEN MITCHELL, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 31939 | GREEN, JAMES E, 1641 CYPRESS PT DR, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 31939 | GREEN, JOANNE L, C/O JOANNE GREEN, 2004 CHURCHVILLE RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 31939 | GREEN, WAYNE T, 8766 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31939 | GREENE, KENNETH E, 623 TOWNSEND RD, MASON, NH, 03048-4806 | US Mail (1st Class) |
| 31939 | GREENE, KENNETH M, 104 GRANDVIEW CIR, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 31939 | GREENE, PAMELA, 153 EDINBORO ST, NEWTONVILLE, MA, 02460 | US Mail (1st Class) |
| 31939 | GREENE, PHILIP, 5 WARD DR, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 31939 | GREENE, PHILIP & CAROL, 5 WARD DR, NEW ROCHELLE, NY, 10804 | US Mail (1st Class) |
| 31939 | GREGGS, LARRY A, 715 DEEP RIDGE RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31939 | GREGNOIR, BARBARA A, C/O BARBARA GREGNOIR, 533 NW 70 WAY, MARGATE, FL, 33063 | US Mail (1st Class) |
| 31939 | GREGOREK, MARK T, 3 QUAIL RIDGE CT, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 31939 | GRIBBLE, LARRY W, 3104 L ST NE, AUBURN, WA, 98002-2305 | US Mail (1st Class) |
| 31939 | GRIBBLE, LARRY W, 3104 L ST NE, AUBURN, WA, 98002 | US Mail (1st Class) |
| 31939 | GRIBENS, JOEL, 6839 FIJI CIR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31939 | GRIDER, DALE E, 68 MONHEGON AVE, OAKLAND, NJ, 07436 | US Mail (1st Class) |
| 31939 | GRIESINGER, ERIC F, 502 SPRING GUIDE CT, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 31939 | GRIEVE, FRANCIS J, 21 MARTIN HTS, RAYMOND, ME, 04071 | US Mail (1st Class) |
| 31939 | GRIMALDI, JOHN A, 1462 CENTER ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 31939 | GRIMALDI, PATRICIA, 345 E 56TH ST APT 4G, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31939 | GRIMM, DONALD E, 5953 CLUB OAKS DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 31939 | GRIZZLE JR, WILLIAM C, 6333 WASHINGTON ST, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 31939 | GROAT, DOROTHY S, 31-40 43RD ST, ASTORIA, NY, 11103 | US Mail (1st Class) |
| 31939 | GROOMS, WILLARD, 1331 BEAR PATH DR, ORANGE, TX, 77632-1868 | US Mail (1st Class) |
| 31939 | GROSS, EDWARD, 5508 HARDISON RD, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 31939 | GROVE, RICHARD, 33091 BOARDWALK DR, SPANISH FOR, AL, 36527-7013 | US Mail (1st Class) |
| 31939 | GROVER, MARY T, 233 FLORENCE AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | GUANCI, GEORGE M, 30 EAST ST, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 31937 | GUANICA-CARIBE LAND DEVMENT CORP, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | GUARINO, FRANK, 19 JEFFERSON ST, BILLERICA, MA, 01821-5073 | US Mail (1st Class) |
| 31939 | GUDZ, GEORGE B, 261 ROCKRIDGE RD, PRESCOTT, AZ, 86305-5066 | US Mail (1st Class) |
| 31939 | GUENTHER, WOLFGANG A, CHEMIN DE FANTAISIE 3 C, PULLY, 1009 SWITZERLAND | US Mail (1st Class) |
| 31939 | GUERNDT JR, ROBERT L, 2106 MARSH RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | GUEVARA, BEN, 2109 FLECHER ST, HOUSTON, TX, 77009 | US Mail (1st Class) |
| 31939 | GUGLIETTA, GLENN W, C/O GLENN GUGLIETTA, 13316 FOLLY QUARTER RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | GUIDRY, CLARENCE, 2301 17TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | GUIDRY, JAMES R, 730 URBAN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | GUIJARRO, ROBERT E, 29 SYCAMORE DR, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 31939 | GUILLORY, NOLTON A, 713 RIEGAL ST, LAKE CHARLES, LA, 70607-4935 | US Mail (1st Class) |
| 31939 | GUINEN, JAMES R, C/O JAMES GUINEN, N 22 W 24144-B CLOISTER CIR, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 31939 | GUINN, RICHARD, 723 SUGAR PINE CT, GREER, SC, 29651 | US Mail (1st Class) |
| 31939 | GUMINA, JOSEPH J, 21250 W WINGROW CT, NEW BERLIN, WI, 53146 | US Mail (1st Class) |
| 31939 | GUNTER, DAVID W, 320 CYPRESS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | GUNTER, RITA J, 3503K KINGSLEY CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | GURRY JR, JAMES E AND MARY, C/O MARY GURRY, 421 E CLEMENT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | GURSKY, DAVID E, 45 SMOKEWOOD DR, ELGIN, SC, 29045-9562 | US Mail (1st Class) |
| 31939 | GUTAI, BARBARA A, 1 VANDEVERE LN, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 31939 | GUZZO, DANA F, 21331 SWEET CLOVER PL, ASHBURN, VA, 20147-5431 | US Mail (1st Class) |
| 31939 | GYDOSH, JOSEPH, 406 TIMBERBRIDGE LN, PO BOX 189, MOUNT GRETNA, PA, 17064 | US Mail (1st Class) |
| 31939 | GYORI, IRENE T, 866 SEBRING AVE, BOUND BROOK, NJ, 08805 | US Mail (1st Class) |
| 31939 | HAAS, STEVEN J, 40 JEROLD ST, PLAINVIEW, NY, 11803-3737 | US Mail (1st Class) |
| 31939 | HABIB JR, E THOMAS, 12420 BENSON BRANCH RD, ELLICOTT CITY, MD, 21042-1306 | US Mail (1st Class) |
| 31939 | HADDAD, MARJORIE, 25 JOHNSON RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | HADDOCK, TERRY W, PO BOX 267, CLINTON, SC, 29325 | US Mail (1st Class) |
| 31939 | HAGER, GARY R, 6609 RUMFIRE CT, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | HAGGARD, FRED L, 4 N GARDEN CT, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 31939 | HAIN JR, JOHN H, 10487 PETERSBORO RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 31939 | HAINES JR, RALPH H, 127 REDBUD RD, EDGEWOOD, MD, 21040-3525 | US Mail (1st Class) |
| 31939 | HAIR, ROGER D, 777 THREE WOOD LN, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | HALE, LARRY D, 6960 LIBERTY FAIRFIELD RD, HAMILTON, OH, 45011 | US Mail (1st Class) |
| 31939 | HALEY, JIMMY W, 1164 HALEY RD, DEQUINCY, LA, 70633-4724 | US Mail (1st Class) |
| 31939 | HALEY, JOHN T, 25733 ROYAL RD, ROYAL OAK, MD, 21662 | US Mail (1st Class) |
| 31939 | HALL JR, ROBERT, PO BOX 127, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 31939 | HALL, NANCY A, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 31939 | HALL, SAUL, 11120 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | HALL, STEPHEN, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 31939 | HALL, STEPHEN A, 105 REAVIS RD, HANOVER, MD, 21076 | US Mail (1st Class) |
| 31939 | HAM SR, DANNY, 108 TIMBER LN, FLORENCE, MS, 39073 | US Mail (1st Class) |
| 31939 | HAMDAR, JAMAL N, C/O JAMAL HAMDAR, 270 HAVERHILL ST, NORTH READING, MA, 01864-1449 | US Mail (1st Class) |
| 31939 | HAMDAR, JAMAL N, C/O JAMAL HAMDAR, 7712 W 157TH ST, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 31939 | HAMILTON, EDWARD W, 8102 DUNDALK AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | HAMILTON, WILLIAM D, 963 REID RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | HAMM, HERMAN W, 285 REEVES RD, DRY RIDGE, KY, 41035 | US Mail (1st Class) |
| 31939 | HAMMOND, ADIE E, 6115 BELLEZA LN, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | HANAFIN, JOSEPH W, 44 KELLEHER ST, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 31939 | HANCOCK, CAROLYN S, C/O CAROLYN HANCOCK, 3848 RIVERSIDE DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | HANCOCK, MICHAEL L, 428 PATTY RD, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 31939 | HANEBRINK, THEORITA, 706 SUNNY SHORE LN, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 31939 | HANK, WILLIAM M, 70 WALNUT ST, READING, MA, 01867 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | HANKINS, JAMES G, 1524 TRASK LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | HANLON, CHERYL L, 51 SHERWOOD RD, READING, MA, 01867 | US Mail (1st Class) |
| 31939 | HANLON, PAUL W, 51 SHERWOOD RD, READING, MA, 01867 | US Mail (1st Class) |
| 31939 | HANNAGAN, PHYLLIS, 4833 FOX HUNT TR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 31937 | HANOVER SQUARE CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | HANSEN, EVA A, 1543 WELLINGTON RD, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 31939 | HANSEN, J R, 17305 QUEEN ANN LN, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 31939 | HANSEN, PATRICIA, 4801 N LAKEWOOD DR, SAINT JOSEPH, MO, 64506 | US Mail (1st Class) |
| 31939 | HANSEN-LEFF, ALICE M, 230 N WALNUT ST, MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 31939 | HANSON, PATRICIA A, 10825 BIRCH ST, RENO, NV, 89506 | US Mail (1st Class) |
| 31939 | HAPOLI, EMANUEL F, 11 NEW HALL RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31939 | HARDEN, JACK D, C/O JACK HARDEN, 57 TANGLEWOOD RD, NEWNAN, GA, 30263 | US Mail (1st Class) |
| 31939 | HARDESTY, DAVID L, 5500 CHEMICAL RD, BALTIMORE, MD, 21226-1698 | US Mail (1st Class) |
| 31939 | HARDIN, W S, C/O J A HARDIN, 2701 REGENEY OAKS BLVD, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 31939 | HARDING, MARY L, 448 W MEADOW RD, LOWELL, MA, 01854 | US Mail (1st Class) |
| 31939 | HARDY, MARTIN D, 114 PROVIDENCE LN, WELSH, LA, 70591 | US Mail (1st Class) |
| 31939 | HARGROVE, MELVIN L, 1932 GREENGAGE RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31939 | HARKINS, MARY M, 214 VIRGINIA FARM LN, CARLISLE, MA, 01741 | US Mail (1st Class) |
| 31939 | HARMS, ELEANOR C, C/O ELEANOR HARMS, 6410 21ST AVE W #348, BRADENTON, FL, 34209 | US Mail (1st Class) |
| 31939 | HARNEY, EDWARD M, 450 N ATLANTA AVE, NORTH MASSAPEQUA, NY, 11758 | US Mail (1st Class) |
| 31939 | HARRELSON, EDITH A, 2807 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31982 | HARRINGTON TOOLS INC, 4316 ALGER ST, 5440 SAN FERNANDO RD W, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 31940 | HARRIS COUNTY/CITY OF HOUSTON, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 31939 | HARRIS SR, GEORGE T, 1390 RIVER RD W, GREEN COVE SPRING, FL, 32043 | US Mail (1st Class) |
| 31939 | HARRIS, BARBARA A, 101 ALLEN ST, WIOTA, IA, 50274-1001 | US Mail (1st Class) |
| 31939 | HARRIS, BETTY, 260 RIVERVIEW DR, SAINT ROSE, LA, 70087 | US Mail (1st Class) |
| 31939 | HARRIS, BETTY F, 7458 CHASE AVE, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 31939 | HARRIS, DAVID L, 908 KING HENRY LN, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 31939 | HARRIS, DIANE B, 16338 LAURELFIELD DR, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 31939 | HARRIS, GARALD A, 101 ALLEN ST, WIOTA, IA, 50274-1001 | US Mail (1st Class) |
| 31939 | HARRIS, GUY R, 11 RIDGEMOOR RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | HARRIS, MELINDA, 9 S TREMONT RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | HARRIS, RUTH T, 7525 NW 61ST TER #202, PARKLAND, FL, 33067 | US Mail (1st Class) |
| 31939 | HARRIS, SUSAN E, 22479 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | HARRIS, SUSIE V, 406 MULBERRY ST, WELDON, NC, 27890 | US Mail (1st Class) |
| 31939 | HARRIS, VELNOR, 15701 LOWER TREES POINT LN, CHARLES CITY, VA, 23030 | US Mail (1st Class) |
| 31939 | HARRIS, WILLIAM L, 4801 HAYDEN BRIDGE RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | HARRISON, BEVERLY J, 903 WENWOOD CIR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 31939 | HARRISON, MARY C, 20 MYRICK DR, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 31939 | HARRISON, RODGER P, 25 SAINT ANDREWS RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | HART, KATHERINE E, 6814 FORT SMALLWOOD RD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31939 | HART, SUSAN M, C/O SUSAN HART, 106 HIBBERT ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | HARTMAN, DAVID C, 1238 PRODEHL DR, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 31939 | HARTMAN, MARK R, 17 LATIA CT, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 31939 | HARVEY JR, EDWARD T, 1820 EDGEWOOD LN, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 31939 | HARVEY JR, WILLIAM G, 133 COUNTRY LN, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 31939 | HARVEY, JERRY D, 2008 FULHAM CT, HOUSTON, TX, 77063 | US Mail (1st Class) |
| 31939 | HARVILLE, CATHY L, 1678 PREAKNESS DR, GAMBRILLS, MD, 21054 | US Mail (1st Class) |
| 31939 | HASKINS, JUDITH L, 600 W 194TH ST, STILWELL, KS, 66085 | US Mail (1st Class) |
| 31939 | HASSINK, DANIEL, C/O DONALD GRIMM, 5953 CLUB OAKS DR, DALLAS, TX, 75248 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | HASTIE, JAMES A, 44 RUSSELL ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31939 | HATEM, K E, C/O KATHRYN HATEM, 14 WOODBROOK DR, RIDGE, NY, 11961 | US Mail (1st Class) |
| 31939 | HATEM, KATHRYN E, 14 WOOD BROOK DR, RIDGE, NY, 11961 | US Mail (1st Class) |
| 31939 | HATT, CLARENCE A, 408 MARLEY STATION RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | HAWES, CARL, 7123 SR 1389, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | HAWKINS, BRYANT A, 2512 17TH ST, LAKE CHARLES, LA, 70601-8050 | US Mail (1st Class) |
| 31939 | HAWKINS, CLAUDIA M, 8914 ROSE LN, RAYTOWN, MO, 64133 | US Mail (1st Class) |
| 31939 | HAWKINS, JAMES, 3618 KING POINT RD, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 31939 | HAWKINS, MARY ANN, RT2 BOX 154, KIRBYVILLE, TX, 75956 | US Mail (1st Class) |
| 31939 | HAWKINS, SANDRA K, 4321 BLAIRSFERRY RD NE, CEDAR RAPIDS, IA, 52411 | US Mail (1st Class) |
| 31939 | HAYDEN, JOHN B, 25 W CRESCENT AVE, WOODLAWN, KY, 41071 | US Mail (1st Class) |
| 31939 | HAYDEN, MATTHEW D, 23418 W WASSON RD, ELMWOOD, IL, 61529 | US Mail (1st Class) |
| 31939 | HAYDEN, RONALD E, 20 TONI TER, FORT THOMAS, KY, 41075-2331 | US Mail (1st Class) |
| 31939 | HAYES, C D, 408 HIGH VALLEY BLVD, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 31939 | HAYES, DENNIS M, N 7380 HWY 44, PARDEEVILLE, WI, 53954 | US Mail (1st Class) |
| 31939 | HAYES, JODY W, 3925 N OAK LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | HAYNES SR, MARION G, 7651 N BISHOP DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 31939 | HAYNES, CHRISTOPHER G, 921 12TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | HAYNES, JOHN E, 1664 GREYSTONE LN, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 31939 | HAYNES, MICHAEL D, 1515 GREEN POND RD, SODDY DAISY, TN, 37379 | US Mail (1st Class) |
| 31939 | HAYNES, MICHAEL S, 7120 RIVERDRIVE RD, SPARROWS POINT, MD, 21219 | US Mail (1st Class) |
| 31939 | HAYNES, TIMOTHY A, 681 WILLOW BEND LN, BESSEMER, AL, 35023 | US Mail (1st Class) |
| 31939 | HAYWARD, MICHELLE, 358 WOBURN ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 31939 | HEALY, CHARLES D, 9 DAVID AVE, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 31939 | HEALY, LILLIAN M, 18 PUTNAM AVE, JERICHO, NY, 11753 | US Mail (1st Class) |
| 31939 | HEAPS, RYAN S, 21 OFFSPRING CT, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 31939 | HEBERT, JANIS A, 108 HOUSTON DR, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | HEBERT, ROBERT G, 15 SPEAKER ST, NORTH DARTMOUTH, MA, 02747 | US Mail (1st Class) |
| 31939 | HEBERT, STEPHEN, 3116 AVE B, NEDERLAND, TX, 77627 | US Mail (1st Class) |
| 31939 | HEBISEN, DIANE, 5331 NW 29TH ST, MARGATE, FL, 33063 | US Mail (1st Class) |
| 31939 | HEBRA, SERGIO, 23 HUNT ST APT D, NASHUA, NH, 03060 | US Mail (1st Class) |
| 31939 | HECK, RICHARD H, 7 APPALOOSA LN, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 31939 | HEDENBERG, DWIGHT, 259 EGG HARBOR RD, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 31939 | HEGEDUS, L LOUIS, 1104 BEECH RD, ROSEMONT, PA, 19010 | US Mail (1st Class) |
| 31939 | HEINZEN, RICHARD J, S 6908 FREEDOM RD, NORTH FREEDOM, WI, 53951 | US Mail (1st Class) |
| 31939 | HELLER JR, DAVID B, 1456 W LAMPLIGHTER LN, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 31939 | HELLER, LORAINE, 102 CARRIAGE LA, LOGAN TWP, NJ, 08085 | US Mail (1st Class) |
| 31939 | HELTSEY, GEORGE B AND PHYLLIS, C/O GEORGE B HELTSLEY, 6676 BOSTON LAFFOON RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | HELTSLEY, GEORGE B AND PHYLLIS, C/O GEORGE B HELTSLEY, 6676 BOSTON LAFFOON RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | HEMENWAY, BRAD S, 59390 SEXTON AVE, PLAQUEMINE, LA, 70764 | US Mail (1st Class) |
| 31939 | HEMINGWAY JR, GEORGE W, 2602 LARCHMONT DR, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 31939 | HEMPHILL, ADLEY W, 1600 MORGANTON RD, LOT X1, PINEHURST, NC, 28374-6958 | US Mail (1st Class) |
| 31939 | HEMPHILL, ANTHONY L, 2905 MALLVIEW RD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | HEMPHILL, DAVID H, 5890 TEN ESTATES DR, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 31939 | HEMPHILL, REBECCA C, 24 MAYFLOWER, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | HENDERSON, JANICE M, 11212 N RICHMOND CT, KANSAS CITY, MO, 64157-8525 | US Mail (1st Class) |
| 31939 | HENDERSON, WILLIAM G, 36 CARROLL RD RT #14, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | HENDLEY, CARL M, 6795 FOSTER RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | HENKE, FRED R, C/O RUBY A HENKE, 318 ASHLAND ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | HENNEL WINSELMANN, KAREN, 4236 N OCEAN DR, HOLLYWOOD, FL, 33019 | **US Mail (1st Class)** |
| 31939 | HENNINGSON, JOHN J, 1 WINTER ST, NORTHBOROUGH, MA, 01532 | **US Mail (1st Class)** |
| 31939 | HENRE, GERALD W, 359 PEEPERS CORNERS RD, SILEX, MO, 63377 | **US Mail (1st Class)** |
| 31939 | HENSEN, TOM C, 6602 DOWNING ST, CORPUS CHRISTI, TX, 78414 | **US Mail (1st Class)** |
| 31939 | HENSON, JESSICA, 10250 VERBENA LN, APPLE VALLEY, CA, 92308 | **US Mail (1st Class)** |
| 31939 | HEPTING, GENEVA D, 175 TEAL DR, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 31939 | HERLIHY, ROBERT E, 4 SAN MARCO CT, PALM COAST, FL, 32137 | **US Mail (1st Class)** |
| 31939 | HERNANDEZ, DALE A, 2289 W DAVE DUGAS RD, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 31939 | HERNANDEZ, HUBERT, 405 HUNT, HOUSTON, TX, 77003 | **US Mail (1st Class)** |
| 31939 | HERNDON, LINDAL C, 1231 GEORGIA ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 31939 | HERNON, JAMES P, 6772 PALMETTO CIR S, BOCA RATON, FL, 33433 | **US Mail (1st Class)** |
| 31939 | HERNON, JAMES P, 6772 PALMETTO CIR S, APT 203, BOCA RATON, FL, 33433 | **US Mail (1st Class)** |
| 31939 | HERRERA, JOSE E, 3337 N CHATAM RD APT J, ELLICOTT CITY, MD, 21042 | **US Mail (1st Class)** |
| 31939 | HERRICK, DANIEL C, 14-1 WINTHROP ST, WALTHAM, MA, 01452 | **US Mail (1st Class)** |
| 31939 | HERRING, JEFFERSON D, 5818 RAINBOW SPRINGS DR, CHATTANOOGA, TN, 37416 | **US Mail (1st Class)** |
| 31939 | HERSHMAN, DANIEL A, 501 QUADRANT RD, NORTH PALM BEACH, FL, 33408-4335 | **US Mail (1st Class)** |
| 31939 | HERT SR, WALTER D, 224 OAK HILL SCHOOL RD, DALLAS, GA, 30132 | **US Mail (1st Class)** |
| 31939 | HESSION, JOHN J, 10 MATHIEU DR, WESTBOROUGH, MA, 01581 | **US Mail (1st Class)** |
| 31939 | HEUSER, ROBERT L, 59 MILBURN CIR, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 31939 | HEWITT, SHIRLEY H, 6818 HOLABIRD AVE, BALTIMORE, MD, 21222 | **US Mail (1st Class)** |
| 31939 | HICKS JR, STEVEN D, 1313 CHURCH ST, BALTIMORE, MD, 21226 | **US Mail (1st Class)** |
| 31939 | HICKS, MARGARET C, 1718 E 26TH ST, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 31940 | HIDALGO COUNTY, C/O LORI ROBERTSON, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 1949 S IH 35 PO BOX 17428, AUSTIN, TX, 78760-7428 | **US Mail (1st Class)** |
| 31939 | HIGGS, STEVEN A, 5735 MINERAL AVE, HALETHORPE, MD, 21227 | **US Mail (1st Class)** |
| 31939 | HIGHLANDER, NORMAN E, C/O NORMAN HIGHLANDER, 7829 ST CLAIRY LN, BALTIMORE, MD, 21222 | **US Mail (1st Class)** |
| 31939 | HIGHT JR, ROBERT A, 345 LAKE FOREST DR, SPARTANBURG, SC, 29307 | **US Mail (1st Class)** |
| 31939 | HIGHT, ELIZABETH, 15 DEARBORN ST, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 31939 | HIGHTOWER, DANNY L, 168 BURTON CREEKSIDE RD, WATERLOO, SC, 29384 | **US Mail (1st Class)** |
| 31939 | HILDEBRANDT, DARRELL E, C/O DARRELL HILDEBRANDT, 805 LIDA PL, BEL AIR, MD, 21014 | **US Mail (1st Class)** |
| 31939 | HILGER, BUD, 8245 S SAYRE, BURBANK, IL, 60459 | **US Mail (1st Class)** |
| 31939 | HILKER, CHRISTINE E, 1111 ALEXANDRIA DR, SAN DIEGO, CA, 92107 | **US Mail (1st Class)** |
| 31939 | HILL JR, FRED L, 112 W RIDGEWAY RD, HONEA PATH, SC, 29654 | **US Mail (1st Class)** |
| 31939 | HILL, DEBBIE, 8029 STILLWELL RD, CINCINNATI, OH, 45237 | **US Mail (1st Class)** |
| 31939 | HILL, FRED, 106 BOYD AVE, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 31939 | HILL, KENNETH R, 3760 N 28TH ST, MILWAUKEE, WI, 53216 | **US Mail (1st Class)** |
| 31939 | HILL, RHONDA K, 112 W RIDGEWAY RD, HONEA PATH, SC, 29654 | **US Mail (1st Class)** |
| 31939 | HILLIARD JR, KENNETH P, C/O KEN HILLIARD, 8280 BODKIN AVE, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 31939 | HILLIARD, KENNETH P, 8395 CAROL DR, PASADENA, MD, 21122 | **US Mail (1st Class)** |
| 31939 | HILLIER, ELIZABETH, 39 CLARK RD, AJAX, ON, L1S3B8 CANADA | **US Mail (1st Class)** |
| 31939 | HILSKY, RUSSELL, 113 CHERRYTREE LN, MIDDLETOWN, NJ, 07748 | **US Mail (1st Class)** |
| 31939 | HILTON, DENNIS M, 4 HARVEST LN, NASHUA, NH, 03063 | **US Mail (1st Class)** |
| 31939 | HINES, JAMES, 8402 GREENE LN, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 31939 | HINES, JAMES, 8402 GREENS LN, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 31939 | HINES, JERRY J, 1421 4TH ST, LAKE ARTHUR, LA, 70549 | **US Mail (1st Class)** |
| 31939 | HINKLE, JOHN R, 5733 S MOBILE, CHICAGO, IL, 60638-1429 | **US Mail (1st Class)** |
| 31939 | HINOGOSA JR, ARNOLDO, PO BOX 3021, ALICE, TX, 78332 | **US Mail (1st Class)** |
| 31939 | HINZ, JAMES D, 440 WASHINGTON ST, GLENVIEW, IL, 60025 | **US Mail (1st Class)** |
| 31939 | HIPPS, BOBBY C, 431 BRYSON FORD RD, GRAY COURT, SC, 29645 | **US Mail (1st Class)** |
| 31939 | HIRSCH, JOHN, PO BOX 157, CRESTMONT #5, EAGLES MERE, PA, 17731 | **US Mail (1st Class)** |
| 31939 | HOBBS, GERALD E, PO BOX 293, DUNLAP, TN, 37327 | **US Mail (1st Class)** |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | HOBBS, JEFF, 1013 SCOTTS DALE LN, JOLIET, IL, 60432 | US Mail (1st Class) |
| 31939 | HOBBS, THOMAS A, 6021 MONROE AVE, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 31939 | HOBBS, WILLIAM B, 7205 WILLOWDALE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 31939 | HOCKENBERRY, JAMES L, 23 RANDALL RD, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 31939 | HODGES, CUSTER, PO BOX 158, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 31939 | HODGSON, CHARLES E, 705 MALIBU DR, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 31939 | HOEHN JR, FREDERICK J, 4310 BRITTANY DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | HOFELDT, ROBERT H, 1 ORCHID DR, LITTLETON, MA, 01460-1875 | US Mail (1st Class) |
| 31939 | HOFFMAN, GORDON H, 1019 JAMIESON RD, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 31939 | HOFFNAGLE, JOHN F, 130 CARVEL BEACH RD, BALTIMORE, MD, 21226-1947 | US Mail (1st Class) |
| 31939 | HOGUE, H D, 31 DANIEL DR, FRANKLIN PARK, NJ, 08823 | US Mail (1st Class) |
| 31939 | HOHMANN, LARRY W, 1368 21ST AVE SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 31939 | HOHMANN, LARRY W, 1368 21 AVE SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 31939 | HOLDAWAY, PHILLIP K, 924 JUNIPER ST, SUN PRAIRIE, WI, 53590 | US Mail (1st Class) |
| 31939 | HOLLAND, RICHARD W, 205 COUNTRY TRL, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 31939 | HOLLAND, WINDELL J, 3031 DUCKER HILL RD, SIGNAL MOUNTAIN, TN, 37377 | US Mail (1st Class) |
| 31939 | HOLLENBERGER, GENE F, 9801 N THORNAPPLE LN, MEQUON, WI, 53092 | US Mail (1st Class) |
| 31939 | HOLLEY, WINFIELD, 3631 EDMONDSON AV, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | HOLLIDAY, JACK E, 335 TONEY CREEK RD, BELTON, SC, 29627 | US Mail (1st Class) |
| 31939 | HOLMES, DAPHNE, 1000 UNIVERSITY DR E, APT 1101, COLLEGE STA, TX, 77840-2140 | US Mail (1st Class) |
| 31939 | HOLMES, DAVID W, C/O JUETTA M HOLMES, 1131 BROWNS VALLEY & RED HILL RD, UTICA, KY, 42376 | US Mail (1st Class) |
| 31939 | HOLMES, DAVID W, C/O JUETTA M HOLMES, 1131 BROWN VALLEY & RED HILL RD, UTICA, KY, 42376 | US Mail (1st Class) |
| 31939 | HOLT, ROBERT S, 39 BROOKLINE ST, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 31939 | HONKOMP, CLAY A, 517 LEXINGTON AVE, NEWPORT, KY, 41071 | US Mail (1st Class) |
| 31939 | HOOPER, DENNIS R, 1979E 1630 N RD, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 31939 | HOOPER, KENNETH B, 2 DAVID WAY, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 31939 | HOOPES, ROBERT J, 4 CHAPEL HILL DR, NASHUA, NH, 03063 | US Mail (1st Class) |
| 31939 | HOOVER, ROBERT E, 6942 AUTUMN LAKE TRL, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31939 | HOOVER, SHERYL A, C/O SHERYL HOOVER, 123 N MEADOW DR, GLEN BURNIE, MD, 21120 | US Mail (1st Class) |
| 31939 | HOPKINS SR, KENNETH L, 8880 FT SMALLWOOD RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | HOPPE, ALBERT L, 501 SHANNON DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 31939 | HOPPE, VIVIAN B, 501 SHANNON DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 31939 | HORN, CHRISTIAN F, PO BOX 7123, CARMEL, CA, 93921 | US Mail (1st Class) |
| 31939 | HORNER, TOM, 210 TIMBERWAKE DR, BRONSTON, KY, 42518 | US Mail (1st Class) |
| 31939 | HORTENSTINE, JOEL C, 5164 WALDEN MILL DR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 31939 | HOTCHKIES, BARRY, 7 WOOD CT, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 31939 | HOUNSRELL, THOMAS, 357 W LOSEY RD, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 31940 | HOUSTON ISD, JOHN P DILLMAN, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 31939 | HOUTCHEN, JAMES W, 2637 W MIDDLEGROUND DR, OWENSBORO, KY, 42301-4111 | US Mail (1st Class) |
| 31940 | HOWARD COUNTY, C/O BARBARA M COOK/KATHERINE L TAYLOR, HOWARD COUNTY OFFICE OF LAW, 3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | HOWARD JR, WILLIAM E, 6509 EIDERDOWN CT, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | HOWARD, JERRY L, 970-SHIELD SHINKLE RD, WILLIAMSTOWN, KY, 41097 | US Mail (1st Class) |
| 31939 | HOWARD, THOMAS M, 502 TOLAR RD, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 31939 | HOWARD, WILLIAM J, 3851 BOWLDS CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | HOWARD, WILLIAM L, 812 E PARRISH AVE, APT #A, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | HOWE, DOUGLAS, 12050 RT 144, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | HOWELL, MARLENE E, 103 BODAN RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | HOWELL, WILLIAM M, 103 BODAN RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | HOWLEY, JANET L, 4 WESTGATE DR APT #207, WOBURN, MA, 01801 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | HU, RUIZHONG, 10410 POPKINS CT, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 31939 | HUANG, EDMUND T, 1400 PERRY LOOP #5, YAKIMA, WA, 98902 | US Mail (1st Class) |
| 31939 | HUBBARD, MIRIAM N, 2701 REGENCY OAKS BLVD, APT A408, CLEARWATER, FL, 33759 | US Mail (1st Class) |
| 31939 | HUBER, FREDERIC R, 8 RIVERGATE RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 31939 | HUBER, STEPHEN A, 165 SETTLEMYRE RD, OREGONIA, OH, 45054 | US Mail (1st Class) |
| 31939 | HUDAK, MICHAEL R, 2046 AUTUMN LEAVES CIR, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 31939 | HUDDLESTON JR, ALLEN C, 10401 WOODSBORO RD, WOODSBORO, MD, 21798-7801 | US Mail (1st Class) |
| 31939 | HUDDLESTON, STANLEY R, 225 CANNON BALL WAY, ODENTON, MD, 21113 | US Mail (1st Class) |
| 31939 | HUDSON, SYLVESTER D, 254 PERTCH RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | HUEMMER, ANN, 6 CROFTSTONE CT, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 31939 | HUEY, WAYNE, 2023 E 31 ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 31939 | HUEY, WAYNE L, 2023 E 31 ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 31939 | HUGHES, HASKELL, 174 LIONBROOK DR, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31939 | HUGHES, JAY W, 3150 NW 60TH ST, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 31939 | HUGHES, JAY W, 357 ROBINSON RD, BOXBOROUGH, MA, 01719-1824 | US Mail (1st Class) |
| 31939 | HUGHES, KIMBERLY R, 2319 WALNUT GROVE RD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 31939 | HUGHES, STEPHEN R, 2319 WALNUT GROVE RD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 31939 | HUGONIOT, DONALD M, 1038 ARBORWOOD PL, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31939 | HULIN, ALVIN C, 101 CORDOBA CIR, ROYAL PALM BEACH, FL, 33411 | US Mail (1st Class) |
| 31939 | HULIN, JOSH, 710 N 8TH ST, LANTANA, FL, 33462 | US Mail (1st Class) |
| 31939 | HUMMEL, ALBERT A, 11409 FAIROAK DR, SILVER SPRING, MD, 20902 | US Mail (1st Class) |
| 31939 | HUNT SR, CURTIS D, 3413 WASHINGTON AVE, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31939 | HUNT, ALICE M, 8876 LONG BEACH CIRCLE, ATLANTA, GA, 30350 | US Mail (1st Class) |
| 31939 | HUNT, CAROLYN, 110 LYNN LN, SULPHUR, LA, 70663-4031 | US Mail (1st Class) |
| 31939 | HUNT, CARRIE A, 181 CLAY BAKER RD, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 31939 | HUNT, DAVID A, 2320 TIMBERCREEK TRL, KINGWOOD, TX, 77345-2128 | US Mail (1st Class) |
| 31939 | HUNT, JAMES L, 2800 SW 37TH TER, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 31939 | HUNT, JAMES L, 4202 POND APPLE DR N, NAPLES, FL, 34119-8542 | US Mail (1st Class) |
| 31939 | HUNT, LAWRENCE J, 170 RIVERVIEW TRL, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | HUNT, SHELTON R, 106 ROBERTA AVE, JENNINGS, LA, 70546 | US Mail (1st Class) |
| 31939 | HUNT, THOMAS J, 922 PHILADELPHIA ST, COVINGTON, KY, 41011 | US Mail (1st Class) |
| 31939 | HUNTER, MARTIN, 5321 DUNTEACHIN DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | HURLBERT, KIRK D, 12313 RICHARD, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 31939 | HURM, NORMA J, 3168 KENTUCKY 142, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | HURMAN, JOHN C, 7900 ELIZABETH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | HURST, RALPH H, 550 COOTS LK RD, ROCKMART, GA, 30153 | US Mail (1st Class) |
| 31939 | HURTUK, ROBERT J, 5319 S MEADE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31939 | HVIDSTEN, GEORGE A, 33 HALL RD, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 31939 | HYATT, LARRY A, C/O LARRY HYATT, 8977 N 700 W, FOUNTAINTOWN, IN, 46130 | US Mail (1st Class) |
| 31939 | HYATT, LARRY A, 8977 N 700 W, FOUNTAINTOWN, IN, 46130 | US Mail (1st Class) |
| 31939 | HYDE, JAMES R, 8202 BURNLEY RD, TOWSON, MD, 21204 | US Mail (1st Class) |
| 31939 | HYLAND, MICHAEL A, 24360 E RIVER RD #27, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 31939 | IDDINS, LAWRENCE A, 4719 GRIMWOOD CT, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 31939 | IGOE, MARK, 2621 N 73RD CT, ELMWOOD PARK, IL, 60707 | US Mail (1st Class) |
| 31939 | ILIOFF, DOUGLAS M, 1087 BUCKHORN RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | IMHOF, JOHN S, 200 CROSSVINE WAY, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 31939 | INDEST, THOMAS M, 12336 WARWICK AVE, BATON ROUGE, LA, 70815 | US Mail (1st Class) |
| 31939 | INDGE, DONALD S, 52 FARNHAM ST, BELMONT, MA, 02478 | US Mail (1st Class) |
| 31939 | INGRAM, LOUIS E, 2321 ASCOTT PL, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 31939 | IRBY, ALVIN, 262 LANDFORD RD, ENOREE, SC, 29335 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | IRVIN, ROBERT A, 197 LAKE SOMERSET DR, MARIETTA, GA, 30064 | **US Mail (1st Class)** |
| 31939 | ISTRE, FRED B, 410 FRED ISTRE RD, SULPHUR, LA, 70665 | **US Mail (1st Class)** |
| 31939 | IVEY, ALMA T, 7309 MCCORMACK DR, HIXSON, TN, 37343 | **US Mail (1st Class)** |
| 31939 | IZQUIERDO, EDWARD T, 8104 SILVER FOX CIR, GLEN BURNIE, MD, 21061 | **US Mail (1st Class)** |
| 31939 | JA HARDIN BENEFICIARY OF DEC CREDITOR, 2701 REGENCY OAKS BLVD APT 206, CLEARWATER, FL, 33759 | **US Mail (1st Class)** |
| 31939 | JA HARDIN BENEFICIARY OF DEC CREDITOR, C/O J A HARDIN, 2701 REGENCY OAKS BLVD APT 206, CLEARWATER, FL, 33759 | **US Mail (1st Class)** |
| 31939 | JABLONSKI, JOYCE, 218 WASHINGTON ST, NORTHVALE, NJ, 07647 | **US Mail (1st Class)** |
| 31939 | JABLONSKI, NEAL T, 4265 S 90TH ST, GREENFIELD, WI, 53228 | **US Mail (1st Class)** |
| 31939 | JACHIMOWICZ, FELEK, 36 CYPRESS ST, BROOKLINE, MA, 02445 | **US Mail (1st Class)** |
| 31939 | JACKSON JR, JOHN R, 8312 STREAMWOOD DR, BALTIMORE, MD, 21208 | **US Mail (1st Class)** |
| 31939 | JACKSON, BETTY J, 6034 M CORBELLO RD, LAKE CHARLES, LA, 70615 | **US Mail (1st Class)** |
| 31939 | JACKSON, CHIQUITA, 5813 WAYCROSS RD, BALTIMORE, MD, 21206 | **US Mail (1st Class)** |
| 31939 | JACKSON, JOHN B, 1844 SEVENHILLS DR, CINCINNATI, OH, 45240 | **US Mail (1st Class)** |
| 31939 | JACKSON, TERRY L, 214 HONEYSUCKLE TR, SALLEY, SC, 29137 | **US Mail (1st Class)** |
| 31939 | JACOBS, CARLOS D, POB 14796, LONG BEACH, CA, 90853 | **US Mail (1st Class)** |
| 31939 | JACOBSON, JAY, 121 HIGHLAND RD, SCARSDALE, NY, 10583 | **US Mail (1st Class)** |
| 31939 | JACOBY, RICHARD W, 4840 VRANA LN, RACINE, WI, 53405 | **US Mail (1st Class)** |
| 31939 | JAEGER, RICHARD J, W9095 SAWMILL RD, BLANCHARDVILLE, WI, 53516 | **US Mail (1st Class)** |
| 31939 | JAETZOLD, CALVIN J, 1524 LINDA LN, SULPHUR, LA, 70665 | **US Mail (1st Class)** |
| 31939 | JAGNEAUX SR, LAWRENCE A, 7530 CHOUPIQUE RD, SULPHUR, LA, 70665 | **US Mail (1st Class)** |
| 31939 | JAHANT, CHARLES T, 1620 BLUE FOREST DR, PROSPER, TX, 75078 | **US Mail (1st Class)** |
| 31939 | JAMES, DAVID, 1325 WILLOWSPRING RD, BALTIMORE, MD, 21228 | **US Mail (1st Class)** |
| 31939 | JAMES, JOY A, 4468 CHARLESWOOD AVE, MEMPHIS, TN, 38117 | **US Mail (1st Class)** |
| 31939 | JAMES, MICHAEL R, 1342 PHILS DR, CHATTANOOGA, TN, 37416 | **US Mail (1st Class)** |
| 31939 | JAMES, STEVEN, 14609 PRENDA ST, VICTORVILLE, CA, 92394 | **US Mail (1st Class)** |
| 31939 | JANISZEWSKI, MARGARET K, 181 OLD FARM CIR, AMHERST, NY, 14221 | **US Mail (1st Class)** |
| 31939 | JANOWSKI, LAWRENCE F, 1208 64TH ST, BALTIMORE, MD, 21237 | **US Mail (1st Class)** |
| 31939 | JANUS, DAVID M, C/O DAVID JANUS, 2400 PLAINFIELD DR, FALLSTON, MD, 21047 | **US Mail (1st Class)** |
| 31939 | JARBOE, RONALD A, 3737 FREDERICA ST, OWENSBORO, KY, 42301-6975 | **US Mail (1st Class)** |
| 31939 | JAROS, RICHARD C, 119 SNELL DR, MOON TWP, PA, 15108 | **US Mail (1st Class)** |
| 31939 | JARRARD, STEVEN P, 2909 RUTH AVE, BALTIMORE, MD, 21219 | **US Mail (1st Class)** |
| 31939 | JARVIS, TONYA L, 22681 BELLA RITA CIR, BOCA RATON, FL, 33433 | **US Mail (1st Class)** |
| 31939 | JEFFERS, BERNARD H, 6902 KNOLLCREST DR, HARRISON, TN, 37341 | **US Mail (1st Class)** |
| 31939 | JEGHERS JR, ROLAND, 1204 MATHEW ST, SULPHUR, LA, 70663 | **US Mail (1st Class)** |
| 31939 | JEKNAVORIAN, ARA A, 4 PERCHERON RD, CHELMSFORD, MA, 01824 | **US Mail (1st Class)** |
| 31939 | JENKINS JR, DONALD H, 43 DORBA CT, SEVERNA PARK, MD, 21146 | **US Mail (1st Class)** |
| 31939 | JENKINS, GEORGE P, 485 RIDGEWOOD AVE, GLEN RIDGE, NJ, 07028 | **US Mail (1st Class)** |
| 31939 | JENKINS, ROBERT F, 10 KATHLEEN DR, WAKEFIELD, MA, 01880 | **US Mail (1st Class)** |
| 31939 | JENKINS, TERRY L, 2553 CARRIAGE CREEK, AUGUSTA, GA, 30909 | **US Mail (1st Class)** |
| 31939 | JENNINGS, JAMES H, 523 ALTER AVE, BALTIMORE, MD, 21208 | **US Mail (1st Class)** |
| 31939 | JENNINGS, MILDRED B, 101 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | **US Mail (1st Class)** |
| 31939 | JENNINGS, ROBERT F, 108 PASSONS RD, RED BANK, TN, 37415 | **US Mail (1st Class)** |
| 31939 | JENQUIN, KENNETH N, C/O MEGTEC SYSTEMS, 830 PROSPER RD PO BOX 5030, DE PERE, WI, 54115-5030 | **US Mail (1st Class)** |
| 31939 | JENSEN, CORDELL O, 508 E 100 S, BRIGHAM CITY, UT, 84302-2704 | **US Mail (1st Class)** |
| 31939 | JENSEN, GARY E, 2524 HILLBROOKE PKWY, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 31939 | JETER, JOANNE, 538 DURRAH ST, WOODRUFF, SC, 29388 | **US Mail (1st Class)** |
| 31939 | JETER, MELVIN, 61 COMMUNITY CENTER RD, ENOREE, SC, 29335 | **US Mail (1st Class)** |
| 31939 | JINKS SR, EDWARD W, 12109 WINCANTON DR, CINCINNATI, OH, 45231 | **US Mail (1st Class)** |
| 31939 | JINKS, FREDERICK E, 2309 LYSLE LN, NORWOOD, OH, 45212 | **US Mail (1st Class)** |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | JOAQUIN, CARMITA, 2917 S OCEAN BLVD #503, HIGHLAND BEACH, FL, 33487 | US Mail (1st Class) |
| 31939 | JOHNS, MARYELLEN C, 209 CHICKERING RD, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 31939 | JOHNS, ROBERT G, 203 TERRACE CIR, SIMPSONVILLE, SC, 29681-2134 | US Mail (1st Class) |
| 31939 | JOHNSON, ALLEN R, 4201 TWIN PINE DR NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 31939 | JOHNSON, CAROL, 6 STONE AVE, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31939 | JOHNSON, FRED T, 1731 MANOR LN, PLANO, TX, 75093 | US Mail (1st Class) |
| 31939 | JOHNSON, HENRY M, 1847 E 29TH ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 31939 | JOHNSON, HOWARD J, 3908 SOUTHERN AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 31939 | JOHNSON, JOHNNY H, 2226 KOKO LN, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 31939 | JOHNSON, JOSEPH M, 6 KINGBROOK CT, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31939 | JOHNSON, MARIHELEN, 7945 RIVER ROCK WAY, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31939 | JOHNSON, NANCY M, 1431 S CHATEAU CIR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | JOHNSON, NOBLE, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31939 | JOHNSON, ROBERT N, 7945 RIVER ROCK WAY, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31939 | JOHNSON, STEVEN L, 614 PLYMOUTH RD, BALTIMORE, MD, 21229-2212 | US Mail (1st Class) |
| 31939 | JOHNSON, VICTORIA L, 412 E 120TH ST, NEW YORK, NY, 10035 | US Mail (1st Class) |
| 31939 | JOHNSON, WILLIAM T, 220 E SHALLOWSTONE RD, GREER, SC, 29650 | US Mail (1st Class) |
| 31939 | JOHNSON, WIRT L, 4645 HARCOURT RD, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 31939 | JOHNSTON, JAMES S, 605 NOLBERRY DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | JOHNSTON, STEVEN D, 1928 EDGEWOOD LN, HASTINGS, MN, 55033-3309 | US Mail (1st Class) |
| 31939 | JONES JR, DONALD R, 113 N CAROLINA AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | JONES JR, DOUGLAS L, 3032 CLARKSON DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 31939 | JONES JR, FRANK, 4810 CORDELIA AV, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | JONES SR, TIMOTHY W, 3141 RIDGE RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | JONES, ANGELA B, 7681 SWALLOW RD, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 31939 | JONES, ANNIE S, 9 VESTA DR, GREENVILLE, SC, 29611 | US Mail (1st Class) |
| 31939 | JONES, CASPER K, 215 JACKSON DR, PIEDMONT, SC, 29673-9421 | US Mail (1st Class) |
| 31939 | JONES, CHERYL D, 7503 BELMAR CT, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 31939 | JONES, DARRYL, 2115 DEBORAH DR SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 31939 | JONES, EMMA B, 2244 RIDING CROP WAY, WINDSOR MILL, MD, 21244-1259 | US Mail (1st Class) |
| 31939 | JONES, ERNEST B, 501 S COLLINS AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | JONES, FREDDIE, PO BOX 271, WINDSOR, SC, 29856 | US Mail (1st Class) |
| 31939 | JONES, JOHNNY E, 10 PANACEA CT, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 31939 | JONES, MARGARET, 146 FOREST LAKE DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | JONES, TINA M, 113 N CAROLINA AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | JONES-QUARTEY, THEODOSIA, 6062 CAMELBACK LN, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | JONES-SNYDER, DANA M, 641 OPEL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | JORDAN JR, PAUL A, 1419 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | JORDAN, ALFRED F, 936 PLACID CT, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 31939 | JORDAN, DALE A, 1626 BRANDI LN, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31939 | JORDAN, RAYMOND L, 1475 GORDON DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | JOSBERG JR, MORRIS, 2810 GUINN ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | JOYNER, SIMEON D, 3 SPRING HEATH CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31940 | JP MORGAN CHASE BANK FKA THE CHASE MANHA, C/O THOMAS F MAHER MANAGING DIRECTOR, 270 PARK AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31939 | JUHASZ, JOHN, 3 POND RD, WILTON, CT, 06897 | US Mail (1st Class) |
| 31939 | JURD, BRETT, 6916 CATWING CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | KACZMARSKI, JOHN, 789 LINDSEY LN, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 31939 | KADISH, JACQUELINE M, 5501 NW SECOND AVE NO 111, BOCA RATON, FL, 33487-3852 | US Mail (1st Class) |
| 31939 | KAENZIG JR, JOSEPH G, 32 CASTLEBRIDGE LN, HILTON HEAD ISLAN, SC, 29928 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | KAENZIG JR, JOSEPH G, C/O JOSEPH G KAEUZIG JR, 32 CASTLEBRIDGE LN, HILTON HEAD ISLAN, SC, 29928 | US Mail (1st Class) |
| 31939 | KAEUZIG JR, JOSEPH G, 32 CASTLEBRIDGE LN, HILTON HEAD ISLAN, SC, 29928 | US Mail (1st Class) |
| 31939 | KAISER, LAWRENCE, 267 RIDGE TRAIL DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 31939 | KALINE, DEBORAH C, 157 W MEADOW RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | KALLIO, OLVA T, 29 CONANT ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 31939 | KALOGEROPOULOS, NIKOS, 31 JACOBS RD, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 31939 | KALOUSEK PREVOST, SUSANNE B, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615-3232 | US Mail (1st Class) |
| 31939 | KALTHOF, MARK R, 1333 LOCUST AVE, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31939 | KAMMERER, BRUCE A, C/O BRUCE KAMMERER, 10910 S OCTAVIA, WORTH, IL, 60482 | US Mail (1st Class) |
| 31939 | KAMSKY, LEONARD, 150 E 69 ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 31939 | KANUCHOK, ANTHONY, 5404 GERLAND AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 31939 | KAPFHAMMER, DAVID L, 1216 OAKTON TRL, EVANS, GA, 30809 | US Mail (1st Class) |
| 31939 | KARAVAS, STEVEN, 7499 OLD BATTLE GROVE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | KARAVAS, STEVEN M, 7499 OLD BATTLE GROVE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | KAREEM, UMAR, 3642 W 80TH PL, CHICAGO, IL, 60652 | US Mail (1st Class) |
| 31939 | KARINSHAK, STEPHEN E, 4460 DOWNING PL WAY, MOUNT PLEASANT, SC, 29466-8068 | US Mail (1st Class) |
| 31939 | KARINSHAK, STEPHEN E, 4460 DOWNING PLACE WAY, MOUNT PLEASANT, SC, 29466-8068 | US Mail (1st Class) |
| 31939 | KASSA, ANNETTE P, 4312 MAIN ST, GRASONVILLE, MD, 21638-1041 | US Mail (1st Class) |
| 31939 | KASSA, PAUL A, 4312 MAIN STREET, GRASONVILLE, MD, 21638-1041 | US Mail (1st Class) |
| 31939 | KASSER, BARBARA S, 991 NW 9TH ST, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 31939 | KATAFIASZ, KENNETH P, 1099 WOODLAWN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | KAUFFELD, JAMES E, 2222 WOODLAND DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | KAUFMAN, STUART C, 1679 ARMISTICE WAY, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |
| 31939 | KAUFMAN, VLADIMIR, 208 FULLER ST #5, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 31939 | KAVANAGH, MICHAEL H, 9815 HICKORYHURST DR, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | KAY, TOMMY S, 409 E BUTLER RD, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 31939 | KAYE, ROCHELLE, 7855 STANWAY PL W, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 31939 | KAYE, ROCHELLE L, 7855 STANWAY PL W, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 31939 | KEE, BARBARA, 2363 CORNWALLIS RD, GARYSBURG, NC, 27831 | US Mail (1st Class) |
| 31939 | KEEFE, DEBRA A, 1827 POPLAR RIDGE RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | KEEFFE, PAUL M, 10 JILL CIR, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 31939 | KEEHN, THERESA L, 2804 CRICKET CIR, EDISON, NJ, 08820 | US Mail (1st Class) |
| 31939 | KEENE, JON H, 242 BRIGANTINE CIR, NORWELL, MA, 02061 | US Mail (1st Class) |
| 31939 | KEIGLEY JR, WILLIAM R, 908-1ST ST, MENDOTA, IL, 61342 | US Mail (1st Class) |
| 31939 | KEITH, HOLLY, 10847 ALMOND ST, ADELANTO, CA, 92301 | US Mail (1st Class) |
| 31939 | KELCH, JOY L, 806 ANGEL VALLEY CT, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 31939 | KELCH, JOY L, 806 ANGEL VALLEY CT, EDGEWOOD, MD, 21040-2159 | US Mail (1st Class) |
| 31939 | KELLETT, JAY S, 98 BEACON ST, READING, MA, 01867 | US Mail (1st Class) |
| 31939 | KELLETT, KIM D, PO BOX 56, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 31939 | KELLEY, DOROTHY F, PO BOX 397, GOUNTAIN INN, SC, 29644-0397 | US Mail (1st Class) |
| 31939 | KELLEY, ETHEL C, 80 UPLAND RD, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 31939 | KELLMAN, GENET, 4339 MARY RIDGE DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 31939 | KELLY, DORIS K, 12123 DONELSON RD, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 31939 | KELLY, ELSIE, 7020 108TH ST #14G, FLUSHING, NY, 11375 | US Mail (1st Class) |
| 31939 | KELLY, JAMES F, 2374 GRAND AVE, BELLMORE, NY, 11710-3308 | US Mail (1st Class) |
| 31939 | KELLY, ROBERT E, 26019 CONSIDINE CT, PUNTA GORDA, FL, 33983 | US Mail (1st Class) |
| 31939 | KELLY, THERESA, 11 RIVERSIDE DR, APT 4VE, NEW YORK, NY, 10023-2517 | US Mail (1st Class) |
| 31939 | KELLY, WILLIAM F, C/O WILLIAM KELLY, 717 DAYSPRING DR, ODENTON, MD, 21113 | US Mail (1st Class) |
| 31939 | KEMPKE, KATHLEEN A, C/O JAMES R GREGORY JR, 2210 GREENE WAY, PO BOX 20067, LOUISVILLE, KY, 40250-0067 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | KEMPSKE, SANDRA, 4 HELM CT, TOWSON, MD, 21286 | US Mail (1st Class) |
| 31939 | KENNEDY, JERRY L, 4409 MURRAY HILLS DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 31939 | KENNEDY, MARK W, 5 LUCAYA CIR, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31939 | KENNY, BRIAN E, 13 HUDSON RD E, IRVINGTON, NY, 10533 | US Mail (1st Class) |
| 31939 | KENT, TAMARAH, 3530 WHARTON ST, PHILADELPHIA, PA, 19146 | US Mail (1st Class) |
| 31939 | KENTERA, CHRISTINA J, 3847 E BROCKBANK DR, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 31939 | KERNAN, JAMES W, 241 BLAKENEY RD, CATONSVILLE, MD, 21228-3522 | US Mail (1st Class) |
| 31939 | KERR, STEVEN C, 8042 HAMPTON STATION CT, CHESTERFIELD, VA, 23832 | US Mail (1st Class) |
| 31939 | KESLIN, MICHAEL R, 2150 BAY POINTE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31939 | KESOT, JOHN F, 16506 SPANGLER RD, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 31939 | KEVORKIAN, GEORGE H, 11 BRENTWOOD RD, SUDBURY, MA, 01776-2001 | US Mail (1st Class) |
| 31939 | KEYS, WILLIE, PO BOX 772, FOXWORTH, MS, 39483 | US Mail (1st Class) |
| 31939 | KEYSER, PAUL F, C/O PAUL KEYSER, 41 PROSPECT ST, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 31939 | KHAN, RAYMOND R, 5615 BRAMBLE, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 31939 | KIBBE, JAMES D, 301 DRURY LN, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 31939 | KILKELLY, BARBARA J, 11 DAVEY LN, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31939 | KILLEEN, MAUREEN, C/O HOWARD TIMSON WHITE & O`NEILL PC, 89 ACCESS RD STE 29, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31939 | KILLIAN JR, CHARLES B, 79 ST GEORGE ST, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 31939 | KILTON, JAMES M, 200 EVENING WAY, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 31939 | KIMPLAND, PATRICIA M, 49 BOWDOIN ST, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 31939 | KINCH, WILLIAM M, 8 HAWTHORNE AVE, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 31939 | KINCHEN, PATRICIA, 18002 IMBER FOREST LN, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 31939 | KINDSVATER, JOHN H, 18527 DAMON DR, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 31939 | KINDT, LAWRENCE, 181 BRASS EAGLE DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | KING SR, HAROLD D, 242 MALLARD DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | KING, E BRAD, 113 THORNBLADE BLVD, GREER, SC, 29650 | US Mail (1st Class) |
| 31939 | KING, KENNETH K, 205 PINEWOOD DR, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | KINSEL, EDWARD A, 602 WEST AVE, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 31939 | KINSLER, MELVIN, 45 WESTERN WINDS CIR, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31939 | KIPNIS, STUART N, C/O STUART KIPNIS, 40 BANK SPRING CT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31939 | KIPNIS, STUART N, C/O STUART KIPNIS, 12135 FAULKNER DR, OWINGS MILLS, MD, 21117-1261 | US Mail (1st Class) |
| 31939 | KIRBY, JOSEPH E, 16573 GANTT LAKE RD, DOZIER, AL, 36028-7609 | US Mail (1st Class) |
| 31939 | KIRCHGESSNER, M P, 924 WEATHERBEE RD, TOWSON, MD, 21286 | US Mail (1st Class) |
| 31939 | KIRCHNER JR, GEORGE J, C/O GEORGE KIRCHNER, 2109 HAMPTON CT, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 31939 | KIRKMAN, DONNA S, 4902 STURBRIDGE PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | KIRKNER, DOUGLAS L, 2224 N PEWTER DR, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 31939 | KISKIS, DAVID, 405 LITTLE MARVEL CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | KLASMEIER, NANCY R, 1500 CHARLES AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | KLEBE, MARVIN P, 1739 S HANOVER ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | KLEHFOTH, JAY G, PO BOX 126, CENTERVILLE, IN, 47330 | US Mail (1st Class) |
| 31939 | KLEIN, DARRYL P, 10252 WETHERBURN RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | KLEIN, VICTOR S, 5385 BROADWATER LN, CLARKSVILLE, MD, 21029-1119 | US Mail (1st Class) |
| 31939 | KLEMKOWSKI, JEFFREY P, 8081 FOREST GLEN DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | KLIMKIEWICZ, RICHARD G, 14359 MAPLE LN, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 31939 | KLINE, DENNIS A, 6505 HOME WATER WAY #301, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | KLOBUCAR, ANTHONY, 107 KINSALE AVE, VALPARAISO, IN, 46385 | US Mail (1st Class) |
| 31939 | KNAPP, STEVEN A, 3110 ARLINGTON AVE, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 31939 | KNIGHT, JOSEPH S, 771 N GRANTLEY ST, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | KNIGHT, RICHARD E, 12414 WHITE OAK DR, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 31939 | KNIGHT, SAMUEL M, 511 THORNHILL DR, SPARTANBURG, SC, 29301-6426 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | KNIPP, JOHN W, 6222 GLEN EAGLES CT, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 31939 | KNOTT, FRANCIS D, 8223 JOE HAYNES RD, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 31939 | KNOTTS, YVONNE, 1921 MERRITT BLVD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | KNOUS, DARIA J, 6955 CHANTEL CT, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 31939 | KNOWLTON, NICOLINA M, 3021 WESTBURY LN, SOUDERTON, PA, 18964 | US Mail (1st Class) |
| 31939 | KNUDSEN, JOHN R, 22352 MARTELLA AVE, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | KNUTSEN, JANET F, C/O JANET KNUTSEN, CRANES MILL-APT 194, 459 PASSAIC AVE, WEST CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 31939 | KOCH JR, FREDERICK J, 656 209TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | KOHNKEN, DONALD H, 1799 SABAL PALM DR, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 31939 | KOLAKOWSKI, JAMES A, 2805 CARDINAL DR, ROLLING MEADOWS, IL, 60008-1411 | US Mail (1st Class) |
| 31939 | KOLAR, ROBERT J, 2518 MCCOMAS AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | KOLBY, SUSAN M, 1642 DEER VALLEY RD, CROWN POINT, IN, 46307-9313 | US Mail (1st Class) |
| 31939 | KONIECZNY, DANUTA M, 4113 W 57 PL, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 31939 | KOONCE JR, RICHARD G, 1441 RUE DES CHENE, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | KOONTZ, SHERRY L, 16174 MERIDA LN, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 31939 | KOPACIEWICZ, MARTHA, 32 ARCHALAUS PL, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 31939 | KOPACIEWICZ, WILLIAM, 32 ARCHALAUS PL, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 31939 | KORBAS, DEBRA A, 9837 S WASHINGTON, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31939 | KOSTOLNI, JEFFREY M, 3122 DEER CREEK DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 31939 | KOVARCIK, DONALD P, C/O ROSEMARIE AND DONALD KOVARCIK, 9126 BRIARCHIP ST, LAUREL, MD, 20708 | US Mail (1st Class) |
| 31939 | KOVARCIK, DONALD P, C/O ROSEMARIE KOVARCIK, 9126 BRIARCHIP ST, LAUREL, MD, 20708 | US Mail (1st Class) |
| 31939 | KOWALSKI, VERNON J, 401 PRINDLE CT, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 31939 | KOZAROVICH, JOHN S, 6502 PARK CHASE CT, LOUISVILLE, KY, 40229-1789 | US Mail (1st Class) |
| 31939 | KOZYCKI, MICHAEL T, 3 BETHEL LN, HARWOOD, MD, 20776 | US Mail (1st Class) |
| 31939 | KRAFTE, JILL H, 8830 STONEBROOK LN, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 31939 | KRAKER, CHRISTINE C, 117 S BALCH ST, AKRON, OH, 44302 | US Mail (1st Class) |
| 31939 | KRAKORA, HERBERT J, 10 E 26TH ST, PO BOX 729, BARNEGAT LIGHT, NJ, 08006 | US Mail (1st Class) |
| 31939 | KRAMER, NATHAN, 84-21 BEVERLY RD, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 31939 | KRANZ, LINDA S, C/O LINDA KRANZ, 15318 SHAMROCK LN, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 31939 | KRAY, EUGENE A, 109 VINITA WAY, LOUDON, TN, 37774-2980 | US Mail (1st Class) |
| 31939 | KREBS, ARTHUR T, 276 ROCK SPRINGS DR, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 31939 | KREHER, RICHARD A, 7134 W BERWYN, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 31939 | KREUSLER, DEBBIE L, PO BOX 632, HIRAM, OH, 44234 | US Mail (1st Class) |
| 31939 | KRINSKY, PETER R, 7331-101 COHO DR, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 31939 | KRISHNAIAH, GAUTHAM, 9152 WINDFLOWER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | KRISHNAIAM, GAUTHAM, 9152 WINDFLOWER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | KROGER, EDWARD G, 122 BOBBIT RD, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 31939 | KRUG, FRANCIS R, 6004 OAKLAND MILLS RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | KRULL, MICHAEL, 3108 LAUREL VIEW DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 31939 | KRUPA, ARTHUR, 5703 S CASS #106, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 31939 | KRUPKIN, NATALIA, 7907 STARBURST DR, PIKESVILLE, MD, 21208 | US Mail (1st Class) |
| 31939 | KUBALL, DANIEL H, 5115 E VILLA RITE DR, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 31939 | KUCHINSKY, DORI A, C/O DORI KUCHINSKY, 654 SPRINGVALE RD, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 31939 | KUCHINSKY, DORI A, 654 SPRINGVALE RD, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 31939 | KUCHNER, MARLENE, 7068 JARVIS RD, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 31939 | KUEHNE, FAYE, 119 LINKSIDE DR, TAYLORS, SC, 29687-6611 | US Mail (1st Class) |
| 31939 | KUEHNE, FAYE A, 119 LINKSIDE DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 31939 | KUFFEL, MICHAEL G, 20330 W YORKTOWN CT, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 31939 | KUHN, ANDRE, 16 CHEMIN DES COTES DE BOCHAT, LA CONVERSION, 1093 SWITZERLAND | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | KUHN, IDA R, 801 S BOVIDIN ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31939 | KUJAWA, MICHAEL A, 4532 FITCH AVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | KULBERG, RALPH A, 2401 N OCEAN BLVD, APT 7N, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 31939 | KUMAR, RANJIT, 6412 TARA PL, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | KUN, MICHAEL A, 13261 SNOWBERRY LN, SAINT JOHN, IN, 46373-9138 | US Mail (1st Class) |
| 31939 | KUO, LAWRENCE L, 43 LEXINGTON DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 31939 | KUPER, LYLE D, C/O LYLE KUPER, 408 LODGEWOOD TRL, GREER, SC, 29651 | US Mail (1st Class) |
| 31939 | KUTNER, DAVID H, 17645 DRAYTON HALL WAY, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 31939 | KUZMA, VAUGHN T, 215 E HARBISON RD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 31939 | KWIATKOWSKI, RICHARD B, 49 ALMA AVE, BELMONT, MA, 02478 | US Mail (1st Class) |
| 31937 | L B REALTY, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | LA SHOTO, GLADYS, 2 MARCHANT RD, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31939 | LABS, DONALD E, 314 S ONTARIO ST, DE PERE, WI, 54115 | US Mail (1st Class) |
| 31939 | LADD, JOHN W, 359 TATE RD, SEWANEE, TN, 37375 | US Mail (1st Class) |
| 31939 | LADD, SHIRLEY OR PAUL, 623 LENOX ST, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 31939 | LAFFERTY, BURNS, 195 HAYWARD MILL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31939 | LAFLEUR, BETTY, 1083 PARK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 31939 | LAFLEUR, MICHAEL E, C/O MIKE LAFLEUR, 324 HEATHER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | LAINE, NORMAN R, 15013 WESTBURY RD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 31939 | LAIRD, SAMUEL E, 224 BENT OAK WAY, SPARTANBURG, SC, 29301-1201 | US Mail (1st Class) |
| 31939 | LALMOND, JOHN T, PO BOX 32094, BALTIMORE, MD, 21282-2094 | US Mail (1st Class) |
| 31939 | LAMA, GILDA C, 142 SHOREWAY, OAKDALE, NY, 11769 | US Mail (1st Class) |
| 31939 | LAMARCHE, RICHARD N, 171 FREEDOM ST, NORTH FORT MYERS, FL, 33917 | US Mail (1st Class) |
| 31939 | LAMARTINA, DANIEL M, 6428 WILBEN RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31939 | LAMBERT, STEPHANIE A, 480 WORTHINGTON RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | LAMBERTH, CHARLES T, 209 MISTY VIEW CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | LAMM, KATHY K, 8791 INDIAN RIVER RUN, BOYNTON BEACH, FL, 33437-2456 | US Mail (1st Class) |
| 31939 | LAMM, ROBERT B, 11 TINKER BLUFF CT, EAST SETAUKET, NY, 11733 | US Mail (1st Class) |
| 31939 | LANCASTER, ERNEST, 1815 ARBUTUS AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31939 | LANCASTER, RONALD J, PO BOX 204, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 31939 | LANDER, CHARLES L, PO BOX 53524, BELLEVUE, WA, 98015 | US Mail (1st Class) |
| 31939 | LANDRY, ANDY G, 2705 E 12TH ST, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 31939 | LANDRY, DANIEL R, 2455 SANTA ROSA RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 31939 | LANDY, REGINALD O, 1169 CHATFIELD ST, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | LANE, JOYCE A, 701 HARVEST RUN DR #103, ODENTON, MD, 21113 | US Mail (1st Class) |
| 31939 | LANG, DAVID W, 608 BRON DERW DR, WALES, WI, 53183 | US Mail (1st Class) |
| 31939 | LANGAN, LAURENCE V, 6200 LLANFAIR DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | LANGLEY, HIRAM J, 400 PARK PL #11-A, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 31939 | LANGLOTZ, TIMOTHY M, 8512 BRANDAU CT, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 31939 | LANGSTON, LINDA M, 1618 JONESVILLE RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | LANHAM, BARBARA A, 2600 GRIFFITH AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | LANZA, ARLENE, 34 R WALTON ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31939 | LAPERRIERE, FRANCIS C, 47 ELSMERE AVE, SOUTH PORTLAND, ME, 04106-4935 | US Mail (1st Class) |
| 31939 | LAPOINTE SR, WILLIAM J, 1701 W KRAUSE, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | LAPOINTE, BETTY R, 1701 W KRAUSE, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | LARKIN, JOHN A, 1552 READING BLVD, WYOMISSING, PA, 19610 | US Mail (1st Class) |
| 31939 | LARSEN, JEREMY M, C/O JEREMY LARSEN, 2221 210TH ST, MOUNT AYR, IA, 50854 | US Mail (1st Class) |
| 31939 | LARSEN, LYNN D, 10829 W 9TH ST, HEWITT, WI, 54441-9047 | US Mail (1st Class) |
| 31939 | LARSON, LAURIE S, 202 N EAU CLAIRE AVE #207, MADISON, WI, 53705 | US Mail (1st Class) |
| 31939 | LARSON, RICHARD, 1705 E 73RD AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | LASCULA, ANGELO P, 6 LONGKNOLL WAY, KINGSVILLE, MD, 21087 | US Mail (1st Class) |
| 31939 | LASSITER, ELTON, 510 BRIDGEVIEW, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | LATIMER, CAROL M, 34 ORIENT AVE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 31939 | LATOZA, DENNIS, 4915 W 85TH ST, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31939 | LAUGHLIN, EDWARD B, 9011 STONEY MOUNTAIN DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 31939 | LAVEN, DONALD J, 8667 SE ANTIGUA WAY, JUPITER, FL, 33458 | US Mail (1st Class) |
| 31939 | LAVERGNE, JULIE C, 321 SYRIA RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | LAWLOR, THOMAS M, 1201 SW 19 AVE, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 31939 | LAWNICKE, PATRICIA M, 4605 W SPENCER LN, ALSIP, IL, 60803-2766 | US Mail (1st Class) |
| 31939 | LAWS, PAUL, 986 OAKMONT CT, UNION, KY, 41091 | US Mail (1st Class) |
| 31939 | LAWSON, ASHMORE, 5608 CROSS KEYS HWY, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | LAWSON, CHARLES R, 396 MILAM RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 31939 | LAWSON, LINDA R, 415 SAW PIT TRCE, WOODRUFF, SC, 29388-9396 | US Mail (1st Class) |
| 31939 | LAWTON, DAVID W, 9218 KELLY RD NE, CARNATION, WA, 98014 | US Mail (1st Class) |
| 31939 | LAYNE, CHARLES W, 3611 WHITEHEAD AVE, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 31939 | LAYNE, LEON, 6312 MORNING GLORY DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 31939 | LAZZARA, JOSEPH, 19 HUME RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31939 | LEACH, ROBERT L, 121 REBEL RD, GRASONVILLE, MD, 21638-1142 | US Mail (1st Class) |
| 31939 | LEACH, WILLIAM D, 5342 S 2100 W, ROY, UT, 84067 | US Mail (1st Class) |
| 31939 | LEAKE, SAMUEL V, 7798 TICK NECK RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | LEAL, LUIS, 261 LIBERTY ST, LOWELL, MA, 01851 | US Mail (1st Class) |
| 31939 | LEAMON, NORMAN C, 1267 DERBY DR, COHUTTA, GA, 30710 | US Mail (1st Class) |
| 31939 | LEAPER JR, LEON, 12160 FLOWING WATER TRL, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | LEARDI, NORMA, 7990 NADMAR AVE, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31939 | LEASE JR, KENNETH R, 1734-B FOUNTAIN ROCK WAY, EDGEWOOD, MD, 21040-2020 | US Mail (1st Class) |
| 31939 | LEBELLE, MARK, 19 OBRIEN AVE, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 31939 | LEBLANC, CONNIE S, 1816 12TH, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | LEBLEU, GARY L, PO BOX 6, FENTON, LA, 70640-0006 | US Mail (1st Class) |
| 31939 | LECCESE, ANITA M, 30 HUTCHINSON ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31939 | LEDOUX, MARK A, 2220 BON VIE DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | LEDOUX, MARK AND DOROTHY, C/O DOROTHY LEDOUX, 1302 MARIA DR, SULPHUR, LA, 70663-5619 | US Mail (1st Class) |
| 31939 | LEE JR, RICHARD P, 8 ROWE ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31939 | LEE JR, WILLIAM D, 187 MARSHALL BRIDGE DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 31939 | LEE, BARBARA A, 3338 HONEYSUCKLE DR, WINTERVILLE, NC, 28590-9059 | US Mail (1st Class) |
| 31939 | LEE, CEDRIC F, 2324 WRIGHT AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | LEE, EDWARD B, 301 HOPKINS DR, BOYCE, VA, 22620-9720 | US Mail (1st Class) |
| 31939 | LEE, JAMES A, 10 KILSYTH RD, UNIT # 1, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 31939 | LEE, JAMES R, 7446 S CORN CRIB LOOP, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 31939 | LEE, JOHN J, 888 OLD POST RD, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 31939 | LEE, RONALD, 8 ROWE ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31939 | LEE, RUSSELL H, 8 ROWE ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31939 | LEE, SOURI S, 10 KILSYTH RD UNIT #1, BROOKLINE, MA, 02445 | US Mail (1st Class) |
| 31939 | LEGOR, JOAN F, 85 ROBINHOOD RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31939 | LEHR, ANNE, 90 1135TH AVE APT 5J, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 31939 | LEITER FKA CARR, CONNIE K, 31 BELLE AVE, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 31939 | LEMELLE, FREDERICK J, 2939 SEVENTH ST, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 31939 | LEMONS, BETTY, 7807 HIAWATHA, BAYTOWN, TX, 77521 | US Mail (1st Class) |
| 31939 | LEMPEREUR, FRED G, 5 AVE EMILE DESCHANEL, PARIS, 75007 FRANCE | US Mail (1st Class) |
| 31939 | LENHART, JOHN P, PO BOX 63, LE BLANC, LA, 70651 | US Mail (1st Class) |
| 31939 | LEON, CRAIG K, 167 POPE RD, ACTON, MA, 01720 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | LERSTAD, EDWARD R, 4911 NW 105 DR, CORAL SPRINGS, FL, 33076 | US Mail (1st Class) |
| 31939 | LESAVAGE, KIMBERLY A, 604 QUIET OAKS LN, MONKTON, MD, 21111 | US Mail (1st Class) |
| 31939 | LETELL, RONALD, 1437 BEECH ST, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | LETHBRIDGE, ALLEN J, 2808 E NORTH ST #20, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 31939 | LEUBNER, CARL B, 3001 TRAVIS ST, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | LEVERETTE, J B, 101 BIRCH CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | LEWEY, KENNETH L, 8739 WOODSTREAM DR, FRISCO, TX, 75034 | US Mail (1st Class) |
| 31939 | LEWIS, CLETIS O, 201 CATLETT ST, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 31939 | LEWIS, CORDELL, 4429 JORDAN OAKS WAY, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 31939 | LEWIS, HARMAN G, PO BOX 2516, 6 GREEN LN, NEW LONDON, NH, 03257 | US Mail (1st Class) |
| 31939 | LEWIS, LESTER E, 2319 CHATEAUGAY LOOP, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | LEWIS, LORIN H, 10282 W FOUNTAIN AVE APT #1304, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 31939 | LEWIS, RICHARD E, 1235 EVESHAM AVE, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 31939 | LEWTER, EDITH, 121 SOUTHGATE DR, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 31939 | LEYDIC, GEORGE D, C/O LILLIAN W LEYDIC, 4203 FLEET LANDING BLVD, ATLANTIC BEACH, FL, 32233 | US Mail (1st Class) |
| 31939 | LEZNIC, LEONID, 6044 CHARLES EDWARD, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | LI, HSI YAO, 6408 GALWAY DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | LIBANATI, CRISTIAN, 417 WINDSOR STR, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 31939 | LIBBY, MICHELLE A, 2 DUCK POND RD #130, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 31939 | LIBY, MICHELLE J, 9526 RED APPLE LN, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 31939 | LIGHT, RONALD K, 19106 SE CORAL REEF LN, JUPITER, FL, 33458 | US Mail (1st Class) |
| 31939 | LIGONS, MICHAEL, 1701 BAYSIDE BEACH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31940 | LINCOLN COUNTY TREASURER, 512 CALIFORNIA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31939 | LINDSTROM, LORRAINE L, 8 SHIRLEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 31939 | LINTON, CLARENCE A, 4501 NW 9TH AVE, POMPANO BEACH, FL, 33064-1602 | US Mail (1st Class) |
| 31939 | LIPPY, ELEANOR H, 19497 DIAMOND RD, LEBANON, MO, 65536 | US Mail (1st Class) |
| 31939 | LITCHFIELD, RONALD E, 144 GAMBRILLS RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 31937 | LITIGATION MANAGEMENT, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | LITURI, SANDRA L, 4 VINCENT RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31939 | LOAIZA, TERESA, 2800 OHIO AVE APT C, SOUTH GATE, CA, 90280 | US Mail (1st Class) |
| 31939 | LOBER, LARRY D, 8713 W 98TH ST, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 31939 | LOCKHART, STEVEN, 1325 N PARKSIDE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 31939 | LOFFREDO, LOUISE, 104 KRISPIN LN, EAST SETAUKET, NY, 11733-1017 | US Mail (1st Class) |
| 31939 | LONG, NANCYE J, 1929 HIXSON PIKE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 31939 | LONG, TERRY O, 903 CHASE CT, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31940 | LONGACRE MASTER FUND LTD, (TRANSFEROR: H L BLAIR & ASSOCIATES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31940 | LONGACRE MASTER FUND LTD, (TRANSFEROR: WARD ELECTRICAL INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31939 | LONGO, JOSEPH, 33 ALMOND TREE LN, WARWICK, NY, 10990 | US Mail (1st Class) |
| 31939 | LONIDIER, ROBERT, 217 BARBARA HILL DR, RAGLEY, LA, 70657 | US Mail (1st Class) |
| 31939 | LOOPER, HENRY T, 100 HUNT ST, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 31939 | LOPIDARIO JR, RENATO S, 405 BUTLER RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 31939 | LOPINTO, MICHAEL G, 573 MIAMI CREST DR, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 31939 | LORENTZEN, CARL W, 11 BARKSDALE CT, HILTON HEAD ISLAN, SC, 29926 | US Mail (1st Class) |
| 31939 | LORENZ, RICHARD F, 7889 SAVAGE-GUILFORD RD, JESSUP, MD, 20794 | US Mail (1st Class) |
| 31939 | LORING-BOONE, SYLVIA B, PO BOX 750241, HOUSTON, TX, 77257-0241 | US Mail (1st Class) |
| 31939 | LORING-BOONE, SYLVIA B, PO BOX 750241, HOUSTON, TX, 77275-0241 | US Mail (1st Class) |
| 31939 | LORTON, KYLE D, 13424 GREEN HILL CT, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 31940 | LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 54018, ATTN CAROLYNE HEAROD, LOS ANGELES, CA, 90054-0018 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | LOUDON, DONALD E, 25 APPLE DR, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 31939 | LOVELACE, WILLIAM P, 10315 S GRANITE AVE, TULSA, OK, 74137-6071 | US Mail (1st Class) |
| 31939 | LOWERY, CLERFA, 5111 HWY 27 S, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | LOWRY, JANET, PO BOX 727, OGUNQUIT, ME, 03907 | US Mail (1st Class) |
| 31939 | LUCAS, MARTIN R, 5024 COUNTRY CLUB DR, WILSON, NC, 27896 | US Mail (1st Class) |
| 31939 | LUCKETT, THOMAS E, 811 FLORENCE CT, OWENSBORO, KY, 42303-6423 | US Mail (1st Class) |
| 31939 | LUDWICK, ROBERT M, 1689 COUNTRY ESTATES RD, INMAN, SC, 29349 | US Mail (1st Class) |
| 31939 | LUDWICK, ROBERT M, 1689 COUNTRY EST RD, INMAN, SC, 29349 | US Mail (1st Class) |
| 31939 | LUECKING, CHRISTOPHER G, 1504 IDLEWILDE AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | LUECKING, SHARON L, C/O SHARON LUECKING, 1504 IDLEWILDE AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | LUNDY, PIERRE P, 75 MALDEN ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31939 | LUSSIER, ROGER J, 4018 JAY EM CIR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | LUTZ, LEO A, 9 ELMWOOD TERR, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 31939 | LYALL, THOMAS L, 22 HARTFORD ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 31939 | LYDA, ROY D, PO BOX 104, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 31939 | LYONS, DEIDRE C, ZERO KENISTON RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31939 | LYONS, JOHN J, 571 BURROUGHS RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 31939 | LYONS, SUSAN J, 5364 OLDSTONE CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | LYONS, THOMAS H, 519 SYLVIEW DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | MAC FADDEN, KENNETH O, 7650 WATERVIEW LN, CHESTERTOWN, MD, 21620 | US Mail (1st Class) |
| 31939 | MACCULLOCH, CLIFFORD, 59 GLENDALE ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 31939 | MACCULLOCH, CLIFFORD J, 59 GLENDALE ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 31939 | MACDONALD, ANN E, 8689 S ALPEN CIR, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 31939 | MACDONALD, NORBERT, 7733 W 91ST, HICKORY HILLS, IL, 60457 | US Mail (1st Class) |
| 31939 | MACHADO ANDERSEN, TRUDIE, C/O TRUDIE MACHADO, 22317 CYNTHIA CT, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 31939 | MACK, JAMES, 13628 S DOONAREE CIR, HOMER GLEN, IL, 60441 | US Mail (1st Class) |
| 31939 | MACK, JAMES M, 13628 S DOONAREE CIR, HOMER GLEN, IL, 60441 | US Mail (1st Class) |
| 31939 | MACK, JEFFREY H, 3605 SPALDING CHASE DR, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 31939 | MADCY, ROBERT L, PO BOX 867, MEDINA, OH, 44258 | US Mail (1st Class) |
| 31939 | MADDEN, DONALD P, 1105 GULF LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | MADDEN, MARY J, 33 HALL RD, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 31939 | MADEJ, JAMES R, 181 CHELSEA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | MADORE, ROBERT, 35 KNOLLWOOD CIR, CONTOOCOOK, NH, 03229 | US Mail (1st Class) |
| 31939 | MAGAFAS, ELIZABETH, 720 ELDORADO LN, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 31939 | MAGGIO, DENISE A, 13441 AVENUE K, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 31939 | MAGGIO, ROBERT A, 6032 WINTER GRAIN PATH, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | MAGNER, DAVID J, 2 TALBOT RD, CANTON, MA, 02021 | US Mail (1st Class) |
| 31939 | MAGUIRE, ARTHUR T, 127 RYE RIDGE RD, HARRISON, NY, 10528 | US Mail (1st Class) |
| 31939 | MAHAFFEY, BETTY A, 110 SUNRISE AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | MAILHOIT, CHRISTINE A, 157 MONTROSE AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31939 | MALACREA, RAYMOND M, 841 PORTSWOOD CIR, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 31939 | MALICK, GILL M, C/O GILL MALICK, 11750 BALLINARY CT, ORLAND PARK, IL, 60467 | US Mail (1st Class) |
| 31939 | MALKOWICZ, HELEN S, 36 PIERPONT PL, STATEN ISLAND, NY, 10314-5955 | US Mail (1st Class) |
| 31939 | MALONE, JAMES J, C/O JAMES MALONE, 3 HIGHLAND AVE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31939 | MALONEY, PATRICIA A, 71 PORTER RD, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31939 | MAMAZZO, KENNETH, 73 PHILLIPS AVE, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 31939 | MANLEY, DEMPSEY, 6415 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | MANLEY, DEMPSEY E, 6415 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | MANLY, BOBBIE J, 9 GREENBRIAR LN, WOODRUFF, SC, 29388-8956 | US Mail (1st Class) |
| 31939 | MANN, TERRY L, 3816 GENTLE SPRINGS DR, ARLINGTON, TX, 76001 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | MANNARINO, MARIA, 3328 PERRY AVE, BRONX, NY, 10467 | US Mail (1st Class) |
| 31939 | MANNING, GREGORY P, 18 MORTON ST, NEEDHAM, MA, 02494 | US Mail (1st Class) |
| 31939 | MANNION, WILLIAM L, 2953 ROSE CROWN CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | MANSKY, EDWARD F, 704 N FAIRBROOK DR, WAUNAKEE, WI, 53597 | US Mail (1st Class) |
| 31939 | MANUEL, DAVID W, 1902 DEEPWOOD DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31938 | MANUEL, EDWARD, PO BOX 2471, EATON PARK, FL, 33840 | US Mail (1st Class) |
| 31939 | MANUEL, RODERICK, 19930 RISING STAR, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 31939 | MAPLETOFT, LEE, 4 JOSEPH REED LN, ACTON, MA, 01720-2916 | US Mail (1st Class) |
| 31939 | MARCANTONI, JOHN D, 1930 WILSON PT RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31939 | MARCASCIANO JR, PHILIP J, 6 WILDE RD, WELLESLEY, MA, 02481 | US Mail (1st Class) |
| 31939 | MARINELLO, ANN, 132 DONGAN HILLS AVE, STATEN ISLAND, NY, 10305 | US Mail (1st Class) |
| 31939 | MARKS, JOAN, 917 W 2ND, STROUD, OK, 74079 | US Mail (1st Class) |
| 31939 | MARLL JR, FREDERICK W, 7793 POPLAR GROVE RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 31939 | MARRIAM, ROBERT R, 15 BUSINESS 7 S, ABBEVILLE, MS, 38601 | US Mail (1st Class) |
| 31939 | MARSH, ALINE S, 12955 GORHAM ST, MORENO VALLEY, CA, 92553-5679 | US Mail (1st Class) |
| 31939 | MARSH, BENJAMIN T, 1525 DENNY DR, AMELIA, OH, 45102 | US Mail (1st Class) |
| 31939 | MARSHALL, FRANCES M, 74 VARNUM ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | MARSHALL, JACK K, 3838 E KEMPER RD, SHARONVILLE, OH, 45241 | US Mail (1st Class) |
| 31939 | MARSHALL, LEDA C, 6413 FAIRMEAD LN, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | MARSIGLIA, JOHN A, 5146 WESTLAND BLVD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31939 | MARTELL, JOANN G, 22 MARISSA CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | MARTHELLY, MARIE S, 13791 ONEIDA DR STE B3, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 31939 | MARTIN JR, JIMMY H, 4414 NORFEN RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31939 | MARTIN, BILLY L, 8878 E CARROLL RD, WINSTON, GA, 30187 | US Mail (1st Class) |
| 31939 | MARTIN, BRIAN R, 2 VALLEY RIDGE CT, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31939 | MARTIN, J C, LANDWOOD RDGE APTS, APT 5 200 MCALISTER RD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 31939 | MARTIN, J RICHARD, 889 S PRECINCT ST, PO BOX 606, EAST TAUNTON, MA, 02718 | US Mail (1st Class) |
| 31939 | MARTIN, JOSEPH, PO BOX 4, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | MARTIN, JOSEPHINE E, 13 BENT WATER CIR, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 31939 | MARTIN, PAUL T, 4474 MERLIN CIR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 31939 | MARTINO, MARILYN B, 20 ALLEN AVE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31939 | MARTY, JEFFERY T, 1728 NE 27TH AVE, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 31939 | MASELLI, JAMES M, 6413 AMHERST AVE, COLUMBIA, MD, 21046-1060 | US Mail (1st Class) |
| 31939 | MASELLI, SANDRA D, 6413 AMHERST AVE, COLUMBIA, MD, 21046-1060 | US Mail (1st Class) |
| 31939 | MASON, NILES R, 31 ANDERSON RIDGE RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | MASSEY, DAVID, 70 SHOALS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | MASSEY, JOHN C, 105 PRIORESS PL, PEIDMOUNT, SC, 29673 | US Mail (1st Class) |
| 31939 | MASSMANN, CALVIN B, 1016 JONES PKWY, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 31939 | MASTIN, PAUL D, PO BOX 121, PERRY PARK, KY, 40363-0121 | US Mail (1st Class) |
| 31939 | MASTIN, SANDRA R, PO BOX 121, PERRY PARK, KY, 40363-0121 | US Mail (1st Class) |
| 31939 | MATA, PEDRO F, 297 GREENS FARMS RD, GREENS FARMS, CT, 06838 | US Mail (1st Class) |
| 31939 | MATA, PEDRO F, 297 GREENS FARMS RD, GREEN FARMS, CT, 06838 | US Mail (1st Class) |
| 31939 | MATHEWS JR, CHARLES R, 14 HORATIO ST APT #11-H, NEW YORK, NY, 10014-1660 | US Mail (1st Class) |
| 31939 | MATHEWS JR, CHARLES R, 14 HORATIO ST APT #11-H, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 31939 | MATHEWS, HAROLD, 3248 ROCKY LN, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | MATHEWS, ROGER D, 907 BETSY PACK DR, JASPER, TN, 37347 | US Mail (1st Class) |
| 31939 | MATHIS, KENNETH L, 4944 CHARLEMAR DR, CINCINNATI, OH, 45227-1402 | US Mail (1st Class) |
| 31939 | MATHIS, WILLIAM D, 150 NAUTILUS ST, AIKEN, SC, 29805 | US Mail (1st Class) |
| 31939 | MATSON, MINDY, 6178 DOWNS RIDGE CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31939 | MATTHEWS, ROMONA, 110 SCEPTER CIR, LAFAYETTE, LA, 70506 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | MATTSON, DONNA L, 3364 E OAK CREEK DR, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 31939 | MAULE, MICHAEL, 874 BROMPTON CIR, BOLINGBROOK, IL, 60440-1485 | US Mail (1st Class) |
| 31939 | MAURICE III, EUGENE J, 165 CHERRYDELL RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | MAVRIS, CATHY A, 8122 ORCHARD POINT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | MAVROVOUNIOTIS, GRETCHEN, 14 SUNRIVER, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31939 | MAY JR, TIMOTHY C, 3210 LYNCH RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 31939 | MAYFIELD JR, ROBERT W, 13410 LADDS COVE, SOUTH PITTSBURG, TN, 37380 | US Mail (1st Class) |
| 31939 | MAYFIELD, BRENDA, 1727 STANDISH PL, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | MAYO, HUGH, 14630 ST CLOUD DR, HOUSTON, TX, 77062 | US Mail (1st Class) |
| 31939 | MAZZIOTTA, MICHAEL R, 107 PARK RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31939 | MC ABEE, AUBREY S, 422 OAKVIEW FARMS RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | MC MAHAN, MYRTICE L, 241 COOPER BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | MCBRIDE, MARY B, 508 STOKES RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | MCCABE, DENNIS, 8777 AIRPORT RD, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 31939 | MCCABE, LAWRENCE J, 61 DAVIS RD, BELMONT, MA, 02478-1907 | US Mail (1st Class) |
| 31939 | MCCAFFREY JR, WILLIAM J, 2525 OCEAN BLVD APT G-4, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 31939 | MCCALL, SARA, 127 SUNRISE DR, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 31939 | MCCALL, WINNIE B, C/O MRS DORSEY E MCCALL, 1111 TEXAS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | MCCARTHY, ROBERT E, 2613 CLARET DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 31939 | MCCLAIN, DARIN D, 4718 E WINFIELD LN, MEAD, WA, 99021 | US Mail (1st Class) |
| 31939 | MCCLURE, DOROTHY P, 1308 BERNADETTE DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | MCCLURE, RODNEY D, 316 E LOWELL, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 31939 | MCCORD, JUDSON P, 824 5TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | MCCORD, WILLIAM F, 426 KNOLLWOOD RD, RIDGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 31939 | MCCRARY, NATHAN D, C/O NATHAN MCCRARY, 727 SNOWDON LN, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | MCCRARY, PATRICIA E, C/O PATRICIA MCCRARY, 727 SNOWDON LN, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | MCCUTCHEN, SEYMOUR R, 8814 FLAGSTONE DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 31939 | MCDANIEL, CHARLES, 5602 GERLAND AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 31939 | MCDANIEL, GLENN J, 306 COMANCHE ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | MCDORMAN, LARRY T, 11 SANDSTONE CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | MCDORMAN, SUSAN, 11 SANDSTONE CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | MCDOWELL, LORI T, 8223 LAKESHORE VILLA, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 31939 | MCFADDEN, CAROL, 671 CILLEY RD, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 31939 | MCFADDEN, HARRY E, 508 CROFT MILL RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | MCFARLAND, JOHN A, 10135 FROST WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | MCGAHEE, CHARLES W, 102 BUD LN, AIKEN, SC, 29805 | US Mail (1st Class) |
| 31939 | MCGANN, JAMES E, 101 DEER RUN DR, COLCHESTER, CT, 06415 | US Mail (1st Class) |
| 31939 | MCGEE, JACK E, 53 THOMPSON ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 31939 | MCGEHEE, PATRICK W, 2526 TROJAN DR, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 31939 | MCGOWAN, WILLIAM B, 7808 GROVEMONT DR, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 31939 | MCGRANE, FREDERICK J, 1675 VALIRIE LN, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 31939 | MCGRATH, MARY R, 25 LAWRENCE LN, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | MCGRATH, RITA A, 9729 HARVESTER CIR, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 31939 | MCGRATH, RITA A, 9729 HARRECATER CIR, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 31939 | MCGRAW, PAMELA E, 476 GRANADA DR, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 31939 | MCGUIRE, CURTIS L, 1485 EDINBORO DR, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 31939 | MCGUIRE, DANIEL J, 3756 OLD WEST FALLS RD, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 31939 | MCGUIRE, JAMES P, 9 KIMBERLY WAY, HARWICH, MA, 02645 | US Mail (1st Class) |
| 31939 | MCGUIRE, MICHAEL W, 269 COLGATE AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | MCKAY, JAMES P, 6047 S KOLIN AVE, CHICAGO, IL, 60629 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | MCKEE, HOWARD L, C/O HOWARD MCKEE, 1612 ARKANSAS ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | MCKEEHNIE, BRETT, 16 SPRING ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31939 | MCKOWN, JEFFREY W, 8460 ROBERTS RD, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | MCLAUGHLIN, CYNTHIA T, 399 SW 14TH PL, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 31939 | MCLAUGHLIN, PATRICK J, 399 SW 14TH PL, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 31939 | MCLEAN, DONALD B, 814 N COLFAX ST, GRIFFITH, IN, 46319 | US Mail (1st Class) |
| 31939 | MCMAHON, PAUL, 102 PHYLLIS DR, OLD TAPPAN, NJ, 07675 | US Mail (1st Class) |
| 31939 | MCMAHOW, JEFFREY D, 2020 S 80TH ST, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 31939 | MCMILLIN, JOHN P, 1501 GUILFORD LN, OKLAHOMA CITY, OK, 73120 | US Mail (1st Class) |
| 31939 | MCMILLION, GEORGE A, 1617 CEDDOX ST, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31939 | MCMORROW, MATTHEW, 8339 NORWOOD DR, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | MCNAIR, GEORGE, 116 CONCOURSE E, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 31939 | MCNALLY, PAUL P, 699 CLEARVIEW AVE, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 31939 | MCNAMARA, SEAN, 811 E WHEEL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 31939 | MCNICHOL, JOHN P, JOHN P MCNICHOL, 115 FERNDALE AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | MCNICHOL, JOHN P, JOHN P MINICHOL, 115 FERNDALE AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | MCPHERSON, KIRK J, 2208 ORY RD, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | MCQUADE, LAWRENCE C, 125 E 72 ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 31939 | MCQUADE, LAWRENCE C, 125 E 72ND ST, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 31939 | MCWALTER, MICHAEL, 10005 KOMENSKY, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31939 | MEAUX, WILLIAM E, 602 LOCKWOOD CT, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | MEDLER, ROBERT J, 2010 DESMOND COVE, GERMANTOWN, TN, 38139 | US Mail (1st Class) |
| 31939 | MEHTA, RAGINI, 5 DEER CROSS CT, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 31939 | MEISEL, STEPHEN L, 914 BERGEN CT, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31939 | MEISTER, CHARLES, C/O CHARLES J MEISTER, 1717 E BIRCH ST EE 104, BREA, CA, 92821 | US Mail (1st Class) |
| 31939 | MEJIA, ANTONIO, 2430 S OLIVE ST, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 31939 | MEJIA, BENJAMIN, 1322 S KING, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 31939 | MELIKIAN, VAHIK, #2 HUNTER DR, DERRY, NH, 03038 | US Mail (1st Class) |
| 31939 | MELILLO, CARMEN J, 23 SAMPSON ST, OYSTER BAY, NY, 11771 | US Mail (1st Class) |
| 31939 | MELISSA PUELICHER TRUST, ATTN: HENRY E FULDNER, GODFREY & KAHN SC, 780 N WATER ST, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 31939 | MELLIENE, SCOTT A, 6518 WATERFORD PL, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | MELLO, JAMES E, 13 LEE ST, SOMERVILLE, MA, 02145-3710 | US Mail (1st Class) |
| 31939 | MELLO, MARY E, 3 ORCHARD DR, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 31939 | MELLO, THOMAS M, 3 ORCHARD DR, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 31939 | MELLY, ELLEN M, 15 CHIPPING HILL, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 31939 | MENDOZA, LOUIE, 2361 MEDLAR RD, TUSTIN, CA, 92780-6839 | US Mail (1st Class) |
| 31939 | MENSCHING, RICHARD, 7924 W TIFFANY CT, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 31939 | MENSCHING, RICHARD W, 7924 W TIFFANY CT, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 31939 | MERCER, RONALD J, 898 BOYDS MILL POND RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | MERRILL, CRAIG A, 2130 JACKSON ST #302, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 31939 | MERTZ JR, STANLEY A, 605 SHERRY DR, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | MESICH, JANICE E, N87W6893 EVERGREEN CT, CEDARBURG, WI, 53012-1173 | US Mail (1st Class) |
| 31939 | MESSER, ANN S, C/O ANN MESSER, 301 THOMPSON RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | MESSER, ANN S, 301 THOMPSON RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | MESSINA, LORRAINE, 23 REGIS RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | METCALF, JEANNE, 39482 N 10TH ST, DESERT HILLS, AZ, 85086 | US Mail (1st Class) |
| 31939 | METCALFE, ROBERT G, 12829 PROBST RD, AURORA, IN, 47001 | US Mail (1st Class) |
| 31939 | METTEE, ELIZABETH W, 12 THE STRAND, SPARKS, MD, 21152 | US Mail (1st Class) |
| 31939 | MEYER, JAMES I, 1604 ASHBURY PL, EAGAN, MN, 55122 | US Mail (1st Class) |
| 31939 | MEYERS, CONSTANCE A, 1524 JACKSON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | MICHEL, SANDY K, 5230 NE 33 AVE, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 31939 | MICHOS, DEMETRIUS, 13649 HIGHLAND RD, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | MICKLE, WENDY A, 7970 SWEETWATER DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 31939 | MIDDLETON, FLORENCE, 377 HARVEY PL, PLAINFIELD, NJ, 07062 | US Mail (1st Class) |
| 31939 | MIDKIFF, DENNIS R, 643 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | MIEDONA, COLLEEN, 26134 PLUMTREE LN, MONEE, IL, 60449 | US Mail (1st Class) |
| 31939 | MIEDONA, TROY, 26134 PLUMTREE LN, MONEE, IL, 60449 | US Mail (1st Class) |
| 31939 | MIHEVC, RICHARD D, 921 MONROE ST, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 31939 | MILLAN JR, OTHELLO E, 1310 W 1ST ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | MILLER, BILL E, 9100 HERRING HILL RD, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 31939 | MILLER, CARROLL E, 8023 BELLHAVEN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | MILLER, CRAIG L, 7964 W RIVERSIDE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | MILLER, DIANA K, C/O DIANA MILLER, 5050 ORVILLE AVE, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 31939 | MILLER, JAMES G, 2820 DANA CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | MILLER, JANET A, 4775 ROLLING MEADOWS DR, MEMPHIS, TN, 38128 | US Mail (1st Class) |
| 31939 | MILLER, JOHN H, 17805 KELLEY RD, PECATONICA, IL, 61063 | US Mail (1st Class) |
| 31939 | MILLER, PETER, 714 CEDAR CLUB CIR, CHAPEL HILL, NC, 27517-7216 | US Mail (1st Class) |
| 31939 | MILLER, PETER, APT 10F, 22 E 88 ST, NEW YORK, NY, 10128-0502 | US Mail (1st Class) |
| 31939 | MILLER, PETER, 22 E 88 ST APT 10F, NEW YORK, NY, 10128-0502 | US Mail (1st Class) |
| 31939 | MILLER, ROBERT E, 7313 SPRINGFIELD AVE, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | MILLER, ROBERT P, 1063 REDFIELD TER, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 31939 | MILLER, STEVEN K, 16 MARINERS WALK WAY, MIDDLE RIVER, MD, 21220 | US Mail (1st Class) |
| 31939 | MILLIAN, KENNETH Y, 3527 WINFIELD LN NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 31939 | MILLIKEN, PAUL L, 23 EPPING ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | MILLIKEN, ROGER, 627 OTIS BLVD, SPARTANBURG, SC, 29302 | US Mail (1st Class) |
| 31939 | MILLS, KELLY A, 407 CHAMBER LN, MOORE, SC, 29369 | US Mail (1st Class) |
| 31939 | MILLS, RALPH AND MASAKO K, C/O RALPH OR MASAKO K MILLS, 10234 EPPING LN, DALLAS, TX, 75229 | US Mail (1st Class) |
| 31939 | MILLS, RALPH R AND MASAKO K, C/O RALPH R OR MASAKO K MILLS, 10234 EPPING LN, DALLAS, TX, 75229 | US Mail (1st Class) |
| 31939 | MILLS, STEVEN E, 681 S ATWOOD RD, BEL AIR, MD, 21014-4142 | US Mail (1st Class) |
| 31939 | MILTON, ROGER B, 12 E WHIRLWIND CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31939 | MINNICK, JOHN, C/O JOHN M MINNICK, 9905 D BERLINER PL, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31939 | MINNICK, JOHN, 9905 D BERLINER PL, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31939 | MINNICK, JOHN M, 9905 D BERLINER PL, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31939 | MIRANDA, ANTONIO, 1205 S MARINE ST, SANTA ANA, CA, 92704 | US Mail (1st Class) |
| 31939 | MIRANDA, ENRIQUE J, 21114 CRYSTAL GREENS DR, KATY, TX, 77450-8648 | US Mail (1st Class) |
| 31939 | MIRANDA, ENRIQUE J, 464 VIA HERMOSA, WEST PALM BEACH, FL, 33415 | US Mail (1st Class) |
| 31939 | MIRANDA, FELIX, 1841 NW 36 AVE, MIAMI, FL, 33125 | US Mail (1st Class) |
| 31939 | MIRANDOLA, CASMEN, 338 RIDGEWOOD DR, BLOOMINGDALE, IL, 60193 | US Mail (1st Class) |
| 31939 | MIRE, MICHAEL R, 2931 DEAN DAY RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | MIRENSKY, ALISA R, 11056 SCOTTS LANDING RD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 31939 | MISTRETTA, DOROTHY, 10 MORAY CT, BALTIMORE, MD, 21236-1034 | US Mail (1st Class) |
| 31939 | MITCHELL, JERRY W, 141 AUSTIN RD, HACKBERRY, LA, 70645 | US Mail (1st Class) |
| 31939 | MITCHELL, PATSY R, 171 MUSTANG ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | MITCHELL, PAUL R, 4001 NINA DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | MITRANO, ELAINE M, 27 HICKORY AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31939 | MIZURAK, MARY C, 1605 COVINGTON ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | MOBLEY, MABLE T, PO 113 120 DRURY LN, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 31939 | MOELLER, ERIC M, PO BOX 687, 17 RANNOCH WAY, INVERNESS, CA, 94937 | US Mail (1st Class) |
| 31939 | MOGAN, WILLIAM P, LAKEFIELD HOUSE, 103 HUDSON MILL RD, LINCOLN, DE, 19960 | US Mail (1st Class) |
| 31939 | MOLICK JR, ROY J, 316 CLAIBORNE RD, PASADENA, MD, 21122 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | MONCRIEF, MARILYN R, 5800 LUMBERDALE #18, HOUSTON, TX, 77092 | US Mail (1st Class) |
| 31939 | MONK JR, SAMUEL C, 129 MALIBU RD, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 31937 | MONROE STREET, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | MONROE, WILLIAM L, 1030 OCEAN TER, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 31939 | MONTANARO, ROBERT, 30 BRITTANY LN, CARMEL, NY, 10512 | US Mail (1st Class) |
| 31939 | MONTEIRO, ERNESTO A, 21 UNION ST, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 31939 | MONTEITH, OLIVER E, 734 DARTHMOUTH LN, DEER PARK, TX, 77536 | US Mail (1st Class) |
| 31939 | MONTIE, TODD, 5966 DUHON RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | MOOBERRY, GERALD C, PO BOX 894, OKAHUMPKA, FL, 34762 | US Mail (1st Class) |
| 31939 | MOORE JR, RONALD D, 900 EDGERLY RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | MOORE, DAVID R, 464 LONG ISLAND RD, SOUTH PITTSBURG, TN, 37380 | US Mail (1st Class) |
| 31939 | MOORE, ERNEST E, 115 W PIER ST, OXFORD, MD, 21654 | US Mail (1st Class) |
| 31939 | MOORE, JACK W, 5902 ST JAMES AVE, EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 31939 | MOORE, JASON, 2607 OLD MILL RD, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 31939 | MOORE, KATHRYN A, 893 SILVERSMITH CIR, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 31939 | MOORE, RICHARD AND DOROTHY, C/O RICHARD L MOORE, 3 LANTERN LN, CUMBERLAND FORESI, ME, 04110 | US Mail (1st Class) |
| 31939 | MOORE, RICHARD L, 3 LANTERN LN, CUMBERLAND FORESI, ME, 04110 | US Mail (1st Class) |
| 31939 | MORAN, D RANDAL, 8345 JUMPERS HOLE RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | MORAN, JOHN P, 1176 GREAT OAK CT, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 31939 | MOREAUX, JAMES, 7602 JEFFERSON ISLAND RD, NEW IBERIA, LA, 70560 | US Mail (1st Class) |
| 31939 | MORELAND, DONALD M, 1112 ELSIE ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | MORERA, OLGA S, 32-45 88 ST APT B210, EAST ELMHURST, NY, 11369-2149 | US Mail (1st Class) |
| 31939 | MORERA, OLGA S, 32-45 88 ST APT B210, JACKSON HTS, NY, 11369 | US Mail (1st Class) |
| 31939 | MORGAN, JAMES P, 5622 OLD RANCH RD, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 31939 | MORGAN, MICHAEL, 8 JUDY ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31939 | MORGAN, STEPHEN M, 4510 NE 1ST TER, POMPANO BEACH, FL, 33064 | US Mail (1st Class) |
| 31939 | MORGAN, VIRGINIA, 6537 ELGIN LN, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 31939 | MORO, MARY JO, 29 ROBINSON RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31939 | MORRIS, DARRYL, PO BOX 652, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 31939 | MORRIS, LAURIE, 289 DOGWOOD LN, CLARKSBORO, NJ, 08020 | US Mail (1st Class) |
| 31939 | MORRIS, SANDRA K, 9007 LIPTONSHIRE DR, DALLAS, TX, 75238 | US Mail (1st Class) |
| 31982 | MORRIS, WAYNE, C/O GARY E YARDUMIAN, PRINDLE DECKER & AMARRO, 310 GOLDEN SHORE 4TH FLR, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 31939 | MORRISON, JOSEPH E, 18 HIGH PLAIN RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 31939 | MORROW, THOMAS E, 13014 BIRCHWOOD PIKE, HARRISON, TN, 37341 | US Mail (1st Class) |
| 31939 | MORSE, BRADFORD, 2 STOCKWELL LN, SOUTHBOROUGH, MA, 01722 | US Mail (1st Class) |
| 31939 | MORSE, KATHLEEN F, 73 AVOLA ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | MORSE, PAUL A, 5941 TORRINGTON CT, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 31939 | MORTIMORE, MARGIE, 12518 S PRINCETON AVE, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 31939 | MOSTELLA, JAMES R, 110 CHAPMAN RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | MOTT, RAYMOND W, 470 LEAF CT, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | MOULDER, JERRY L, 944 PENNINGTON RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | MOUTON, CHARLES A, 705 LANDRY ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | MOUTON, MILLARD, PO BOX 461, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | MROZ GRACE SBM, GENEVIEVE C, 5925 S MAYFIELD AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31939 | MROZ, GENEVIEVE C, 5925 S MAYFIELD AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31939 | MROZEK JR, VALENTINE S, 341 BUTTERNUT CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | MU, NING, 19948 CARLISLE RD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 31939 | MUELLER, BRIAN L, 119 W EDGEVALE RD, BALTIMORE, MD, 21225-2634 | US Mail (1st Class) |
| 31939 | MUELLER, PAUL J, 17 CROSS WIND, PLYMOUTH, MA, 02360 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | MUGANU, JUAN, 33731 9TH ST, UNION CITY, CA, 94587 | US Mail (1st Class) |
| 31939 | MULCAHY, CHARLES, 12 PARKLAND AVE #6, LYNN, MA, 01904-2248 | US Mail (1st Class) |
| 31939 | MULHALL, JACQUELINE, 6811 NW 8TH CT, MARGATE, FL, 33063 | US Mail (1st Class) |
| 31939 | MULLEN, DOTTIE L, 8304 TYNDSWALL PL, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | MULLEN, JEFFREY D, 8304 TYNDSWALL PL, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | MULLEN, MARGARET V, 100 BUSTEED DR, MIDLAND PARK, NJ, 07430 | US Mail (1st Class) |
| 31939 | MULLIGAN, JANE M, 30 BOXWOOD RD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 31939 | MULLIGAN, JUDITH A, 5719 S OAK PARK AVE, CHICAGO, IL, 60638-3229 | US Mail (1st Class) |
| 31939 | MUNSCHE, JAMES R, 8160 MIZNER LN, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | MUNYAN, STEVEN R, 300 BRYSON DR, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | MURAKAMI, ROBERT, PO BOX 815, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 31939 | MURFF, TERRILL N, 19147 CENTER AV, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 31939 | MURNIN, KEVIN, 161 LIBERTY ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31939 | MURPHY, GEORGE E, 2306 SECRETARIAT DR, OWENSBORO, KY, 42301-4177 | US Mail (1st Class) |
| 31939 | MURPHY, MARION V, 200 BEDFORD RD APT 16-C, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31939 | MURPHY, PATRICK E, 2139 BRACKENBURY LN, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 31939 | MURPHY, ROBERT L, 4505 MCINTIRE XING, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | MURRAY, ELLA M, 1390 BERNARD DR, MANNING, SC, 29102-7897 | US Mail (1st Class) |
| 31939 | MURRAY, MICHAEL J, 201 ACTON RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31939 | MURRAY, ROBERT W, C/O ROBERT MURRAY, 3823 CARROLLTON RD, UPPERCO, MD, 21155 | US Mail (1st Class) |
| 31939 | MURRAY, ROBERT W, 3823 CARROLLTON RD, UPPERCO, MD, 21155 | US Mail (1st Class) |
| 31939 | MURRAY, THOMAS E, 16 HORSESHOE RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31939 | MURTAUGH, DANIEL M, 296 SW 29TH AVE, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 31939 | MYERS, APRIL E, 11 POWDERVIEW CT, NOTTINGHAM, MD, 21044 | US Mail (1st Class) |
| 31939 | MYERS, CLIFTON A, 7981 HARRIET TUBMAN LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | MYERS, SCOTT D, 2821 MICHIGAN AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31939 | MYERS, VICTOR G, 221 N GROVE AVE #2N, OAK PARK, IL, 60304 | US Mail (1st Class) |
| 31939 | NAGY, AKOS L, 4813 ELLICOTT WOODS LN, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | NAISER, RONALD J, 15415 GETTYSBURG DR, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 31939 | NAJJAR, EDWARD G, 30 GARLAND RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 31939 | NAKASHIGE, DAVID, 4111 ROOSEVELT ST, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 31939 | NAMUR, CLARA I, 9399-B BOCA GARDENS CIR S, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 31939 | NANCE, RICHARD L, 1106 CHESTNUT ST EXT, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | NANCE, ROBERT L, 1106 CHESTNUT ST EXT, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | NAPARSTEK, MARTIN, 2907 MCGINAGALL CT, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 31939 | NAPOLI, EMANUEL F, 11 NEWHALL RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31939 | NARDUCCI, MARILYN J, 2430 NW 89 DR, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 31939 | NASH, DWIGHT, 126 BEAU CHEMIN, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31941 | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA, C/O AIG LAW DEPT - BANKRUPTCY, MICHELLE A LEVITT ESQ, 70 PINE ST, 31ST FLR, NEW YORK, NY, 10270 | US Mail (1st Class) |
| 31983 | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA, MICHAEL S DAVIS, ESQ, ZEICHNER ELLMAN & KRAUSE LLP, 575 LEXINGTON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31939 | NAVARRO, ANTONIO, 151 CRANDON BLVD #600, KEY BISCAYNE, FL, 33149 | US Mail (1st Class) |
| 31939 | NEAL, DARRELL G, 2207 HIDDEN CREEK DR, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 31939 | NEARY, BRIAN J, 2011 BIRCH RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | NEEL, KEVIN C, 3413 COURT WAY, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 31939 | NEEVES, CYNTHIA S, 11 HIDDEN HARBOUR DR, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 31939 | NEEVES, JAMES P, 11 HIDDEN HARBOUR DR, GULF STREAM, FL, 33483 | US Mail (1st Class) |
| 31939 | NEGAS, GEORGE, 38 HUNTER ST, STATEN ISLAND, NY, 10304-3210 | US Mail (1st Class) |
| 31939 | NEIGHOFF, KENNETH D, 305 GREENWOOD RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31939 | NELL, DONALD, 8516 BROOKFIELD AVE, APT 2W, BROOKFIELD, IL, 60513-1700 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | NELLES, DENNIS J, 4353 NICHOLAS AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 31939 | NELSON JR, WILBERT P, 11626 REED CIR, RIDGELY, MD, 21660 | US Mail (1st Class) |
| 31939 | NELSON SR, STEVEN W, 7513 N POINT RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 31939 | NELSON, BARRY C, 91 TIRA CT, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 31939 | NELSON, BRAD A, 11613 PRINCE ANDREW, MONTGOMERY, TX, 77316-3603 | US Mail (1st Class) |
| 31939 | NELSON, BRIAN L, 3358 PUTNAM ST, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 31939 | NELSON, CONNIE J, C/O CONNIE NELSON, 7519 S QUINCY AVE, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 31939 | NELSON, CRAIG H, 5862 W 950 N, OGDEN, UT, 84404-9749 | US Mail (1st Class) |
| 31939 | NELSON, NAOMI, 29 ROBINHOOD RD, WINCHESTER, MA, 01890-3462 | US Mail (1st Class) |
| 31939 | NESCI, BRUNO C, 8737 S 52ND AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31939 | NESTOR, GEORGE W, 58 SMITH ST, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31939 | NETZER, PHILIP E, W7684 HARVEST DR, GREENVILLE, WI, 54942-8642 | US Mail (1st Class) |
| 31939 | NEUBERT, BRUCE C, 253 LOWER MAGOTHY BEACH RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | NEUBERT, ROBERT J, C/O ROBERT E NEUBERT, 2028 BELL RD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 31939 | NEUMAYR, EDITH A, 2690 CORAL LANDINGS BLVD APT 627, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 31940 | NEW YORK STATE DEPT OF TAXATION & FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 31939 | NEWMAN, RICHARD D, 11652 HWY 60 E, SPOTTSVILLE, KY, 42458 | US Mail (1st Class) |
| 31939 | NEWMAN, WAYNE, 194 IRENE AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | NGUYEN, RENO, 16950 JAMINE ST #239, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 31939 | NICHOLSON, AARON N, 2278 STANDING SP RD, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 31939 | NICKELL, LOUIS G, 24 SIERRA DR, HOT SPRINGS VILLAGE, AR, 71909 | US Mail (1st Class) |
| 31939 | NICKERSON, BARBARA W, 15810 SAN ANTONIO CT, FORT MYERS, FL, 33908-2445 | US Mail (1st Class) |
| 31939 | NIGRO, KENNETH, 215 POWHATTAN CT, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 31939 | NIX, NILES E, 986 ROCKY RIDGE RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | NIX, THERESA A, 105 CAVALIER DR #5, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 31939 | NOLLETT, DAVID J, 2801 POULIOT PL, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31939 | NONO JR, JOHN B, 30 STONE FENCE LN, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 31939 | NORRIS, PAUL J, 12649 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | NORTON, BARBARA, 2541 NW 53RD AVE RD, OCALA, FL, 34482 | US Mail (1st Class) |
| 31939 | NOWLIN, DELMAR E, C/O DELMAR NOWLIN, 959 MORGAN RD, WEST HARRISON, IN, 47060 | US Mail (1st Class) |
| 31939 | NUNN, RONALD W, 5529 BUCKNELL RD, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 31939 | NUSSBAUM, WAYNE L, 3248 GROVELAND WAY, ANTELOPE, CA, 95843 | US Mail (1st Class) |
| 31939 | O CONNELL, BRIAN E, 93 GREENWOOD AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31939 | O'CONNOR, FRANCES M, C/O PAUL G AMICUCCI, WALSH & AMICUCCI, 2900 WESTCHESTER AVE, PURCHASE, NY, 10577 | US Mail (1st Class) |
| 31939 | OAKSMITH, CLAUDIA, 526 HANNA RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31939 | OBEE, RICHARD C, 1600 SANDPIPER, EDMOND, OK, 73034 | US Mail (1st Class) |
| 31939 | OBRADOVIC, M MITCH, 1167 MORGANSHIRE DR, COLLIERVILLE, TN, 38017 | US Mail (1st Class) |
| 31939 | OBRYAN, JOSEPH D, 7100 HWY 144, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | OBRYAN, JOSEPH E, 910 WALNUT PARK DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | OBRYAN, RONALD N, 2029 WIMBLEDON CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | OCASIO, RUTH, APARTADO 766, YABUCOA, PR, 00767 PUERTO RICO | US Mail (1st Class) |
| 31939 | OCONNELL, DANIEL F, 138 DOWNING DR, SEVERNA PARK, MD, 21146-1006 | US Mail (1st Class) |
| 31939 | OCONNELL, JOHN J, 574 NORTH RD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 31939 | OCONNOR, DEIRDRE G, 30 SEAGRAVE RD, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31939 | ODELL, MICHAEL E, 726 DORSET RD, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 31939 | ODESKY, MARVIN J, 14214 DAY FARM, GLENELG, MD, 21737 | US Mail (1st Class) |
| 31939 | ODUM, MATTHEW S, 2010 ARRAS DR, EAST CARONDELET, IL, 62240 | US Mail (1st Class) |
| 31938 | OHIO BUREAU OF WORKERS COMP, LAW SECTION BANKRUPTCY UNIT, PO BOX 15398, COLUMBUS, OH, 43215-0398 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31938 | OHIO BUREAU OF WORKERS COMPENSATION, 30 W SPRING ST, PO BOX 15567, COLUMBUS, OH, 43215-0567 | US Mail (1st Class) |
| 31939 | OLDHAM, KEVIN D, 1349 QUEEN ANNES DR, CHESTER, MD, 21619 | US Mail (1st Class) |
| 31939 | OLEARY, DAVID M, 31-5 ROYAL CREST DR, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 31939 | OLIVE, DAVID W, 405 PRIMROSE CT, EASLEY, SC, 29642 | US Mail (1st Class) |
| 31939 | OLLILA, SUSAN A, 1050 FIFTH AVE #6B, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 31939 | OLLILA, SUSAN A, 1050 5TH AVE #6B, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 31939 | OLSEN, CHARLES W, C/O CHARLES OLSEN, 489 SO KENILWORTH AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 31939 | OLSON, RANDOLPH M, 1275 HAWTHORNE HILLS DR SE, ADA, MI, 49301-8918 | US Mail (1st Class) |
| 31939 | ONEAL, ALBERT E, 2803 VIRGINIA AVE, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | ORCHANIAN, RAFFY, 18 SHERIDAN RD, BEDFORD, MA, 01730-1530 | US Mail (1st Class) |
| 31939 | ORDAK, FRANCIS L, 808 220TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | OREAR, ANGELIA S, 114 PENARTH RD, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 31939 | OREILLY, KEVIN T, 5272 POST RD, BRONX, NY, 10471 | US Mail (1st Class) |
| 31939 | ORELL, DENNIS D, 973 ST ANDREWS CIR, GENEVA, IL, 60134 | US Mail (1st Class) |
| 31939 | OREM JR, ROWLAND L, C/O ROWLAND L OREM, 8605 STONE CREEK CT, DOUGLASVILLE, GA, 30135-1667 | US Mail (1st Class) |
| 31939 | OROHO, STEVEN V, 17 EDSALL RD, FRANKLIN, NJ, 07416 | US Mail (1st Class) |
| 31939 | OROURKE, CLARE, 2771 NW 26 ST, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31939 | OSTLER, JERRY A, 632 W 2025 N, CENTERVILLE, UT, 84014 | US Mail (1st Class) |
| 31939 | OSULLIVAN, CATHERINE M, PO BOX 24127, GREENVILLE, SC, 29616 | US Mail (1st Class) |
| 31939 | OTT, JAMES F, 4615 SW FREEWAY STE 625, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 31939 | OTTO, RONALD T, 1232 WINDSOR AVE, RICHMOND, VA, 23227 | US Mail (1st Class) |
| 31939 | OU, CHIA CHIH, 12 STIMSON AVE, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31939 | OVERMYER SR, KENNETH L, 480 ORANGE ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 31939 | OVERSTREET, TOMMY E, 1015 N SLOAN ST, CLINTON, SC, 29325 | US Mail (1st Class) |
| 31939 | OVERTON, JOHNNY M, 4340 S 300 E, KNOX, IN, 46534 | US Mail (1st Class) |
| 31940 | PA DEPT OF REVENUE, BUREAU OF COMPLIANCE, DEPT 280946, HARRISBURG, PA, 17128-0946 | US Mail (1st Class) |
| 31939 | PAC SR, ROBERT L, 8408 S MELVINA, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31939 | PACE, CAROL P, 4965 LEE FARM CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | PACKETT, JOHN E, 258 EDD RIDGE LN, TROY, VA, 22974-3263 | US Mail (1st Class) |
| 31939 | PACKETT, JOHN E, C/O JOHN PACKETT, 11818 CASHSMITH RD, KEYMAR, MD, 21757 | US Mail (1st Class) |
| 31939 | PAGANUCCI, MARILYN, DASCHBACH COOPER HOTCHKISS & C, ATTN THOMAS C CSATARI ESQ, PO BOX 191, LEBANON, NH, 03766 | US Mail (1st Class) |
| 31939 | PAGGEN, MARVIN V, 1320 LAURA ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | PALMER, CHRISTOPHER A, 48 PARKER RD, PO BOX 23, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | PALMER, DAVID R, 2950 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | PALMER, NIGEL I, 64 NANEPASHEMET ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 31939 | PALMER, NOREEN, 5554 ISAAC RD, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 31939 | PALOMBA, CAROL A, 85 LAKE ST, ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 31939 | PALOMBA, JOSEPH C, 9 FOSTER RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31939 | PAMETICKY, SCOTT, 4702 MONTCLAIR DR NW, CEDAR RAPIDS, IA, 52405 | US Mail (1st Class) |
| 31939 | PANETTA, MARITZA, 75 ORCHARD ST, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 31939 | PANTANO, ELAINE A, 74A ROPER ST, LOWELL, MA, 01852 | US Mail (1st Class) |
| 31939 | PAPPAS, PETER D, 13526 S 88TH AVE, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 31939 | PARKER, FREDERICK J, 2409 GRAYSTONE LN, FREDERICK, MD, 21702 | US Mail (1st Class) |
| 31939 | PARKER, LINDA L, 6494 WELCH ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 31939 | PARKER, PERRY M, 2155 BALTIMORE BLVD, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 31939 | PARKINSON, LARRY T, 4 EVERGREEN CIR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31939 | PARKS, BRUCE E, 13 AUSTIN LN, BYFIELD, MA, 01922 | US Mail (1st Class) |
| 31939 | PARLIN, DARLENE, 28 ELIOT ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31939 | PARNELL, CHRISTOPHER T, 3303 OLD CAMP LONG RD, AIKEN, SC, 29801 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | PARRIS, JANIE, 217 S MAIN ST, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 31939 | PASLEY, NANCY L, 36 BARROW ST, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 31939 | PATRICK, GREGG A, 301 GLYNDON MEWS CT, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 31939 | PATRICK, KENNETH R, 729 CHEROKEE TRL, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 31939 | PATROSE, BABU, 1958 AMESBURY CT, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 31939 | PATTEN JR, JAMES W, 596 RILEY CT APT A, JOPPA, MD, 21085 | US Mail (1st Class) |
| 31939 | PATTERSON III, MARVIN H, 312 MILAM RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 31939 | PATTERSON, JAY A, PO BOX 7544, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 31939 | PATTERSON, MARK J, 15 SETEN CIR, ANDOVER, MA, 01810-2324 | US Mail (1st Class) |
| 31939 | PATTON SNOW, MORRIS, 103 GATEWOOD AVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | PAUL, ROBERT N, 13 TAFT AVE, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 31939 | PAULAHA, CRAIG, 3550 S HARLAN ST 7-166, DENVER, CO, 80235 | US Mail (1st Class) |
| 31939 | PAVAO, ROSE M, 8 BEVERLY AVE, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31939 | PAVLIDIS, ARTHUR S, 124 PEELE RD, NASHUA, NH, 03062-2579 | US Mail (1st Class) |
| 31939 | PAVLIK, RICHARD L, 1909 GIGI LN, DARIEN, IL, 60561 | US Mail (1st Class) |
| 31939 | PAYNE, CARL A, 3025 KY 554, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | PAYNE, FRANCIS A, 5858 KY 1389, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | PAYNE, GERALD A, 3537 SHUT OUT CT, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | PAYTON, ROBERT, 16917 ROLLING ROCK DR, TAMPA, FL, 33618 | US Mail (1st Class) |
| 31939 | PEACOCK, JAMES D, 3350 ADKINS LN, CHATTANOOGA, TN, 37419 | US Mail (1st Class) |
| 31939 | PEARCE, DAVID L, 158 LAKESHORE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | PEARLMAN, BURT S, 2100 EL DORADO WAY, CARROLLTON, TX, 75006 | US Mail (1st Class) |
| 31939 | PEARSON, RAYMOND T, 3922 EDMONDSON AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | PEASLEE BOLAND, SHERRY E, 1015 TREETOP TRAIL DR, MANCHESTER, MO, 63021 | US Mail (1st Class) |
| 31939 | PEAVY JR, LOUIS E, 1408 WAVERLY ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | PEDERS JR, THORVALD S, 8608 WATER FALL DR, LAUREL, MD, 20723 | US Mail (1st Class) |
| 31939 | PEDUTO, KATHLEEN A, 44 ALCOTT ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 31939 | PEED JR, ROBERT R, C/O ROBERT PEED JR, 6701 FOXCATCHER CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31939 | PEELING, CHARLES M, 2605 OLD FORT SCHOOLHOUSE RD, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 31939 | PEMBER, BRIAN K, 257 GLEN CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | PENNINGTON, JENNI R, 103 HUMMINGBIRD LN, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | PENNINGTON, N L, 6470 COTTONTAIL TRL, BURLINGTON, KY, 41005 | US Mail (1st Class) |
| 31939 | PENSION BENEFIT GUARANTY CORPORATION, BRAD Q ROGERS ESQ, OFFICE OF THE GENERAL COUNSEL, 1200 K ST NW STE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 31939 | PENSION BENEFIT GUARANTY CORPORATION, C/O BRAD Q ROGERS ESQ, OFFICE OF THE GENERAL COUNSEL, 1200 K ST NW STE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 31939 | PENSION BENEFIT GUARANTY CORPORATION, C/O PAULA A GALBRAITH, 919 N MARKET ST 16TH FLR, PO BOX 8705, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 31939 | PENTECOST, ELAINE, 6988 HWY 1 N, BOYCE, LA, 71409 | US Mail (1st Class) |
| 31939 | PEPE, RONALD N, 34 FAIRMOUNT WAY, QUINCY, MA, 02169 | US Mail (1st Class) |
| 31939 | PERCZYNSKI, DAVID S, 15875 135TH ST, LEMONT, IL, 60439-4733 | US Mail (1st Class) |
| 31939 | PERDUE, RICHARD R, 302 SASSAFRAS DR, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 31939 | PEREGOY, THOMAS E, 3332 CHOPTANK AVE, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31939 | PEREIRA, CARMO J, 1912 MIDDLEBRIDGE DR, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 31939 | PEREZ, ROMEO P, 3309 N GARDEN LN, AVONDALE, AZ, 85323 | US Mail (1st Class) |
| 31939 | PEREZ, VALERIE, 1330 NW 13 ST #19, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 31939 | PERKINS, CHARLES W, 181 CHALK BED RD, GRANITEVILLE, SC, 29829 | US Mail (1st Class) |
| 31939 | PERNANKIL, GANESH, 4994 DORSEY HALL DR UNIT A1, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | PERRIER, ROBERT L, 19 CHANDOGA DR, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 31939 | PERRY, FRANCIS N, 1215 DUKELAND ST, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 31939 | PERRY, GORDON L, 278 LIONS WATCH DR, PASADENA, MD, 21122 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | PERRY, JERRY L, 1404 JUDY ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | PERRY, NORMAN D, 1203 DELAWARE PL, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 31939 | PERRY, RANDALL, 1110 MCHENRY DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | PERRY, STEVEN M, 8 JERSEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 31939 | PETERS, JEFFREY L, 1470 WOODSTOCK RD, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 31939 | PETERS, LURA B, 2088 COON CLUB RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31939 | PETERS, MICHAEL A, 2088 COON CLUB RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31939 | PETERS, ROBERT R, 2000 FREMONT AVE, SAINT PAUL, MN, 55119 | US Mail (1st Class) |
| 31939 | PETERSON, KAREN S, 5079 E VINTAGE DR UNIT B, HERNANDO, FL, 34442 | US Mail (1st Class) |
| 31939 | PETR, CATHLEEN R, 6269 FAIRBOURNE CT, HANOVER, MD, 21076 | US Mail (1st Class) |
| 31939 | PETR, STANLEY N, 6269 FAIRBOURNE CT, HANOVER, MD, 21076 | US Mail (1st Class) |
| 31939 | PETRASEK, EMIL J, 3 FOX DEN, HOLLIS, NH, 03060-6220 | US Mail (1st Class) |
| 31939 | PETRASEK, PATRICIA, 3 FOX DEN RD, HOLLIS, NH, 03049-6220 | US Mail (1st Class) |
| 31939 | PETTI, NATALIE C, 6 CHESTER AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 31939 | PETTI, THOMAS F, 6 CHESTER AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 31939 | PETTY, JESSE, 504 E 191ST PL, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 31939 | PEUSCH, PATRICK R, 2403 BRUNSWICK RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31939 | PEZZULLO, THOMAS H, 2505 CANTERBURY CIR, VIERA, FL, 32955-6528 | US Mail (1st Class) |
| 31939 | PHARIS, MILTON T, 105 CAROLINE ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 31939 | PHILLIPS HALL, EMMA J, 2027 W 4TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | PHILLIPS, ALAN R, 14224 GREENCROFT LN, COCKEYSVILLE, MD, 21030-1112 | US Mail (1st Class) |
| 31939 | PHILLIPS, DORIS R, 37-14 PARSONS BLVD APT 4F, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 31939 | PHILLIPS, FRANK C, 125 N MARAUDER, SULPHUR, LA, 70663-6718 | US Mail (1st Class) |
| 31939 | PHILLIPS, JOHN E, 102 WOODS RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 31939 | PIANDES, ANNE, 5370 LAS VERDES CIR, APT 323, DELRAY BEACH, FL, 33484-9162 | US Mail (1st Class) |
| 31939 | PIANDES, ANNE, 2501 S OCEAN BLVD #304, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 31939 | PICHNIC, JOHN R, 2783 MILLER DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | PICKETT, JAMES H, 4234 HIGHWAY 108 W, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | PICKETT, JAMES H, 4234 HWY 108 W, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | PICKETT, LINDA S, 28089 W 85TH TERR, DE SOTO, KS, 66018 | US Mail (1st Class) |
| 31939 | PIECEWICZ, LAURA A, 29 MARKHAM CR, AYER, MA, 01432 | US Mail (1st Class) |
| 31939 | PIEHLER, MARIAN, 403 WHITE AVE, NORTHVALE, NJ, 07647-1523 | US Mail (1st Class) |
| 31939 | PIERCE, ALDEN C, PO BOX 129, RENSSELAERVILLE, NY, 12147 | US Mail (1st Class) |
| 31939 | PIERCE, JACKIE L, 462 DEE GILLAND RD, SINGER, LA, 70660-3020 | US Mail (1st Class) |
| 31939 | PIERCE, NICHOLAS, 13534 CANTRY CIR, TOMBALL, TX, 77375 | US Mail (1st Class) |
| 31939 | PIERGROSSI, MICHAEL N, 15221 BUCKS RUN DR, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 31939 | PIERSON, HARRY E, 9 WOODEDGE RD, PLANDOME, NY, 11030 | US Mail (1st Class) |
| 31939 | PIKOWSKI, LEONARD F, 365 E RICHMOND, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 31939 | PILGREEN, SIDNEY E, 80 LEGION HUT RD, PARIS, AR, 72855 | US Mail (1st Class) |
| 31939 | PIRES, MARK A, 5 HATHAWAY AVE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31939 | PISANO, JOSEPH V, 29 S FURNESS ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 31939 | PISCITELLO-LOUDON, RITA S, 25 APPLE DR, SPRING LAKE, NJ, 07762 | US Mail (1st Class) |
| 31939 | PITRE, HURIST, 2406 2ND AVE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | PITTINGER, RON, 8212 FOREST GLEN DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | PITTMAN, WINIFORD R, PO BOX 1065, OAKDALE, LA, 71463 | US Mail (1st Class) |
| 31939 | PLANINSEK, BARBARA, 62 BELKNAP RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31939 | PLANK, MARK S, 19844 S FARMINGTON LN, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 31939 | PLECHA, STANISLAW, 10518 VISTA RD, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | PLUMLEE, KARL W, 16510 MUNI RD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 31939 | PLUNKETT, MARTIN E, 286 GOODSPRINGS RD, AIKEN, SC, 29801 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | PLYLER, HAROLD E, 5817 WEDDINGTON MONROE RD, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 31939 | POCKRANDT, MILO E, 3717 S EUCLID, BERWYN, IL, 60402 | US Mail (1st Class) |
| 31939 | POE, CARL T, 1940 MAXWELL AVE, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | POLESNE, LINDA A, 9818 FOX HILL RD, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 31939 | POLING, GREGORY E, 4284 BUCKSKIN LAKE DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | POLITO, ANGELO, 317 ALEWIFE BROOK PKY, SOMERVILLE, MA, 02144-1150 | US Mail (1st Class) |
| 31939 | POLTORICK, ALICE M, 63 GRANT AVE, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 31939 | POMMET, JAMES A, 35 BONNER AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31939 | POND ANDROSS, KENNITA M, 12662 EVERSTON RD, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 31939 | POOLE, DEBRA A, 114 NE 16TH CT, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 31939 | PORCARO, SHEILA M, 31 DALY RD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31939 | POROCHONSKI, JEAN N, 750 SE 6TH AVE #220, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 31939 | PORT, JOHN, 936 S W 38TH CT, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 31939 | PORTER, BRETT E, 8165 ANACONDA RD, OAK HILLS, CA, 92345 | US Mail (1st Class) |
| 31939 | PORTER, WILLIAM B, 10383 OLD BROWNSVILLE RD, ARLINGTON, TN, 38002-4687 | US Mail (1st Class) |
| 31939 | PORTER, WILLIAM B, 1021 MIRROR LAKE LN, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 31939 | PORTIE, AMORA N, 103 GARDEN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | PORTINAUSE, FRANK, 1419 SISTRUNK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 31939 | PORTINAUSE, FRANK D, 1419 SISTRUNK RD, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 31939 | POSEY, ERVIN, 888 WINDSOR RD, WINDSOR, SC, 29856 | US Mail (1st Class) |
| 31939 | POSEY, WILLIE L, 220 TRIPLE CROWN RUN, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 31939 | POSINSKI, MICHAEL F, 602 WESTBURY RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 31939 | POSNER, JEFFREY M, 8730 NW 54TH ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 31939 | POSS, JAMES M, 235 W HULETT LN, CARROLLTON, GA, 30116 | US Mail (1st Class) |
| 31939 | POSTON, RICHARD L, 94 SUFFOLK DR, AIKEN, SC, 29803 | US Mail (1st Class) |
| 31939 | POTTER, RIAL S, C/O RIAL POTTER, 2792 ROCKWOOD HTS, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 31939 | POTTS, WILLIAM J, 2211 IRON LEIGE CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | POULLARD, ALBERT R, 2340 23RD ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | POUREMAD, REZA, 24 ROYAL ST, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 31939 | POWE, DAVID, PO BOX 313, TROUT, LA, 71371 | US Mail (1st Class) |
| 31939 | POWELL, CHARLES R, 1209 TALLEY RD, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 31939 | POWELL, JOSEPH W, 1605 HARPERS FERRY RD, COLLEGE STATION, TX, 77845 | US Mail (1st Class) |
| 31939 | POWER JR, GEORGE J, 107 CHESTER ST BOX 163, NORTH FALMOUTH, MA, 02556 | US Mail (1st Class) |
| 31939 | POWERS, JACK E, 203 RAINWOOD DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | POWERS, PAUL G, MOBILE VILLAGE LOT 27, WEST BRANCH, IA, 52358 | US Mail (1st Class) |
| 31939 | POWERS, RONALD J, 1466 SUTTER LOOP S, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | POWERS, RONALD J, C/O RONALD POWERS, 1466 SUTTER LOOP S, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | PRATT, WILLIAM B, 17 PROSPECT ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 31939 | PRESS, PHILIP J, 9489 BATTLER CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | PREVATT, LARRY W, 5017 WRIGHT AVE, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 31939 | PREVITE, MARY J, 40 GLEN RD, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 31939 | PREVOST, ROBERT P, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 31939 | PREVOST, ROBERT P, 13 ST AUGUSTINE DR, GREENVILLE, SC, 29615-3232 | US Mail (1st Class) |
| 31939 | PRIEST JR, ALBERT, 3406 CHRISTOPHER CT, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31939 | PRIGOT, JONATHAN M, 44 HIGH ST, CANTON, MA, 02021-3609 | US Mail (1st Class) |
| 31939 | PRINCE, EUGENE M, 10520 E PANTERA AVE, MESA, AZ, 85212 | US Mail (1st Class) |
| 31939 | PRITT, RALPH D, 737 EMPIRE AVE, VENTURA, CA, 93003 | US Mail (1st Class) |
| 31939 | PROKOS, FRANK, C/O F PROKOS, 9 PINEGROVE AVE, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31939 | PROPST, SHAROLYN L, 224 HICKORY PT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | PROSSER, JANICE L, 9114 COVE POINT RD, BALTIMORE, MD, 21219 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | PROTZE, CHRISTOPHER E, 125 SCITUATE RD, MASHPEE, MA, 02649-2260 | US Mail (1st Class) |
| 31939 | PRYOR, JAMES N, 3253 DANMARK DR, WEST FRIENDSHIP, MD, 21794 | US Mail (1st Class) |
| 31939 | PUCKETT, DONALD C, 7008 BURGUNDY DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | PUGH, BRYAN T, 321 WINTHROP DR, OSWEGO, IL, 60543-3301 | US Mail (1st Class) |
| 31939 | PULLEN, ROBIN L, 6 BECKS LANDING, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | PULLEN, ROBIN L, 6 BECKS LNDG, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | PURNELL, SCOTT K, 3216 GINGER BREAD CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | PUSTY, THOMAS, 2739 BRECKENRIDGE LN, NAPERVILLE, IL, 60565-5303 | US Mail (1st Class) |
| 31939 | PUTMAN, GARY L, 3812 RAINTREE DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | PUTMAN, GARY L, 3812 RAINTREE DR, OWENSBORO, KY, 42301-0197 | US Mail (1st Class) |
| 31939 | PUTMAN, ROSEMARIE M, 7062 LEE RD, LODI, WI, 53555 | US Mail (1st Class) |
| 31939 | PUZON, JAIME Y, 6261 HIDDEN CLEARING, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | QUEBODEAUX, WILFRED, 1028 FLORENE DR, BREAUX BRIDGE, LA, 70517 | US Mail (1st Class) |
| 31939 | QUIRK, RICHARD A, 229 FULTON ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31939 | RACCA, SELENA R, 302 W WAYSIDE DR, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | RADEKA, VALERIE J, 8643 W 73RD PL, JUSTICE, IL, 60458 | US Mail (1st Class) |
| 31939 | RADLOWSKI, CECELIA A, 401 HERRICK RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 31939 | RAFFAELE, MARY L, 1 SEAL HARBOR RD #915, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 31939 | RAGNONE, MARY, 42 VAN WINKLE AVE, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 31939 | RAHWAN, STEPHEN, 12 ANNA WAY, NORTON, MA, 02766 | US Mail (1st Class) |
| 31939 | RAJAGOPALAN, KUPPUSWAMY, 10247 FAIRWAY DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | RAKSIS, JOSEPH W, 4123 WESTBROOK DR, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 31939 | RALEY, ANTHONY, 2321 W PATAPSCO AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | RALPH, JUDY P, 613 W HIGHLAND AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | RAMEY, DONALD B, 7536 WOODLAND BAY DR, HARRISON, TN, 37341 | US Mail (1st Class) |
| 31939 | RAMSAUER, PAUL, 965 BEACON LN, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 31939 | RANDELL, BRIAN R, 14 SUNCREST AVE, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31939 | RANEY, NORMAN T, 400 W 18TH ST, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31939 | RANGANATHAN, ANANDAKUMAR, 57 WOLLASTON AVE #2, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | RANGEL JR, REYMUND R, 11215 SAGEKING, HOUSTON, TX, 77089 | US Mail (1st Class) |
| 31939 | RANOCCHIA, GREGORY A, PO BOX 3882, ANAHEIM, CA, 92803-3882 | US Mail (1st Class) |
| 31939 | RASINSKI, ROBERT J, 5506 SEFTON AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 31939 | RASTOM, CHRISTINA M, C/O CHRISTINA RASTOM, 25033 OAKS BLVD, LAND O LAKES, FL, 34639-5544 | US Mail (1st Class) |
| 31939 | RATCLIFFE JR, DONALD E, 200 MARGARET AVE, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | RATCLIFFE, MERIAM C, 1641 E 220TH ST, CARSON, CA, 90745 | US Mail (1st Class) |
| 31939 | RAUSCH, KIMBERLY H, 370 EDGEWATER RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | RAY, FRIEDA F, 1658 YELVINGTON-KNOTTSVILLE RD, MACEO, KY, 42355 | US Mail (1st Class) |
| 31939 | RAY, FRIEDA F, 1658 YELVINGTON-KNOTT RD, MACEO, KY, 42355 | US Mail (1st Class) |
| 31939 | RAYBURN, DAVID A, 520 LAKE PARK DR, ADDISON, IL, 60101 | US Mail (1st Class) |
| 31939 | RAYBURN, GARY K, 210 PIER AVE, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 31939 | RAYMOND JR, LEON, 2908 HILLCREST DR, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 31939 | REBOTTINI, RICHARD L, 6219 WELLESLEY AVE, PITTSBURGH, PA, 15206 | US Mail (1st Class) |
| 31939 | REBOVICH, JOSEPH W, 4 WASHINGTON SQ VILLAGE APT 11M, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 31939 | REDBURN, RONALD R, 3220 W MESCAL ST, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 31939 | REDMOND, ANTHONY E, 7609 BLUFF POINT LN, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31939 | REEDER, RICKIE, 1999 HWY 252, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | REESE, GERALD, 5439 LINEBORO RD E, MANCHESTER, MD, 21102 | US Mail (1st Class) |
| 31939 | REESE, TIMOTHY J, 11175 OAKDALE RD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31939 | REGAN, JOSEPH C, 9 OLD SHEPARD ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 31939 | REID, KATHLEEN A, 2718 SAMS CREEK RD, NEW WINDSOR, MD, 21776 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | REID, WILLIAM R, 263 W BRANCH CIR, NORTH EAST, MD, 21901 | US Mail (1st Class) |
| 31939 | REIHL, BETTY L, 8428 GENEVA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | REILLY, MARY, 73 LODENGREEN DR, EAST FALMOUTH, MA, 02536-9998 | US Mail (1st Class) |
| 31939 | REINHARDT JR, MARVIN G, 139 W MEADOW RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | REITANO, ELVIRA, 2328 E 28TH ST, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 31939 | REITH-ROZELLE, JUDITH K, ROUTE 3 6063 HWY T, SPRING GREEN, WI, 53588 | US Mail (1st Class) |
| 31939 | REKSHYNSKYJ, EDITH H, 9867 B BOCA GARDENS TRL, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 31939 | REKSHYNSKYJ, EDITH H, 9867B BOCA GARDES TRL, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 31937 | REMEDIUM GROUP, INC, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | REMMES, RICHARD G AND ANN T, C/O RICHARD G REMMES, 115 WOOLFORD RD, WRENTHAM, MA, 02093-1434 | US Mail (1st Class) |
| 31939 | RENTROP, DAVID, 2006 PLANTATION DR, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | REUSING, JOHN E, 207 ARMSTRONG LN, PASADENA, MD, 21122-4143 | US Mail (1st Class) |
| 31939 | REUTER, ROBERT L, 911 HILL ST, CHEROKEE, IA, 51012 | US Mail (1st Class) |
| 31939 | REVOIR, WALTER, 7346 W 110TH PL, WORTH, IL, 60482 | US Mail (1st Class) |
| 31939 | REYES, JOSE P, 2146 W HIGHLAND AVE, CHICAGO, IL, 60659 | US Mail (1st Class) |
| 31939 | REYMANN, STEPHEN E, 5 STUART MILLS PL, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | REYNOLDS, LEE H, 2634 OTTO RD, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 31939 | REYNOLDS, VINCENT P, 2818 EPWORTH LN, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | RHINERSON, JOSEPH P, 1041 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | RHINERSON, JOSEPH P, 1041 WRIGHT LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | RHOADS, RICHARD A, 2016 ANTHONY LN, LAKEMOOR, IL, 60051-3773 | US Mail (1st Class) |
| 31939 | RICARD, JANICE V, 2079 VIRGINIA ST, BATON ROUGE, LA, 70802 | US Mail (1st Class) |
| 31939 | RICCI, FRANCIS A, 28 REED RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31939 | RICE SR, CLEVELAND A, 2421 EDMONDSON AVE, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 31939 | RICE, ALLEN J, 119 BRANTLEY ST, DEQUINCY, LA, 70633 | US Mail (1st Class) |
| 31939 | RICE, DARYL L, 117 GREEN RIDGE DR, MOORE, SC, 29369 | US Mail (1st Class) |
| 31939 | RICE, DONALD P, 207 PARHAM RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | RICE, PAUL M, 4629 COLHERNE RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | RICHARD, EDWARD L, 261 FRAZAR ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | RICHARD, HILTON L, 532 N LEBANON, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | RICHARDS, CHARLES D, 505 AIKEN, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | RICHARDSON, ISAIAH W, 3747 REISTERSTOWN RD, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | RICHARDSON, MICHAEL S, 275 WILLOW ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 31939 | RICHARDSON, PHILLIP B, 501 NAVAJO DR, LAKE CHARLES, LA, 70611 | US Mail (1st Class) |
| 31939 | RICHEY, JEWEL M, 212 S PLINEY CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | RICHTER, JOAN M, 128 TRUCKHOUSE RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | RICKET, WILLIAM N, C/O WILLIAM J RICKET, 218 BALDWIN CIR, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 31939 | RIDDLE SR, RONALD L, 205 IVY DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 31939 | RIDDLE, RONALD L, 205 IVY DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 31939 | RIDDLESPERGER, ANTHONY G, 15 GROVENOR CT, DALLAS, TX, 75225 | US Mail (1st Class) |
| 31939 | RIDGE, ROBERT H, 3529 GLEN OAK DR, JARRETTSVILLE, MD, 21084 | US Mail (1st Class) |
| 31939 | RIEL, DIANE, 35 RIO VISTA ST, BILLERICA, MA, 01862 | US Mail (1st Class) |
| 31939 | RIES JR, JEROME, 29365 SKIPTON-CORDOVA RD, CORDOVA, MD, 21625 | US Mail (1st Class) |
| 31939 | RIGGIN, THOMAS E, 880 NOLCREST RD, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | RIGHTMYER, JOSEPH A, 12643 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | RILEY III, JAMES R, C/O BOB RILEY, 128 W BARRE ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31939 | RILEY, KENNETH R, 4220 W GLENROSA AVE, PHOENIX, AZ, 85019 | US Mail (1st Class) |
| 31939 | RILEY, KEVIN L, 730 HIGH PLAIN DR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31939 | RILEY, ROBERT, 3 LAKE DR, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 31939 | RIMMER, JACK, 123 LAKESHORE DR APT 2043, NORTH PALM BEACH, FL, 33408 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | RINALDO, PETER M, 428 SAVAGE FARM DR, ITHACA, NY, 14850 | US Mail (1st Class) |
| 31939 | RINARD, TOM, 1415 POND RIDGE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | RINGLAND, GLORIA E, 34 LOOMIS ST, CAMBRIDGE, MA, 02138-1003 | US Mail (1st Class) |
| 31939 | RITTER, RONALD E, C/O R E RITTER, 55 LAGUNA RD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 31939 | RITTER, RONALD E, 55 LAGUNA RD, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 31939 | RITUCCI, STEVEN, 19 METACOMET ST, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 31939 | RITZEL, WILLIAM C, 1951 PLEASANTVILLE RD, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 31939 | RIVENBARK, JEAN M, 8405 FAZIO DR, WILMINGTON, NC, 28411 | US Mail (1st Class) |
| 31939 | ROBBINS, EDITH, 17096 CASTLEBAY CT, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 31939 | ROBBINS, KENNETH B, 715 WASHINGTON ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 31939 | ROBBINS, LARRY V, 3851 ASPEN DR, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 31939 | ROBERIE, TERRY, 2613 LITER DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | ROBERSON, ARLANDIS, 1649 DOGWOOD DR, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 31939 | ROBERTS, EARL V, 2526 DARTMOUTH DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | ROBERTS, EDDIE D, BOX 200 OLD FRIAR RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | ROBERTS, LAWRENCE R, 44 WINDSOR AVE, ACTON, MA, 01720 | US Mail (1st Class) |
| 31939 | ROBERTS, STEPHEN O, 105 BROOK DR, BURLINGTON, VT, 05401 | US Mail (1st Class) |
| 31939 | ROBERTSON JR, EDDIE C, 415 OAK GROVE RD, LINTHICUM, MD, 21090-2843 | US Mail (1st Class) |
| 31939 | ROBERTSON, BRUCE, 184 MIDLAND AVE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 31939 | ROBERTSON, CARTER B, 304 HEDGEROW DR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 31939 | ROBERTSON, KAREN E, 1200 CARSON DR, SEMINOLE, OK, 74868-2225 | US Mail (1st Class) |
| 31939 | ROBERTSON, THOMA D, 50 BROADWAY, ROCKPORT, MA, 01966 | US Mail (1st Class) |
| 31939 | ROBERTSON, WILLIE R, 277 BURDETTE RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31939 | ROBIN, DANIEL J, 4545 43RD AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31939 | ROBINSON SR, ROBERT J, 8125 GLEN ARBOR DR, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31939 | ROBINSON, CHARLES D, 115 MAYWOOD DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 31939 | ROBINSON, LARRY, 104 HOST & MILLER PL, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 31939 | ROBINSON, RONALD L, 216 NW 15TH PL, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 31939 | ROBINSON, WILLIE J, 4405 HWY 14, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | ROBLESO, DANIEL, 1310 PEARSON ST, HOUSTON, TX, 77023-3624 | US Mail (1st Class) |
| 31939 | ROCHBERT, MORDECHAI, 33 FREEMONT ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31939 | ROCHE, MICHAEL S, 4971 MEADOW BROOK RD, BIRMINGHAM, AL, 35242 | US Mail (1st Class) |
| 31939 | ROCHE, RICHARD J, 147 NEW ESTATE RD, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 31939 | ROCHELEAU, KRISTINA, 20 BEAUDRY ST, LOWELL, MA, 01850 | US Mail (1st Class) |
| 31939 | RODGERS, JOHN P, 2 HIGH ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 31939 | RODRIGUEZ, A A, 6701 W 63RD ST, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31939 | RODRIGUEZ, CARMEN J, 230 COLUMBIA AVE APT B, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 31939 | RODRIGUEZ, VALENTE, 11275 LITTLE DIPPER ST, MIRA LOMA, CA, 91752-2020 | US Mail (1st Class) |
| 31939 | RODRIQUEZ, RAQUEL, 12590 HIGH DESERT RD, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 31939 | RODRIQUEZ, RAQUEL J, 12590 HIGH DESERT RD, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 31939 | ROEDER, GENEVIEVE, 3141 23RD ST APT 6J, ASTORIA, NY, 11106-4023 | US Mail (1st Class) |
| 31939 | ROGERS, RANDY L, RT 1 BOX 242AA, WORTHAM, TX, 76693 | US Mail (1st Class) |
| 31939 | ROGERS, ROBERT E, 175 ROCKING HAM RD, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 31939 | ROGERS, SALLY B, 190 DEWEY RD, GREER, SC, 29651 | US Mail (1st Class) |
| 31939 | ROHLEBER, JOSEPH P, 536 FORESTVIEW RD, LINTHICUM HEIGHTS, MD, 21090 | US Mail (1st Class) |
| 31939 | ROLLINS, WILLIE, 1203 ASHLAND AVE, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31939 | ROMANO, CHARLOTTE, 128 OAKLAND ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31939 | ROOKS, MARLON A, 203 E CEDAR HILL LN, BROOKLYN, MD, 21225 | US Mail (1st Class) |
| 31939 | ROOT SR, MICHAEL E, 29399 SKIPTON CORDOVA RD, CORDOVA, MD, 21625 | US Mail (1st Class) |
| 31939 | ROSAMARE SR, LEROY, 2612 E GEN WAINWRIGHT, LAKE CHARLES, LA, 70615-8126 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | ROSAMORE SR, LEROY J, 2612 E GEN WAIN WRIGHT, LAKE CHARLES, LA, 70615-8126 | US Mail (1st Class) |
| 31939 | ROSAS, FRANCISCO C, 2227 S SHELTON ST, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 31939 | ROSE, LLOYD X, 1264 CUMBERLAND AVE, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 31939 | ROSE, MARTHA L, 84 PAYSON RD, BELMONT, MA, 02478-2719 | US Mail (1st Class) |
| 31939 | ROSE, SUZIE M, 12114 BLUE FLAG WAY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | ROSENBERG, ARNOLD M, C/O ARNOLD ROSENBERG, 11836 GOYA DR, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 31939 | ROSENBERG, MICHAEL J, 4209 RED BANDANA WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | ROSENKRANS, JUDITH M, 899 AUBURN DR, BILOXI, MS, 39532 | US Mail (1st Class) |
| 31939 | ROSS, ALBERT J, 236 BOLIVAR AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | ROSS, CHARLES D, 7684 PINKDOGWOOD TRL, DENVER, NC, 28037-8666 | US Mail (1st Class) |
| 31939 | ROTELLO, ROBERT, 342 HOLLY DR, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 31939 | ROTH, MICHAEL F, 942 PEPPERWOOD DR, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 31939 | ROTOLO, CATHERINE J, 1344 STONEGATE CT, CROZET, VA, 22932 | US Mail (1st Class) |
| 31939 | ROUGEAU, ANTHONY, C/O MADELINE ROUGEAU, 304 JEANNINE ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | ROUSSEAU, BART G, 2 FAIRWAY DR # 142, DERRY, NH, 03038 | US Mail (1st Class) |
| 31939 | ROUTH, LARRY A, C/O LARRY ROUTH, 116 YAWMETER DR, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31939 | ROWAN SR, KENNETH R, C/O KENNETH R ROWAN, 2612 W 8TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | ROWAN, KENNETH, 2612 W 8TH ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | ROWE, ROGER V, 3402 SE FAIRWAY W, STUART, FL, 34997 | US Mail (1st Class) |
| 31939 | ROZSITS, THOMAS L, 8427 TARTAN FIELDS DR, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 31939 | RUDESILL, JOHN A, 10824 HILLTOP LN, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | RUSHTON, RONALD A, 4500 BARWYN CT, PLANO, TX, 75093 | US Mail (1st Class) |
| 31939 | RUSSO, JACQUELINE M, 2221 81ST ST, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 31939 | RYAN, FRANK L, 4617 HALLMARK DR, DALLAS, TX, 75229 | US Mail (1st Class) |
| 31939 | RYAN, PATRICIA F, 156 PARK AVE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 31939 | SABOURIN, JOSEPH C, 34 FRANKLIN PL, GREAT NECK, NY, 11023 | US Mail (1st Class) |
| 31939 | SACK, WILLIAM R, 13441 AVENUE K, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 31939 | SALIBE, GEORGE J, 40 RANDOLPH ST, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 31939 | SALMON, JUDITH A, 6885 OKLA-LAFFOON RD, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 31939 | SALTER, KEITH A, 409 ROYER LP, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | SAMS, DAVID A, 165 RALSTON AVE, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 31982 | SAMSON HYDROCARBONS COMPANY, LOCKE LIDDELL & SAPP LLP, C/O PETER A FRANKLIN III, 2200 ROSS AVE, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 31982 | SAMSON HYDROCARBONS COMPANY, LOCKE LIDDELL & SAPP LLP, C/O PETER A FRANKLIN III, 2200 ROSS AVE, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 31939 | SAMUELS, ROBERT W, 1901 BAY RD APT 301, VERO BEACH, FL, 32963 | US Mail (1st Class) |
| 31939 | SANCHEZ, JASON, 163 W DIVISION ST #313, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 31939 | SANCHEZ, MOISES G, 480 SEVERNSIDE DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | SANDBERG, PAUL, 44 CROSS ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 31939 | SANDERS, LYNN C, 2450 LECONTE AVE, BERKELEY, CA, 94709-1249 | US Mail (1st Class) |
| 31939 | SANDERS, SIMON B, 2321 FORD AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | SANGRIA, DANILO D, 23705 WOODFIELD RD, GAITHERSBURG, MD, 20882 | US Mail (1st Class) |
| 31939 | SAPORITA, RONALD, 81 PARK AVE, WILLISTON PARK, NY, 11596 | US Mail (1st Class) |
| 31939 | SAPP, HENRY T, 1419 4TH AVE W, WILLISTON, ND, 58801 | US Mail (1st Class) |
| 31939 | SAPP, MARVIN E, 2186 TAMARACK RD, OWENSBORO, KY, 42301-5872 | US Mail (1st Class) |
| 31939 | SARIKAS, VALORI B, 266 BECKWITH ST, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 31939 | SATER, JEFFERY L, 149 CARROLL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | SATERNUS, HENRY, 5009 S KOSTNER AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 31939 | SAUTER, GEORGE, 7084 SADDLE DR, ELDERSBURG, MD, 21784-5964 | US Mail (1st Class) |
| 31939 | SAUTER, KIMBERLY A, 5134 S ROLLING RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31939 | SAVOIT, JOHN M, 1421 GRACE AVE, VINTON, LA, 70668 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | SAWICKI, WARREN, 204 TAMSWORTH LN, MADISON, MS, 39110 | US Mail (1st Class) |
| 31939 | SCAGG, CAROLYN M, 6501 PUMPKIN SEED CIR #223, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | SCARBONOUGH, RICKEY P, 288 COLUMBIA PURVIS RD, COLUMBIA, MS, 39429 | US Mail (1st Class) |
| 31939 | SCARBORO, MICHAEL, PO BOX 1916, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | SCARGILL, MRS KATHLEEN C, 19 SPRAGUE DR, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 31939 | SCHAEFER, GLENN E, 70 GAYLAND RD, ATTN GLENN SCHAEFER, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 31939 | SCHAFF, STEPHANIE B, 67 CAMBRIDGE AVE, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 31939 | SCHARTUNG JR, JOHN A, 7730 STATE HWY 81, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | SCHARTUNG JR, JOHN A, 7730 HWY 81, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | SCHAUGHENCY, EDWIN C, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | SCHAUGHENCY, EILEEN S, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | SCHAUGHENCY, HEATHER L, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | SCHAUGHENCY, PAUL M, 1304 BOXGROVE CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | SCHELL, THOMAS M, 62 ROBINSON AVE, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31939 | SCHELLENBACH, EDWARD J, 2028 GARDNER RD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 31939 | SCHEYE, KLAUS C, 72 PONDFIELD RD W, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 31939 | SCHEYE, KLAUS G, 72 PONDFIELD RD W #16, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 31939 | SCHILLER, ROSANN K, 2815 GUILFORD AVE, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 31939 | SCHISSLER, CHRISTOPHER W, 2165 TIMOTHY DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31939 | SCHLISSLER, RUSSELL L, C/O RUSSELL SCHLISSLER, 623 BOX ELDER DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 31939 | SCHLISSLER, RUSSELL L, 623 BOX ELDER DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 31939 | SCHMEES, MARK, 6675 MIDNIGHT SUN DR, MAINEVILLE, OH, 45039 | US Mail (1st Class) |
| 31939 | SCHMELIG, ROBERT M, 5102 W 156TH ST, OVERLAND PARK, KS, 66224 | US Mail (1st Class) |
| 31939 | SCHMID, VERENA, TERRASSENSTRASSE 23, SAFNERN, CH2553 SWITZERLAND | US Mail (1st Class) |
| 31939 | SCHMIDT, ALLEN, 11331 LAKE TREE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 31939 | SCHMIDT, CARL J, 709 E SHORE RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | SCHMIDT, PAUL A, 3838 N SAM HOUSTON PKWY STE 230, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 31939 | SCHMIDT, STEVE, 1613 OAKVIEW DR, SILVER SPRING, MD, 20903 | US Mail (1st Class) |
| 31939 | SCHNEIDER, ALFRED M, 7 CARLEEN CT, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 31939 | SCHNEIDER, BENJAMIN W, 307 HAMMONDS FERRY RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | SCHNEIDER, GREGORY A, 210 AUDREY AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | SCHNYER, RICHARD E, 285 OLD GREENFIELD RD, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 31939 | SCHOENE, DAVID L, 813 BENJAMIN RD, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31939 | SCHOFF, RENEE A, C/O PAUL J SCHOFF ESQ, 1611 POND RD STE 300, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 31939 | SCHOFIELD, SHARRON, 72 WINDSOR ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | SCHROADER, CHESTER L, 6655 FOSTER RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | SCHULER, DAVID J, 6548 BONNIE BRAE DR, ELDERSBURG, MD, 21784 | US Mail (1st Class) |
| 31939 | SCHULT, CHRISTOPHER J, 6375 ROWANBERRY DR, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31939 | SCHULTE, BERND A, 5 OSPREY CT, OCEAN RIDGE, FL, 33435 | US Mail (1st Class) |
| 31939 | SCHULZ, LAWRENCE E, 152 JANE CT, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 31939 | SCHUMACHER, DIANE L, 9516 BENT CREEK LN, VIENNA, VA, 22182 | US Mail (1st Class) |
| 31939 | SCHUMAKER, STEVEN J, 12 RUNNING SPRINGS CT, GREER, SC, 29650 | US Mail (1st Class) |
| 31939 | SCHUNCK JR, DONALD, 8123 CORNWALL RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | SCHUNCK JR, DONALD G, C/O DONALD SCHUNCK JR, 8123 CORNWALL RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | SCHWENDT, AXEL P, 18 WHITE OAK RD, LANDENBERG, PA, 19350 | US Mail (1st Class) |
| 31939 | SCOTT JR, JOHN K, 7536 SNAPPER LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | SCOTT, LARRY J, 1095 DICUS MILL RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | SCOTT, MICHAEL A, 8225 N PORT RD, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | SCOTT, PAUL J, 304 MARIE AVE, GLEN BURNIE, MD, 21060-6516 | US Mail (1st Class) |
| 31939 | SCOTT, SHAWN, 6701 SANDS POINT DR UNIT #4, HOUSTON, TX, 77074 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | SCOVEL, CONNARD J, 132 SUMMIT CT, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 31939 | SCULLAWL, LEORA, 21028 WIGWAM RD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 31939 | SEBESTYEN, CHARLES L, 379 SINGLETARY LN, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 31939 | SEELEY, WILLIAM, 76 LONGWOOD DR, SICKLERVILLE, NJ, 08081 | US Mail (1st Class) |
| 31939 | SEESE, MARK A, 2914 EBBWOOD DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | SEET, CAN ING, 131 CHURCH RD APT # 15-B, NORTH WALES, PA, 19454 | US Mail (1st Class) |
| 31939 | SEIMETZ, GEORGE J, 10700 SO KEDZIE AVE, CHICAGO, IL, 60655 | US Mail (1st Class) |
| 31939 | SEIN, MARIA T, 104 FREMONT ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | SELENOW, RICHARD V, 12 GAINES RD, SHARON, MA, 02067 | US Mail (1st Class) |
| 31939 | SELF, ROBERT W, 2629 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | SELUCKY, GEORGE K, 6248 W 92ND ST, OAKLAWN, IL, 60453 | US Mail (1st Class) |
| 31939 | SENFTLEBEN, RICHARD A, 4001 N OCEAN BLVD APT NO 1406, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 31939 | SENGER, JAMES, 1245 WESTMONT AVE, ROSLYN, PA, 19001 | US Mail (1st Class) |
| 31939 | SERAFIN, FRANK, 31 LIVINGSTON DR, PEABODY, MA, 01960-3446 | US Mail (1st Class) |
| 31939 | SERRANO, ARMAN, 2309 W FOSTER AVE, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 31939 | SERRANO, ROBERTO F, 2136 N NARPGANSETT AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 31939 | SESTRICK, MICHAEL R, 7838 ROCKBURN DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | SETA, CARMEN P, 21 GAHL TER, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 31939 | SETH, JYOTI, 22 ELYSIAN DR, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 31939 | SETTLE JR, THOMAS B, 5 WILLOW BROOK CT, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 31939 | SETTLE, LISA C, 5 WILLOW BROOK CT, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 31939 | SETTLEMYRE, PAUL W, 7632 QUAIL HILL RD, CHARLOTTE, NC, 28210 | US Mail (1st Class) |
| 31939 | SEXTON, ALVIN V, 16333 HENDERSON AVE, CLARKSBURG, WV, 26301-1618 | US Mail (1st Class) |
| 31939 | SHADWICK, GARY, 10244 MAIN ST BOX 163, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 31939 | SHANTHARAM, SHUBHA, 9800 OLD WILLOW WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | SHARPE, RICHARD, 450 EGRET CIR #9510, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 31939 | SHATLOCK, MICHAEL, PO BOX 7, GREENOCK, PA, 15047 | US Mail (1st Class) |
| 31939 | SHAW, DONNA M, 273 CAMBRIDGE RD #303, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31939 | SHAW, KIMBERLY, 1708 ROYAL OAKS DR, DUARTE, CA, 91010 | US Mail (1st Class) |
| 31939 | SHAW, MELISSA K, 4703 NW 22 ST, COCONUT CREEK, FL, 33063 | US Mail (1st Class) |
| 31939 | SHAWVER, LESLIE S, 11104 ZARING CT, CINCINNATI, OH, 45241-6607 | US Mail (1st Class) |
| 31939 | SHEA, BONNIE J, 28002 VIA MORENO, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 31939 | SHEA, THOMAS, 32 LAMPREY RD, KENSINGTON, NH, 03833 | US Mail (1st Class) |
| 31939 | SHEAHEN, MICHAEL E, 22280 LITTLE POND RD, KILDEER, IL, 60047 | US Mail (1st Class) |
| 31939 | SHEDD, LEONARD E, 129 SWINTON DR, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 31939 | SHEEHY, FRANCES C, 254-03 75 AVE, GLEN OAKS, NY, 11004 | US Mail (1st Class) |
| 31939 | SHELESTAK, GERALD, 3430 206 PL SW, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 31939 | SHELNITZ, MARK, 7233 WOLVERTON CT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | SHEN, DING F, 239 CAPTAIN EAMES CIR, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 31939 | SHEPHARD, CAROLE, 8948C TOWN & COUNTRY BLVD, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | SHEPHERD, MICHAEL L, 5711 BROOK ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31938 | SHERBERT, OREN, ATT OREN SHERBERT, 8065 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | SHERBERT, OREN, 8065 HWY 56, ATTN OREN SHERBERT, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | SHERBERT, RAY A, 1708 SJ WORKMAN HWY, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | SHERMAN, RALPH R, 303 S GERMANTOWN RD APT #A, CHATTANOOGA, TN, 37411 | US Mail (1st Class) |
| 31939 | SHERMAN, WILLIAM B, 320 ALABAMA RD, TOWSON, MD, 21204 | US Mail (1st Class) |
| 31939 | SHERROD JR, PERCY L, 4403 PARKTON ST, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | SHERWIN, MARTIN B, 17344 NORTHWAY CIR, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 31939 | SHETRONE JR, RICHARD E, 14007 OLD HANOVER RD, REISTERSTOWN, MD, 21136-4207 | US Mail (1st Class) |
| 31939 | SHIFLETT, DAVID E, 323 RIVERVIEW RD, BALTIMORE, MD, 21227 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | SHIFLETT, TIMOTHY W, 959 E MACPHAIL RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 31939 | SHIH, KENGYU, 6408 GALWAY DR, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | SHIMIZU, PAUL H, 4315 MANORWOOD DR, GLEN ARM, MD, 21057-9126 | US Mail (1st Class) |
| 31939 | SHIPMAN, JEFFERY D, 215 AMBASSADOR DR, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 31939 | SHMORHUN, MARK A, 25 CURTIS ST #2, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 31939 | SHPIZT, INNA, 7 CONANT RD #68, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31939 | SHRADER, HENRY E, 209 OVERBROOK DR, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 31939 | SHROLL, EDWARD C, C/O E C SHROLL, 459 ARNOLD ST, SULPHUR, LA, 70665-8019 | US Mail (1st Class) |
| 31939 | SHUTT, MICHAEL B, 5696 LANE RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | SIAMIS, MARK A, C/O MARK SIAMIS, 504 52ND PL, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 31939 | SIDDENS, ROBERT L, 102 LEDGEWOOD WAY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 31939 | SIEGEL, DAVID B, 11150 HOMEWOOD RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | SILAS, CARL D, 398 LEGION RD, WARRENVILLE, SC, 29851 | US Mail (1st Class) |
| 31939 | SILVER, WILLIE, C/O WILLIE J SILVER, 3528 LUCILLE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | SILVER, WILLIE J, 3528 LUCILLE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | SILVERTHORN, GAIL A, PO BOX 2, HIGGINS LAKE, MI, 48627 | US Mail (1st Class) |
| 31939 | SIMEONIDIS, ANASTASIOS, 3 WOBURN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31939 | SIMMONS, JUDITH A, 269 FELLSWAY E, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31939 | SIMMONS, TIMMY G, PO BOX 122, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | SIMON, DONNA N, 11702-B GRANT RD PMB 115, CYPRESS, TX, 77429 | US Mail (1st Class) |
| 31939 | SIMPSON, BRET T, 12 SANDY HILL DR, BRIDGEWATER, MA, 02324 | US Mail (1st Class) |
| 31939 | SIMPSON, JOSEPH D, 1414 CENTER ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | SIMS, CURTIS S, 571 CTY RD 163, HENAGAR, AL, 35978 | US Mail (1st Class) |
| 31939 | SIMS, LARRY M, 1115 MAPLE LEAF CT, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | SINGER, JACK L, 306 BUNKER DR, SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 31939 | SINGLETARY, LOREN B, 6234 SUGAR HILL, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 31939 | SINGLETON, ADEAN L, 44 WALDEN ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31939 | SIPEL, LINDA M, 21 OAKLEDGE ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | SISEMORE, JAMES R, 3601 THRUSHWOOD DR, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 31939 | SISK, JAMES E, 11235 CATHARPIN RD, SPOTSYLVANIA, VA, 22553 | US Mail (1st Class) |
| 31939 | SISTO, CHRISTINE M, 23 OSBORNE AVE, LAKE RON KON KOMA, NY, 11779 | US Mail (1st Class) |
| 31939 | SITEK, ROBERT, 2852 NATHANIEL WAY, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 31939 | SITES, MARY E, PO BOX 240, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 31939 | SKIPPER III, JOSEPH E, C/O JOSEPH E SKIPPER, 7736 SPENCER RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | SKIRKA, JAMES G, 425 MARYLAND AV, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | SKIRKA, WILLIAM A, 2852 TENNESSEE AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31939 | SKORD, JENNIFER L, 133 COUNTRY LN, PITTSBORO, NC, 27312 | US Mail (1st Class) |
| 31939 | SLAUGHTER, DARRYL R, 2925 HAMELN DR, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 31939 | SLAYTON, RONALD J, 1015 ERWIN DR, JOPPA, MD, 21085 | US Mail (1st Class) |
| 31939 | SLOAN, DIANE L, 9 TWOLOCH PL, CHARLESTON, SC, 29414 | US Mail (1st Class) |
| 31939 | SLOTWINSKI, EDWARD J, 10136 FROST WAY, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | SLOWIKOWSKI, JOSEPH M, 8252 MINTON CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | SLUDER, GRAHAM C, 1539 N WOODBURY RD, SENECA, SC, 29672 | US Mail (1st Class) |
| 31939 | SLUSSER, STANLEY J, 400 NORTHAMPTON CT, NAPERVILLE, IL, 60565 | US Mail (1st Class) |
| 31939 | SMALLEY, NEPHI, 2512 TYLER AVE, OGDEN, UT, 84401 | US Mail (1st Class) |
| 31939 | SMEATON III, JAMES O, 621 MCDANIEL AVE, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 31939 | SMIGELSKY, FRANK E, 97 SUNBURST CIR, EAST AMHERST, NY, 14051 | US Mail (1st Class) |
| 31939 | SMITH JR, IVANHOE, 1325 KENT AVE, CATONSVILLE, MD, 21207-4832 | US Mail (1st Class) |
| 31939 | SMITH SR, RONALD L, 217 SOMERSET ST, TOLEDO, OH, 43609 | US Mail (1st Class) |
| 31939 | SMITH, AARON L, 6743 COUNTY RD 78, FORT PAYNE, AL, 35967-7075 | US Mail (1st Class) |

Exhibit 1 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | SMITH, BEVERLY M, C/O BEVERLY SMITH, 404 WEMBERLY LN, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | SMITH, BILLY G, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725 | US Mail (1st Class) |
| 31939 | SMITH, BILLY M, 404 WEMBERLY LN, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | SMITH, BRIAN J, 1570 SAN LEANDRO LN, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 31939 | SMITH, DAVID B, 9 HUTCHINSON LN, NORTH QUINCY, MA, 02171 | US Mail (1st Class) |
| 31939 | SMITH, DONALD W, 1906 16TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | SMITH, DOUGLAS L, 5489 MYSTIC CT, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | SMITH, GARY R, 1403 DEAN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | SMITH, GLENDA K, 9145 WESTMINISTER CIR DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 31939 | SMITH, HORACE, 48 ASHLEY RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 31939 | SMITH, JAMES A, 2412 HWY 1554, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | SMITH, JERRY T, 500 WALL BLVD, BLDG 12 APT 138, GRETNA, LA, 70056 | US Mail (1st Class) |
| 31939 | SMITH, JOHN R, 15813 NEELY FERRY RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 31939 | SMITH, JONNIE D, 4314 JEFFERSON AVE, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | SMITH, JOSEPH A, 722 SOUTH LYONS, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | SMITH, KATHRYN M, 5489 MYSTIC CT, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | SMITH, LARRY E, 3080 BALLESTERAS CT, MOUNT AIRY, MD, 21771 | US Mail (1st Class) |
| 31939 | SMITH, MARK B, 443 ROGERS AVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | SMITH, MAY J, 420 CLINTON AVE APT 5B, BROOKLYN, NY, 11238 | US Mail (1st Class) |
| 31939 | SMITH, MAY J, 88 E WYOMING AVE, MELROSE, MA, 02176-4715 | US Mail (1st Class) |
| 31939 | SMITH, MICHAEL W, 3917 N POINT BLVD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | SMITH, PAUL E, 6228 COCO DR, ALEXANDRIA, LA, 71303 | US Mail (1st Class) |
| 31939 | SMITH, PERRY W, 3235 TUCKER SCHOOLHOUSE RD, HANSON, KY, 42413 | US Mail (1st Class) |
| 31939 | SMITH, ROBERT S, 203 RIVER WALK BLVD, SIMPSONVILLE, SC, 29681-4755 | US Mail (1st Class) |
| 31939 | SMITH, ROY H, 3855 LOCUST HILL DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | SMITH, STEVEN M, 5112 CONCORD AVE, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 31939 | SMITH, SUSETTE, 69 WALKER ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31939 | SMITH, TERENCE T, 4 NEW ST, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 31939 | SMITH, VIRGINIA C, 3101 SWEETBAY DR, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 31939 | SMITH, WAYNE T, 117 CHURCH ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31939 | SMITH, WILLIAM F, 185 JEFFERSON DR, PALMYRA, VA, 22963 | US Mail (1st Class) |
| 31939 | SMITH, WILLIAM H, 5039 CHALGROVE AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31939 | SMITH-CHAMBERS, DONNA, PO BOX 814, GARYSBURG, NC, 27831 | US Mail (1st Class) |
| 31939 | SMOLA, JANICE E, 18 WHITE ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | SMOLARCZYK, STANLEY, 7718 170 PL, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 31939 | SMOLEN, THOMAS, 2016 HAMPTON SHORES DR, SENECA, SC, 29672 | US Mail (1st Class) |
| 31939 | SMOOT, NANCY B, 3012 OAK FOREST DR, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 31939 | SNEEGAS, RANDALL C, 1024 HARTLAND DR, LAWRENCE, KS, 66049 | US Mail (1st Class) |
| 31939 | SNOW, GUY M, 211 MAYFIELD RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | SNOW, WILLIAM Z, 1032 JONESVILLE RD, SIMPSONVILLE, SC, 29681-4506 | US Mail (1st Class) |
| 31939 | SNYDER, ORVILLE E, 1360 MORTON LN, LEWISPORT, KY, 42351 | US Mail (1st Class) |
| 31939 | SOBEL, DEBORAH L, 2666 GAYNOR NW, WALKER, MI, 49544 | US Mail (1st Class) |
| 31939 | SOELLNER, LAWRENCE G, 2813 ROSS AVE, SPARROWS PT, MD, 21219-1226 | US Mail (1st Class) |
| 31939 | SOELLNER, LINDA C, 7945 WYNBROOK RD, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31939 | SOILEAU, JOHN A, PO BOX 874, 312 PINE ST, ELTON, LA, 70532 | US Mail (1st Class) |
| 31939 | SOKOL, WILLIAM D, 1615 BARRINGTON HILLS LN, KATY, TX, 77450 | US Mail (1st Class) |
| 31939 | SOLLA, VIRGINIA A, 6 MARYLAND DR, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 31939 | SOLORIO, DANIEL, 18434 VINE ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 31939 | SOLORZANO, DILIA E, 100 LA SALLE ST #3C, NEW YORK, NY, 10027-4726 | US Mail (1st Class) |
| 31939 | SOMERS, PAUL C, 10 OAK AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | SOMERS, PAUL C, 10 OAK AVE, WAKEFIELD, MA, 01881 | US Mail (1st Class) |
| 31939 | SOMERS, PAUL C, 10 OAK AVE, WAKEFIELD, MA, 01883 | US Mail (1st Class) |
| 31939 | SOMERVILLE, WILLIAM J, 3670 GOLF VIEW DR, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 31939 | SOMMERFELT, OLE, BJARNE SKAUS VEI 2, HOSLE, N1347 NORWAY | US Mail (1st Class) |
| 31939 | SONBERG, TORY G, 7 BRIGHT STAR CT, BALTIMORE, MD, 21206-2269 | US Mail (1st Class) |
| 31939 | SONNIER, DOROTHY T, 1409 MARIA DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | SORENSEN, LAWRENCE, 8520 S MEADE AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31939 | SORENSEN, LAWRENCE J, 1319 E DUNSLOW LN, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 31939 | SORENSEN, LILLI A, 8926 DORAL LN, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 31939 | SORRENTINO, ROBERT, 16 ALDEN CIR, READING, MA, 01867 | US Mail (1st Class) |
| 31939 | SOULE, MELVIN D, 2812 EAGLESMERE CT, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | SOUTHARD, BOBBY R, 3505 OAKLANE DR, PO BOX 132, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | SOUZA, THOMAS E, 2 HEATH RD, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 31939 | SOVLIOTIS JR, MICHAEL T, 39 PONDEROSA AVE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 31939 | SPALT, ERIC, 1709 AMYCLAIS DR, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 31939 | SPARKS JR, JOHN I, 1722 CORDOVA DR, MESQUITE, TX, 75150 | US Mail (1st Class) |
| 31939 | SPARKS, WILLIAM J, C/O WILLIAM SPARKS, 1370 CLARK ST, MERRICK, NY, 11566 | US Mail (1st Class) |
| 31940 | SPARTANBURG COUNTY TAX COLLECTOR, ATTN JEAN R JAMESON, PO BOX 3060, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 31939 | SPARWASSEN II, GEORGE M, 7516 BRIGHTSIDE AVE, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31939 | SPECK JR, RAYMOND W, 3515 SHADY RUN RD, MELBOURNE, FL, 32934 | US Mail (1st Class) |
| 31939 | SPELLMAN, JOHN F, 4938 AUGUSTA AVE, OLDSMAR, FL, 34677 | US Mail (1st Class) |
| 31939 | SPENCER, STANLEY, 4832 MEADOWLARK DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | SPIELMANN, DAGMAR E, 411 OLD ROANOKE RD, LA GRANGE, GA, 30240 | US Mail (1st Class) |
| 31939 | SPILLMAN, ROBERT W, C/O ROBERT SPILLMAN, 20 PEARL RD, BOXFORD, MA, 01921 | US Mail (1st Class) |
| 31939 | SPONAUGLE, RONALD J, 301 OREGON RD, STEVENSVILLE, MD, 21666 | US Mail (1st Class) |
| 31939 | SPRINGER, PATRICIA J, PO BOX 99, CLEVELAND, SC, 29635 | US Mail (1st Class) |
| 31939 | SPRINKLE, MOLLIE K, 1705 NORTHVIEW DR, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 31939 | SPROUSE, JAMES L, 26654 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | SQUIRE, ERIC F, 6401 SUMMIT DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | SREDL, ROBERT J, 13000 S HILLS DR, RENO, NV, 89511 | US Mail (1st Class) |
| 31939 | ST CLAIR, MERLON P, 201 W MEADOW RD, LOWELL, MA, 01854 | US Mail (1st Class) |
| 31939 | STAMATELAKY, GARY, 15 BEAVER POND CIR, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 31939 | STAMATELAKY, ROSALINDA R, 1530 E BELVEDERE AVE, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 31939 | STANKIEWICZ, JOHN, PO BOX 130, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 31939 | STANKIWICZ, JOHN B, 7325 CONLEY ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31939 | STANLEY JR, CHARLES E, C/O CHARLES STANLEY, 18226 W MEANDER, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 31939 | STANNARD, REGINA M, 17815 BRIAR PATCH TRL, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 31939 | STANSBURY, CHRISTOPHER W, C/O CHRISTOPHER STANSBURY, 1635 BROWNS RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | STARR, LYNN M, 17667 PHEASANT DR, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 31939 | STARRETT, SHERRI D, 214 SUNSET DR, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | STARSMEARE, GEORGE W, 812 MONACO DR, PUNTA GORDA, FL, 33950-8019 | US Mail (1st Class) |
| 31939 | STASILA, GAYLE R, 8512 BRANDAU CT, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 31941 | STATE OF OHIO ENVIRONMENTAL PROTECTION A, C/O TIMOTHY J KERN ASST ATTY GEN, ENVIRONMENTAL ENFORCEMENT SECTION, 30 E BROAD ST 25TH FL, COLUMBUS, OH, 43215-3428 | US Mail (1st Class) |
| 31939 | STAVES, JOSEPH L, 1709 CORKY LN, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | STEELE JR, CHARLES E, 8009 HIGHVIEW DR, WONDER LAKE, IL, 60097-9366 | US Mail (1st Class) |
| 31939 | STEEVES JR, RICHARD H, 60 MOHAWK DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 31939 | STEIN, STUART M, 3811 SOUTHERN CROSS DR, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 31939 | STEINBERG, RITA, 10 CLOVERWOOD RD, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | STEINER, DAVID H, 298 LIBERTY SQ RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 31939 | STEINHARDT, ROBERT J, 87 BAR HARBOR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | STEPHENS JR, WILLIAM B, 1617 W GEORGIA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | STEPHENS, ROY I, 410 MOXLEY LN, HAWESVILLE, KY, 42348 | US Mail (1st Class) |
| 31939 | STEVENS SR, ALVIN, PO BOX 2270, LAKE CHARLES, LA, 70602-2270 | US Mail (1st Class) |
| 31939 | STEVENS STEWART, MELINDA, PO BOX 367, ROSELAND, LA, 70456 | US Mail (1st Class) |
| 31939 | STEVENS, BERNADETTE F, PO BOX 2270, LAKE CHARLES, LA, 70602-2270 | US Mail (1st Class) |
| 31939 | STEVENS, CHARLES K, 574 RIDGE AVE, MABLETON, GA, 30126 | US Mail (1st Class) |
| 31939 | STEVENS, VANESSA, 7920F ELVATON CT, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | STEVENS, WYATT, 25 HOWARD ST, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 31939 | STEVENSON, PENELOPE A, 949 SAN MARCO RD, MARCO ISLAND, FL, 34145-4501 | US Mail (1st Class) |
| 31939 | STEWART JR, FRANK, 3313 RIPPLE RD, WINDSOR MILL, MD, 21244 | US Mail (1st Class) |
| 31939 | STEWART, DARYL I, 973 W MINNEHAHA AVE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 31939 | STIEF, BEATE, 5917 GENTLE CALL, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | STIEF, JOACHIM, 5917 GENTLE CALL, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31939 | STIER, JAMES G, 9 HATHAWAY LN, VERONA, NJ, 07044 | US Mail (1st Class) |
| 31939 | STILE, VALERIE, 442-G RIVER RD, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 31939 | STINE, CRAIG, 1615 STEVENSON ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | STINNETT, CHARLES E, PO BOX 144, LEWISPORT, KY, 42351-0144 | US Mail (1st Class) |
| 31939 | STINNETT, PAUL A, 4618 STRICKLAND DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | STINNETT, VICKIE L, 4618 STRICKLAND DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | STIVERSON, DUANE R, 802 S COMANCHE LN, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 31939 | STOCKLEY III, HENRY W, 405 THORNHILL DR, SPARTANBURG, SC, 29301 | US Mail (1st Class) |
| 31939 | STOKES, DON, 1226 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | STOKES, EARLINE W, 1226 E GEORGIA RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | STOKES, GARY M, 1928 FALLSTON VALLEY DR, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 31939 | STOKES, ROBERT A, 108 GEMINI CT, WATERLOO, SC, 29384-4255 | US Mail (1st Class) |
| 31939 | STOLER, MARK, 133 PEACHTREE DR, ORANGE, CT, 06477 | US Mail (1st Class) |
| 31939 | STONE, RAYMOND T, 710 HWY 14, SIMPSONVILLE, SC, 29681-1927 | US Mail (1st Class) |
| 31939 | STOVALL, WALTER S, C/O WALTER STOVALL, 410 FAIRVIEW DR, GREENVILLE, SC, 29609-6641 | US Mail (1st Class) |
| 31939 | STRAWLEY, PHILOMENA M, 7749 SANDSTONE CT, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | STREEB, JUSTIN E, C/O JUSTIN STREEB, 8521 SUMMIT RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | STREETER, JIMMY W, 215 CHERRY HILL RD, STREET, MD, 21154 | US Mail (1st Class) |
| 31939 | STRINGER, ALAN R, 2489 MOSS LN, OAK HARBOR, WA, 98277 | US Mail (1st Class) |
| 31939 | STRINGER, JUANITA T, 7737 EDGEWOOD AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | STROFF, SYLVESTER H OR ALICE, 20 ELIZABETH CT, SECAUCUS, NJ, 07094-3841 | US Mail (1st Class) |
| 31939 | STROMGREN, PETER L, 33 MONUMENT AVE, OLD BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 31939 | STROUD, DARREL, 5150 HWY 56 W, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | STRUEBING, KENT, 1704 DOVER DR, WAUNAKEE, WI, 53597-1865 | US Mail (1st Class) |
| 31939 | STUARD, PAULA H, 4933 RULLMAN RD, SHADY SIDE, MD, 20764 | US Mail (1st Class) |
| 31939 | STUART, DIANA L, 107 PARK RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31939 | STUART, HENRY V, 3817 PIKESWOOD DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 31939 | STUBBLEFIELD, THOMAS W, 1723 EAGLE DR, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31939 | STULTZ, ERIC H, 3975 BLYTHE FERRY RD, DAYTON, TN, 37321 | US Mail (1st Class) |
| 31939 | STURGILL, DANNY W, 1250 S 48TH ST, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | STURGIS, WILLIAM B, 209 WILMINGTON RD, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 31939 | STURGIS, WILLIAM B, MARTHA E STURGIS, 209 WILMINGTON RD, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 31939 | STUTT, JEAN E, 559 N 94TH, MILWAUKEE, WI, 53226 | US Mail (1st Class) |
| 31939 | STYLES, GERALD L, 1100 TWO MILE CR RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | SUBRAMANIAN, DURGA V, 7 HASKELL ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | SUCHANEK, JOE R, 124 BILL DOYLE RD, MERRYVILLE, LA, 70653 | US Mail (1st Class) |
| 31939 | SUCHOW, SANFORD M, 60 FIRST AVE APT 16D, NEW YORK, NY, 10009 | US Mail (1st Class) |
| 31939 | SUFFECOOL, L AMANDA, 9003 NEWTON FALLS RD, WAYLAND, OH, 44285 | US Mail (1st Class) |
| 31939 | SUFI, WASEEM, 2060 MONTEREY DR, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 31939 | SUKENIK, RICHARD N, PO BOX 33207, PALM BEACH GARDENS, FL, 33420-3207 | US Mail (1st Class) |
| 31939 | SULLIVAN DIAGLE, LAJUANDA, 5525 PRIDE PT HUDSON RD, SLAUGHTER, LA, 70777 | US Mail (1st Class) |
| 31939 | SULLIVAN, BARBARA J, 39 FAIRMONT ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | SULLIVAN, BONNIE F, PO BOX 2412, DILLON, CO, 80435 | US Mail (1st Class) |
| 31939 | SULLIVAN, DORIS C, 213 QUAIL RUN CIR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | SULLIVAN, EDWARD, 38 MELROSE AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | SULLIVAN, JERRY D, 740 OLD YORK HWY N, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 31939 | SULLIVAN, MARTHA L, 198 VALLEY HILL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | SULLIVAN, MARYANNE I, 135 PLEASANT ST A15, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | SULLIVAN, MICHAEL A, 213 QUAIL RUN CIR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | SULLIVAN, ROBERT E, 198 VALLEY HILL RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | SUMMERSON, BARBARA M, C/O BARBARA SUMMERSON, 9878 OLD ANNAPOLIS RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | SUN, XIUDONG, 17 PURCELL RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | SUR, RICHARD R, 513 HAYWARD MILL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31939 | SURBAUGH, MADELYN, 246 BRANDON RD, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 31939 | SUROWIEC, JOZEF, 8035 NIGHTWIND CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31939 | SUTHERLAND, JIMMY D, 15 W RANDALL ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31939 | SUTOVICH, KEVIN J, 3991 TERRACE DR, HAMPSTEAD, MD, 21074 | US Mail (1st Class) |
| 31939 | SUTTLE, JOHN D, 2718 PETE SEAY RD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | SWAIN, EARL E, 4300 SARVER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | SWANSTON, ROBERT D, 1 PARKVIEW CT, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 31939 | SWART, JOHN D, 2525 WINEBERRY CT, HUNTINGTOWN, MD, 20639 | US Mail (1st Class) |
| 31939 | SWAYAMBUNATHAN, SUGANTHI, 5023 SOUTHERN STAR TER, COLUMBIA, MD, 21044-1291 | US Mail (1st Class) |
| 31939 | SWEARINGEN, BRIAN W, 1704 GLEN COVE RD, DARLINGTON, MD, 21034-1338 | US Mail (1st Class) |
| 31939 | SWEENY, MATTIE L, 3211 FORK SHOAL RD, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 31939 | SWEETON, PERCY H, 1716 LORETTO AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | SWIFT, BRODERICK J, 1712 NW 185 TER, MIAMI, FL, 33056 | US Mail (1st Class) |
| 31939 | SWINDLER, JAMES F, PO BOX 1007, MOORELAND, OK, 73852 | US Mail (1st Class) |
| 31939 | SYKES, GEORGE C, 27 MAPLE ST, UNIT A, CANTON, MA, 02021-5209 | US Mail (1st Class) |
| 31939 | SZATHMARY, ALBERTA A, 68 WHEATLAND ST, SOMERVILLE, MA, 02145 | US Mail (1st Class) |
| 31939 | TABACZYNSKI, STEVE, 1965 HANS DR, UBLY, MI, 48475 | US Mail (1st Class) |
| 31939 | TALAGA, THOMAS T, 1401 W COSSITT AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 31939 | TALANIAN, KRISTIN, 9 FOSTER RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31939 | TALANIAN, MONA M, 780 WALTHAM ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31939 | TALIAFERRO JR, GEORGE V, 2605 COX NECK RD, CHESTER, MD, 21619 | US Mail (1st Class) |
| 31939 | TAMIM, AMAL, 2770 BOULEVARD PIE IX, APT 22, MONTREAL, PQ, H1V 2E9 CANADA | US Mail (1st Class) |
| 31939 | TAN, GRACIANO, 3595 NEW HAVEN RD, PASADENA, CA, 91107 | US Mail (1st Class) |
| 31939 | TANNENBERGER, NICHOLAS W, 464 SHAWMUT AVE UNIT 1, BOSTON, MA, 02118 | US Mail (1st Class) |
| 31939 | TARBELL, CHARLES A, 2444 N CONSTANCE LN, LAKE CHARLES, LA, 70605-2340 | US Mail (1st Class) |
| 31939 | TAROLA, ROBERT M, 8550 LEISURE HILL DR, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 31940 | TARRANT COUNTY, C/O ELIZABETH WELLER, LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP, 2323 BRYAN ST 1720 UNIVISION CTR, DALLAS, TX, 75201-2644 | US Mail (1st Class) |
| 31939 | TASSIN, FORREST P, 6126 HARNESS RD, BATON ROUGE, LA, 70817 | US Mail (1st Class) |
| 31939 | TATE, RONALD, 7 CALGARY CT, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 31939 | TAUB, KARL D, C/O KARL TAUB, 106 HIBBERT ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | TAULBEE, DONALD S, 10612 FOIX AVE, NORWALK, CA, 90650 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | TAVIK SR, WILLIAM C, 5640 UTRECHT RD, BALTIMORE, MD, 21206-2903 | US Mail (1st Class) |
| 31939 | TAYLOR, DUDLEY E, 13020 MANOR RD, GLEN ARM, MD, 21057 | US Mail (1st Class) |
| 31939 | TAYLOR, EDDIE, 10715 CRANBROOK, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 31939 | TAYLOR, FORREST N, 4005 WHITTIER DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | TAYLOR, JEAN A, 7 WOODMOOR DR, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 31939 | TAYLOR, MARK S, 332 W ARUNDEL RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | TAYLOR, MICHAEL P, PO BOX 3434, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | TAYLOR, PAMELA J, 8060 SWEETWATER DR, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 31939 | TAYLOR, REBECCA J, 21503 W 62ND ST, SHAWNEE, KS, 66218 | US Mail (1st Class) |
| 31939 | TAYLOR, STEPHEN, 17949 BRENT DR, DALLAS, TX, 75287 | US Mail (1st Class) |
| 31939 | TAYLOR, TERRY A, 2353 FORD AVE, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | TEAGUE, JAMES M, 23 MEDWAY BRANCH, NORFOLK, MA, 02356 | US Mail (1st Class) |
| 31939 | TEASLEY, TIMOTHY W, 6275 PLEASANT VALLEY RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | TEASLEY, TIMOTHY W, 2231 TAMARACK RD, OWENSBORO, KY, 42301-5804 | US Mail (1st Class) |
| 31939 | TEEHAN, ANN M, 9 PETER TUFTS RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | TELAGE, BYRON, 16 LAREDO CIR, NASHUA, NH, 03062 | US Mail (1st Class) |
| 31939 | TENDICK, EDWIN W, 1328 HWY 417, MOORE, SC, 29369 | US Mail (1st Class) |
| 31939 | TENNESSEE SR, ED L, 5610 DUOTO, HOUSTON, TX, 77091 | US Mail (1st Class) |
| 31939 | TERRILL, JOE R, 1727 S SAVANNAH CT, VISALIA, CA, 93277 | US Mail (1st Class) |
| 31939 | TERRY, TRESSIE B, 1912 HOVEY PL, GARY, IN, 46406 | US Mail (1st Class) |
| 31940 | TEXAS COMPTROLLER OF PUBLIC ACCTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIV BANKRUPTCY SECT, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 31939 | THACKSTON, ALVIN H, 745 ADAMS MILL RD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | THEODOULOU, BESSIE, 137 WEBSTER ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | THIEL, PHILIP, 2 BARGATE CT, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 31939 | THOM, EDLU J, 6912 KONRAD CT, FRIENDSHIP, MD, 20758 | US Mail (1st Class) |
| 31939 | THOMAS JR, KOSIT, 1011 ELIZABETH, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | THOMAS, BARBARA A, 1419 DEAN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | THOMAS, BARBARA G, PO BOX 118, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 31939 | THOMAS, CHARLES F, 2210 SOUTHORN RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31939 | THOMAS, DAVID R, 1419 DEAN ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | THOMAS, DONALD F, 3481 KNIGHTON CHAPEL RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | THOMAS, JENNIFER L, 373 BROOKEDGE TER, SEBASTIAN, FL, 32958-5515 | US Mail (1st Class) |
| 31939 | THOMAS, MICHAEL B, 8374 ALBACORE DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | THOMAS, SHELIA, 14 CLOVERWOOD CT UNIT 302, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | THOMASON, HELEN R, 113 PUTMAN ST, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | THOMPSON, BILLY D, 1322 MEADOW LN, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | THOMPSON, JOHNNIE W, 1614 HWY 418, PELZER, SC, 29669 | US Mail (1st Class) |
| 31939 | THOMPSON, LOLLIE A, 253 DOGWOOD DR, ANACOCO, LA, 71403 | US Mail (1st Class) |
| 31939 | THOMPSON, PAUL E, 1304 E SHERRY DR, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 31938 | THOMPSON, VINCENT, 73 N 11TH ST, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 31939 | THOMS, FREDERICK J, 29 M C COBA ST APT 20, REVERE, MA, 02151 | US Mail (1st Class) |
| 31939 | THOMSON, EVA A, PO BOX 1343, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31939 | THORNBLOOM, LEOLA A, 433 PARKLAND DR SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 31939 | THRASHER, ANTHONY L, 206 MEADOWS AVE, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 31939 | THRONE, BRUCE, 3819 BAYONNE AVE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 31939 | TIERNEY, JOHN E, 9 GRASMERE LN, NASHUA, NH, 03063 | US Mail (1st Class) |
| 31939 | TIERNEY, TERRY L, 218 PATRICIA LN, WRIGHTSTOWN, WI, 54180 | US Mail (1st Class) |
| 31939 | TILLEY, JAMES A, 712 RAVENWOOD DR, GREENCASTLE, IN, 46135 | US Mail (1st Class) |
| 31939 | TILLMAN, ALFRED, 202 BROOKHAVEN, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 31939 | TIMMINS JR, JESSE S, 605 CARL AVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | TIMMONS JR, JOE M, 2596 FRIENDSHIP CHURCH RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31939 | TIMMONS, EVA D, 11 PHILLIPS AVE, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 31939 | TIMMONS, JESSE R, 15 MILL CREEK RD, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 31939 | TIPTON, THOMAS R, 1608 W 3RD ST, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | TIRONE, IRENE, 2458 LEIGHTON ST, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 31939 | TISEI, VIRGINIA, 48 CHURCH ST, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 31939 | TLAPA, FRANK, 14425 KOMAR AVE, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 31939 | TOBEY, BRUCE A, 21 ALPRILLA FARM RD, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 31939 | TOBOLSKI, BEVERLY, 5153 S MENARD AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31939 | TOEPFER, RICK J, 680 STONEWOOD RD, EAGAN, MN, 55123 | US Mail (1st Class) |
| 31939 | TOLLERSON, KENNETH E, 9255 GULLATT RD, PALMETTO, GA, 30268 | US Mail (1st Class) |
| 31939 | TOLLEY, WILLIAM J, 1298 LOTTIE FOWLER RD, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |
| 31939 | TOLSON SR, DAVID A, 9180 DOUBLE HILLS RD, DENTON, MD, 21629 | US Mail (1st Class) |
| 31939 | TOMLIN, DARYL E, C/O DARYL TOMLIN, 5114 N 57TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 31939 | TONARELLI, RONALD W, C/O DOROTHY S TONARELLI, 4315 CORTEZ RD, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | TONER, ETHEL M, 324 PARK AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | TOOHEY, DOROTHY T, 19 CHEROKEE RD, ARLINGTON, MA, 02474-1946 | US Mail (1st Class) |
| 31939 | TOOVEY, VALERIE A, 6562 BOCA DEL MAR DR #727, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | TORMEY, HARRY H, 2103 RIVERSIDE DR, LEAGUE CITY, TX, 77573 | US Mail (1st Class) |
| 31939 | TORRENCE JR, FREDDIE, C/O FREDDIE TORRENCE, 5141 STAFFORD RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | TORRENCE, FREDDIE, 5141 STAFFORD RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31939 | TORRES, JOSE, PO BOX 209, GUANICA, PR, 00653 | US Mail (1st Class) |
| 31939 | TOSI, LINDA A, 2044 W 4 ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 31939 | TOTTY, KENNETH J, 25 DYSON DR, SALEM, NH, 03079 | US Mail (1st Class) |
| 31940 | TOWN OF ACTON MASSACHUSETTS, C/O THOMAS O BEAN ESQ, NUTTER MCCLENNEN & FISH LLP, 155 SEAPORT BLVD WORLD TRADE CENTER W, BOSTON, MA, 02210 | US Mail (1st Class) |
| 31939 | TRAHAN, DALE C, 5365 WINNER CIRCLE LN, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | TRAHAN, FLOYD YVONNE, C/O FLOYD L TRAHAN, 205 LELAND ST, SULPHUR, LA, 70663-6627 | US Mail (1st Class) |
| 31939 | TRAHAN, MARK G, 125 SUPERIOR RD, HACKBERRY, LA, 70645 | US Mail (1st Class) |
| 31939 | TRAHAN, MARK V, 5721 DELORD LN, LAKE CHARLES, LA, 70605-8102 | US Mail (1st Class) |
| 31939 | TRAHAN, TINA M, 1609 E LINCOLN RD, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | TRAINQUE, DAVID, 52 BOND ST, FITCHBURG, MA, 01420-2251 | US Mail (1st Class) |
| 31939 | TRAN, TUAN V, 51 IRVING ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31939 | TRAPP, JAYNE T, W268 HWY 59, ALBANY, WI, 53502 | US Mail (1st Class) |
| 31939 | TRAVIS JR, DAVID W, 20302 NY 22, PETERSBURG, NY, 12138 | US Mail (1st Class) |
| 31939 | TRAVIS SR, DAVID W, 473 FORD RD, OLD CHATHAM, NY, 12136 | US Mail (1st Class) |
| 31939 | TREISCH, ETHEL L, PO BOX 355, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | TREMBLAY, CHARLES N, 59 GREENSIDE WAY, METHUEN, MA, 01844-2135 | US Mail (1st Class) |
| 31939 | TRENTLY, JENNIFER, 115 BENFIELD RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | TRIBBLE, RODDRIQUEZ L, 11120 HIGHWAY 56, ENOREE, SC, 29335-3415 | US Mail (1st Class) |
| 31939 | TRIGGIANI, LEONARD V, 419 LE PROVENCE CIR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 31939 | TRIMPIN, ANDY W, 780 MARSTON CT, MILLERSVILLE, MD, 21108 | US Mail (1st Class) |
| 31939 | TROSCLAIR, GERALDINE, PO BOX 693, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | TUCCI, DANIEL P, FIVE E 22ND ST # 17C, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 31939 | TUCKER, BOBBY G, 1925 FAWN DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | TUCKER, JOHN D, 1871 WOODRIDGE COVE, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 31939 | TUCKER, PATRICIA T, C/O PATRICIA TUCKER, 219 WARFIELD RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | TUCKER, PATRICIA T, 219 WARFIELD RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31939 | TURBEVILLE, PAMELA J, 1340 N STATE PKWY 1 S, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 31939 | TURNER, ALLEN, 9629 HICKORY HURST DR, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | TURNER, BETTY, 76950 DEWEY DR, GROSSE TETE, LA, 70740 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | TURNER, BOBBY R, 404 WESTON ST, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | TURNER, JAMES E, 5307 CHRYSLER AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 31939 | TURNER, MICHAEL R, 11102 GETTYSBURG DR, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 31939 | TURNER, ROBERT P, 79020 CARMEL CIR, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 31939 | TWEHOUS, VIRGIL O, 1006 PAUL ST, SAINT PAUL, NE, 68873 | US Mail (1st Class) |
| 31939 | TYLER, ANITA L, 1312 ACORN RIDGE CT, EDGEWOOD, MD, 21040 | US Mail (1st Class) |
| 31939 | TYLER, RUBY S, 1117 MARIA DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | TYRAN, JOHN S, 22424 MARTIN RD, SAINT CLAIR SHORE, MI, 48081-2583 | US Mail (1st Class) |
| 31939 | TYSL, THOMAS J, 19 PANORAMA TRL, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 31939 | UDVARI, EMERY J, 3814 S BAHAMA ST, AURORA, CO, 80013-3611 | US Mail (1st Class) |
| 31939 | UHRIN, DENISE M, 505 NEWBERRY CT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 31939 | ULIANO, JOSEPH, 7 TRUDY TER, CANTON, MA, 02021 | US Mail (1st Class) |
| 31939 | UMALI, JENNIFER L, 91 BRAND ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31939 | URBAN, MARY H, 220 HIGH COUNTRY DR, PINEVILLE, LA, 71360 | US Mail (1st Class) |
| 31939 | URGO, CARMEL A, 35 DORCHESTER DR, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 31939 | URSO, ANNA, 5254 S MEADE AVE, CHICAGO, IL, 60638-1429 | US Mail (1st Class) |
| 31939 | USSERY, WALTER N, 7005 OLD CHAPEL DR, BOWIE, MD, 20715 | US Mail (1st Class) |
| 31939 | USTA, NIZAM, 40 SKILTON LN, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 31939 | UTASI, MICHAEL G, 16 LYON LN, FRANKLIN PARK, NJ, 08823 | US Mail (1st Class) |
| 31939 | UTTENREITHER, DON F, 202 ASHWOOD RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | VACCARINO, JOSEPH E, 1097 SACRAMENTO CT, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | VAIDYA, BHASKER L, 2412 FLEETWOOD AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 31939 | VALENCIA, LENORE D, 2463 DESERT OAK DR, PALMDALE, CA, 93550 | US Mail (1st Class) |
| 31939 | VALENTINE, JON M, 403 EVERGREEN RD, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31939 | VALLAR, ANTHONY, 12863 WORLEYTOWN RD, GREENCASTLE, PA, 17225-9655 | US Mail (1st Class) |
| 31939 | VALLETTE, RICHARD S, 117 W LEE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | VALLETTE, SHANON, 117 W LEE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | VALLETTE, STEPHEN K, 453 BURTON SHIPYARD RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | VALLIER, MAGGIE, 3038 GEN MARSHALL DR, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 31939 | VAN DELFT-HAYTEMA, ANKIE, RONALD D WILSON, PO BOX 1976, 5 BROAD ST, SUMTER, SC, 29151-1976 | US Mail (1st Class) |
| 31939 | VAN FLEET, GREGORY J, 10 BRETON RD, UPTON, MA, 01568 | US Mail (1st Class) |
| 31939 | VAN OVER, JAMES L, 2303 BALLANTRAE DR, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 31939 | VAN REMOORTERE, FRANCOIS P, 8213 BURNING TREE RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 31939 | VANBUSSUM, DEBORAH A, C/O DEBORAH VANBUSSUM, 3836 SPRINGMEADOW DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | VANBUSSUM, DEBORAH A, 3836 SPRINGMEADOW DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | VANCE, GRACE S, MAHONEY COHEN & CO, 1065 AVE OF THE AMERICAS - 12TH FL, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31939 | VANDER HEY III, GEORGE, 444 LOUISIANA AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | VANDER PLOEG, W G, 203 WEATHERBY DR, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 31939 | VANDERSLICE, THOMAS A, PO BOX 2072, 280 GRAND ISLAND DR, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 31939 | VANDIVER, ARVIN, BOX 71, CALHOUN, KY, 42327 | US Mail (1st Class) |
| 31939 | VANGA, SRINIVASA R, 3159-201 PINE ORCHARD LN, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | VANREMOORTERE, FRANCOIS P, 8213 BURNING TREE RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 31939 | VARN, LEAMON Q, 1777 PIQUET CT, MIDDLEBURG, FL, 32068 | US Mail (1st Class) |
| 31939 | VASQUEZ, BALDEMAR, 21965 SR 119, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 31939 | VAUGHN, BETTIE G, 2313 PIN OAK DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | VAUGHN, DAVID R, 102 CHANTEMAR CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | VAUGHN, DIANE M, 50 KNOWLES RD, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 31939 | VAUGHN, DONALD C, C/O DONALD VAUGHN, 6741 WOODLEY RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | VEATOR JR, LAURENCE R, 8 COVE WAY, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 31939 | VEGA, ORLANDO, 3101 S FAIRVIEW ST #121, SANTA ANA, CA, 92704 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | VEGA, RODOLFO, 334 E ADAMS, SANTA ANA, CA, 92707 | US Mail (1st Class) |
| 31939 | VENISSAT, CHARLES O, 431 LOUISIANA AVE, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | VERGOPOULOS, VASILEIOS, 10514 DORCHESTER WAY, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 31939 | VERHELST, CONRAD L, 1704 CRIMSON CT, DE PERE, WI, 54115 | US Mail (1st Class) |
| 31939 | VERMILLON, ROSE, 3817 S CALIFORNIA AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 31939 | VERMONT SMITH, VALERIE, 127 MACFARLANE DR, DELRAY BEACH, FL, 33483 | US Mail (1st Class) |
| 31939 | VERNON, JAMES R, 2808 RAMBLING PATH, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 31939 | VERRETTE, PATRICK G, 6832 CALDER ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | VERTREES, PATRICIA G, 6964 LUTHER TAYLOR RD, PHILPOT, KY, 42366 | US Mail (1st Class) |
| 31939 | VERTUCCI, CHRISTINE L, 3825 CHELSE CT, JOLIET, IL, 60431 | US Mail (1st Class) |
| 31939 | VICK, JESSE J, 128 DALES WAY DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | VICTORIA, RUSSELL A, 6500 W 102ND PL, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 31939 | VILJOEN, DEBRA, 135 GATEWOOD DR, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | VILLANUEVA, MODESTA G, 2463 DESERT OAK DR, PALMDALE, CA, 93550 | US Mail (1st Class) |
| 31939 | VINCENT, MELVIN J, 771 W DAVE DUGAS RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | VISSER, ANDREW G, C/O ANDREW VISSER, 5 OAK RIDGE DR, CHARLTON, MA, 01507 | US Mail (1st Class) |
| 31939 | VITALE, ANTHONY P, 8 MASSASOIT RD, NASHUA, NH, 03063 | US Mail (1st Class) |
| 31939 | VJESTICA, MICHAEL, 9759 IVY LN, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 31939 | VOLKMAN, KENNETH, 275 IRIS DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | VOLKMAN, KENNETH H, 275 IRIS DR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | VON WAHLDE, ROBERT C, 1644 SANBORN DR, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 31937 | W. R. GRACE & CO., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | W. R. GRACE & CO.-CONN., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | W. R. GRACE (PHILIPPINES) INC., 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | W. R. GRACE CAPITAL CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | W. R. GRACE LAND CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | W. R. GRACE N.V. (ANTILLES), 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31937 | W.R. GRACE S.A.S. (FRANCE), 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | WACHEL, DOLLY J, 1107 N COUNTRY CLUB, SHORE ACRES, TX, 77571 | US Mail (1st Class) |
| 31939 | WADDELL, JESSE M, 7101 GRASSHOPPER RD, BIRCHWOOD, TN, 37308 | US Mail (1st Class) |
| 31939 | WADDLE, WILBER E, 8716 GLENAIRE DR, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 31939 | WADSWORTH, ARTHUR L, 3037 WESTMINSTER ST, MANCHESTER, MD, 21102-1812 | US Mail (1st Class) |
| 31939 | WAELZ, WINFRIED, 3037 KNIGHT RD, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 31939 | WAGGONER, RONALD P, 4546 NE 97TH AVE, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 31939 | WAGNER, BRUCE E, 356 LOWELL RD, GROTON, MA, 01450 | US Mail (1st Class) |
| 31939 | WALDREP, HUBERT, 2410 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | WALKER, IRA O, 1707 HOLLIS RD, WESTLAKE, LA, 70669 | US Mail (1st Class) |
| 31939 | WALKER, LARRY D, 3525 MONROE ST, BELLWOOD, IL, 60104 | US Mail (1st Class) |
| 31939 | WALKER, LARRY D, WR GRACE CONTAINER, 3525 MONROE ST, BELLWOOD, IL, 60104 | US Mail (1st Class) |
| 31939 | WALKER, SCOTT A, 26 ASHLEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 31939 | WALKER, STEPHEN R, 9 IRVING ST, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31939 | WALL, VICKIE D, 3938 SUNGATE DR, PALMDALE, CA, 93551-5236 | US Mail (1st Class) |
| 31939 | WALLACE, MICHAEL D, 14002 BURNTWOODS RD, GLENELG, MD, 21737 | US Mail (1st Class) |
| 31939 | WALLACE, THOMAS J, 7675 MAYWOOD DR, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 31939 | WALLACE, TRACY L, 14002 BURNTWOODS RD, GLENELG, MD, 21737 | US Mail (1st Class) |
| 31939 | WALLACE-REILLY, CLAY, 2598 FAUST RD, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 31939 | WALLOCH, CRAIG T, 22 NORWICH CIR, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31939 | WALLS, RICKY, 3333 MAJESTIC PRINCE DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | WALSH JR, FRANCIS J, 27 TOURNAMENT WAY, SUTTON, MA, 01590-2440 | US Mail (1st Class) |
| 31939 | WALSH JR, PATRICK J, 874 MAGNOLIA CT, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | WALSH, KATHLEEN, 237 PELL MEADOW DR, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 31939 | WALSH, ROBERT C, PO BOX 459, QUECHEE, VT, 05059 | US Mail (1st Class) |
| 31939 | WALSH, ROBERT J, 23 POSSUM CIR, NORWALK, CT, 06854 | US Mail (1st Class) |
| 31939 | WALSH, THERESA C, 55 KNOLLS CRES, BRONX, NY, 10463 | US Mail (1st Class) |
| 31939 | WALTERS, JOHNNIE J, 100 SILVER PINE CT, GREER, SC, 29650 | US Mail (1st Class) |
| 31939 | WALTERS, KARIN D, 4693 SHASTA CT, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 31939 | WANDEL, LINDA A, 725 FANNIE DORSEY RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31939 | WANGENHEIM JR, LEROY F, 10724 ETZLER MILL RD, WOODSBORO, MD, 21798 | US Mail (1st Class) |
| 31939 | WANNER, ROSE M, PO BOX 570, DICKINSON, ND, 58602-0570 | US Mail (1st Class) |
| 31939 | WARBURTON, JAMES B, 5016 MANCHESTER CT, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 31939 | WARD, CAROL E, 6590 POND APPLE RD, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 31939 | WARD, DONALD R, 2010 HILL BRIDGE RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | WARD, RODNEY A, 502 MOUNTAIN RD, FALLSTON, MD, 21047 | US Mail (1st Class) |
| 31939 | WARD, STEVE T, C/O STEVE WARD, 7910 WALLACE RD, BALTIMORE, MD, 21222-2609 | US Mail (1st Class) |
| 31939 | WARD, TOMMY W, 177 HANNON RD, MARIETTA, SC, 29661 | US Mail (1st Class) |
| 31939 | WARDLAW, LANNY L, 110 EPPS RD, BELTON, SC, 29627 | US Mail (1st Class) |
| 31939 | WARE, JASON, 108 HORSE HL, BOERNE, TX, 78006-1970 | US Mail (1st Class) |
| 31939 | WARFIELD, LORETTA, 6605 ALTER ST, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 31939 | WARING, MARJORIE R, 2035 VENTNOR-H, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 31939 | WARNER, JOHN J, 47 WALKER RD, MANCHESTER, MA, 01944 | US Mail (1st Class) |
| 31939 | WARREN JR, JACK, 7339 SO WASHTENAW, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 31939 | WARREN, THEODORE R, ONE LIFEWAY PLAZA, NASHVILLE, TN, 37234 | US Mail (1st Class) |
| 31939 | WARRINGTON, BONNIE, 8004 WOODHOLME CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | WARTHEN, JOHN L, 306 CHALFONTE DR, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 31939 | WASHBURN JR, MIFFLIN W, 1423 TENNESSEE ST, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31939 | WASHINGTON, ALMETA L, 2914 BELMONT AVE, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 31939 | WASHINGTON, BARBARA A, 718 N ARLINGTON AVE, BALTIMORE, MD, 21217 | US Mail (1st Class) |
| 31939 | WASKIEWICZ, CHARLES J, 12605 IVY MILL RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 31939 | WATKINS, BRIAN R, C/O B R WATKINS, 614 BUELL AVE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 31939 | WATKINS, QUINTON E, 1102 28TH ST SE, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 31939 | WATSON, JAMES R, 50 OPEN GATE CT, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | WATSON, JOHN J, 2361 IOLA ST, AURORA, CO, 80010 | US Mail (1st Class) |
| 31939 | WATSON, WALTER, 2031 EAGLE ST, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 31939 | WATT, DONALD A, 119 EASTVIEW CIR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | WATTS, EDWARD D, 6203 GROVELAND RD, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31939 | WATTS, JOHN J, 716 CROSBY RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 31939 | WAUGH, RONALD D, BADAJOZ 122, LAS CONDES, 00676-1817 CHILE | US Mail (1st Class) |
| 31939 | WEAR, CHARLES C, 34 OLD STURBRIDGE RD, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 31939 | WEAVER JR, HARRY M, 11111 OLD CARRIAGE RD, GLEN ARM, MD, 21057 | US Mail (1st Class) |
| 31939 | WEAVER, WAYNE L, 520 HICKORY LN, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 31939 | WEBER, BARBARA, 300 WINSTON DR #2821, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 31939 | WEBER, GARY H, 2589 N KATHWOOD CR, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 31939 | WEBER, JENNIFER E, 10902A SUMMIT AVE, WOODSTOCK, MD, 21163-1209 | US Mail (1st Class) |
| 31939 | WEBER, MARY M, 2827 WEBER RD, SULPHUR, LA, 70665-8514 | US Mail (1st Class) |
| 31939 | WEBER, SHARON L, C/O SHARON WEBER, 5920 W TONOPAH DR, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 31939 | WEBRE, MICHAEL J, 14 PINEWOOD DR, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | WEDDING, JOHN R, 965 NEW CUT RD, WHITESVILLE, KY, 42378 | US Mail (1st Class) |
| 31939 | WEDDING, JOSEPH L, 18 WADE LOOP, REYNOLDS STATION, KY, 42368 | US Mail (1st Class) |
| 31939 | WEDDING, MICHAEL L, 2127 WRIGHTS LANDING RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | WEDMAN, ROBERT L, 208 JIMMY HELLAMS RD, LAURENS, SC, 29360 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | WEESE, WILLIAM J, 812 220TH ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | WEIBE, EDWARD W, 7776 WOODLAWN AVE, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | WEIGELE, JEFFREY L, 2922 CHESTNUT HILL DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | WEIL, THOMAS G, 19 ROWLEY RD, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 31939 | WEIMMER, MARILYN J, 7166 GREEN ABBEY WAY, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 31939 | WEINBERG, ALAN S, 115 BROOKE ANN CT, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 31939 | WEINER, REBA, 113-14 72 ROAD 6C, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 31939 | WEINREB, HAROLD G, 112 BRITE AVE, SCARSDALE, NY, 10583-1402 | US Mail (1st Class) |
| 31939 | WEISKIRCH, BETTY, 9219 LATROBE AVE, SKOKIE, IL, 60077-1131 | US Mail (1st Class) |
| 31939 | WELLS, ANTHONY, C/O MELODY WELLS, 6245 SANDPIPER CT, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31939 | WELLS, WILLIAM L, C/O WILLIAM WELLS, 5155 W 85TH ST, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31939 | WELSH, WILLIAM A, 13271 STYER CT, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 31939 | WERNEK, SCOTT, 5018 AVOCA AVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31939 | WERT, ERIC L, 10 DUNMORE RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31939 | WESLEY, GEORGE M, 3816 PINCH HWY, POTTERVILLE, MI, 48876 | US Mail (1st Class) |
| 31939 | WEST, DOUGLAS, 1125 KENWOOD ST, HAMMOND, IN, 46320-2725 | US Mail (1st Class) |
| 31939 | WEST, VIVIAN P, C/O CRYOVAC, PO BOX 464, DUNCAN, SC, 29334-0464 | US Mail (1st Class) |
| 31939 | WESTBROOK, RONALD, 1521 HICKORY VALLEY RD #124, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 31939 | WESTFALL, PHILIP A, 6858 SHEARWATER DR, SAN JOSE, CA, 95120-2121 | US Mail (1st Class) |
| 31939 | WESTMORELAND, T L, 126 HART RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31939 | WHALEN, JOHN P, PO BOX 373, BRIDGER, MT, 59014-0373 | US Mail (1st Class) |
| 31939 | WHEELER, RONALD S, 3313 CROYDON RD, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 31939 | WHEELES, JERRY W, PO BOX 9937, COLUMBIA, SC, 29209 | US Mail (1st Class) |
| 31939 | WHELPLEY, HARRY W, 10816 HADDONSTONE PL, MEQUON, WI, 53092 | US Mail (1st Class) |
| 31939 | WHICHARD, JUDSON E, 5048 DRYWELL CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | WHIDDON, CONNIE A, 509 E ELIZABETH, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | WHITAKER, CHARLES E, 1081 PEEPLES ST SW, ATLANTA, GA, 30310 | US Mail (1st Class) |
| 31939 | WHITE II, DANIEL J, 4551 BROOKLYN DR, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | WHITE JR, MICHAEL J, 5 MILLPAINT LN APT #2-D, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31939 | WHITE, ANDREW P, 27 WESTVIEW DR, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 31939 | WHITE, DENISE, 62 WHITTEMORE AVE, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31939 | WHITE, JOHN D, 3655 SEAFORD CT, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | WHITE, LORAN, 8127 LAKELAND DR, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 31939 | WHITE, ROBERT E, 2891 DEARBORN, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 31939 | WHITE, ROSEZELL M, 22 ALTACREST DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 31939 | WHITE, STEPHEN F, 2313 CATON CORNER, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 31939 | WHITE, WILLIAM M, 307 GROS RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | WHITEMAN, JESSE L, 225 HATHAWAY AVE, EVANSTON, WY, 82930-5027 | US Mail (1st Class) |
| 31939 | WHITING, EUGENE J, 7075 BARNACLE RD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31939 | WHITMIRE SR, ROBERT J, 327 CHENOWETH DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | WHITSELL, DAN W, 3105 WANDERING LN, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | WHITSON, EDWIN P, 311 QUELQUESHUE, SULPHUR, LA, 70663-6329 | US Mail (1st Class) |
| 31939 | WHITTIER, SCOTT B, 6615 ISLE OF SKYE DR, HIGHLAND, MD, 20777 | US Mail (1st Class) |
| 31939 | WHITTINGHILL, SHARON C, 954 EASTWOOD DR, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | WIANKE, DAVID H, 9302 SEA BAY CT, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 31939 | WIDENER, PAUL L, PO BOX 487, BATH, SC, 29816 | US Mail (1st Class) |
| 31939 | WIELICZKO, THOMAS B, 103 WARFIELD RD, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 31939 | WIEMEYER III, GEORGE F, 4824 S LAWLER AVE, CHICAGO, IL, 60638-2141 | US Mail (1st Class) |
| 31939 | WIERCINSKI, ROBERT A, 29 BROOKS RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 31939 | WIESER, STEPHEN L, 419 KENSINGTON CT, PALATINE, IL, 60067 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | WIGGINTON, MIKE, 3323 KNOTT RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | WIGHTMAN, DAVID L, 39 ARNOLD RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31939 | WILCOX, LAWRENCE R, 1750 MELBOURNE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | WILDER, ROBERT E, 14722 SANDY CRK, HOUSTON, TX, 77070 | US Mail (1st Class) |
| 31939 | WILES, EDWIN O, 7097 OLD MILLSTONE DR, MECHANICSVILLE, VA, 23111 | US Mail (1st Class) |
| 31939 | WILFER, TRACIE G, 4501 W PRIEN LAKE RD, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31939 | WILHIDE, JEFFREY A, 1967 POLARIS RD, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 31939 | WILKERSON, CAROL A, 4005 PINE LAKE CT, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | WILKIE, ROBERT R, 305 RIVERSIDE TRL, ROANOKE RAPIDS, NC, 27870 | US Mail (1st Class) |
| 31939 | WILKINS, HERMAN L, 124 ZENNA DR, RT 1 BOX 68, MATHIS, TX, 78368-3408 | US Mail (1st Class) |
| 31939 | WILKINS, LEON S, 434 ROBIN HOOD DR, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 31939 | WILKINSON, SAMUEL M, 1205 WEST ST, VINTON, LA, 70668 | US Mail (1st Class) |
| 31939 | WILLETT, LOIS J, 4232 MAGNOLIA BEACH RD, PANAMA CITY, FL, 32408 | US Mail (1st Class) |
| 31939 | WILLIAMS SR, MCKINLEY J, 3919 BREN BROOK DR, RANDALLSTOWN, MD, 21133 | US Mail (1st Class) |
| 31939 | WILLIAMS, DANIEL P, 2532 SAGAMORE CIR, AURORA, IL, 60504-5664 | US Mail (1st Class) |
| 31939 | WILLIAMS, DAVID B, 1202 QUEENSWAY CT, BEL AIR, MD, 21014-6828 | US Mail (1st Class) |
| 31939 | WILLIAMS, GEORGIA D, 517-S TRAILWOOD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31939 | WILLIAMS, HARRY, 5099 W MONROE, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 31939 | WILLIAMS, JAMES, 3105 N GEN WAINWRIGHT, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | WILLIAMS, JAMES D, 218 WANDA RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | WILLIAMS, JEFFREY J, 1601 HEMPSTEAD CT, JOPPA, MD, 21085 | US Mail (1st Class) |
| 31939 | WILLIAMS, KATHLEEN R, 5204 EBERSOLE AVE, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 31939 | WILLIAMS, LISA E, 3408 ABBIE PL, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31939 | WILLIAMS, PERANICA C, 3804 SEMINOLE, DETROIT, MI, 48214-1192 | US Mail (1st Class) |
| 31939 | WILLIAMS, RALPH D, 28989 SE HWY 42, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 31939 | WILLIAMS, THOMAS E, 6936 9TH AVE N, SAINT PETERSBURG, FL, 33710 | US Mail (1st Class) |
| 31939 | WILLIN III, JOHN M, 1100 METFIELD RD, TOWSON, MD, 21286-1642 | US Mail (1st Class) |
| 31939 | WILLIS, DONALD B, 304 OLD PLYMOUTH RD, SAGAMORE BEACH, MA, 02532 | US Mail (1st Class) |
| 31940 | WILLIS, DONALD B, 304 OLD PLYMOUTH RD, SAGAMORE BEACH, MA, 02562 | US Mail (1st Class) |
| 31939 | WILLIS, LARRY E, 6428 N TALMAN AVE, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 31939 | WILLNER, BRIAN L, 8427 MIRAMAR RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | WILMER, JAMES B, 1629 RALWORTH RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 31940 | WILSON COUNTY, C/O DAVID G AELVOET, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 31939 | WILSON PRICE, JOAN M, C/O JOAN M WILSON, 8622 SHERINGTON RD, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | WILSON, CHARLES A, 185 N STREAM DR, AIKEN, SC, 29805 | US Mail (1st Class) |
| 31939 | WILSON, CHARLES E, 2320 KATHERINE ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | WILSON, DONNA J, 5 ELIOT RD, LEXINGTON, MA, 02124 | US Mail (1st Class) |
| 31939 | WILSON, FRANK P, 8622 SHERINGTON RD, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31939 | WILSON, GREGORY L, 938 OLD JORDAN RD, AIKEN, SC, 29805 | US Mail (1st Class) |
| 31939 | WILSON, MICHAEL, 33 AMHERST DR, DERRY, NH, 03038 | US Mail (1st Class) |
| 31939 | WILSON, ROBERT M, 2342 N 62ND ST, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 31939 | WILSON, SAMMIE, 936 OLD JORDAN RD, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31939 | WINFORD JR, JOHNNY F, 112 FOOT HILL TRL, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31939 | WINFORD SR, JOHNNIE, 329 CHURCH ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31939 | WINKEL, THOMAS E, 37 COLONIAL DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31939 | WINKLEY, PATRICIA M, 1221 LISA LN, SCHERERVILLE, IN, 46375-1004 | US Mail (1st Class) |
| 31939 | WINSTEAD, THOMAS L, 410 W LEGION BLVD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | WINSTON, BARBARA A, 52 RUSTIC ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 31939 | WINTERS, JOSEPH E, 1931 ORCHID ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31939 | WINTERS, MARK A, 408 GRALAN RD, CATONSVILLE, MD, 21228 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31939 | WINYALL, MILTON E, 6402 BEECHWOOD DR, COLUMBIA, MD, 21046-1011 | US Mail (1st Class) |
| 31939 | WISCHHUSEN, FRED, 39 PEACOCK FARM RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31939 | WISE, RANDY M, 10008 GREEN ST, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 31939 | WITHERSPOON, JOHNNY, 8925 MAYFLOWER RD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31939 | WITLEKIND, WILLIAM R, 2001 SHORE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | WITLEKIND, WILLIAM R, 2001 SHORE RD, BALTIMORE, MD, 21222 | US Mail (1st Class) |
| 31939 | WITTSCHEN III, CHARLES W, 4269 DEERWOOD LN, EVANS, GA, 30809 | US Mail (1st Class) |
| 31939 | WITZIG, KEVIN, 2424 TALAVERA DR, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 31939 | WOELPER, SANDRA E, 222 HUNTERS RUN TER, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 31939 | WOFFORD, JANICE S, 309 QUAIL RUN CIR, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | WOFFORD, WINTHROP W, 8327 TOWNSHIP DR, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31939 | WOJDYLA, MARK L, 2653 STONEBRIDGE CT, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 31939 | WOJOYLA, MARK L, 2653 STONEBRIDGE CT, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 31939 | WOLBERT, BETTY H, 3726 VALLEY RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31939 | WOLTER, JACK W, 73043 MONTERRA CIR N, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 31939 | WONG, SILAS, 19514 TEXAS LAUREL TRL, KINGWOOD, TX, 77346 | US Mail (1st Class) |
| 31939 | WOOD, DAVID E, PO BOX 712, AIKEN, SC, 29802 | US Mail (1st Class) |
| 31939 | WOOD, ELWOOD S, 40 SPENCER BROOK RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31939 | WOOD, GEORGE R, 109 STEEPLE CHASE CT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | WOODRUFF, CHARLES B, 2225 HORSESHOE FALLS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | WOODRUFF, FRANK A, 2876 CONSTELLATION WAY, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 31939 | WOODRUFF, ROSA M, 2876 CONSTELLATION WAY, FINKSBURG, MD, 21048 | US Mail (1st Class) |
| 31939 | WOODS, DOROTHY M, C/O DOROTHY M WOODS JOHNSON, 736 CARDINAL ST, WIDEFIELD, CO, 80911 | US Mail (1st Class) |
| 31939 | WOODS, GERALD B, 205 ASTER DR, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31939 | WOODS, ROBERT W, 586 W32291 ELIAS CT, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 31939 | WOODS, THOMAS E, 306 ALLISON ST, STEVENSON, AL, 35772 | US Mail (1st Class) |
| 31939 | WORMSBECHER, RICHARD F, 13521 ORION DR, DAYTON, MD, 21036 | US Mail (1st Class) |
| 31939 | WORSDALE, RAYMOND E, 8459 NW 3RD ST, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 31939 | WORTH, WILLIAM H, 4338 EAGLE CT, GURNEE, IL, 60031 | US Mail (1st Class) |
| 31939 | WRAY, ALAN C, 247 WENDOVER RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | WRENN, PATRICK W, 700 FAIRVIEW CH RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31939 | WRIGHT, ALFRED R, PO BOX 346, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | WRIGHT, ARTHUR R, 3436 LINCOLN RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31939 | WRIGHT, ARTHUR R, 170 ICE HOUSE RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31939 | WRIGHT, FABIAN A, 2103 HOWARD MILL RD, NORTH AUGUSTA, SC, 29841 | US Mail (1st Class) |
| 31939 | WRIGHT, LARRY, 11253 LOCKPORT CT, FOREST PARK, OH, 45240 | US Mail (1st Class) |
| 31939 | WRIGHT, NORMAN L, 348 TULIP OAK CT, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31939 | WRONIESKI, BLANCHE M, 186 PARAMUS RD, APT 221, PARAMUS, NJ, 07652-1310 | US Mail (1st Class) |
| 31939 | WUNDERLICH, G IONE, C/O IONE WUNDERLICH, 4014 IROQUOIS DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31939 | WURMBRAND, ESTHER, 24918 GENESEE TRAIL RD, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 31939 | WYBIERALLA, GEORGE A, 16 DANA RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 31939 | WYDRA, WALTER W, 723 N WALNUT ST, ITASCA, IL, 60143 | US Mail (1st Class) |
| 31939 | YABUT, MARIA C, 1263 STEPHANIE DR, CORONA, CA, 92882 | US Mail (1st Class) |
| 31939 | YALE, JAMES R, 1609 PLEASANTVILLE DR, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31939 | YALURIS, GEORGE, 1510 S GREENWOOD AVE, PARK RIDGE, IL, 60068-5136 | US Mail (1st Class) |
| 31939 | YANCEY, MARY LINDA H, 97 HARRISON LN, COMMERCE, GA, 30529 | US Mail (1st Class) |
| 31939 | YANG, JOHN H, 1803 CHESTNUT HILL LN, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 31939 | YANKO, DENNIS C, 5983 ROYAL COUNTRY DR, ST LOUIS, MO, 63129 | US Mail (1st Class) |
| 31939 | YAUN, STEVEN J, 2717 GREGORY ST, MADISON, WI, 53711 | US Mail (1st Class) |
| 31939 | YEAGER, WILLIAM E, 155 RIVIERA DR, PASADENA, MD, 21122 | US Mail (1st Class) |

**Exhibit 1 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31939 | YEARGAN, MARSHALL G, 250 WESTLEY RD, WHITWELL, TN, 37397 | US Mail (1st Class) |
| 31939 | YEARGAN, MAX C, RT 1 BOX 499E, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 31939 | YEOMANS, JOHN E, 1808 OAK POINT DR, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 31939 | YORK, JOHNNIE D, 802 SYCAMORE ST, BURKBURNETT, TX, 76354 | US Mail (1st Class) |
| 31939 | YOUNG, BRUCE E, 713 HUNTINGTON WAY, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 31939 | YOUNG, GEORGE W, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | YOUNG, ROBERT S, 107 HIGH LAWN AVE, EASLEY, SC, 29642 | US Mail (1st Class) |
| 31939 | YOUNG, RONALD J, 654 B ST, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31939 | YOUNG, STEVEN L, 1503 GALENA RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31939 | YOUNGBAR JR, WILLIAM L, C/O WILLIAM L YOUNGBAR, 7820 TELEGRAPH RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 31939 | YOUNGBAR JR, WILLIAM L AND SARA J, C/O WILLIAM L YOUNGBAR, 7820 TELEGRAPH RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 31939 | YOUNGBAR, WILLIAM L AND SARA J, C/O WILLIAM YOUNGBAR, 7820 TELEGRAPH RD, SEVERN, MD, 21144 | US Mail (1st Class) |
| 31939 | YUHAS, KENNETH J, 440 BENNETT CERF DR, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31938 | ZACCHEO, ANNE, 40 NANCY RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31939 | ZACCHEO, ANNE, 40 NANCY RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31939 | ZACK, DEBRA M, 104 N MASON RD, BROOKLINE, NH, 03033 | US Mail (1st Class) |
| 31939 | ZAKRZEWSKI, WALTER J, 15 HIGHLAND WAY, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 31939 | ZAMBRANA, JULIO, 9306 BRAEBURN GLEN, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 31939 | ZANGHI, PHILIP A, 10 MARY JANE RD, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 31939 | ZAREMBSKI, PAUL, 1435 W BELLE PLAINE AVE, CHICAGO, IL, 60613 | US Mail (1st Class) |
| 31939 | ZAREMBY, FREDRICK H, 6914 FINAMORE CIR, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 31939 | ZARTLER, RICHARD A, 2013 DUBLIN RD, PLANO, TX, 75094 | US Mail (1st Class) |
| 31939 | ZARTLER, RICHARD A, 2626 FOXBORO, GARLAND, TX, 75044 | US Mail (1st Class) |
| 31939 | ZARUBA, MARY L, 3712 9TH ST, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31939 | ZENIECKI, PAULA M, 5517 N 69TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 31939 | ZERHUSEN, HENRY P, 5055 DRYWELL CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | ZHAO, XINJIN, 1731 CATTAIL MEADOWS DR, WOODBINE, MD, 21791 | US Mail (1st Class) |
| 31939 | ZIEBARTH, MICHAEL S, 12071 LITTLE PATUXEAT PKY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31939 | ZIMMERMAN, HAROLD F, 5053 TOSCANA TRL, BOYNTON BEACH, FL, 33437-2081 | US Mail (1st Class) |
| 31939 | ZIMMERMAN, RELINDE K, 7390 HICKORY LOG CIR, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31939 | ZIONS, SHARON L, 23840 C R 44A, EUSTIS, FL, 32736 | US Mail (1st Class) |
| 31939 | ZIPPERER, ALLEN W, N22 W26684 SHOOTING STAR RD, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 31939 | ZOGLMAN, EUGENE B, 1611 PLEASANT VALLEY RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31939 | ZOGLMAN, EUGENE B, 1611 PLEASANT VALLEY RD, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31939 | ZUK, STANLEY R, 19 BRACKETT AVE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31939 | ZUNIGA, RICHARD A, 54 AVE ALPHONSE XIII, BRUSSELS, B1180 BELGIUM | US Mail (1st Class) |

**Subtotal for this group:  3546**

# EXHIBIT 2

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31934 | 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO, C/O ANN MARIE HANRAHAN ESQ, OFFICE OF THE GENERAL COUNSEL, 3M CENTER PO BOX 33428, SAINT PAUL, MN, 55133-3428 | US Mail (1st Class) |
| 31934 | 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO, C/O ANN MARIE HANRAHAN ESQ, OFFICE OF THE GENERAL COUNSEL, 3M CENTER PO BOX 33428, SAINT PAUL, MN, 55133-3428 | US Mail (1st Class) |
| 31934 | A P GREEN INDUSTRIES INC, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 31935 | ADAMS, CHARLES T, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | ADAMS, EUNICE M, 704 WEST PARK AVENUE, CLAXTON, GA, 30417 | US Mail (1st Class) |
| 31935 | ADAMS, JAMES L, 1004 SOUTH LAKE DRIVE, DUBLIN, GA, 31027 | US Mail (1st Class) |
| 31935 | ALDRICH, TAMARA BETH, 17725 S PLACITA COCINERA, SAHUARITA, AZ, 85629 | US Mail (1st Class) |
| 31935 | ALEXANDER, MARY KAY, PO BOX 644, WINSTED, MN, 55395-0644 | US Mail (1st Class) |
| 31935 | ALEXANDER, TIMOTHY CHRISTOPH, PO BOX 644, WINSTED, MN, 55395-0644 | US Mail (1st Class) |
| 31935 | ALLEN, JEFFREY SCOTT, 1416 W MAIN, SHELBYVILLE, IL, 62565 | US Mail (1st Class) |
| 31935 | ANDERSON, DALE ERVIN, 3075 92ND AVE NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 31935 | ANDERSON, JOSEPH MARK, 208 23RD AVE NE, MINNEAPOLIS, MN, 55418-3417 | US Mail (1st Class) |
| 31935 | ANDERSON, KELLY LYNN-ORTE, 208 23RD AVE NE, MINNEAPOLIS, MN, 55418-3417 | US Mail (1st Class) |
| 31935 | ANDERSON, LUELLA GERTRUDE, 2423 5TH STREET NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | ANDERSON, ROBERT E, 1523 ADAMS ST NE #1, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | ANDERSON, SHEILA KAY, 6626 37TH AVENUE NORTH, MINNEAPOLIS, MN, 55427 | US Mail (1st Class) |
| 31935 | ANDREWS, EDWARD RAY, 507 STANLEY AVENUE, CHARLOTTE, NC, 28205 | US Mail (1st Class) |
| 31935 | AOAO, ROYAL COURT, 920 WARD AVENUE, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 31935 | AREVALO, ALYSSA RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31935 | AREVALO, ARLEN RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31935 | AREVALO, BENEDICTO LAYUG, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31935 | AREVALO, GREGORY RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31935 | AREVALO, KURT RUAZOL, 239 OAK MEADOW DRIVE, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31935 | ARLT, LLOYD, 173 CABINET HGTS RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31934 | ARMSTRONG WORLD INDUSTRIES INC, ATTN KENNETH L JACOBS ESQ, 2500 COLUMBIA AVE, LANCASTER, PA, 17522 | US Mail (1st Class) |
| 31935 | ARNESON, MERWIN LEE, 8019 E SETTLEMENT AVE, WASILLA, AK, 99654 | US Mail (1st Class) |
| 31934 | ASSOCIATION DES CONSOMMATEURS POUR LA QU, LAUZON BELANGER INC, 286 ST PAUL ST STE 100, MONTREAL, QC, H2Y2A3 CANADA | US Mail (1st Class) |
| 31934 | ATTORNEY GENERAL OF CANADA, ATTN IAN R DICK, DEPARTMENT OF JUSTICE CANADA, 130 KING ST W STE 3400 BOX 36, TORONTO, ON, M5X1K6 CANADA | US Mail (1st Class) |
| 31935 | BABA, JACK N, 146 ROCKYRIDGE RD, DILLSBURG, PA, 17019 | US Mail (1st Class) |
| 31934 | BABCOCK & WILCOX CONSTRUCTION CO INC, C/O JAN M HAYDEN, HELLER DRAPER HAYDENPATRICK & HORN LLC, 650 POYDRAS ST, SUITE 2500, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 31935 | BAILLARGEON, MARY KAY, 1127 5TH ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | BAKER, KENT DOUGLAS, 1109 UTAH AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BAKER, RAYMOND LAYTON, 9830 FITZGERALD ROAD, JONESBORO, GA, 30238 | US Mail (1st Class) |
| 31935 | BALDWIN, LILLIE M, 228 SHADOW BROOK DR, MOUNT HOLLY, NC, 28120 | US Mail (1st Class) |
| 31935 | BALES, CAROL JEAN, 2320 FOOTHILL RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31935 | BANKS, TERENCE EDWARD, 153 TOWNSEND ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 31935 | BANOWETZ, DONNA MAE, 39184 111TH ST, SPRAGUEVILLE, IA, 52074 | US Mail (1st Class) |
| 31935 | BANOWETZ, JAMES B EDWARD, 39184 111TH ST, SPRAGUEVILLE, IA, 52074 | US Mail (1st Class) |
| 31935 | BARABESI, CLARA MARCEIL, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 31935 | BARABESI, FRANCO, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 31935 | BARABESI, NANCY LEE, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 31935 | BARABESI, PAOLO, 2921 N LINDER AVE, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 31935 | BATES, CB, PATTERSON PLANT RD 2117, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | BEISE, DANIEL EWALD, 5903 CARLSON STREET, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 31935 | BENDER, BARBARA JEAN, 10888 TRENTON LANE NORTH, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 31935 | BENEFIELD, AMBER, 251 CEDAR MEADOW RD, LIBBY, MT, 59923 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31935 | BENEFIELD, BYRON F, 251 CEDAR MEADOW RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BENEFIELD, CHRISTINA M, 251 CEDAR MEADOW RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BENEFIELD, DONALD SCOTT, PO BOX 299 (RESIDEAT) 733 FRM TO MKT RD SP7, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BENEFIELD, MICHEL D, 251 CEDAR MEADOW RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BENEFIELD, SCOTT DOW, 23 ALPINE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BENEFIELD, SEAN A, 251 CEDAR MEADOW RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BENINCASA, VINCENT JAMES, 94 WOODSIDE ROAD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31935 | BENOIT, LINDA KAY, 655 JONETTE AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 31935 | BENOIT, MICHAEL STEVEN, 655 JONETTE AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 31935 | BENOIT, TIMOTHY MICHAEL, 655 JONETTE AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 31935 | BERGGREEN, RAYMOND S, 5945 GRAND VIEW WAY, SUWANEE, GA, 30024 | US Mail (1st Class) |
| 31935 | BERRUM, HOMER MATHEW, 306 W. CHINOOK, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31935 | BERRY, MILAN BOBO, 15079 HIGWAY 221 P.O. BOX #393, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | BERRY, SUSAN HELEN, 164 YELLOWTAIL, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BESCH, JUDITH ANN, 3907 62ND AVE NO, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 31935 | BEVILLE SR, FRANCIS LEE, 759 SWANN DR, MIDFIELD, AL, 35228-1930 | US Mail (1st Class) |
| 31935 | BITTERMAN, ALAN GROVER, 451 E OASIS DR, IVINS, UT, 84738 | US Mail (1st Class) |
| 31935 | BITTERMAN, CHARLOTTE L, 451 E OASIS DR, IVINS, UT, 84738 | US Mail (1st Class) |
| 31935 | BLACKMON, KENNETH OTIS, 2647 CLYDE STOGNER DRIVE, LANCASTER, SC, 29720 | US Mail (1st Class) |
| 31935 | BLACKWOOD, HARRY PERCIVAL, 33 CRESTLINE RD, GREENVILLE, SC, 29609-1301 | US Mail (1st Class) |
| 31935 | BLAND, LAWRENCE WARD, 13 CROSSOVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BLAND, VIRGINIA LEE, 13 CROSSOVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BLAYLOCK, RONNIE LYNN, 115 STANFIELD DR, STANLEY, NC, 28164 | US Mail (1st Class) |
| 31935 | BLINCO, THOMAS JERRY, 151 FRAZEY RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BOARDNER, CLDIE L, 1306 DAKOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BOARDNER, STACEY L, 1306 DAKOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BOLES, RUTH, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | BOOTHMAN, BARRY ALLEN, PO BOX 78, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BORCHERS, RICKY THOMAS, 4513 EASTON LANE, PETERSBURG, KY, 41080 | US Mail (1st Class) |
| 31935 | BOSTON, J B, 26610 HIGHWAY 221, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | BOTTS JR, ANGUS B, 1905 SHELDON RD, GREENSBORO, NC, 27405 | US Mail (1st Class) |
| 31935 | BOWKER, KATHERINE MARY, 1704 NORTH GLENN COURT, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31935 | BOWKER, ROSE MARY, 1704 NORTH GLENN COURT, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31935 | BRAATEN, DAWN LYNN, PO BOX 124, LAUREL, MT, 59044 | US Mail (1st Class) |
| 31935 | BRESETTE, THORA JUDITH, 2098 FARM TO MARKET ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | BRICKEY, KEVIN RAY, 5510 W CONESTOGA, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31935 | BRIGGS, JAMES FRANKLIN, 131 MILLER ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31935 | BROBJORG, JOHN NELS, 5769 BELTLINE ROAD #603, DALLAS, TX, 75254 | US Mail (1st Class) |
| 31935 | BROBJORG, JOSEPH NEIL, 16620 73RD AVENUE NORTH, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 31935 | BROOKS, MICHAEL EUGENE, 1274 HANNAH DR, ELKO, NV, 89801 | US Mail (1st Class) |
| 31935 | BROWN, JAMES H, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | BROWN, JAMES LEE, 1322 8TH ST NW, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 31935 | BROWN, JOHN CALLISON, 56 STRATMANOR DRIVE, BOWMANVILLE, ON, L1C4L3 CANADA | US Mail (1st Class) |
| 31935 | BROWN, JOSEPH, C/O ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | BROWN, PATRICK MICHAEL, 211 ALLEN DR, EXTON, PA, 19341 | US Mail (1st Class) |
| 31935 | BROWNING, JESSE JAMES, 1581 BROWNING RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | BROWNING, SARAH ANNETTE, 1570 BROWNING ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | BRYANT, WILLIAM R, C/O ROXIE VIATOR, 2728 WESTEN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | BUCKWORTH, DENNIS ALLEN, 2542 WARREN AVE N, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 31935 | BUFORD, HAROLD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31935 | BURCH, CHARLES KENNETH, 730 ROCKY RIDGE ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | BURGESS, THOMAS DEAN, 230 VARNER ROAD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31935 | BURKHARDT, JEANNETTE ELAINE, 35 OAK AVE N, ANNANDALE, MN, 55302 | US Mail (1st Class) |
| 31935 | BURKNESS, DONALD CLIFORD, 3935 WHITEMARSH LANE, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 31935 | BURKNESS, MARGARET LOUISE, 3935 WHITEMARSH LANE, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 31935 | BURROUGHS, ROBERT SALDONA, FOUNTAIN 3800, ATMORE, AL, 36503 | US Mail (1st Class) |
| 31935 | BUTT, WILLIAM JAMES, 3515 MORLEY TRL NW, CALGARY, AB, T2M4H5 CANADA | US Mail (1st Class) |
| 31935 | BYERS, SUSAN ELAINE, 3875 LONGVIEW DRIVE, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 31935 | CAMACHO, GENARO, 1724 CONTINENTAL DRIVE, FORT WORTH, TX, 76106 | US Mail (1st Class) |
| 31935 | CAMPEAU, THOMAS FRANCIS, 11544 W CTY RD 612, FREDERIC, MI, 49733 | US Mail (1st Class) |
| 31935 | CANETE, MARTA C, 43 STAFFORDSHIRE LN, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31935 | CARAVELLO SR, ANTHONY, 2346 S RONKE LN, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 31935 | CARDAROPOLI, JOHN CHARLES, 45 HARTLEY STREET, SPRINGFIELD, MA, 01104 | US Mail (1st Class) |
| 31935 | CARISON, RICHARD, 1100 EAST HAYDEN AVE, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 31935 | CARLSON, JOHN AUGUST, 714 140TH LANE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 31935 | CARLSON, MICHAEL HAROLD, 11044 URBANK COURT NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 31935 | CARLSON, PEGGY SUE, 714 140TH LANE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 31935 | CARLSON, STEVEN EDWARD, 3857 260TH AVE SE, ISSAQUAH, WA, 98029 | US Mail (1st Class) |
| 31935 | CARPENTER, HARRY JOHN, 7467 HWY 101 N, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31935 | CARTWRIGHT, ERNEST WAYNE, 4703 HIGHWAY 89 S, MONARCH, MT, 59463 | US Mail (1st Class) |
| 31935 | CASON, RICHARD ANTHONY, 12 EVELYN CT 2, NEW JERSEY, NJ, 07040 | US Mail (1st Class) |
| 31934 | CENTURY INDEMNITY COMPANY ET AL, C/O LEONARD P GOLDBERGER ESQ, WHITE AND WILLIAMS LLP, 1800 ONE LIBERTY PL, PHILADELPHIA, PA, 19103-7395 | US Mail (1st Class) |
| 31935 | CEPICAN, GRACE MAE, 1275 MILL SHYRE WAY, LAWRENCEVILLE, GA, 30043 | US Mail (1st Class) |
| 31935 | CERTALIC, SHARON YVONNE, PO BOX 401, BELGRADE, MT, 59714 | US Mail (1st Class) |
| 31935 | CHAKARIAN, LOUIS MURAD, 58 BELLEVUE RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 31935 | CHAMPINE, FREDDIE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | CHAPMAN, ELBERT RENE, 1834 CLIFFSIDE DRIVE, PFAFFTOWN, NC, 27040 | US Mail (1st Class) |
| 31935 | CHEEKS, RICKY LEE, 107 HOLMES ST, LAURENS, SC, 29360-2452 | US Mail (1st Class) |
| 31935 | CHELSTROM, LISA MARY, 12042 WEST RIVER ROAD, CHAMPLIN, MN, 55316 | US Mail (1st Class) |
| 31935 | CHENEY, DAVID LOUIS, 7205 62ND AVE N, NEWHOPE, MN, 55428 | US Mail (1st Class) |
| 31935 | CHEVALIER, MARK THOMAS, 747 QUINCY ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | CHIODO, DIANA LYNN, 2005 ARGONNE DR NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 31935 | CHIVERS, MORGAN ADELL, 99 OAKRIDGE COURT, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 31935 | CHOICE, DONALD GERARD, 56 WATSON ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31935 | CHURCHILL JR, KEN, 2848 N 76 ST, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 31935 | CICALA, GUS A, 885 HUNTERS CREEK DR, WEST MELBOURNE, FL, 32904-2159 | US Mail (1st Class) |
| 31935 | CIMAFRANCA II, RAMON AGUILAR, CAUSEWAY DR, TAGBILARAN, 6300 PHILIPPINES | US Mail (1st Class) |
| 31935 | CIRONE SR, ALBERT J, 3 MCKINLEY ST, ADAMS, MA, 01220 | US Mail (1st Class) |
| 31934 | CITY OF SAN ANTONIO PUBLIC SERVICE, PO BOX 1771, 145 NAVARRO, SAN ANTONIO, TX, 78296 | US Mail (1st Class) |
| 31935 | CLARK, GERALD R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | CLARKE, GEORGE D, 39 WILLIAM ST E, ARNPRIOR, ON, K7S1J7 CANADA | US Mail (1st Class) |
| 31935 | CLEARY, TERRI DUCKWORTH, 16436 NORTH 1ST DRIVE, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 31935 | CLEMONS, MAGGIE, 2268 FTM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | COLEMAN, DIETRICH DAVID, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | COLLIER, CARLETTA MAE, 860 W CALLE RANUNEULO, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 31935 | COLLINS, DONALD GREGORY, 3700 LANCASTER HWY, RICHBURG, SC, 29729-9048 | US Mail (1st Class) |
| 31935 | COMBS, BYRON GILBERT, 5 CALLAWASSIE COURT, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31935 | COMER, MICHAEL CLARENCE, 495 BEAR ROAD, MADISON, NC, 27025 | US Mail (1st Class) |
| 31935 | CONE, JIMMY GREY, 323 FRIENDLY LANE, WILMINGTON, NC, 28409 | US Mail (1st Class) |
| 31935 | CONNACHER, TIMOTHY LEE, 4923 N WALNUT, SPOKANE, WA, 99205 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31935 | CONSTANCE, ALGEA J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31934 | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C, C/O ELIZABETH DECRISTOFARO ESQ, FORD MARRIN ESPOSITO WITMEYER & GLESER, WALL STREET PLAZA 23RD FLOOR, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 31935 | CORBELL, KATHERINE KAY, 306 EDUCATION WAY 6, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | CORBETT, BRIAN LLOYD, 659 E SIXTH STREET, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31934 | CORPUS CHRISTI GASKET & FASTNER INC, C/O GARY, THOMASSON, HALL & MARKS, PC, ATTN: TIMOTHY P DOWLING, PO BOX 2888, CORPUS CHRISTI, TX, 78403-2888 | US Mail (1st Class) |
| 31935 | COX, DURWARD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | COX, THOMAS GLENN, 503 CLEMSON ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31935 | CRAVER, JOHN THOMAS, 1408 NEVADA, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | CRAWFORD SR, FLOYD RAYMOND, 56 FAIRVIEW DR, ASHVILLE, AL, 35953 | US Mail (1st Class) |
| 31935 | CREEL, L D, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | CREWS ERJAVEC, CAROL LYNN, 2213 MADISON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | CREWS ERJAVEC, JOE F, 2213 MADISON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | CREWS ERJAVEC, MAIA AVALON, 2213 MADISON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | CROCHET, GERALDINE, CO ROXIE VIAATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | CROCHET, JOHN E, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | CROCKER, BOBBY DEAN, PO BOX 84, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | CROCKER, DONNA JEAN, 707 N COLLINS STREET, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 31935 | CROWE, KENNETH EUGENE, 125 NELSON ROAD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31935 | CUMMINGS, BRENDA FAYE, 1802 ROBINSON RD #256, GRAND PRAIRIE, TX, 75051-3895 | US Mail (1st Class) |
| 31935 | CUMMINGS, SHARON V, 118 W POPLAR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | CUNNINGHAM, VERNON DALE, 515 WISCONSIN AVENUE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | CUTHILL, GORDON CODY, P.O. BOX 250, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 31935 | DAVIS, CLARA W, 1641 EAST 1140 NORTH, LOGAN, UT, 84341 | US Mail (1st Class) |
| 31935 | DAVIS, JAMES FRANKLIN, 7915 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | DAY, DENNIS DALE, 280 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | DAY, LINDA JEAN, 280 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | DAY, MICHAEL DENNIS, 280 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | DEAN, CLAUD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | DEAN, LARRY GEORGE, RD1 BOX 1516, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 31935 | DEAN, MARY, 429 N 9TH ST #B, OLEAN, NY, 14760 | US Mail (1st Class) |
| 31935 | DEYOUNG, ANNE SIMS, 4111 W GEORGIA RD, PELZER, SC, 29669 | US Mail (1st Class) |
| 31935 | DILLES, HARRY L, 1661 LEVEL GREEN RD, BERKSHIRE, NY, 13736 | US Mail (1st Class) |
| 31935 | DILLS, GARY CLYDE, 840 UNION SCHOOL RD, MC BEE, SC, 29101 | US Mail (1st Class) |
| 31935 | DOFELMIRE, CYNTHIA MARIE, 4435 CHAMPION HAUL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | DOFELMIRE, MARY ELIZABETH, 4435 CHAMPION HAUL ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31936 | DONALDSON & BLACK, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 31936 | DONALDSON & BLACK, DONALDSON, ARTHUR J, 208 W WENDOVER AVE, GREENSBORO, NC, 27401 | US Mail (1st Class) |
| 31935 | DORE, STEVEN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | DORNEKER, ROBERT JOSEPH, 1312 MARENGO AVE, FOREST PARK, IL, 60130 | US Mail (1st Class) |
| 31935 | DORR, ANDREW, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | DOUBEK, GARY DEAN, PO BOX 222, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | DOUBEK, JOEL ANTHONY, 276 VICKS LN, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | DOUBEK, MARY B, 131 WOODLAND ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | DOUBEK, SANDRA LYNN, BOX 222, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | DOUCET, L J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31936 | DOUGLAS LAW FIRM PC, SPRINKLE, CHARLES S, 815 MINNESOTA AVE, LIBBY, MT, 59923-2229 | US Mail (1st Class) |
| 31934 | DOW CHEMICAL COMPANY, THE, ATTN: KATHLEEN MAXWELL LEGAL DEPT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 31935 | DRISCOLL, KURT ALLEN, 4539 175TH AVE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31935 | DRISCOLL, RITA MARGARET, 4539 175TH AVE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 31935 | DUCKWORTH, CLARENCE BRADLEY, 448 EVANS STREET, HEFLIN, AL, 36264 | US Mail (1st Class) |
| 31935 | DUCKWORTH, VICTORIA ANN, 4104 NW 21ST DRIVE, GAINESVILLE, FL, 32605 | US Mail (1st Class) |
| 31935 | DUFRESNE, STEVEN WILDFRID, 15830 WILSON PARRISH ROAD, UMATILLA, FL, 32784 | US Mail (1st Class) |
| 31935 | DURKIN, DEBORAH ANNE, 1163 HAGUE AVENUE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 31935 | DUTTON, MERRITT EUGENE, BOX 1244, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | ECCLES, BONNIE JOYCE, 214 N SIXTH, CHENEY, WA, 99004 | US Mail (1st Class) |
| 31935 | EDMONDS, MARVIN FLOYD, 201 TOAL ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | EDWARDS, SHERI ALICE, 5014 HIGHWAY 2 SOUTH SPACE #1, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | EGGLESTON, DONNA JO, 892 LIBBY CRK RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | EGGLESTON, EDWARD GENE, 892 LIBBY CRK RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | ELLETSON, ARLENE HELEN, 500 TAYLOR RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31936 | EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 31935 | ENBERG, KEVIN SCOTT, 1966 JERROLD AVE, ARDEN HILLS, MN, 55112 | US Mail (1st Class) |
| 31935 | ENBERG, PAUL HARVEY, 11208 7TH ST NE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 31935 | ENBERG, PAUL HARVEY, 11208 7TH ST NE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 31935 | ENBERG, PAUL HARVEY, 11208 7TH ST NE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 31935 | ERRICHETTI, JOHN, 36 FLEET ST, BRIDGEPORT, CT, 06606 | US Mail (1st Class) |
| 31935 | ERWIN, RICHARD LEE, 153 DARWIN RD, GAFFNEY, SC, 29340 | US Mail (1st Class) |
| 31935 | ESTATE OF CANDIDA CASTRACANE BACHIOCCHI, C/O EDWARD BACHIOCCHI, 21 SILANO RD, OXFORD, CT, 06478 | US Mail (1st Class) |
| 31935 | ESTATE OF DEWITT SMITH, C/O FRANCES HENRY, 2556 BAILEY DR, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 31935 | ESTATE OF THOMAS W TREMBLAY SR, C/O THOMAS W TREMBLAY JR, 135 N MOUNTAIN RD, PO BOX 1409, CANTON, CT, 06019 | US Mail (1st Class) |
| 31934 | ETHYL CORPORATION, C/O ANDREE M CULLENS/DAVID M BIENVENU JR, TAYLOR PROTER BROOKS AND PHILLIPS, BANK ONE CENTRE 8TH FLR, 451 FLORIDA ST, BATON ROUGE, LA, 70801 | US Mail (1st Class) |
| 31935 | ETONIA, DAVID, 4051 FANUEL ST #1, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 31935 | EVANS, CHRISTOPHER RYAN, 3320 PLEASANT GROVE ROAD, SPRINGVILLE, TN, 38256 | US Mail (1st Class) |
| 31935 | EVELAND, PEGGY JANE, 1702 NORTH GLENN COURT, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31935 | FAHEY, FRANK P, 34 MAIN ST, MILTON, VT, 05468 | US Mail (1st Class) |
| 31935 | FANTOZZI, MARCIA JO, 798 HALO DR, TROY, MT, 59935-9416 | US Mail (1st Class) |
| 31935 | FANTOZZI, TONY ALBERT, 798 HALO DR, TROY, MT, 59935-9416 | US Mail (1st Class) |
| 31935 | FARRELL, RICHARD T, 3 GAUTHIER DR, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 31935 | FARYNA, BASIL, 23 FALLOWFIELD RD, ETOBICOKE, ON, M9W2W3 CANADA | US Mail (1st Class) |
| 31935 | FAWCETT, CAROLYN DAWN, BOX 306 1021 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 31935 | FAWCETT, CURTIS GEORGE, BOX 306 1021 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 31935 | FAWCETT, ROBERT ALAN, PO BOX 234, FORESTBURG, AB, T0B1N0 CANADA | US Mail (1st Class) |
| 31935 | FELLENBERG, RUBEN ALBERT, 224 FOREST AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | FERGUSON, ADA MAY, 17941 ARCHWOOD WAY, OLNEY, MD, 20832-2007 | US Mail (1st Class) |
| 31934 | FIREMANS FUND INSURANCE COMPANY, ATTN THELMA THOMPSON CORP CREDIT SM1, 777 SAN MARIN DR, NOVATO, CA, 94998-1000 | US Mail (1st Class) |
| 31935 | FISHER, MICHAEL WILLIAM, 160 LIN MAR DRIVE, STANLEY, NC, 28164 | US Mail (1st Class) |
| 31935 | FITZGERALD, MERIAL RAE, 1016 ST CHARLES ST PO BOX 331, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 31935 | FLESHER, RICHARD M, PO BOX 1062, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | FLOWER, GERALD ALLEN, 1918 SIXTH STREET NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | FOSKETT, JAMES EDWARD, 8022 VAN VLEET RD, GAINES, MI, 48436 | US Mail (1st Class) |
| 31935 | FOUST & FAMILYJR, JOHN LAVERN, 7815 STINES HILL RD, CASHMERE, WA, 98815 | US Mail (1st Class) |
| 31935 | FRASER, MARK HOWARD, 17C ISLAND VIEW DRIVE PO BOX 1695, BANCROFT, ON, K0L 1C0 CANADA | US Mail (1st Class) |
| 31935 | FREED, DONALD RAY, 410 N ST CLAIR ST, MARTINSVILLE, IN, 46151 | US Mail (1st Class) |
| 31934 | FRESENIUS MEDICAL CARE HOLDINGS INC, DAVID S ROSENBLOOM ESQ, MCDERMOTT WILL & EMERY, 227 W MONROE ST, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31935 | FREY, STEVE W, 524 QUARTZ RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31934 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES, C/O JOSEPH LUBERTAZZI JR ESQ, MCCARTER & ENGLISH LLP, FOUR GATEWAY CENTER, 100 MULBERRY ST, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 31935 | GANTT, ANTHONY RONALD, 2902 TROY PLACE, DISTRICT HEIGHTS, MD, 20747 | US Mail (1st Class) |
| 31935 | GARCIA, RUBY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | GARNER, PATRICIA HELEN, 827 18 1/2 AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | GAUERKE, GERALD ALVIN, PO BOX 12, TURPIN, OK, 73950 | US Mail (1st Class) |
| 31935 | GAULT, JENNIE ELIZABETH, 702 N MAIN ST, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31935 | GEHRKE JR, PAUL SIDNEY, 1032 LOUISIANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | GEHRKE, SHARON KAY, 1032 LOUISIANA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | GENTILLE, PAUL JOSEPH, 11 KENWOOD STREET, WARWICK, RI, 02889 | US Mail (1st Class) |
| 31935 | GERTZ, JULIE ANN, 2912 DAKOTA AVE SO, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 31935 | GIBSON, MARLENE SUE, POST OFFICE BOX 11971, CHARLOTTE, NC, 28220 | US Mail (1st Class) |
| 31935 | GILMORE, JOSEPH R, 46469 ARBORETUM CIR, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31935 | GILMORE, LOIS S, 46469 ARBORETUM CIR, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31935 | GINO, KIRAH ROSE, 9249 CARLTON OAKS DR #55, SANTEE, CA, 92071 | US Mail (1st Class) |
| 31935 | GISSLEN, ANDERS PETER, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 31935 | GISSLEN, ANN-MARIE YVONNE, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 31935 | GISSLEN, JAN MICHAEL, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 31935 | GISSLEN, MR JAN MAGNUS, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 31935 | GISSLEN, THOMAS MAGNUS, 420 WELLESLEY AVE, CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 31935 | GODFREY, MARGARET LAWRENCE, 203 MARY HANNA RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31935 | GOERS, GARY FRANK, 8106 KENSINGTON LANE, HARRISBURG, NC, 28075 | US Mail (1st Class) |
| 31935 | GOODMAN, MASSEY B, CO ROXIE VIATOR, 2728 WESTER AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | GORMAN, ALBAN J, 31 HOLGATE CRES, BOWMANVILLE, ON, L1C3R6 CANADA | US Mail (1st Class) |
| 31935 | GOUVEIA, JOHN P, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 31935 | GRANGER, LARRY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | GRANT, IRELAND, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | GREENE, MICHAEL DALE, PO BOX 337, LATTIMORE, NC, 28089 | US Mail (1st Class) |
| 31935 | GREGORY, ADGER LEROY, 859 POOLE RD, CLINTON, SC, 29325 | US Mail (1st Class) |
| 31935 | GRIMM, PATRICK THOMAS, 654 18TH AVENUE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | GRITIS, NICHOLAS WILLIAM, 40 HASLEMERE RD, TORONTO, ON, M4N1X5 CANADA | US Mail (1st Class) |
| 31935 | GROOMS, MARY CLARKE, 2721 NW 5TH PL, GAINESVILLE, FL, 32607-2613 | US Mail (1st Class) |
| 31935 | GROSPITZ, DAVID SIMON, 14680 TULANE ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 31935 | GROSPITZ, HERBERT RALPH, 14680 TULANE ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 31935 | GROSPITZ, JUDITH MARY, 14680 TULANE ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 31935 | GRUNERT KILLIAN, JULIA MARY, 398 FRAVOR RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 31935 | GRYGAR, MICHAEL JOSEPH, 1556 HE AMANDA LANE, LEES SUMMIT, MO, 64086 | US Mail (1st Class) |
| 31935 | GRYGAR, RICHARD FRANK, 15830 FENWAY AVE N, HUGO, MN, 55038 | US Mail (1st Class) |
| 31935 | GUBBIN, JULIE ANN, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | GUBBIN, WESLEY FRANCIS, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | GURRY JR, JAMES EDWARD, 421 EAST CLEMENT ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31935 | HABECK, ORVILLE JEROME, 72 AVE C, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | HADDOCK, TERRY WILLIAM, 504 N BROAD STREET, CLINTON, SC, 29325 | US Mail (1st Class) |
| 31936 | HAL PITKOW ESQ, 102 POND VIEW DR, WASHINGTON CROSSI, PA, 18977 | US Mail (1st Class) |
| 31935 | HALL JR, ROBERT, PO BOX 127, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 31935 | HALL, SAUL, 111120 HWY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | HALL, WILLIAM JOHN, 5835 SHADEWATER DRIVE, CUMMING, GA, 30041 | US Mail (1st Class) |
| 31935 | HANDFORD, JAMES HENRY, 1225 4TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31935 | HANSON, JEANNE, 211 17TH AVE NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | HANSON, JEANNE MARIE, 211 17TH AVE NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31934 | HARBISON-WALKER REFRACTORIES COMPANY, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 31935 | HARDING, ALLAN RICHARD, 2 IAN CR., ROTHESAY, NB, E2E5P9 CANADA | US Mail (1st Class) |
| 31935 | HARRIS, HARVEY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | HARRIS, MICHAEL L, 485 LOWER RIDGE RD, LOUDON, NH, 03307 | US Mail (1st Class) |
| 31935 | HART, MARLAN JAY, 5692 LEROY PARKWAY, WEST, TX, 76691 | US Mail (1st Class) |
| 31935 | HARVEY, PATRICK ALLEN, 3302 PRAIRIE DRIVE, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 31935 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31935 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31935 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31935 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31935 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31935 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31935 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31935 | HASTEN, LINDA N, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31935 | HAYNES SR, MICHAEL STEPHEN, 7120 RIVER DRIVE RD, SPARROWS POINT, MD, 21219 | US Mail (1st Class) |
| 31935 | HAYNES, TIMOTHY ALAN, 681 WILLOW BEND LANE, BESSEMER, AL, 35023 | US Mail (1st Class) |
| 31935 | HAYS, KENNETH CHARLES, 1508 KANIKSU AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | HEINO, GRANT EDWARD, 4315 HARBOR LANE NORTH, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 31935 | HENKEL, CRAIG WALLACE, 600 W CENTRAL, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31935 | HENNE, DOUGLAS BRIAN, 917 SIMPSON AVENUE, WINNIPEG, MB, R2K 1S5 CANADA | US Mail (1st Class) |
| 31935 | HENNE, RICHARD CHARLES, Q761 RD 16, NAPOLEON, OH, 43545 | US Mail (1st Class) |
| 31935 | HERRING, GERALD JEROME, PO BOX 52582, SHREVEPORT, LA, 71135 | US Mail (1st Class) |
| 31935 | HEUFELDER, SYLVIA, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | HEYA, LORRAINE TOSHIE, 1255 NUUANU AVENUE E - 1811, HONOLULU, HI, 96817 | US Mail (1st Class) |
| 31935 | HIGBIE SR, JON MARQUIS, PO BOX 3022 / 101 E RIVERSIDE AVENUE, TROY, MT, 59935 | US Mail (1st Class) |
| 31935 | HIGH, ANGELA MAZE, PO BOX 1101, GASTON, NC, 27832 | US Mail (1st Class) |
| 31935 | HIGHTOWER, DANNY LYNN, 168 BURTON CREEKSIDE ROAD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 31935 | HINES, JERRY LEE, 1102 EASTVIEW, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 31935 | HINES, MICHAEL DEAN, 1102 EASTVIEW DRIVE, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 31935 | HINES, STEVEN DALE, 215 PARKCREST WAY, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 31935 | HOELZER, CARL J, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | HOPKINS, DAVID LAWRENCE, 10405 SW DENNEY RD 30, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 31935 | HORNE, TERRY M, 103 THOMASON VIEW RD, FOUNTAIN INN, SC, 29644 | US Mail (1st Class) |
| 31935 | HORTON, JAMES EDWARD, 1159 STEEL BRIDGE ROAD, MOORESBORO, NC, 28114 | US Mail (1st Class) |
| 31935 | HOUSE, CHERYL KAY, 995 EDGEWATER AVENUE, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 31935 | HOWARD, JAMES JUNIOR, 156 GLENN DRIVE, MOUNT HOLLY, NC, 28120 | US Mail (1st Class) |
| 31935 | HUDSON, RUSSELL HUGH, 8250 FARM TO MARKET RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | HUGHES, STEPHEN RAY, 2319 WALNUT GROVE ROAD, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 31935 | HUNSINGER, DONALD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | INCHARDI, NINA, 34 MOUNTAIN ST, PLAINFIELD, MA, 01070 | US Mail (1st Class) |
| 31935 | IOVINO, ANTHONY JOSEPH, 5501 SNOWSHOE MINE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | IOVINO, JANE, 5501 SNOWSHOE MINE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | IOVINO, JOSEPH LOUIS, 5501 SNOWSHOE MINE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | IOVINO, NICHOLAS C, 7639 VIENNA LN, PORT RICHEY, FL, 34668 | US Mail (1st Class) |
| 31935 | IRBY, ALVIN, 262 LANDFORD RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | IRVINE, BRUCE CHAMBERLI, 3563 CANYON WAY, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 31935 | JACKSON, BILLY W, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | JAENKE, PAUL, 12771 DEODAR AVE, DESERT HOT SPRING, CA, 92240 | US Mail (1st Class) |
| 31935 | JAENKE, PAUL ALEX, 12771 DEODAR AVE, DESERT HOT SPRINGS, CA, 92240 | US Mail (1st Class) |
| 31935 | JAMES, DAVID EUGENE, 287 WARDS RD, LIBBY, MT, 59923 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31935 | JAMISON, MAX GLENN, 5028 MANDY LANE, MOUNT HOLLY, NC, 28120 | US Mail (1st Class) |
| 31935 | JANTZ, SHARON LOUISE, 7077 US HWY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | JANTZ, TINA LEE, HCR 60 BOX 136, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 31935 | JAROSZ, JEROME FRANK, 12173 UNDERCLIFF ST NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 31935 | JAUN, AMANDA G, 505 GRANITE ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | JESCHKE, TIMOTHY STEPHEN, 35724 N WILSON RD, INGLESIDE, IL, 60041 | US Mail (1st Class) |
| 31935 | JETER, JOANNE, 538 DURRAH ST, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31935 | JETER, JOANNE, 538 BURRAH ST, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31935 | JETER, MELVIN, 61 CONMUNITY CENTER RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | JOHNSON JR, ROBERT JOSEPH, 143 - 102ND LANE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 31935 | JOHNSON, CHRISTOPHER JOHN, PO BOX 4521, HONOLULU, HI, 96812 | US Mail (1st Class) |
| 31935 | JOHNSON, JOHNNY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | JOHNSON, KAREN JANICE, 3530 2 1/2 ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | JOHNSON, STEVEN R, 185 AIRFIELD RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | JOHNSON, SUSAN MARIE, 241 RESERVE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | JOHNSON, TERRA FAUN, 2168 SW 218TH PL, ALOHA, OR, 97006 | US Mail (1st Class) |
| 31935 | JOHNSON, THEODORE TRENT, 241 RESERVE ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | JOHNSON, WILFRED CLARENCE, PO BOX 422, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | JONES, JAMES ROGER, PO BOX 1515, KINGS MOUNTAIN, NC, 28086-1515 | US Mail (1st Class) |
| 31935 | JONES, M A, 58 TANOAK DR, LONDON, ON, N6G5A1 CANADA | US Mail (1st Class) |
| 31935 | JUKNAUORIAN, RICHARD, 21 HAYES AVE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 31935 | JULIA COOK ADMINISTRATRIX OF EST NATHAN, C/O DONALD W STEWART P C, PO BOX 2274, ANNISTON, AL, 36202 | US Mail (1st Class) |
| 31935 | KAPFHAMMER, DAVID LEE, 1216 OAKTON TRAIL, EVANS, GA, 30809 | US Mail (1st Class) |
| 31935 | KEEL, LARRY DEAN, 2107 WEST STATE AVE, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 31935 | KELLY, JOSHUA JOHNATHAN, 294 ROBERTS RD N, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 31935 | KELLY, LOIS EVELYN, 2201 STINSON BOULEVARD NORTHEAST, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | KELLY, MAXINE, 418 INDIANHEAD ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | KEYS, WILLIE, PO BOX 772, FOXWORTH, MS, 39483 | US Mail (1st Class) |
| 31935 | KIBODEAUX, PAUL E, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | KING, RICHARD, 4127 W MARKET ST, LOUISVILLE, KY, 40212 | US Mail (1st Class) |
| 31935 | KLEMMENSEN, LISA ANN, BOX 155, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 31935 | KLICK, BELINDA KAY, PO BOX 94 195 WEST FOX, SIMMS, MT, 59477 | US Mail (1st Class) |
| 31935 | KNEZIC, LEO, 1656 W OLIVE AVENUE, CHICAGO, IL, 60660 | US Mail (1st Class) |
| 31935 | KNIGHT, JAMES PAUL, 1470 FRANCIS ST, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31935 | KNIGHT, JOANN MARIE, 1455 TREECE AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31935 | KNIGHT, MATTHEW PAUL, 1455 FRANCIS ST, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31935 | KNIGHTJR, EDWARD LEE, 605 MAPLE LN RALEIGH, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 31935 | KOEHRING, GARY LEE, 2 S 296 ELM CT, KANEVILLE, IL, 60144 | US Mail (1st Class) |
| 31935 | KOEHRING, JANET MARY, 2 S 296 ELM CT, KANEVILLE, IL, 60144 | US Mail (1st Class) |
| 31935 | KONAR STEENBERG, CHRISTINE CARYL, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31935 | KONAR STEENBERG, CHRISTINE CARYL, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31935 | KONAR STEENBERG, GABRIEL MEHMET, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31935 | KONAR STEENBERG, GABRIEL MEHMET, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31935 | KONAR STEENBERG, MEHMET KEMAL, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31935 | KONAR STEENBERG, MEHMET KEMAL, 2404 34TH AVENUE SOUTH, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31935 | KORZENOWSKI, KEVIN JOHN, 810 N 8TH AVE, DULUTH, MN, 55805 | US Mail (1st Class) |
| 31935 | KOWALSKI, EDITH ANN, PO BOX 290, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | KRASKY, JAMES ANTHONY, 1501 ADAMS ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | KRESGE, KRISTI MICHELLE, 1900 TOWNSEND AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31935 | KUCHER, JAMES LEE, 2301 91ST CRESCENT, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31935 | KUPER, LYLE DEAN, 408 LODGEWOOD TRAIL, GREER, SC, 29651 | US Mail (1st Class) |
| 31935 | KUTA, THOMAS MICHAEL, 3801 139TH LANE NW, ANDOVER, MN, 55304 | US Mail (1st Class) |
| 31935 | LACKEY, ELMER CHARLES, 720 HAZEL VALLEY DR, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 31935 | LADD, GLENN B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | LAMERE, KIM MARIE, 6199 HEATHER PLACE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 31935 | LANCASTER, RONALD JOE, PO BOX 204 CROSS ANCHOR SC 29331 8 PERRY ST, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | LANDON KENNEDY, MICHELE JEAN, 1405 300TH STREET WAY, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 31935 | LANDON, DELAYNE DWIGHT, 321 PARK ST W, APT 301, CANNON FALLS, MN, 55009-2431 | US Mail (1st Class) |
| 31935 | LANE, BENJAMIN E, 67 PINEWOOD LN, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | LANGAN, ALFRED L, 6444-C 19TH STREET WEST, FIRCREST, WA, 98466 | US Mail (1st Class) |
| 31935 | LANGAN, ALFRED LAWRENCE, 6444-C 19TH ST W, FIRCREST, WA, 98466 | US Mail (1st Class) |
| 31935 | LAVENDER, BRENDA JANE, 1741 JAMESTOWN ROAD, MORGANTON, NC, 28655 | US Mail (1st Class) |
| 31935 | LAWSON, ASHMORE, 5608 CROSS KEYS HIGHWAY, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | LAWSON, DONNIE RAY, 415 SAW PIT TRCE, WOODRUFF, SC, 29388-9396 | US Mail (1st Class) |
| 31935 | LAWSON, LINDA GAIL, 415 SAW PIT TRCE, WOODRUFF, SC, 29388-9396 | US Mail (1st Class) |
| 31935 | LE BEL, GILBERT JOSEPH, 35 GARDNER ST, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 31935 | LE CLAIRE, DAWN MARIE, 3018 ROBIN HOOD DRIVE, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 31935 | LEATHERMAN, RONALD DALE, 3624 HILLVIEW DRIVE, CONOVER, NC, 28613 | US Mail (1st Class) |
| 31935 | LEATHERWOOD, KATHY BRADLEY, 1517-2 LONGBRANCH RD, GROVER, NC, 28073 | US Mail (1st Class) |
| 31935 | LEBAL, JEAN DOLORES, 1420 SOUTH MOHAWK DRIVE, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 31935 | LECLAIRE, DIANE MARIE, 1132 ADAMS ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | LEHNERT, CHRISTIAN STACY, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | LEHNERT, JEFFREY ALAN, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | LEHNERT, KIRSTEN MARIA, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | LEHNERT, MICHAEL MONTGOMERY, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | LEHNERT, SHIRLEY, 420 INDIANHEAD ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | LEHNERT, STACY VAUGHN, 332 YELLOWTAIL RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | LENE, BETTY SUE, 653 19TH AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | LENE, LEROY OLE, 653 19TH AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | LENZ, CARRIE GILMORE, 47248 BEECHCREST CT, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31935 | LEONE, ANTHONY MICHAEL, 2610 NESBITT CROSSING WAY, DULUTH, GA, 30096 | US Mail (1st Class) |
| 31935 | LEONE, MARIO JOSEPH, 166-35 9TH AVE APT 7A, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31936 | LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-0002 | US Mail (1st Class) |
| 31935 | LINDA N HASTEN INC, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31935 | LINDA N HASTEN INC, 33430 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31935 | LINSCOMB, ROBERT, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | LISHMAN, BRUCE ALAN, 203 DECATUR ST, DOYLESTOWN, PA, 18901 | US Mail (1st Class) |
| 31935 | LITTLE, DWIGHT WESLEY, 1894 HWY 73, IRON STATION, NC, 28080 | US Mail (1st Class) |
| 31935 | LITTLEJOHN, RANDALL MARCELLUS, 816 BUCK SHOALS RD, GAFFNEY, SC, 29341 | US Mail (1st Class) |
| 31935 | LOBB, JOE B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | LOCKTOSH, MICHAEL EUGENE, 10601 LANCASTER HWY, WAXHAW, NC, 28173 | US Mail (1st Class) |
| 31935 | LOFLIN, LARRY GLENN, 5 HILLCREST DRIVE, GREAT FALLS, SC, 29055 | US Mail (1st Class) |
| 31934 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NATIONAL UNION FIRE INSURANCE COMPANY), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31935 | LONGLEY, BRIAN CLAYTON, 2214 HILLSIDE AVENUE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 31935 | LONGLEY, CAITLIN MAY, 2214 HILLSIDE AVENUE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 31935 | LONGLEY, ELEANOR PARKER, 2214 HILLSIDE AVE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 31935 | LONGLEY, HANNAH GREEN, 2214 HILLSIDE AVE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 31935 | LONGLEY, NANCY PARKER, 2214 HILLSIDE AVE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 31935 | LOVE SR., JOHN A., ATTN: JOHN A LOVE SR, 426 SE 17TH TERRACE A-3, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 31935 | LUBINSKI, RICHARD JOHN, 14047 YANCY STREET N. E., HAM LAKE, MN, 55304 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31935 | LUCAS, STANLEY B, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | LUCY FONTENOT/ESTATE OF GUSSIE FONTENOT, C/O RUSSEL L COOK JR, 1221 LAMAR ST, HOUSTON, TX, 77010-3038 | US Mail (1st Class) |
| 31935 | LUGO, JESUS FELIPE, 150 BUCK OWEN RD, SENICA, SC, 29678 | US Mail (1st Class) |
| 31935 | LUKER, JAMES R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31936 | LUKINS & ANNIS PS, 1600 WASHINGTON TRUST FINANCIAL CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 31935 | LYDA, ROY DALE, PO BOX 104, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 31935 | LYGHT, DARRYL LEE, PO BOX 1269, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | LYMAN, JOANNE MARIE, 820 RACQUET LN, BOULDER, CO, 80303 | US Mail (1st Class) |
| 31935 | MACISAAC, JOHN STEPHEN, 105 DOVEDALE DRIVE UNIT 5, WHITBY, ON, L1N1Z7 CANADA | US Mail (1st Class) |
| 31935 | MANCUSO, MIKE DONALD, 7561 CENTRAL AVE NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 31935 | MANCUSO, MIKE DONALD, 7561 CENTRAL AVE NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 31935 | MANGUM, BELINDA, DONALD W STEWART PC, PO BOX 2274, ANNISTON, AL, 36202 | US Mail (1st Class) |
| 31935 | MANLEY, SYBLE R, 111 HEATHERLY DR, GREENVILLE, SC, 29611 | US Mail (1st Class) |
| 31935 | MANN, ALLAN HAROLD, 9338 TEWSBURY BEND, MAPLE GROVE, MN, 55311 | US Mail (1st Class) |
| 31935 | MARIE, DUGAS ROSE, 137 MAGUIRE, NOUVELLE, QC, G0C2E0 CANADA | US Mail (1st Class) |
| 31935 | MARTIN ADMINISTRATRIX, SHEILA, ESTATE OF JESSIE J WILLIAMSON, C/O WLISHIRE SCOTT & DYER PC, 1221 MCKINNEY #4550, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 31935 | MARTIN, J E, PO BOX 146, CROSS ANCHOR, SC, 29331 | US Mail (1st Class) |
| 31935 | MARTIN, JOSEPH, 26383 HWY 22 NORTH, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | MARTINEK, BARBARA SELF, 288 BUCKS POINT RD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31934 | MARYLAND CASUALTY COMPANY, ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ, 1515 MARKET ST 9TH FL, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31935 | MASSEY, DAVID, 70 SHOALS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | MASSEY, YANCY, 621 BROKEN CHIMNEY RD, INMAN, SC, 29349 | US Mail (1st Class) |
| 31935 | MATSON, BROOKE ASHLEY, 294 ROBERTS RD, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 31935 | MATSON, DAVID CARL, 294 ROBERTS ROAD, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 31935 | MATSON, JEFFREY DANIEL, 294 ROBERTS RD, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 31935 | MATSON, TINA LOUISE, 294 ROBERTS RD, NEWPORT, NC, 28570 | US Mail (1st Class) |
| 31935 | MAY, GEORGE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | MCBRIDE, PATRICK SEAMUS, 6064 S KRAMERIA ST, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 31935 | MCBRIDE, RORY FIONN, 6064 S KRAMERIA ST, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 31935 | MCBRIDE, SUSAN JO, 6064 S KRAMERIA ST, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 31935 | MCCALL, JAME V, 262 MT ESTATES RD, PICKENS, SC, 29671 | US Mail (1st Class) |
| 31935 | MCCANTS, JOHN WESTLEY, 207 ELLINGTON STREET, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 31935 | MCCANTS, JOHNNIE MAE, 207 ELLINGTON STREET, CANTONMENT, FL, 32533 | US Mail (1st Class) |
| 31935 | MCCHRISTIAN, SARAH LOU, 8674 W 7 MI RD, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 31935 | MCDANIEL, WILLIAM CLIFFORD, 22204 COLLINGTON DRIVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 31935 | MCDEVITT, SCOTT THOMAS, 602 BLANTON ST, PARIS, TN, 38242-4239 | US Mail (1st Class) |
| 31935 | MCDONALD, RUFUS, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | MCFADDEN, FRED ANDREW, 2662 HEMINGWAY CIR, JACKSON, MS, 39209 | US Mail (1st Class) |
| 31936 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31935 | MCGEE, PATRICIA CAROL, 1919 122ND AVENUE NORTHWEST, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 31935 | MCGOWAN, LYNN MARY, 2910 TAYLOR STREET NORTHEAST, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | MCNABNEY, CHARLES DEAN, 5411 SHERRYLEE LN, SPRING, TX, 77373 | US Mail (1st Class) |
| 31935 | MELENDEZ, MARGARITA, BO CORAZON MALAGUETA #735, GUAYAMA, PR, 00784 PUERTO RICO | US Mail (1st Class) |
| 31935 | MELENDEZ, MARIA ELENA, BO CORAZON #706 BZN 13 CALLE MALAGUETA, GUAYAMA, PR, 00784 | US Mail (1st Class) |
| 31935 | MELLO, AVENA, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | MELODY, BARBARA J, 976 CORAL CT, CASTLE ROCK, CO, 80104 | US Mail (1st Class) |
| 31935 | MELODY, PHILIP S, 976 CORAL CT, CASTLE ROCK, CO, 80104 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31935 | MENZ, KURT DENNIS, 11264 LIMING VAN THOMPSON RD, HAMERSVILLE, OH, 45130 | US Mail (1st Class) |
| 31935 | MERCER, RONALD JAY, 898 BOYDS MILL POND ROAD, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31935 | MERRITT, MR SHIRLEY LINDSEY, PO BOX 1534, KING, NC, 27021-1534 | US Mail (1st Class) |
| 31935 | MEYERS, THOMAS WILLIAM, 813 IMPERIAL, DENTON COUNTY, TX, 76205 | US Mail (1st Class) |
| 31935 | MILBAUER JR, JEFFREY MACE, 215 E SOUTH STREET, DWIGHT, IL, 60420 | US Mail (1st Class) |
| 31935 | MILBAUER, AMBER LYNN, 215 E SOUTH STREET, DWIGHT, IL, 60420 | US Mail (1st Class) |
| 31935 | MILBAUER, JESSICA NICOLE, 215 E SOUTH STREET, DWIGHT, IL, 60420 | US Mail (1st Class) |
| 31935 | MILBAUER, MELISSA ANN, 215 E SOUTH STREET, DWIGHT, IL, 60420 | US Mail (1st Class) |
| 31935 | MILBAUER, TAMMY LYNN, 215 E SOUTH STREET, DWIGHT, IL, 60420 | US Mail (1st Class) |
| 31935 | MILLER, JAMES ROBERT, 1210 ADAMS STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | MILLS, KELLY ANTOINE, 407 CHAMBER LANE, MOORE, SC, 29369 | US Mail (1st Class) |
| 31935 | MITCHELL JR, DOYNE A, 1213 E TENNESSEE ST, FAIRFIELD, CA, 94533-5461 | US Mail (1st Class) |
| 31935 | MOE-DAY, KELLI LYNN, 280 RUSTIC ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | MOLINA, JOHNNIE, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | MONROE, DWANE P, 308 PARMENTER AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | MONTANARO, MARIA E, 188 LINCOLN AVE, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 31935 | MOORE, BETTY SUE, 5150 JONES CT, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |
| 31935 | MOORE, EVERETTE MCKINLEY, 170 MOORE LANE, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 31935 | MOORE, JAMES M., C/O SUZANNE CORDLE, 2366 WOODHILL DR., PITTSBURG, CA, 94565 | US Mail (1st Class) |
| 31935 | MOORE, PHILLIP SHAWN, 680 A ADAMS ROAD, BENSON, NC, 27504 | US Mail (1st Class) |
| 31935 | MOORE, SUSAN LAMB, 3 THOREAU ROAD, ACTON, MA, 01720 | US Mail (1st Class) |
| 31935 | MORAN JR, ALEX, 51 LAKEVIEW ST, RIVER EDGE, NJ, 07661 | US Mail (1st Class) |
| 31935 | MORAN SR, ALEX R, 24 CONCORD STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 31935 | MORAN, CRYSTAL, 24 CONCORD STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 31935 | MORAN, FRANCISCA, 24 CONCORD STREET, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 31935 | MOREAU, EDWIN WALLACE, 400 QUARTZ RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | MORGAN, MONA COX, 7260 GREEN MEADOW COURT, DENVER, NC, 28037 | US Mail (1st Class) |
| 31935 | MORIN, PETER RENE, 1599 BASELINE ROAD, CLARENCE ROCKLAND, ON, K4K1K7 CANADA | US Mail (1st Class) |
| 31935 | MORRIS, EUGENE WYMAN, 461 3 MILE RD, WALTERBORO, SC, 29488 | US Mail (1st Class) |
| 31935 | MORRISON, TERRI LYNN, 2655 SUNDANCE DRIVE, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 31935 | MORSE LEIER, PATRICIA MARGARET, 14246 STATE HWY 70, PINE CITY, MN, 55063 | US Mail (1st Class) |
| 31935 | MORTENSEN, LEE CHARLES, 221 FAITH WAY, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 31935 | MUNRO, DORIS LYNNE, 901 ACM ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | MUNRO, JESSICA NOEL, 901 ACM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | MUNRO, MICHAEL ALAN, 901 ACM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | MUNRO, MOLLY ANN, 901 ACM RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | MUNRO, NORMA TERESA, 2180 HWY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | MUNSEL, ROSEMARIE, 390 AUTUMN ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | MURZYN JR, STANLEY JOSEPH, 2036-D 135TH STREET, MILLTOWN, WI, 54858 | US Mail (1st Class) |
| 31935 | NAGEL, DANIEL RUSSELL, 410 JOSEPH DRIVE, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31935 | NANCE JR, RICHARD LEE, PO BOX 864, CLINTON, SC, 29325 | US Mail (1st Class) |
| 31935 | NANCE SR, RICHARD LEE, 1106 CHESTNUT ST. EXT., LAURENS, SC, 29360 | US Mail (1st Class) |
| 31935 | NANCE, ANDREW D, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31934 | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA, C/O AIG LAW DEPT - BANKRUPTCY, MICHELLE A LEVITT ESQ, 70 PINE ST, 31ST FLR, NEW YORK, NY, 10270 | US Mail (1st Class) |
| 31935 | NEAL JR, WALLACE E, 11016 GLEN WILDING LN, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 31935 | NEAL, GARY CARL, 320 BRYANT ROAD, SPARTANBURG, SC, 29303 | US Mail (1st Class) |
| 31935 | NEILS, JOHN JAMES, 15788 W HOLLISTER HILLS, HAUSER, ID, 83854 | US Mail (1st Class) |
| 31935 | NELSON III, DENNIS JOHN, PO BOX 149 ATTICA CORR FACILITY, ATTICA, NY, 14011 | US Mail (1st Class) |
| 31935 | NELSON, GALE DARNELL, 924 HARRIET AVE, AURORA, IL, 60505 | US Mail (1st Class) |
| 31935 | NELSON, INELL, 9241 HARRIET AVE, AURORA, IL, 60505 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31935 | NELSON, TERRY J, 924 HARRIET AVE, AURORA, IL, 60505 | US Mail (1st Class) |
| 31935 | NEWMAN, TODD, 944 VUELTA DEL SUR, SANTA FE, NM, 87507 | US Mail (1st Class) |
| 31935 | NITSCHKE, DAVID WAYNE, 200 MONTGOMERY DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | NITSCHKE, LESTER LEROY, 1516 CABINET AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | NIX, NILES EUGENE, 986 ROCKY RIDGE ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | NOBLE, ADAM ELSWORTH, 421 W OLIVE #3, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31934 | NORTH AMERICAN REFRACTORIES COMPANY, 400 FAIRWAY DR, MOON TOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 31935 | NOWAK, DANIEL WALTER, 4201 S DECATUR BLVD, APT 2054, LAS VEGAS, NV, 89103-5884 | US Mail (1st Class) |
| 31935 | NOWAK, DAVID ROBERT, 8521 SOUTH NATOMA, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31935 | NOWAK, JANET MARION, 8521 S NATOMA AVENUE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31935 | NOWAK, ROBERT, 8521 SOUTH NATOMA AVENUE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31935 | O DWYER, PATRICK MICHAEL, #9 ROSS DR, FORT SASKACHEWAN, AB, T8L2M8 CANADA | US Mail (1st Class) |
| 31935 | OCCENA, BOBBY INFANTE, 806 WINWOOD DRIVE, WINDSOR, NC, 27983 | US Mail (1st Class) |
| 31935 | OCONNOR, BENEDICT WILLIAM, 10210 S LEAVITT, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 31935 | OCONNOR, JULIE ANN, 10210 S LEAVITT, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 31935 | OESCH, CLIFFORD MASON, 23624 NORTH 57TH DRIVE, GLENDALE, AZ, 85310 | US Mail (1st Class) |
| 31934 | ONE BEACON AMERICA INSURANCE COMPANY, DRINKER BIDDLE & REATH LLP, DAVID P PRIMACK, 1100 N MARKET ST, STE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 31935 | ONEAL, GLENN SCOTT, 1110378 HC02 BOX 995, BEEVILLE, TX, 78102 | US Mail (1st Class) |
| 31935 | OTTOBRE, RICHARD CARL, 720 JUNE LEE STREET, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31935 | OVERBY, LORETTA LOU, 156A YOUNG RD BOX 545, RANDLE, WA, 98377 | US Mail (1st Class) |
| 31935 | PACKER, DOREEN MARGARET, 7705 TYLER ST NE, SPRING LAKE PARK, MN, 55432 | US Mail (1st Class) |
| 31935 | PALMER, CHRISTOPHER ANDREW, 48 PARKER ROAD PO BOX 23, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | PALMER, DAVID RANDALL, HWY 92 ENOREE 2950, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | PAOLONI, JOSEPH PATRICK, 41 LANE GATE RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31935 | PAOLONI, LISA THERESA, 41 LANE GATE RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31935 | PAULETTE, ANTHONY JOSEPH, 287 TOWNSHIP RD 267, AMSTERDAM, OH, 43903 | US Mail (1st Class) |
| 31935 | PAULETTE, MARCELLA MAE, 287 TOWNSHIP RD 267, AMSTERDAM, OH, 43903 | US Mail (1st Class) |
| 31935 | PAULETTE, MARK ALAN, 287 TOWNSHIP RD 267, AMSTERDAM, OH, 43903 | US Mail (1st Class) |
| 31935 | PAULSON, JOHN JAMES, 811 CENTRAL DR W TRLR 13, BRAHAM, MN, 55006-3109 | US Mail (1st Class) |
| 31935 | PAYNE, JANICE SAWYER, 2784 LA CUESTA DRIVE, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 31935 | PELUF, TERRENCE MICHAEL, 1419 UNIVERSITY AVE NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | PENNINGTON, JENNI RAE, 103 HUMMINGBIRD LANE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31935 | PEPPER, LINDA LEE, 906 W BALSAM ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | PERKINS, JACKSON JUNIOR, 4449 FOUR MILE LOOP BOX 15, GREENSBORO, NC, 27405 | US Mail (1st Class) |
| 31935 | PERREAULT, LINDA JANE, 922 21ST STREET, ZION, IL, 60099 | US Mail (1st Class) |
| 31935 | PERRIEN, KELVIN ARTHUR, 730 N BROADWAY, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 31935 | PERRIEN, TOBIAS NOEL, 2212 EVELLE LN, TURLOCK, CA, 95380-6119 | US Mail (1st Class) |
| 31935 | PERRIEN, VICKI LEE, 730 N BROADWAY, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 31935 | PETERSEN, TONNI BECKETT, C/O KAREN WICKERSHAM 5455 PROSPECT DRIVE, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 31935 | PETITTO, ERIN ASHLY, 3410 N HARDING, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 31935 | PETITTO, JOHN MANUEL, 3410 N HARDING, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 31935 | PETITTO, SUSAN DIANE, 3410 N HARDING, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 31935 | PICHE, LOUIS, 164 BLVD JUTRAS EST, VICTORIAVILLE, QC, G6P4M1 CANADA | US Mail (1st Class) |
| 31935 | PICKERING, CHARLES ALLEN, 620 TERRACE VIEW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | PICKERING, TERESA JANE, 620 TERRACE VIEW ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | PIERCE, GERALD FREDRICK, 27840 LAMAR AVE, CHISAGO CITY, MN, 55013 | US Mail (1st Class) |
| 31935 | PIERRE, CARLINE, 7746 SO LUELLA AVE, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 31935 | PIGGOTT, TERRELL, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31934 | PITTSBURGH CORNING CORPORATION, ATTN ROSALIE J BELL ESQ, 800 PRESQUE ISLE DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31935 | POLIN, JAMES DARYL, 8000 NEW ENGLAND DR, N CHARLESTON, SC, 29418 | US Mail (1st Class) |
| 31935 | PORTER, KENNY E, 38488 S CANYON SHADOWS DR, SADDELBROOK, AZ, 85739-1059 | US Mail (1st Class) |
| 31935 | POUND, GRANT ALFRED, 206 HELENA FLATS ROAD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31935 | POWELL, BARBARA ANN, 100 7 KENWALL VILLAGE, SHELBY, NC, 28152 | US Mail (1st Class) |
| 31935 | PUFFER, MICHAEL ANDREW, 2196 CAMELLIA DR, RENO, NV, 89512-1642 | US Mail (1st Class) |
| 31935 | PULLINGER, BERNARD, 100 WASHINGTON COMMONS DR APT 342, EVANS, GA, 30809 | US Mail (1st Class) |
| 31935 | PULLINGER, BERNARD, 100 WASHINGTON COMMONS DR APT 342, EVANS, GA, 30809 | US Mail (1st Class) |
| 31935 | PULLINGER, BERNARD, 100 WASHINGTON COMMONS DR APT 342, EVANS, GA, 30809 | US Mail (1st Class) |
| 31935 | PULLINGER, BERNARD, 10873 SW 89TH AVE, OCALA, FL, 34481-9721 | US Mail (1st Class) |
| 31935 | PURSER, DAVID CONWAY, 11711 RED HILL CT, GOLD RIVER, CA, 95670 | US Mail (1st Class) |
| 31935 | PURSER, DONALD, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | QUINN, FLOYD EARL, 204 GLENDALE AVE, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31935 | RAABE, BETTY JOANN, 10935 34TH AVE N, MINNEAPOLIS, MN, 55441 | US Mail (1st Class) |
| 31935 | RADICK, GREGORY JOSEPH, 4125 N E 64TH AVE, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 31935 | RADICK, JOSEPH MICHAEL, 2527 MCKINLEY STREET N E, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | RAFFAELE, MARY L, 1 SEAL HARBOR ROAD #915, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 31935 | RAMBOLDT JR, DONALD VICTOR, 101 N 6TH ST, GOODHUE, MN, 55027 | US Mail (1st Class) |
| 31935 | RANTALA, GARY JAMES, PO BOX 519 1244 IDAHO AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | RASMUSSEN, DAVID JAMES, 1109 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 31935 | RASMUSSEN, KAI MICHAEL, 1109 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 31935 | RASMUSSEN, MICHAEL STANLEY, 1109 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 31935 | RASMUSSEN, TRACI LYNN, 1109 EAST ROAD, STANDARD, AB, T0J3G0 CANADA | US Mail (1st Class) |
| 31935 | RAY, CHRISTIAN TRAVIS, 3879 MISSION HILLS DRIVE EAST, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 31935 | RAY, MICHAEL D, 3879 MISSION HILLS DRIVE EAST, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 31935 | RECKIN, LENORA SPENCER, 556 FLORENCE RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | REEVES, EARL, ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | REPPOND, JESSIE, CO ROXIE VIATOR, 2728 WESTERN, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | RICE, DONALD PAUL, 207 PARHAM ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | RICH, CHARLIE MURPHY, 121 DEVINE STREET, STANLEY, NC, 28164 | US Mail (1st Class) |
| 31935 | RICHARD, ALLAN, PO BOX 783, BELFIELD, ND, 58622 | US Mail (1st Class) |
| 31935 | RICHARD, LEROY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | RICHARDS, CHARLES DANIEL, 505 AIKEN RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31935 | RICHARDSON SR, RODY L, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | RICHEY, STEVEN DAVID, 6789 SAPPHIRE ST, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 31935 | RINGHEISER JR, PAUL FRANCIS, RR #4 BOX 4283, UPPER MIDDLE CRK RD, KUNKLETOWN, PA, 18058 | US Mail (1st Class) |
| 31935 | ROBERSON, JAMES CALVIN, #476962 A-4, LOWELL, FL, 32663-0158 | US Mail (1st Class) |
| 31935 | ROBERT COTNER 93780, C/O ROBERT COTNER, MACK ALFORD CORRECTIONAL CENTER, PO BOX 220, STRINGTOWN, OK, 74569-0220 | US Mail (1st Class) |
| 31935 | ROBERTS, PAUL GARY, 427 KOOTENAI DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31934 | ROBERTSON-CECO CORPORATION, GREGG R HAGUE ESQ, SPERLING & SLATER, 55 W MONROE, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 31935 | ROBINSON, GEORGE, RABBIT RUN ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | ROBINSON, LANA GAYLE, 4358 WIND SONG CT, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 31935 | ROBINSON, RICHARD KEITH, 4358 WIND SONG CT, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 31935 | ROBINSON, WILLIE JAMES, 4405 HWY 14, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31935 | RODGERS, ELI, 1711 WINDERMERE WAY, TAMPA, FL, 33619 | US Mail (1st Class) |
| 31935 | ROGERS, CHARLES MAXWELL, 2032 ROBERT H KIRK RD, LANCASTER, SC, 29720 | US Mail (1st Class) |
| 31935 | ROSENBERG, DUANE LEONARD, 638 SULLIVAN LANE NORTHEAST, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 31935 | ROSENGREN, ROSEMARY MONETA, 7220 YORK AVENUE S. #411, EDINA, MN, 55435 | US Mail (1st Class) |
| 31935 | ROTH, DAVID P, 3731 TEXOMA DR, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |
| 31935 | ROUSH, TRACY ERIN, C/O KAREN WICKERSHAM 5455 PROSPECT DR, MISSOULA, MT, 59808 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 2 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31934 | ROYAL INDEMNITY COMPANY, C/O CARL J PERNICONE ESQ, WILSON ELSER MOSKOWITZ ET AL, 150 E 42ND ST, NEW YORK, NY, 10017-5639 | US Mail (1st Class) |
| 31935 | RUCKER, CHRYSTAL LEVERN, 104 MISTY LN, BELTON, SC, 29627 | US Mail (1st Class) |
| 31935 | RUCKER, GARRETT LEE, 104 MISTY LN, BELTON, SC, 29627 | US Mail (1st Class) |
| 31935 | RUNGE, DENNIS L, 1619 116 AVENUE, MILAN, IL, 61264 | US Mail (1st Class) |
| 31935 | RUSS, CLARKE, 2229 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 31935 | RUSS, RINDA LOU, 2229 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 31935 | RUSS, ROBERT SAYERS, 100 HIGHVIEW AVE, SOMERSET, MA, 02726-3906 | US Mail (1st Class) |
| 31935 | RUTSMAN, THOMAS W, 3827 THOMAS AVE S, MINNEAPOLIS, MN, 55410-1233 | US Mail (1st Class) |
| 31935 | RYAN, EMORY, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | SAMONTE, LAEL EDWARD, REDROCK CORR. CTR., 1750 E. ARICA ROAD, ELOY, AZ, 85231 | US Mail (1st Class) |
| 31935 | SANDERS, SHARON KAY, 1494 S CROWN AVE, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 31935 | SANG, JAMES PATRICK, 2212 HOWARD ST. NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | SATER, JEFFERY LEE, 149 CARROLL RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31935 | SATER, ROBERT EUGENE, 201 11TH STREET, BESSEMER, PA, 16102 | US Mail (1st Class) |
| 31935 | SCALES, RICHARD, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | SCARBOROUGH, WALTER R, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31936 | SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/MATTHEW MOLOCI, 1 JAMES ST SOUTH 14 FL, PO BOX 926 DEPOT 1, HAMILTON, ON, L8N 3P9 CANADA | US Mail (1st Class) |
| 31935 | SCHAUSS, CHARLOTTE, 158 HIGHWOOD DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | SCHAUSS, CHARLOTTE, 158 HIGHWOOD DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | SCHERER, SANDRA ANN, 2157 128TH LANE NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 31935 | SCHNEIDER, JOHN W, PO BOX 1207, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | SCHREMPP, SHARON THERESA, 2347 MCKINLEY ST N E, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | SCHROEDER, ANNE GILMORE, 986 HICKORY ST, PERRYSBURG, OH, 43551 | US Mail (1st Class) |
| 31935 | SCIMECA, ANTHONY SALVATORE, 15925 E EAGLE ROCK DR, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 31935 | SCOGGINS, DANIEL ROBERT, 1908 JACKSON ST. NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | SCRUGGS, JAMES HAL, 110 ROCKFORD ROAD, SHELBY, NC, 28152 | US Mail (1st Class) |
| 31934 | SEALED AIR CORPORATION, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 31934 | SEATON INSURANCE COMPANY, DRINKER BIDDLE & REATH LLP, DAVID P PRIMACK, 1100 N MARKET ST, STE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 31935 | SEDERDAHL, ROXANNE VERONICA, 4520 CALLE ESPERANZA, FORT MOHAVE, AZ, 86426 | US Mail (1st Class) |
| 31935 | SELZER, RAYMOND, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | SERRANO, LUIS RODRIGUEZ, C/O WOODS & WOODS LLP, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 31935 | SHERBERT, JOHNNY, 3777 HARRIS BRIDGE RD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31935 | SHERBERT, OREN, 8065 HIGHWAY 56, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | SHERBERT, RAY ALFRED, 1708 S. I. WORKMAN HIGHWAY, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31935 | SHOEMAKER JR, LEONARD KYLE, PO BOX 385, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31934 | SHOOK & FLETCHER ASBESTOS SETTLEMENT TRUST, ATTN: JOEL W RUDERMAN ESQ, SWIDLER BERLIN SHEREFF FRIEDMAN LLP, 3000 K ST NW, SUITE 300, WASHINGTON, DC, 20007-5116 | US Mail (1st Class) |
| 31935 | SHORT, JORDAN ASHLEY, 5617 N STARR RD, NEWMAN LAKE, WA, 99025-8644 | US Mail (1st Class) |
| 31935 | SHORT, MICOLE LYNN, 5617 N STARR RD, NEWMAN, WA, 99025-8644 | US Mail (1st Class) |
| 31935 | SHORT, RILEE LYNN, 5617 N STARR RD, NEWMAN LAKE, WA, 99025-8644 | US Mail (1st Class) |
| 31935 | SIEFKE, TRUDY GAIL, 3496 US HWY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | SIMES, WILLIAM H, 1421 BREIDING RD, AKRON, OH, 44310 | US Mail (1st Class) |
| 31935 | SIMMONS, DAROLD RAYMOND, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 31935 | SIMMONS, JACOB DAROLD, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 31935 | SIMMONS, JESSICA ANN, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 31935 | SIMMONS, LOIS BRIDGES, 4158 LADO DR, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 31935 | SIMMONS, STANLEY LEON, 33510 BRISK DRIVE, ZEPHYRHILLS, FL, 33543 | US Mail (1st Class) |
| 31935 | SIMMONS, TIMMY GENE, PO BOX 122 ENOREE HWY 92 2001 HUGHS ST, ENOREE, SC, 29335 | US Mail (1st Class) |

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31935 | SIMMONS, WILLIAM CARL, 2470 HWY 557, CLOVER, SC, 29710 | US Mail (1st Class) |
| 31935 | SIMPSON JR, OSCO NMN, 421 FIREBALL CT, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 31935 | SIMS, CASSANDRA MARY, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | SIMS, DIDIER SERGE, 7746 SO LUELLA AVE, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 31935 | SIMS, ELLIOTT LESTER, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | SIMS, IRA VERNARD, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | SIMS, ROSA LEE, 112 PARKER ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 31935 | SIMS, SPENCER NORMAN, 1508 MADISON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | SINGH, DAWN MARIE, 2316 MONROE ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | SLOGGINS, LINDA KAYE, 1908 JACKSON ST. NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31935 | SMITH, JOHN ROBERT, 15813 MEELY FERRY RD, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 31935 | SMITH, LARRY GROSS, 306 GROSS GIN DRIVE, FOREST CITY, NC, 28043 | US Mail (1st Class) |
| 31935 | SMITH, PATRICK MICHAEL, 9000 N E M LK SPACE NO 158, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 31935 | SMITH, ROY LAWRENCE, 28198 US HIGHWAY 80 WEST, PORTAL, GA, 30450 | US Mail (1st Class) |
| 31935 | SNYDERSR, ROBERT JOSEPH, 21 CORNFLOWER LN, LEVITTOWN, PA, 19055 | US Mail (1st Class) |
| 31935 | SPENCER, OSCAR RAYMOND, 1806 S GREEN RIVER RD, COWPENS, SC, 29330 | US Mail (1st Class) |
| 31935 | SPENCER, STEVEN, 608 EAST THIRD STREET, WINONA, MN, 55987 | US Mail (1st Class) |
| 31935 | SPROUSE, JAMES LEROY, 26654 HWY 221 N, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | STANLEY, EARL HOWARD, 615 MAIN AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | STANLEY, LYNN R, 838 SECOND AVE EAST, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31935 | STAPEL, CRAIG STEVEN, 908 E PKWY AVE, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 31934 | STATE OF MONTANA RISK MANAGEMENT & TORT DEFENS DIV, C/O ATTORNEY GENERAL, BANKRUPTCY UNIT, PO BOX 201440, HELENA, MT, 59620-1440 | US Mail (1st Class) |
| 31935 | STATE OF MT DEPT OF PUBLIC HEALTH & HUMAN SVCS, C/O ATTORNEY GENERAL, BANKRUPTCY UNIT, PO BOX 201440, HELENA, MT, 59620-1440 | US Mail (1st Class) |
| 31935 | STATE OF MT DEPT OF PUBLIC HEALTH & HUMAN SVCS, C/O ATTORNEY GENERAL, BANKRUPTCY UNIT, PO BOX 201440, HELENA, MT, 59620-1440 | US Mail (1st Class) |
| 31935 | STEPHENS JR, WILLIAM BRUCE, 1617 WEST GEORGIA ROAD, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31935 | STEPHENSON, HOWARD LEE, 420 WHISPERING PINE LANE, SALEM, SC, 29676 | US Mail (1st Class) |
| 31935 | STICKNEY, KAREN MARIE, 282 WAPITI DRIVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | STOWE, ALVIN HUGH, 1811 MECHANICSVILLE ROAD, ROCK CREEK, OH, 44084 | US Mail (1st Class) |
| 31935 | STUBBLEFIELD II, THOMAS WADE, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31935 | STUBBLEFIELD, AMY FAITH, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31935 | STUBBLEFIELD, LINDA GAYLE, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31935 | STUBBLEFIELD, MARK TRENTON, 1723 EAGLE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31935 | STUBBLEFIELD, MATHEW RYAN, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31935 | STUBBLEFIELD, THOMAS WADE, 1723 EAGLE DRIVE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31935 | STYLES, GERALD LEON, 1100 TWO MILE CREEK ROAD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | SUMMERS, STANLEY PORTER, 406 EAST MUMFORD DRIVE, URBANA, IL, 61801 | US Mail (1st Class) |
| 31935 | SUNELL, JENNIFER LYNN, 3577 US HIGHWAY 2 SOUTH, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | TAMMARO, JAMES, 707 E REYNOLDS ST, NEW CASTLE, PA, 16101-4750 | US Mail (1st Class) |
| 31935 | TATE, STANLEY EBEN, 1858 WHISPERING PINES RD, LINCOLNTON, NC, 28092 | US Mail (1st Class) |
| 31935 | TAYLOR, EDDIE WAYNE, 10715 CRANBROOK, HOUSTON, TX, 77047 | US Mail (1st Class) |
| 31935 | TAYLOR, JAMES EDWARD, 2517 COTTAGE HILL DR, ORANGE, CA, 92867 | US Mail (1st Class) |
| 31935 | TEEL, WELDON, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | TEMPESTA, BRUNO G, 25 DUSTIN STREET, BRIGHTON, MA, 02135 | US Mail (1st Class) |
| 31935 | TERRELL, WILLIS H, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | TETLOW, STEVEN KENNETH, 5419 UPLAND BROOK LN, SPRING, TX, 77379 | US Mail (1st Class) |
| 31934 | THE BABCOCK & WILCOX COMPANY, C/O JAN M HAYDEN, HELLER DRAPER HAYDENPATRICK & HORN LLC, 650 POYDRAS ST, SUITE 2500, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 31934 | THE HOME INSURANCE COMPANY, C/O MARCH COLEMAN ESQ, STEPTOE & JOHNSON LLP, 1330 CONNECTICUT AVE NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |

WR Grace & Co. et al

Exhibit 2 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31936 | THE SCOTT LAW GROUP, C/O DARRELL W SCOTT, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31935 | THOMPSON, DALE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | THOMPSON, GENE CHARLES, 1524 MONROE ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | THOMPSON, RUFUS, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | THOMPSON, SHAWNA FAITH, 1524 MONROE ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 31935 | THOMSEN, BETTE A, 6820 SW 130TH AVE, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 31935 | THOMSEN, TODD RAY, 6589 SW 123RD AVE, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 31935 | THOMSEN, TODD RAY, 6589 SW 123RD AVE, BEAVERTON, OR, 97008 | US Mail (1st Class) |
| 31935 | TIMMONS JR, JOE MARION, 2596 FRIENDSHIP CHURCH ROAD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31935 | TIMMONS, JESSE RONALD, 15 MILLCREEK ROAD, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 31935 | TIMMONS, RITA VENESA, 2596 FRIENDSHIP CHURCH ROAD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31935 | TIPOLD, HENRY, 1147 PLANTERS RD, LAWRENCEVILLE, VA, 23868 | US Mail (1st Class) |
| 31935 | TRACY, RENEE LYNNE, 2909 W 2100 N, CLINTON, UT, 84015 | US Mail (1st Class) |
| 31935 | TRAHAN, JAMES H, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31934 | TRAVELERS CASUALTY AND SURETY COMPANY, C/O MICHAEL J EISELE ESQ, ENVIRONMENTAL LITIGATION GROUP, ONE TOWER SQ, HARTFORD, CT, 06183 | US Mail (1st Class) |
| 31935 | TRIBBLE, RODDRIQUEZ LA`DELLE, 401 KINGFISHER DR, SIMPSONVILLE, SC, 29680 | US Mail (1st Class) |
| 31936 | TRINE & METCALF PC, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 31935 | TURNER SR, JACK C, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | TURNER, KERI, 20143 MATHER AVE, CALDWELL, ID, 83605-7985 | US Mail (1st Class) |
| 31935 | TURNER, VERNON, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | TWOOMEY, DONNA SUE, 24W440 BURLINGTON ROAD, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 31934 | UNIROYAL INC, C/O MICHAEL R LASTOWSKI ESQ, RALPH N SIANNI ESQ, DUANE MORRIS LLP, 1100 N MARKET ST STE 1200, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31935 | URANIS, RICHARD BRUCE, 8927 BEECH DALY, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 31935 | VAN GORDER, BRUCE ROBERT, 1370 N HOLLY, CANBY, OR, 97013 | US Mail (1st Class) |
| 31935 | VOGEL, ANNETTE KATHRINE, 4941 ST CROIX TRL, NORTH BRANCH, MN, 55056 | US Mail (1st Class) |
| 31934 | WACHOVIA BANK NATIONAL ASSOCIATION, C/O TODD C MEYERS ESQ, KILPATRICK STOCKTON LLP, 1100 PEACHTREE ST STE 2800, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 31935 | WADE, JOHN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | WAGGONER, RONALD PAUL, 4546 NE 97TH AVE, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 31935 | WAGNER, ELIZABETH SZATHMARY, 35459 RONDA COURT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 31935 | WAGNER, GUNTHER, 35459 RONDA COURT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 31935 | WAGNER, PAUL MICHAEL, 35459 RONDA COURT, FREMONT, CA, 94536 | US Mail (1st Class) |
| 31935 | WALDREP, FRANKLIN HUBERT, 2410 HIGHWAY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | WALKER, JANEELLEN, 393 HAMILTON ST #R1, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 31935 | WALSH JR, MARTIN PATRICK, 4719 CLIFTON AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31935 | WARD, MARY LOU, 1159 FISH HATCHERY ROAD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | WARNER, HARLEIGH NICOLE, 148 WEST PIPE CR RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | WARNER, JEROME LEE, 148 WEST PIPE CREEK RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | WARNER, KAREN SUE, 148 WEST PIPE CR. RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | WARNER, SCOTT ALLEN, 730 STONE STREET, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31935 | WARNER, SHAWN NICHOLAS, 148 WEST PIPE CR. RD., LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | WARREN, CHRISTOPHER DODGE, 2424 S. PARK DR., SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31935 | WARREN, DONNERELL, 3421 4TH ST WEST, BIRMINGHAM, AL, 35207 | US Mail (1st Class) |
| 31935 | WARREN, MARCIE HECHLER, 2424 S. PARK DR., SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31935 | WEBB, MICHAEL WILLIAM, PO BOX 1061, 384 SPENCER RD EXT, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | WEBSTER, DELILA MAE, 1069 PINE MEADOW DR, GARDENDALE, AL, 35071 | US Mail (1st Class) |
| 31935 | WELCH, CHARLES RICHARD, 1695 HWY 2 S, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | WENDLING, WEBSTER L, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | WENDORF, WAYNE DOUGLAS, 285 1/2 VINE ST, ST CATHARINES, ON, L2M4T4 CANADA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 2 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31935 | WHITE, JAMES DAVID, 8037 SARGENT RIDGE, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 31935 | WICKERSHAM, JOHN W, 5455 PROSPECT DR, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 31935 | WICKERSHAM, KAREN KAYE, 5455 PROSPECT DRIVE, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 31935 | WILKINS, JAMES, ALLEESTRASSE 6, STADTLOHN,  GERMANY | US Mail (1st Class) |
| 31935 | WILLIAMS JR, JEFF, 4440 LOST PINE DR, TALLAHASSEE, FL, 32305 | US Mail (1st Class) |
| 31935 | WILLIAMS, ANTHONY LEONARD, 1130 F ST #44, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 31935 | WILLIAMS, CYNTHIA CELESTINA, 325 STANDFORD AVE, APT 54, MODESTO, CA, 95350-1034 | US Mail (1st Class) |
| 31935 | WILLIAMS, DUANE JAMES, 1103 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | WILLIAMS, GWENDOLYN COOPER, 1825 JENNINGS STREET, CHARLOTTE, NC, 28216 | US Mail (1st Class) |
| 31935 | WILLIAMS, HESTER OLINDA, 1130 F ST #44, LOS BANOS, CA, 93635 | US Mail (1st Class) |
| 31935 | WILLIAMS, PEGGY HOWARD, 1103 UTAH AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | WILLIAMSON, TRAVA DAWN, 13 CROSSOVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31936 | WILSHIRE SCOTT & DYER PC, C/O KEAVIN D MCDONALD, 1221 MCKINNEY #4550, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 31935 | WILSON, SCOTT TIMOTHY, 1012 TIMBERLAND CRES, OSHAWA, ON, L1K2K7 CANADA | US Mail (1st Class) |
| 31935 | WINFORD JR, JOHNNY FITZGERALD, 112 FOOT HILL TR, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31935 | WINFORD SR, JOHNNIE, 329 CHURCH ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31935 | WINKEL, THOMAS EDWARD, 37 COLONIAL DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31935 | WINOGRAD, IRA CHARLES, 435 KENNEDY ST, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 31935 | WOLFE JR, RAYMOND WADE, 6835 WW LANE, LIBERTY, NC, 27298 | US Mail (1st Class) |
| 31935 | WOLTER, MARY CELESTE, 2055 LONGVIEW DR, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 31935 | WOOD SR, JAMES ALBERT, 2645 OLD PLANTATION DR S.W., CONCORD, NC, 28027 | US Mail (1st Class) |
| 31935 | WOOD, CONSTANCE MARIE, 80 MAHONEY RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31935 | WOODARD SR, JAMES EDWARD, 510 S CRISMON RD, MESA, AZ, 85208 | US Mail (1st Class) |
| 31935 | WOODCOCK, EDWIN C, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | WOODCOCK, HELEN, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | WOODCOCK, MARGIE, CO ROXIE VIATOR, 2728 WESTERN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31935 | WOODEN JR, HOWARD C, TIMOTHY J DRISCOLL ESQ, 14435 CHERRY LN CT STE 402, LAUREL, MD, 20707 | US Mail (1st Class) |
| 31935 | WOODRUFF, CHARLES BELTON, 2225 HORSESHOE FALLS RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | WOODS, CHESTER WILLIAM, 3949 SCOTT AVE NORTH, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 31935 | WORTHAM, JOSEPH SIDNEY, 481 WINDERMERE DR, LAKELAND, FL, 33809-3360 | US Mail (1st Class) |
| 31935 | WRIGHT, ALFRED ROSS, 1150 LONG BRANCH RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | WRIGHT, ARTHUR RICHARD, 3436 LINCOLN RD, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31935 | WRIGHT, ARTHUR RUDOLPH, 170 ICE HOUSE RD, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31935 | WULF, LYLE GEORGE, 2334 SOUTH ALMA, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 31935 | WYANT SR, CARL MARK, 2675 CORY COVE DR, YORK, SC, 29745 | US Mail (1st Class) |
| 31935 | YOUNG, ROBERT S, 107 HIGHLAWN AVE, EASLEY, SC, 29642 | US Mail (1st Class) |
| 31935 | ZALLAS, JOHN MICHAEL, 130 ESTHER ST, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 31935 | ZARNICK, KIMBERLY JEAN, 2308 W. DARREL ROAD, PHOENIX, AZ, 85042 | US Mail (1st Class) |
| 31935 | ZOOK, LINDA MARIE, 2220 N OCONNER AVE, MERIDIAN, ID, 83642-5392 | US Mail (1st Class) |

**Subtotal for this group:  816**

# EXHIBIT 3

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31933 | BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 31933 | BEARD & SUTHERLAND, SUTHERLAND, FRED H, 400 TRAVIS ST STE 1103, SHREVEPORT, LA, 71101-5564 | US Mail (1st Class) |
| 31932 | CENTURY INDEMNITY COMPANY ET AL, C/O LEONARD P GOLDBERGER ESQ, WHITE AND WILLIAMS LLP, 1800 ONE LIBERTY PL, PHILADELPHIA, PA, 19103-7395 | US Mail (1st Class) |
| 31932 | CITY OF SAN ANTONIO PUBLIC SERVICE, PO BOX 1771, 145 NAVARRO, SAN ANTONIO, TX, 78296 | US Mail (1st Class) |
| 31933 | DIES & HILE LLP, DIES, MARTIN, 1009 W GREEN AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31933 | ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ, 1515 MARKET ST 9TH FL, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31933 | FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ, WALL STREET PLAZA 23RD FLOOR, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 31932 | FRESENIUS MEDICAL CARE HOLDINGS INC, DAVID S ROSENBLOOM ESQ, MCDERMOTT WILL & EMERY 227 W MONROE ST, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 31933 | GRANT & BARROW, GRANT, JACK A, 238 HUEY P LONG AVE, GRETNA, LA, 70054 | US Mail (1st Class) |
| 31932 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: BUILDING LABORERS UNION LOCAL 310), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31933 | HAMMONDS & SILLS, SILLS, KENNETH F, QUAD ONE STE C, 1111 S FOSTER DR, BATON ROUGE, LA, 70806 | US Mail (1st Class) |
| 31933 | KENNETH L JACOBS ESQ, 2500 COLUMBIA AVE, LANCASTER, PA, 17522 | US Mail (1st Class) |
| 31933 | MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE, 28 BRIDGESIDE BLVD, PO BOX 1792, MT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 31932 | OLYMPUS 555 PROPERTIES LLC, 25 09 31 AVENUE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 31933 | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, WESTBROOK, EDWARD J, 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 31933 | RIKER DANZIG SCHERER HYLAND & P, GILSON, ROBERT J, ONE SPEEDWELL AVE, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 31932 | ROYAL INDEMNITY COMPANY, C/O CARL J PERNICONE ESQ, WILSON ELSER MOSKOWITZ ET AL, 150 E 42ND ST, NEW YORK, NY, 10017-5639 | US Mail (1st Class) |
| 31932 | SEALED AIR CORPORATION, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 31932 | SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E, 101 ASH STREET, SUITE 1200, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 31933 | SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A, 200 JACKSON AVE, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 31933 | SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G, 200 JACKSON AVE, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 31932 | STATE OF MONTANA RISK MANAGEMENT & TORT DEFENS DIV, C/O ATTORNEY GENERAL, BANKRUPTCY UNIT PO BOX 201440, HELENA, MT, 59620-1440 | US Mail (1st Class) |
| 31932 | THE HOME INSURANCE COMPANY, C/O MARCH COLEMAN ESQ, STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 31932 | TRAVELERS CASUALTY AND SURETY COMPANY, C/O MICHAEL J EISELE ESQ, ENVIRONMENTAL LITIGATION GROUP, ONE TOWER SQ, HARTFORD, CT, 06183 | US Mail (1st Class) |
| 31932 | UNIROYAL INC, C/O MICHAEL R LASTOWSKI ESQ, RALPH N SIANNI ESQ, DUANE MORRIS LLP, 1100 N MARKET ST STE 1200, WILMINGTON, DE, 19801 | US Mail (1st Class) |

**Subtotal for this group: 25**

# EXHIBIT 4

**Exhibit 4 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31928 | BARBANTI, MARCO (CLASS), C/O DARRELL SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31928 | BARBANTI, MARCO (CLASS), C/O SULLIVAN HAZELTINE ALLISON LLC, WILLIAM SULLIVAN/WILLIAM HAZELTINE/ELIHUE ALLINSON, 4 EAST 8TH ST #400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31928 | BARBANTI, MARCO (CLASS), C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, EDWARD WESTBROOK/CATHERIN MCELVEEN, 1037 CHUCK DAWLEY BLVD BLDG A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 31928 | BARBANTI, MARCO (CLASS), C/O LIEFF CABRASER HEIMANN & BERNSTEIN LLP, ELIZABETH CABRASER, EMBARCADERO CENTER WEST, 275 BATTERY ST 30TH FL, SAN FRANCISCO, CA, 94111-3339 | US Mail (1st Class) |
| 31929 | BECKER, WILLIAM R, 111 N 50TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 31929 | BERRUM, HOMER MATHEW, 306 WEST CHINOOK, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31930 | BURNS WHITE & HICKTON LLC, 100 FOUR FALLS STE 515, 1001 CONSHOHOCKEN STATE RD, WEST CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 31929 | CAMPEAU, THOMAS FRANCIS, 11544 W CTY RD 612, FREDERIC, MI, 49733 | US Mail (1st Class) |
| 31930 | CARUSO LAW OFFICES PC, 4302 CARLISLE NE, ALBUQUERQUE, NM, 87107 | US Mail (1st Class) |
| 31930 | CASCINO VAUGHAN LAW OFFICES LTD, 220 S ASHLAND AVE, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 31930 | CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW, 608 E OHIO ST, CLINTON, MO, 64735 | US Mail (1st Class) |
| 31930 | EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ, 118 POQUONNOCK ROAD, PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 31930 | FREDERIC C REED ATTORNEY PC, PO BOX 341, CHEYENNE, WY, 82003 | US Mail (1st Class) |
| 31929 | FRESENIUS MEDICAL CARE HOLDINGS INC, DAVID S ROSENBLOOM ESQ, MCDERMOTT WILL & EMERY, 227 W MONROE ST, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 31929 | GRUNERT KILLIAN, JULIA M, 398 FRAVOR RD, MEXICO, NY, 13114 | US Mail (1st Class) |
| 31929 | GRUNERT, CHARLES L, P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST, ADAMS, NY, 13605 | US Mail (1st Class) |
| 31929 | HARRIS, WILLIAM P, THE FURTH FIRM, 225 BUSH ST FL 15, SAN FRANCISCO, CA, 94104-4219 | US Mail (1st Class) |
| 31930 | HARTLEY AND OBRIEN PLLC, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 31930 | JON L WILLIAMS ATTORNEY AT LAW, 5877 CARVEL AVE, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 31930 | LAW OFFICE OF ROBERT C WITHINGTON, 7116 OAKLAND, SAINT LOUIS, MO, 63117 | US Mail (1st Class) |
| 31930 | LAW OFFICES OF JOSEPH E BOWMAN, 203 MAPLE AVE, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 31930 | LUKINS & ANNIS PS, 1600 WASHINGTON TRUST FINANCIAL CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 31930 | MACGREGOR & MACGREGOR LLP, ROMAIN , BERNDARD F, 504 S MEADOW, GRANGEVILLE, ID, 83530 | US Mail (1st Class) |
| 31929 | MARTIN, GILBERT, 555 SPUR LOOP PO BOX 815, TROY, MT, 59935 | US Mail (1st Class) |
| 31929 | MCCHRISTIAN, SARAH LOU, 8674 W 7 MI RD, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 31930 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31929 | MILES, JAMES IRVIN, 1803 EASTFIELD ROAD (P.O.BOX 6505), HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 31929 | NOWAK, ROBERT, 8521 SOUTH NATOMA AVENUE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31929 | PRICE, PAUL, C/O JON L HEBERLING, MCGARVEY, HEBERLING, SULLIVAN, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31930 | RICHARDSON PATRICK WESTBROOK & BRICKMAN, 1037 CHUCK DAWLEY BLVD BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 31930 | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, WESTBROOK, EDWARD J, 1037 CHUCK DAWLEY BLVD, BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 31930 | ROBERT W GREEN PLC, 4301 SERGEANT RD, SIOUX CITY, IA, 51106 | US Mail (1st Class) |
| 31929 | ROWE, DAVID D, 1602 W MAIN ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31929 | RUSS, CLARKE, 2229 WINDWARD SHORE DRIVE, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 31929 | SEALED AIR CORPORATION, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 31930 | SHANNON LAW FIRM, 100 W GALLATIN ST, HAZLEHURST, MS, 39083 | US Mail (1st Class) |
| 31930 | SOLAN & SOLAN PS, PO BOX 46, ABERDEEN, WA, 98520 | US Mail (1st Class) |
| 31930 | SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A, 200 JACKSON AVE, PO BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 31929 | TAYLOR, EDDIE, 10715 CRANBROOK RD, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 31930 | THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER, 2500 LOU MENK DR, FORT WORTH, TX, 76131 | US Mail (1st Class) |
| 31930 | THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25304 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 4 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31930 | THE LEVENSTEN LAW FIRM PC, 1325 SPRUCE ST, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 31930 | THE SCOTT LAW GROUP, C/O DARRELL W SCOTT, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31930 | THOMAS M GEIGER ATTORNEY AT LAW, 516 W SHARP AVE, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31930 | WHITNEY LAW OFFICE, PO BOX 208, NORTON, KS, 67654-0208 | US Mail (1st Class) |
| 31929 | WILLIAM R. BECKER FOR IRONWOOD SOFTWARE, 111 N 50TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |

**Subtotal for this group:  46**

WR Grace & Co. et al

# EXHIBIT 5

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | ABELL , CLAIRE, ROBIN KOONTZ, 240 DEARBORN, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | ADAMS , PHILIP T; ADAMS , CYNTHIA, 7838 N 37TH AVE, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 31927 | ADDY , PATRICK W, 4280 GARRISON ST, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 31927 | AKERHOLM , RICHARD, 11598 OVAL DR W, LARGO, FL, 33774-4109 | US Mail (1st Class) |
| 31927 | AKINS JR , ISAAC, 8808 S LOWE AVE, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 31927 | ALBERT , CHESTER L, 427 E BECKWITH, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | ALCARAZ , VERONIQUE T, 2820 S GARFIELD ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | ALEXANDER , DAVID M, 1860 WILBERFORCE CLIFTON RD, XENIA, OH, 45385 | US Mail (1st Class) |
| 31927 | ALFRED VAIL MUTUAL ASSOCIATION, 17 BARKER AVE, SHREWSBURY TOWNSHIP, NJ, 07724 | US Mail (1st Class) |
| 31927 | ALLDREDGE , TROY L; ALLDREDGE , CARMEN R, 273 S 800 W, CEDAR CITY, UT, 84720 | US Mail (1st Class) |
| 31927 | ALLISON , MARY E, 4605 HIDALGO AVE, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 31927 | ALPART , JEROME, 36 OAK PL, NORTH CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 31927 | AMAN , CAROL L, 11952 HWY 13, BUTTERNUT, WI, 54514 | US Mail (1st Class) |
| 31927 | AMERICAN HOME MORTGAGE SERVICING INC, CHARLES A & JOYCE TERRANOVA, 36625 JEFFENSON AVE, DADE CITY, FL, 33525 | US Mail (1st Class) |
| 31927 | AMOS , TYSON, 1103 11TH ST, BOONVILLE, MO, 65233 | US Mail (1st Class) |
| 31927 | ANDERSON , ALFRED J, 6654 HILLSIDE LN, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 31927 | ANDERSON , AUDREY D, 1212 S 4TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | ANDERSON , RUTH M, 94 LOWER VALLEY RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31927 | ANDERSON , TERRY ; ANDERSON , BARBARA, 13119 TULE LAKE AVE S, TACOMA, WA, 98444 | US Mail (1st Class) |
| 31927 | ANDREWS , RICHARD ; ANDREWS , JEAN, PO BOX 281, PAINESDALE, MI, 49955 | US Mail (1st Class) |
| 31927 | ANTONELLI , JEROME, 17 FISCO DR, EAST HAVEN, CT, 06513-1202 | US Mail (1st Class) |
| 31927 | APLIN , THOMAS C; APLIN , JENNIFER C, 1515 LOMA VISTA ST, PASADENA, CA, 91104 | US Mail (1st Class) |
| 31927 | ARCHER , DOUGLAS, 355 RIDGE ST, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 31927 | ARDALAN , ARSIA, 27264 N LAKE WOHLFORD, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 31927 | ARNOLD , BILL, PO BOX 514, GLIDDEN, IA, 51443 | US Mail (1st Class) |
| 31927 | ARNOLD , CARMEN L, 4144 N SR 39, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 31927 | ARNOLD , EDWARD W, 4155 N SR 39, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 31927 | ARNOLD , RONALD K, 321 NORTH AVE, MEDINA, NY, 14103 | US Mail (1st Class) |
| 31927 | ATHELAS INSTITUTE INC, ROBERT L FILA ESQUIRE, 5513 TWIN KNOLLS RD STE 214, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31927 | AULT , MR BRYCE E; AULT , MRS BRYCE E, 2974 E BENGE WINEMA RD, BENGE, WA, 99105 | US Mail (1st Class) |
| 31927 | B&E ELECTRIC INC, 9012 E GRACE AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31927 | BABBS , FRANCIS A; BABBS , BONNIE G, 4102 HILLCREST AVE, BALTIMORE, MD, 21226-2308 | US Mail (1st Class) |
| 31927 | BACA , ADRA S, 277 LANDING RD S, ROCHESTER, NY, 14610 | US Mail (1st Class) |
| 31927 | BAGLEY , MIKE ; BAGLEY , DEB, 12461 HWY A, COLE CAMP, MO, 65325 | US Mail (1st Class) |
| 31927 | BAHILL , S LARRY, 3542 N WILSON AVE, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 31927 | BAILEY , LEE A, 2928 E FRANCIS AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31927 | BAILEY , MARJORIE, 6714 N SMITH ST, SPOKANE, WA, 99217-7620 | US Mail (1st Class) |
| 31927 | BALDWIN , YVETTE ; BALDWIN , HELEN, 1800 SEYBURN, DETROIT, MI, 48214 | US Mail (1st Class) |
| 31927 | BALL , DANNY H; BALL , REBECCA J, PO BOX 1023, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31927 | BANKSTON , CHRISTOPHER P, 515 VERNON PL, ORLANDO, FL, 32803-5534 | US Mail (1st Class) |
| 31927 | BARI , GIDEON, 344 HOWARD AVE, WOODMERE, NY, 11598 | US Mail (1st Class) |
| 31927 | BARNDT , DOUGLAS S; BARNDT , JODI A, 2340 W GREENLEAF ST, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 31927 | BARRETT , CYNTHIA, 8059 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 31927 | BARRETT , JEFF, 280 ST RT 61 E, NORWALK, OH, 44857 | US Mail (1st Class) |
| 31927 | BARRETT , WINONA, 10723 SAN CARLOS ST, BLYTHE, CA, 92225-1028 | US Mail (1st Class) |
| 31927 | BARRIEGE , PAUL J; BARRIEGE , SANDRA M, 506 GROVES LN, BOILING SPRINGS, SC, 29316 | US Mail (1st Class) |
| 31927 | BARTLETTE , ROBERTA ; BARTLETTE , BARRY, 9781 LOLO CREEK RD, LOLO, MT, 59847 | US Mail (1st Class) |
| 31927 | BASS , BERTHA G, 119 E ST MARYS ST, DECATUR, MI, 49045 | US Mail (1st Class) |
| 31927 | BATOR , PHILIP ; BATOR , BARBARA, 23803 WILMARTH, FARMINGTON, MI, 48335 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | BAXTER , STEPHEN K, 62 CHEEVER AVE, DRACUT, MA, 01826 | US Mail (1st Class) |
| 31927 | BAYNE , STEVEN ; BAYNE , HANNE, 1529 W COGVILLE CT, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 31927 | BECKER , DWAYNE, 1025 MONEGAN RD, WHITEFISH, MT, 59937-8222 | US Mail (1st Class) |
| 31927 | BECKER , ERIKA L, 4223 MARYLAND ST, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 31927 | BECKFORD , PRENZETTA, 22333 LEEWRIGHT A, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 31927 | BECKMAN , JIM, 1086 GREENCREEK RD, GREENCREEK, ID, 83533 | US Mail (1st Class) |
| 31927 | BEDARD , ARTHUR, 10 OAK ST, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31927 | BEER , JOHN R, 803 VALLEYVIEW DR, BROOKFIELD, OH, 44403 | US Mail (1st Class) |
| 31927 | BELL , ROBERT ; BELL , KELLY, 2127 KLINE ST, LEBANON, PA, 17042-5763 | US Mail (1st Class) |
| 31927 | BELLINI I , PAUL X, 222 S FRANKLIN ST, CHAGRIN FALLS, OH, 44022-3216 | US Mail (1st Class) |
| 31927 | BELZ , LAWRENCE H, 1232 CHESTNUT ST, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 31927 | BENDER , ALISON ; BENDER , BERNADETTE, 4408 LEEDS AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31927 | BENNETT , LISA, 1526 MENNEN LN, LAFAYETTE, IN, 47909 | US Mail (1st Class) |
| 31927 | BENSON , ELAINE, 11115 BULB DR, DAPHNE, AL, 36526 | US Mail (1st Class) |
| 31927 | BENSON , GARY, POB 1707, LOWER LAKE, CA, 95457 | US Mail (1st Class) |
| 31927 | BERNAUER , WALTER, 915 3RD ST W RIVERSIDE, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31927 | BERRY , JOHN C; BERRY , MADELINE S, 244 WASHINGTON MT RD, DALTON, MA, 01226 | US Mail (1st Class) |
| 31927 | BERRY , JONATHAN, 532 SW 7TH AVE, ALBANY, OR, 97321 | US Mail (1st Class) |
| 31927 | BEYER , FRED W, W5162 LABUTZKE DR, SHAWANO, WI, 54166 | US Mail (1st Class) |
| 31927 | BIANCHI , TRAVIS L, 2727 CEDAR CREEK RD, BLYTHEWOOD, SC, 29016 | US Mail (1st Class) |
| 31927 | BIBLE , MARIA ; BIBLE , MARK, 5886 MONTGOMERY RD, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31927 | BICKELL , DALE D, 275 KENSINGTON, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | BILTZ , MILDRED, 107 MOUND ST, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 31927 | BINGHAM , MIKE, 514 N EMMETT, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31927 | BIRD , CAROLYN M, PO BOX 6788, HELENA, MT, 59604 | US Mail (1st Class) |
| 31927 | BLACK , THOMAS D; BLACK , EILEEN K, 511 MAIN ST, OVANDO, MT, 59854 | US Mail (1st Class) |
| 31927 | BLACKWELL , RICHARD L, 1618 TIFFANY DR, RACINE, WI, 53402-1844 | US Mail (1st Class) |
| 31927 | BLAKE , LAWRENCE L; BLAKE , ANNE M, 118 DUTCH NECK RD, HIGHTSTOWN, NJ, 08520 | US Mail (1st Class) |
| 31927 | BLEGEN , BRADLEY W, PO BOX 640, OTIS ORCHARDS, WA, 99027 | US Mail (1st Class) |
| 31927 | BLOOM , CLINTON ; BLOOM , GERTRUDE, 3329 HICKORY AVE SW, BIRMINGHAM, AL, 35221 | US Mail (1st Class) |
| 31927 | BLOUNT , NELLIE D, 111 W CARTERET ST, EDENTON, NC, 27932 | US Mail (1st Class) |
| 31927 | BOCHNEAK , GREGORY, 2935 SYCAMORE RD, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 31927 | BODENDORF , KIM ; BODENDORF , JON, 6 WOODSIDE PL, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 31927 | BOGDANOVICH , HENRY, 34 ANSON ST, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 31927 | BOKOVOY , LAMONT E; HOFFMAN , CONSTANCE L, 908 6 ST NE, MINOT, ND, 58703 | US Mail (1st Class) |
| 31927 | BOLDEN , GEORGE W, 312 UNION ST, PORTSMOUTH, OH, 45662 | US Mail (1st Class) |
| 31927 | BONNER , PAUL W, 2 WILSON RD, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 31927 | BOONE , IAN ; BOONE , KELLY, 41 BUTTERNUT CT, CHELSEA, MI, 48118 | US Mail (1st Class) |
| 31927 | BORGSTROM , JEFF, 607 E ILLINOIS AVE, MORRIS, IL, 60450 | US Mail (1st Class) |
| 31927 | BOROM , GLORIA, 40 W CHARLOTTE, ECORSE, MI, 48229 | US Mail (1st Class) |
| 31927 | BOROWICZ , STAN, 3205 PARK AVE, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 31927 | BOSCH , SANDRA L, 1968 WEBB AVE, CHICO, CA, 95928 | US Mail (1st Class) |
| 31927 | BOSTWICK/TYRONSKI LLC, 2012 S WAYNE RD, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 31927 | BOTLER , M, 1520 NW 180 TER, MIAMI, FL, 33169 | US Mail (1st Class) |
| 31927 | BOUGHTON , RICHARD S, PO BOX 4573, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31927 | BOVEY , PAULINE ; SHELDEN , CLAUDINE, 1650 HAYES DR, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 31927 | BOWEN , HAGAN ; BOWEN , MARY, HAGAN OR MARY BOWEN, 1001 FEDERAL ST, KINGSPORT, TN, 37664 | US Mail (1st Class) |
| 31927 | BOYETTE , BARBARA, 106 HARRIS ST, SCREVEN, GA, 31560 | US Mail (1st Class) |
| 31927 | BRABHAM , MARY, 6008 WEDGEWOOD DR, HANAHAN, SC, 29410 | US Mail (1st Class) |
| 31927 | BRANDON , TRACY ; BRANDON , LAWRENCE, 1010 LINCOLN AVE, FOX RIVER GROVE, IL, 60021 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | BRANSON , ERIC ; BRANSON , BROOKLYN, 417 W 25TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | BRAY , BONNIE, 3634 SE CLINTON ST, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 31927 | BRENNAN , LINDA, JOHN BRANIGAN, 192 TAMPA AVE, ALBANY, NY, 12208 | US Mail (1st Class) |
| 31927 | BROWN , HARRY L, PO BOX 292, RICHTON, MS, 39476 | US Mail (1st Class) |
| 31927 | BROWN III , STEPHEN L, 535 N 82ND ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 31927 | BRUBAKER , ANGELICA Y; BRUBAKER , BRADLEY S, PO BOX 73, FREMONT, OH, 43420 | US Mail (1st Class) |
| 31927 | BRUCKNER , PAULA, 1858 SPRING RD, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 31927 | BRYAN , WILLIAM, 708 W PARK PL, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | BRYANT , MRS LILLIAN, 4325 DANFORTH RD SW, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 31927 | BUBNIS , WILLIAM ; BUBNIS , DIANE, 2007 EDMONDSON AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31927 | BUCK , BLANCHE, BOX 23, HALL, MT, 59837 | US Mail (1st Class) |
| 31927 | BUCKLEY , GAYLE, PO 97, SWEET GRASS, MT, 59484 | US Mail (1st Class) |
| 31927 | BUELL , LYNN, 1111 E LYNN, SEATTLE, WA, 98102 | US Mail (1st Class) |
| 31927 | BUELOW , LARRY P, 938 PRINCETON AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31927 | BUGALEEKI, AL, AL BUGALEEKI, 2920 26TH AVE, KENOSHA, WI, 53140-2082 | US Mail (1st Class) |
| 31927 | BULLUCK , LUTHER ; BULLUCK , SALLY, 5325 MARRIOTT ST, PO BOX 777, BATTLEBORO, NC, 27809 | US Mail (1st Class) |
| 31927 | BURDICK , EDWARD C, 129 NORTH ST, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 31927 | BURKEY , DAVID ; BURKEY , DEANN, 645 S KEEL RIDGE RD, HERMITAGE, PA, 16148 | US Mail (1st Class) |
| 31927 | BURKHOLDER , NELSON, 7079 VALLEY CAMP RD, SAINT THOMAS, PA, 17252 | US Mail (1st Class) |
| 31927 | BURKONS , HUGH A, 5420 WOODSIDE RD, MENTOR ON THE LAKE, OH, 44060-1439 | US Mail (1st Class) |
| 31927 | BURNS-MUELLER , NORMA, 892 S THORPE PL, WEST TERRE HAUTE, IN, 47885 | US Mail (1st Class) |
| 31927 | BUSCH , MARIANNE, 1711 N HOLLISTON RD, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31927 | BUSS , HOLLY ; OPAL , JASON, 32 PAGE ST, BRUNSWICK, ME, 04011 | US Mail (1st Class) |
| 31927 | BUTTACCIO , PATRICK S, 4314 LATTING RD, SHORTSVILLE, NY, 14548 | US Mail (1st Class) |
| 31927 | CABERO , DAVID, PO BOX 20567, LOS ANGELES, CA, 90006 | US Mail (1st Class) |
| 31927 | CACHOLA , SALVADOR C; CACHOLA , GEORGENE C, 2093 YOUNG AVE, MEMPHIS, TN, 38104 | US Mail (1st Class) |
| 31927 | CADE , ALFRETENIA, 4200 S BEAU TERRA DR, MOBILE, AL, 36618 | US Mail (1st Class) |
| 31927 | CAHALAN , FRANCIS, 1895 LANSING GENOA TOWNLINE RD, LANSING, NY, 14882 | US Mail (1st Class) |
| 31927 | CAHALL , VERN, 4600 PETTY CRK, ALBERTON, MT, 59820 | US Mail (1st Class) |
| 31927 | CAIN , ARLENE J, PO BOX 374, LOON LAKE, WA, 99148 | US Mail (1st Class) |
| 31927 | CALDER JR , DONALD A, 3583 MOUNTAIN DR, CLINTON, MT, 59825 | US Mail (1st Class) |
| 31927 | CAMPBELL , HARRY J, 3726 HAZELMOOR PL, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 31927 | CARLETON , GLORIA A, 3736 W AUGUSTA AVE, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 31927 | CARLOCK , EVELYN L, PO BOX 831, PANAMA, IL, 62077 | US Mail (1st Class) |
| 31927 | CARLSON , JEFF ; CARLSON , MARY, 76 VALLEY FALLS RD, VERNON, CT, 06066 | US Mail (1st Class) |
| 31927 | CARNELL , ROBERT V, W2123 SHANNON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | CARNEY , SARAH, 787 HALLADAY AVE W, SUFFIELD, CT, 06078 | US Mail (1st Class) |
| 31927 | CARR , DAVID, 822 WILSON ST, BURLINGTON, KS, 66839 | US Mail (1st Class) |
| 31927 | CARRIER , JOHN C, 269 SCHOOLHEIMER R, CANASTOTA, NY, 13032 | US Mail (1st Class) |
| 31927 | CARRILLO , SARAH, 23 ASHLAND AVE, RIVER FOREST, IL, 60305 | US Mail (1st Class) |
| 31927 | CARROLL , BRYAN T; MARTIN , KARLY L, 11205 E FREDERICK AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31927 | CARROLL , SHANATAY, 1910 W 34 ST, PINE BLUFF, AR, 71602 | US Mail (1st Class) |
| 31927 | CARROLL , SONYA O, 2006 S LAUREL ST, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 31927 | CARTER , ALICE, 10309 ASHDALE ST, STANTON, CA, 90680 | US Mail (1st Class) |
| 31927 | CAVALIER , CAROL L, 415 PERSHING ST, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31927 | CERQUEIRA , ANTONIO ; CERQUEIRA , INOCENCIA, 25 HIGHLAND ST, MILFORD, MA, 01757 | US Mail (1st Class) |
| 31927 | CHAMBERLIN , PAUL G, 1829 TRAIL ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | CHANDLER , ROBERT R, 1111 W MAIN ST, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 31927 | CHAPMAN , LARRY ; CHAPMAN , MARNEE, LARRY , CHAPMAN, 1015 1ST AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31927 | CHAPMAN , THEODORE H, 827 W FREDERICK AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | CHETNEY , MABEL E; CHETNEY , PAUL R, 412 WEST AVE, NEWARK, NY, 14513 | US Mail (1st Class) |
| 31927 | CHRIST , RALPH J; CHRIST , PATRICIA J, 865 11TH AVE, FOX ISLAND, WA, 98333 | US Mail (1st Class) |
| 31927 | CHRISTENSEN , DEAN A, 06161 164TH ST NW, CASS LAKE, MN, 56633 | US Mail (1st Class) |
| 31927 | CHURCHWELL , LYNN ; CHURCHWELL , LARRY, 189 GEORGES RD, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 31927 | CITI MORTGAGE CO, MARY S TERSELIC, 337 N 72ND ST, MILWAUKEE, WI, 53213 | US Mail (1st Class) |
| 31927 | CITIMORTGAGE, CHRISTOPHER SISK, 1406 3RD AVE W, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31927 | CLAAR , G W, 16794 ALLEN CENTER RD, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 31927 | CLAPP , JAMES B, 1534 MANSFIELD AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | CLARK , IRENE, 1202 6TH AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31927 | CLARK , MICHAEL T, PRENZETTA BECKFORD, 22333 LEEWRIGHT STUDIO D, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 31927 | CLARK , PHYLLIS L, 2482 CHENA HOT SPRINGS RD, FAIRBANKS, AK, 99712 | US Mail (1st Class) |
| 31927 | CLARY , VERNON L, BOX 613, OSBURN, ID, 83849-0613 | US Mail (1st Class) |
| 31927 | CLAWSON , TODD ; CLAWSON , TRACEY, 614 N 5TH, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 31927 | CLAYTON , BRENDA F, 5170 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 31927 | CLEARY , DANIEL F; CLEARY , DONNA P, 523 FIELD ST, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 31927 | CLEVE , DAN ; ADAMS , DENISE, 518 W NORRIS DR, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 31927 | CLOEPFIL , JOHN H; CLOEPFIL , LEONE D, PO BOX 314, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 31927 | CLYDE , ROBERT, 125 MT HWY 135, SAINT REGIS, MT, 59866 | US Mail (1st Class) |
| 31927 | COBB , RONALD J, 93 MOUNTAIN RD, HOLYOKE, MA, 01040-9723 | US Mail (1st Class) |
| 31927 | COBLE , DAVID ; COBLE , SIMONE, 20 WORCESTER RD, TOWNSEND, MA, 01469 | US Mail (1st Class) |
| 31927 | COE , LISA D, PO BOX 611, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 31927 | COHEN , STAN, 713 S 3RD ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | COLBATH , JEAN ; COLBATH , KEITH, PAUL A CZECH, 68 INDIAN PIPE DR, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 31927 | COLCLASURE , GERALD A, 11035 SATURN DR, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 31927 | COLEMAN , EDWARD L, EDWARD COLEMAN, 1036 8TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31927 | COMMUNITY ANIMAL HOSPITAL PC, 833 N 12TH AVE, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 31927 | CONLEY , CHARLES, 13115 OVERHILL DR, GLEN ALLEN, VA, 23059 | US Mail (1st Class) |
| 31927 | CONNELL , JOHN C; CONNELL , BONNIE L, 43925 A RIVERVIEW DR, KINGSTON, ID, 83839 | US Mail (1st Class) |
| 31927 | CONSTENIUS PROPERTIES LLC, 210 PARK HILL DR, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31927 | COOK , DONALD L, 5975 TULIP HILL RD, COLUMBUS, OH, 43235 | US Mail (1st Class) |
| 31927 | COOK , ROSE ; COOK , JOANN, 56505 CARLYLE DR, YUCCA VALLEY, CA, 92284 | US Mail (1st Class) |
| 31927 | COOPER , DONALD A; COOPER , JOANNE K, 4957 WALSH ST, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31927 | CORIN , BRYAN L, 10400 CAREY DR, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 31927 | CORKE , KAREN J, 19 ANDONY LN, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 31927 | CORNING , JOHN, 910 W 233RD PL, SHELBY, IN, 46377 | US Mail (1st Class) |
| 31927 | COSTELLO , JOHN J, 5466 KENWOOD RD, UTICA, NY, 13502 | US Mail (1st Class) |
| 31927 | COUNTRY WIDE HOME LOAN, LISA K BURR, 411 IDORA AVE, VALLEJO, CA, 94591-7417 | US Mail (1st Class) |
| 31927 | COUNTRY WIDE HOME LONE, EDWARD & SUSAN CAHILL, 614 ASH ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31927 | COUNTRYWIDE, THOMAS WOLF, 8078 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 31927 | COWLEY , MICHAEL ; COWLEY , TERI, 401-100TH ST SW, MINOT, ND, 58701 | US Mail (1st Class) |
| 31927 | COX , DAVID ; COX , LYNETTE, PO BOX 121, AFTON, WY, 83110 | US Mail (1st Class) |
| 31927 | COYNER , GARY L, 226 MCELROY PL, PUYALLUP, WA, 98371 | US Mail (1st Class) |
| 31927 | CRANDALL LLC, GARY J CRANDALL, W3932 CRANDALL LN, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31927 | CRAWFORD , ALBERT N, 10 LANTERN LN, MILFORD, MA, 01757 | US Mail (1st Class) |
| 31927 | CRAWFORD , CLINT M, 1225 N FARR RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31927 | CRAWFORD , KAYANIA N, 170 UNIT #2 BRUNSON DR, CUBA, AL, 36907 | US Mail (1st Class) |
| 31927 | CREASON , TWYLA S, 5200 NE 62ND ST, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 31927 | CREVELLO , ROBERT C; CREVELLO , NANCY E, 4025 W MCNAB RD APT E-210, POMPANO BEACH, FL, 33069-6550 | US Mail (1st Class) |
| 31927 | CROSSWHITE , DAVID ; CROSSWHITE , JENNIFER, 1700 BISON DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31927 | CROWELL , STUART ; CROWELL , MARGUERITE, 100 THURLOW ST, PLYMOUTH, NH, 03264 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | CRUICKSHANK, KURT; CRUICKSHANK, KRISTEN;, CRUICKSHANK, ALEX; CRUICKSHANK, SHELBY, 806 PASEO GRANDE, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 31927 | CS & KT TRIBAL CREDIT, MARY ROSE MORIJEAU, PO BOX 341, ARLEE, MT, 59821 | US Mail (1st Class) |
| 31927 | CUMMINGS , C IRVING ; FORGETTE , JUDITH K, 258 CUMMINGS RD, PUTNAM STATION, NY, 12861 | US Mail (1st Class) |
| 31927 | CUPLIN , TRACY ; CUPLIN , SHIRLEY, 1617 BELVUE DR, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | DAHLKE , GARY E; DAHLKE , CHERYL A, PO BOX 1210, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 31927 | DAHLMAN , ADAM F, BOX 343, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31927 | DAHLMAN , LEE, 1260 18TH LN NE, POWER, MT, 59468 | US Mail (1st Class) |
| 31927 | DAILEY , JOHN J, 38 ANTHONY RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31927 | DALLAS , MICHELLE, 3726 COOLIDGE, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 31927 | DAMICO , JOSEPH M, 6334 31ST ST NW, WASHINGTON, DC, 20015 | US Mail (1st Class) |
| 31927 | DANIELS , JOHN M, 145 CENTER AVE, OAKDALE, PA, 15071 | US Mail (1st Class) |
| 31927 | DAVENPORT , JAMES M; DAVENPORT , MARY J, 7019 JACKSON ST, MENTOR, OH, 44060 | US Mail (1st Class) |
| 31927 | DAVIDSON , ANDREW ; DAVIDSON , ANDREA, 835 5TH AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31927 | DAVIDSON , MYRON, 1088 LINDENDALE DR, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 31927 | DAVIES , JAMES M, MATT DAVIES, 110 KENSINGTON AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | DAVIS , ELAINE M, 592 POMFRET ST, PUTNAM, CT, 06260 | US Mail (1st Class) |
| 31927 | DAVIS , GEORGE E, 506 E GREENE ST, CARMICHAELS, PA, 15320 | US Mail (1st Class) |
| 31927 | DAVIS , GLENN, 18348 SW FERNBROOK CT, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 31927 | DAVIS , J MICHAEL ; DAVIS , SUE A, 5725 CRICKET LN, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 31927 | DAVIS , NEVIN J, 708 PALMER AVE, PATTON, PA, 16668 | US Mail (1st Class) |
| 31927 | DAWSON , CAROL E, 2508 CADILLAC AVE, WHEELING, WV, 26003 | US Mail (1st Class) |
| 31927 | DE MANINCOR SR , THOMAS, 5765 W LAKE RD, CONESUS, NY, 14435 | US Mail (1st Class) |
| 31927 | DEBATTISTA , EUGENE C, 2178 CLEARVIEW AVE, RICHLAND, WA, 99354-1810 | US Mail (1st Class) |
| 31927 | DEGL , GREGORY, GREG DEGL, 219 PALMER RD, YONKERS, NY, 10701 | US Mail (1st Class) |
| 31927 | DEIBEL , ADONNA ; DEIBEL , WAYNE, 709 E SWON AVE, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 31927 | DELONG , STEVEN ; DELONG , KAYE, W 2123 DALTON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | DEMAY , JEFFREY K, 212 W RAILROAD ST, PROPHETSTOWN, IL, 61277 | US Mail (1st Class) |
| 31927 | DEMEYER , RANDY ; DEMEYER , SARAH, 809 MIDDLE ST, THOMSON, IL, 61285 | US Mail (1st Class) |
| 31927 | DEMPSEY , SCOTT A, 87 FOSTER ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 31927 | DENECOCHEA , MARIA G; CANO , DANIEL, 3667 MILITARY AVE, LOS ANGELES, CA, 90034-7005 | US Mail (1st Class) |
| 31927 | DENNY , RUSS, 110 STEWART POINT RD, NASSAU, NY, 12123 | US Mail (1st Class) |
| 31927 | DENT , JAY C; DENT , SONYA S, 28 MAIN ST, RIVERSIDE, RI, 02915 | US Mail (1st Class) |
| 31927 | DERBY , JULIAN L, 230 6TH ST E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31927 | DERMINER , JAMES ; DERMINER , MICHELE, 24610 W NINE MILE RD, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 31927 | DESOTEL , LINDA, 416 W PRAIRIE DR, FAIRFAX, IA, 52228 | US Mail (1st Class) |
| 31927 | DEWITT , LESLIE ; DEWITT , JAMES, 1244 4TH AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31927 | DIAL , CYNTHIA D, PO BOX 804, FAITH, NC, 28041 | US Mail (1st Class) |
| 31927 | DICKINSON JR , CHARLES E, 27 WHEELER DR, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 31927 | DILL JR , JOHN G; DILL , PATRICIA L, 4610 EDINA BLVD, EDINA, MN, 55424 | US Mail (1st Class) |
| 31927 | DIONNE , JEFFREY ; DIONNE , LISA, 2984 THORNAPPLE RIVER DR SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 31927 | DISKEVICH , THOMAS D, 362 COLLINS DR, PITTSBURGH, PA, 15235 | US Mail (1st Class) |
| 31927 | DMUCHOWSKY , RONALD P, 52 HOWELL DR, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 31927 | DOBBS , ELIZABETH, 29256 TIFFANY DR, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 31927 | DOBSON , RICKY D, PO BOX 13523, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31927 | DODGE , WILLIAM ; DODGE , SANDRA, 1511 W LAWRENCE DR, SPOKANE, WA, 99218-2478 | US Mail (1st Class) |
| 31927 | DOHERTY , CHARLES ; DOHERTY , ELLEN, 2015 GUN CLUB RD SW, ALBUQUERQUE, NM, 87105 | US Mail (1st Class) |
| 31927 | DOLLINGER , BRENT, 1713 1300TH ST, BEASON, IL, 62512 | US Mail (1st Class) |
| 31927 | DONALD , WITT, 65 SHERRELL DR, JACKSON, TN, 38301 | US Mail (1st Class) |
| 31927 | DONNELLY , MICHAEL A, 103 MERRITT RD, RIVERSIDE, RI, 02915 | US Mail (1st Class) |
| 31927 | DONOFRIO , ORSOLA, 1350-74TH ST, BROOKLYN, NY, 11228 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31927 | DOUDS , BRYN T; DOUDS , JOANNE A, 260 MONTROSE AVE, SOUTH ORANGE, NJ, 07079 | US Mail (1st Class) |
| 31927 | DOUGLASS , HARLAN, 815 E ROSEWOOD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31927 | DRAUGHON , GAIL, 849 PONCE DE LEON TER, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 31927 | DROLLINGER , KEITH, 16517 OLD CHIPPEWA TRL, DOYLESTOWN, OH, 44230 | US Mail (1st Class) |
| 31927 | DUDZINSKI , CONNIE N, 18 LOUIS ST, LITTLE FERRY, NJ, 07643 | US Mail (1st Class) |
| 31927 | DUENAS , MARIA D; GOODWIN , ASHLEY, 1317 LARK LN, LEWISVILLE, TX, 75077 | US Mail (1st Class) |
| 31927 | DUFFY , ELAINE M, 216 SUMMER ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31927 | DUFFY , TORRENCE L, 3837 ISLAND PARK DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 31927 | DUKART , HOWARD ; DUKART , RUTH, 8255 LOGAN AVE S, BLOOMINGTON, MN, 55431 | US Mail (1st Class) |
| 31927 | DUMAS , KEVIN L, PO BOX 1581, SISTERS, OR, 97759 | US Mail (1st Class) |
| 31927 | DUNAGAN , CHRISTOPHER ; DUNAGAN , SUSAN, 1930 4TH ST, BREMERTON, WA, 98337 | US Mail (1st Class) |
| 31927 | DUNCAN , CARL, PO BOX 50, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 31927 | DUNN , JOSEPH P; JERARD , ROBYN E, 6307 38TH AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 31927 | DURANDO , SUSAN D, 914 S MAIN ST, BLUE RAPIDS, KS, 66411 | US Mail (1st Class) |
| 31927 | EATON , CHARLES ; EATON , LINDA, 9 KEELER AVE, NORWALK, CT, 06854-2307 | US Mail (1st Class) |
| 31927 | EBERT , RANDY A, 2517 CLEARVIEW RD, COPLAY, PA, 18037 | US Mail (1st Class) |
| 31927 | ECKBERG , SCOTT B; ECKBERG , JILL C, PO BOX 9, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 31927 | EDLUND , JUDITH E, 1026 RIDGEWOOD LN, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 31927 | EDWARDS , SALINA, 430 A ST, ORLAND, CA, 95963 | US Mail (1st Class) |
| 31927 | EDWARDS , TERRY, 9012 E GRACE AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31927 | EEKHOFF , DONALD, 720 180TH ST, BRITT, IA, 50423 | US Mail (1st Class) |
| 31927 | EGGERS , ALLEN W, BOX 279, GLADBROOK, IA, 50635 | US Mail (1st Class) |
| 31927 | ELIXMAN, HAROLD A, HAROLD A ELIXMAN, 4411 N RUSTLE ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | ELKINTON , VINCENT A; ELKINTON , KATHY L, 5513 P ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 31927 | ENGELMAN , LOWELL ; ENGELMAN , REBECCA, 1145 BECHTEL ST, MONACA, PA, 15061 | US Mail (1st Class) |
| 31927 | ENMAN , JULIA L, 5796 MT HIWAY 1, PO BOX 31, HALL, MT, 59837 | US Mail (1st Class) |
| 31927 | ESTATE OF ALICE C PARKER, JAMES E PARKER, 125 LAKE RD, COLUMBIA, CT, 06237 | US Mail (1st Class) |
| 31927 | ESTATE OF BERNICE VERA THORNE AKA VERA B THORNE, MARILYN KENNEDY, 397-B CORRAL DE TIERRA RD, SALINAS, CA, 93908 | US Mail (1st Class) |
| 31927 | ESTATE OF BETTY RILEY, PAT RILEY, 6307 S CARROLL CIR, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 31927 | ESTATE OF CHESTER H BRATTLUND, ELISE J TROUTMAN, 12600 FOSTER RD, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 31927 | ESTATE OF DAVID HAINER, 227 E FAIRMOUNT AVE, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 31927 | ETHEREDGE , EBONIQUE, 29256 TIFFANY DR, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 31927 | EVANS , DOUGLAS B, 717 NORTH B ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31927 | EVANS , ELIZABETH A, 336 S 3RD W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | EVERDING , ANNA H, 641 S STATE ST, DENVER, IA, 50622 | US Mail (1st Class) |
| 31927 | EVERHART , BERT, 4385 LIVINGSTON RD, SAVANNAH, NY, 13146 | US Mail (1st Class) |
| 31927 | EWERS SR , JOHN R, 795 CLOUGH PIKE, CINCINNATI, OH, 45245-1753 | US Mail (1st Class) |
| 31927 | EXNER , ROBERT, 4 TWIN CIRCLE DR, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 31927 | FABRIZIO , MARIE G, 25 CLOVER LN, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 31927 | FAITH , CONSTANT S, 22 WENTZ AVE, SHELBY, OH, 44875 | US Mail (1st Class) |
| 31927 | FANTASKEY , STEVEN J, STEVE T FANTASKEY, 359 PA AVE, RENOVO, PA, 17764 | US Mail (1st Class) |
| 31927 | FARCHIONE , SUSAN A, 147 MAPLEHURST AVE, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 31927 | FARRELL , MICHAEL, 65 OLD HICKORY RD, LANCASTER, MA, 01523 | US Mail (1st Class) |
| 31927 | FARREN , MARILYN L, 31881 MAHOOD LN, POLSON, MT, 59860 | US Mail (1st Class) |
| 31927 | FARREN , MARY, 4203 W OLYMPIC AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | FAUCHER , ANN M, 179 PROVIDENCE RD, GRAFTON, MA, 01519 | US Mail (1st Class) |
| 31927 | FEATHERSTONE , TERRY L, 45538 W BUCK LAKE RD, NASHWAUK, MN, 55769 | US Mail (1st Class) |
| 31927 | FEENEY , BRIAN, 27 WOODS END RD, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 31927 | FERGUSON , WILLIAM C, 4513 EATON ST, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 31927 | FIELDS , CALVIN B, THELMA FIELDS-CHRISTMAS, 601 AVERSBORO RD, GARNER, NC, 27529 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | FIFTH THIRD BANK CINCINNATI OHIO, JUNE E CLEMONS, 527 BIELBY RD, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 31927 | FIGUOROA , GREG, 5104 GALILEO DR, SIERRA VISTA, AZ, 85635 | US Mail (1st Class) |
| 31927 | FINANCIAL FREEDOM SENIOR FUNDING CORP, EUGENIA P RANDAZZO, 14620 BRINGARD DR, DETROIT, MI, 48205 | US Mail (1st Class) |
| 31927 | FINCHER , HOLLIS W, 16085 E BLACK OAK RD, FAYETTEVILLE, AR, 72701 | US Mail (1st Class) |
| 31927 | FINNEGAN , WILLIAM ; FINNEGAN , ELIZABETH, 421 WILLOW ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31927 | FIRSCHING , RICHARD ; FIRSCHING , MARY, 26 PRENTICE BLVD, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 31927 | FISCHER , JASON, 24514 GLENEYRIE DR, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 31927 | FITCH , WENDY, 16353 EDINBURGH DR, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 31927 | FLEISCHER , VICTORIA ; FLEISCHER , JOEL, 409 EVANS AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | FLETCHER , CRAIG, 7788 HILAND RD, EAGLE RIVER, AK, 99577 | US Mail (1st Class) |
| 31927 | FLOHR , DICK A, 4980 ANDERSON AVE, MANHATTAN, KS, 66503 | US Mail (1st Class) |
| 31927 | FLORENCIA , ADRIANA I, 6658 ARABIA LN, SEALY, TX, 77474 | US Mail (1st Class) |
| 31927 | FOLLANSBEE , CHARLOTTE S, PO BOX 33, LANCASTER, MA, 01523 | US Mail (1st Class) |
| 31927 | FONTANE , ANNA R, 121 MOUNTAINVIEW AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31927 | FOUCHE , WILLIAM J; FOUCHE , NORMA JEAN, 1716 POPLAR AVE, CANON CITY, CO, 81212 | US Mail (1st Class) |
| 31927 | FOWLER , J ELVIN ; FOWLER , LOUISE, 6008 REMBERT DR, HANAHAN, SC, 29410 | US Mail (1st Class) |
| 31927 | FOX , BEVERLY J, 1726 26TH AVE E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 31927 | FRAKES , ALBERT H; FRAKES , JOAN B, 535 SE HIGH ST, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31927 | FRASER , PETER ; FRASER , CHRISTINE, 62 PARKVIEW AVE, LOWELL, MA, 01852 | US Mail (1st Class) |
| 31927 | FRASER , WILLIAM, 23094 ROANOKE, OAK PARK, MI, 48237 | US Mail (1st Class) |
| 31927 | FURIN , MICHAEL E, 1624 ASHLAND ST, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 31927 | GACH , MARY V, 860 E ANTHONY ST, CARROLL, IA, 51401 | US Mail (1st Class) |
| 31927 | GAGIANAS , NICHOLAS ; GAGIANAS , TAMMY, 130 E EDGEWOOD DR, MCMURRAY, PA, 15317 | US Mail (1st Class) |
| 31927 | GAGNON , MARY JANE, 84 HILLCREST AVE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 31927 | GAINES , JENNIFER, 3311 W LACROSSE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | GAIRNS , MARGIE M, 7526 19TH NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 31927 | GALL , MARGARET J, 2327 E 12TH ST, SUPERIOR, WI, 54880-6908 | US Mail (1st Class) |
| 31927 | GARANT , CHARLES ; GARANT , MARIE, 9462 CHARRON DR, NEW LOTHROP, MI, 48460 | US Mail (1st Class) |
| 31927 | GARNETT , MONTE L, 508 3RD ST W, POLSON, MT, 59860 | US Mail (1st Class) |
| 31927 | GATTUSO , RICHARD ; GATTUSO , MARGUERITA, 7249 MARKET AVE, NORTH CANTON, OH, 44721 | US Mail (1st Class) |
| 31927 | GAYTON , DAVID A; GAYTON , MARY A, 50 BENSON ST, JAMESTOWN, NY, 14701 | US Mail (1st Class) |
| 31927 | GAZLAY , DEAN ; GAZLAY , KRISTY, 16800 20 MILE RD, MARSHALL, MI, 49068 | US Mail (1st Class) |
| 31927 | GEARY JR , EDWARD J; GEARY , MARIE B, 344 N GENOA AVE, EGG HARBOR CITY, NJ, 08215 | US Mail (1st Class) |
| 31927 | GEE , AMANDA, AMANDA AND JOHN GEE, 304 ENTRANCE AVE, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31927 | GEESEMAN , LARRY J, 1926 S GOLDEN ROD AVE, LAKE CITY, MI, 49651 | US Mail (1st Class) |
| 31927 | GEFROH , DOROTHY, #11-15TH ST SE, MINOT, ND, 58701 | US Mail (1st Class) |
| 31927 | GENUNG , LOUIS T, 902 E 7TH ST, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 31927 | GEORGE , MICHAEL L; GEORGE , LORNA J, 702 NEWMAN RD, RACINE, WI, 53406 | US Mail (1st Class) |
| 31927 | GERMAN , MARLIN, 17331 447 AVE, WATERTOWN, SD, 57201 | US Mail (1st Class) |
| 31927 | GEX , JUANITA L, 620 STOVALL AVE, PICAYUNE, MS, 39466 | US Mail (1st Class) |
| 31927 | GIBSON , MISTY L, 509 CHERRY ST, HAMLET, NC, 28345 | US Mail (1st Class) |
| 31927 | GIOVENELLI III , VINCENT J, 1789 GREAT POND RD, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 31927 | GIRARD , MATTHEW, 363 MOWRY ST, WOONSOCKET, RI, 02895 | US Mail (1st Class) |
| 31927 | GITTLEIN , MR WILLIAM ; GITTLEIN , MRS WILLIAM, 5877 W C RD #19, FORT LUPTON, CO, 80621 | US Mail (1st Class) |
| 31927 | GLANTZ , BETTY ; GLANTZ , PEGGY ; GLANTZ , KAREN, 2209 ELM ST, BILLINGS, MT, 59101-0516 | US Mail (1st Class) |
| 31927 | GLASER , LINDA, 2231 HILLCREST AVE, PENNSAUKEN, NJ, 08110 | US Mail (1st Class) |
| 31927 | GLOSSENGER , MIKEL, 12539 BECKLEY ST, GRANGER, IN, 46530 | US Mail (1st Class) |
| 31927 | GMAC ; TD BANKNORTH, TOM STRICKLAND, 320 SUMMER ST, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 31927 | GMAC, DANIEL L HALL, 3640 S 400 W, NEW PALESTINE, IN, 46163 | US Mail (1st Class) |
| 31927 | GMAC, ROBERT WATERS, 809 S JEFFERSON ST, PO BOX 218, WELLSBURG, IA, 50680 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | GOEBEL , TERESSA J, 464 6TH ST NE, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 31927 | GOLDSCHMIDT , WILBUR ; GOLDSCHMIDT , MARILEE, 59 ORCHARD LN, BOYERTOWN, PA, 19512 | US Mail (1st Class) |
| 31927 | GOMERY , VICTOR ; GOMERY , MARYANN, 2571 NORTH RIVER RD, COSMOPOLIS, WA, 98537 | US Mail (1st Class) |
| 31927 | GOMEZ , DANNY ; HEUSCHEL , NANCY, 4651 LOLETA AVE, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 31927 | GONZALES SR , NICK, 5014 SE THEISSEN, MILWAUKIE, OR, 97267 | US Mail (1st Class) |
| 31927 | GOODRICH , JOSEPH E, 34 BELLAIRE MANOR, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 31927 | GORDON , JAMES E, PO BOX 1535, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 31927 | GOSDIN , CHARLES C; GOSDIN , KAREN M, 1925 NW 9TH ST, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 31927 | GOSS , ANITA J, 4473 AIRWAYS, MEMPHIS, TN, 38116 | US Mail (1st Class) |
| 31927 | GOSS , JUSTIN, 708 SCHRADE RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31927 | GOULET , PAUL A, 9 WESTWOOD AVE, RUMFORD, RI, 02916 | US Mail (1st Class) |
| 31927 | GRAHAM-SULLIVAN , TERESA, PO BOX 789, BANTAM, CT, 06750 | US Mail (1st Class) |
| 31927 | GRANDE , MARTHA, 380 4TH AVE EN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31927 | GREEN , BEVERLY A, 4502 KELTON DR, DALLAS, TX, 75209 | US Mail (1st Class) |
| 31927 | GREGORY , THOMAS ; GREGORY , BRENDA, 225 GREGORY LN, PONTOTOC, MS, 38863 | US Mail (1st Class) |
| 31927 | GRIFFIN , GEORGE R; GRIFFIN , NANCY M, PO BOX 18, ASHBY, MA, 01431 | US Mail (1st Class) |
| 31927 | GRIFFITH , STEVE, 312 E CHESTNUT, CLARINDA, IA, 51632 | US Mail (1st Class) |
| 31927 | GRIMM , ROSS E, 312 BUTTERNUT LN, TARENTUM, PA, 15084 | US Mail (1st Class) |
| 31927 | GROVHOUG , ROBERT ; GROVHOUG , LINDA, 902 3RD AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31927 | GUAY , MARK P, MARK P, GUAY, 51 HAWTHORNE AVE, BARRINGTON, RI, 02806 | US Mail (1st Class) |
| 31927 | GUELINAS , THOMAS ; GUELINAS , ERICA, 502 FRANKLIN ST, LOWELL, IN, 46356 | US Mail (1st Class) |
| 31927 | GUHLKE , WILLIAM ; GUHLKE , MARLENA, 22382 OLSON RD N, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 31927 | GUTIERREZ , FRANCISCO, 24224 ISLAND AVE, CARSON, CA, 90745 | US Mail (1st Class) |
| 31927 | GWIAZDOWSKI , WM ; GWIAZDOWSKI , MARY, 325 S CANTERBURY RD, CANTERBURY, CT, 06331 | US Mail (1st Class) |
| 31927 | HAITSMA , SUSAN G, 17132 OAK RD, BRIDGEVILLE, DE, 19933 | US Mail (1st Class) |
| 31927 | HALADYNA , JOHN T, 1948 E MARSHALL AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31927 | HALDEMANN , JOHN C; HALDEMANN , BETTY V, 2525 HALDEMANN RD, CHINOOK, MT, 59523 | US Mail (1st Class) |
| 31927 | HALE , ROBERT, 1730 GRAFTON RD, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 31927 | HANSON , KYLE L, 344 MORRISON LN, POTOMAC, MT, 59823 | US Mail (1st Class) |
| 31927 | HANZEL , FRANK, 313 E MAIN ST, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31927 | HARDISTY , TAMMY L, 65 PARK RD, WOODBURY, CT, 06798 | US Mail (1st Class) |
| 31927 | HARMON , SCOTT, 712 10TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 31927 | HARRINGTON , ROBERT J, 56 BRAINTREE RD, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 31927 | HARRIS , MARCIA, PO BOX 630223, RAVALLI, MT, 59863 | US Mail (1st Class) |
| 31927 | HARRISON , JOHN ; HARRISON , DENISE, 125 S MAIN ST, CONCORD, MI, 49237 | US Mail (1st Class) |
| 31927 | HARVEY , MATTHEW ; HARVEY , MELISSA, 401 DIMMOCK HILL RD, BINGHAMTON, NY, 13905 | US Mail (1st Class) |
| 31927 | HASS , A H, 6170 CAMINO DEL RINCON, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 31927 | HATCHER , MERCEDITA, 780 TRAILWOOD DR E, MOBILE, AL, 36608 | US Mail (1st Class) |
| 31927 | HAWKINS , BRIGETTE, 16779 HEYDEN, DETROIT, MI, 48219 | US Mail (1st Class) |
| 31927 | HAWKINS , WILLIAM S; SCHAEFFER , MAXINE D, 1912 ROOKWOOD RD, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 31927 | HAYNES , JACK, 1109 A HIWAY 395, KETTLE FALLS, WA, 99141-9628 | US Mail (1st Class) |
| 31927 | HEARN SR , DOUGLAS, PO BOX 44, FORTINE, MT, 59918-0044 | US Mail (1st Class) |
| 31927 | HEBERT , JASON W, 299 MAY LN, AREEIS FERRY, AR, 72067 | US Mail (1st Class) |
| 31927 | HEBERT , JENETTE M, 7780 CHAPEL RIDGE DR, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 31927 | HEILMAN , JAY, 510 VINE ST, EULESS, TX, 76040 | US Mail (1st Class) |
| 31927 | HEILSBERG , TERI L, 301 KLAUS RD, COLFAX, WA, 99111 | US Mail (1st Class) |
| 31927 | HEISER , WILLIAM N, 733 CATHERINE, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 31927 | HENDRIX , DONALD, 1123 W KIERNAN, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | HENNING , LARRY D, 8005 DAFFODIL DR, LOUISVILLE, KY, 40258 | US Mail (1st Class) |
| 31927 | HERNANDEZ , RICKY, PO BOX 562, STRATFORD, CA, 93266 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | HERRICK , STUART E, 4229 THACKERAY PL NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 31927 | HERSH , THOMAS J, 1027 ANDERS RD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31927 | HERSTER , JAMES E; RAUSHI , SUSAN, 169 OLD FORGE RD, MILLINGTON, NJ, 07946 | US Mail (1st Class) |
| 31927 | HIGHFILL , DAVE, 800 PLUM, ATLANTIC, IA, 50022 | US Mail (1st Class) |
| 31927 | HIKA , MARTIN J, PO BOX 4, MIDDLE GROVE, NY, 12850 | US Mail (1st Class) |
| 31927 | HIKLAN , DAVID G, 1912 N ADDISON ST, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31927 | HILL , JOYCE D, 411 PORTER HILL RD, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 31927 | HILL JR , JOHN W, 3952 JUNIATA ST, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31927 | HILLMAN , GEORGETTE, 2719 HUBBARD ST, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 31927 | HILZINGER , JERRY ; HILZINGER , SONJA, 328 S GRANT ST, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31927 | HINES , MELODY, 1329 E FAIR AVE, LANCASTER, OH, 43130 | US Mail (1st Class) |
| 31927 | HOFFMAN , LAWRENCE, 813 S WASHINGTON ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31927 | HOHL , ROGER C; HOHL , LYNN, ROGER C, HOHL, PO BOX 333, SEWARD, AK, 99664 | US Mail (1st Class) |
| 31927 | HOLLOWAY , DELPHINE, 805 W J PRATT ST, BIRMINGHAM, AL, 35224 | US Mail (1st Class) |
| 31927 | HOLLOWAY , PAM, PO BOX 424, PAYETTE, ID, 83661 | US Mail (1st Class) |
| 31927 | HOLMAN , MR HARRY P, HARRY P HOLMAN, 1233 BELLEVEDERE DR, OKLAHOMA CITY, OK, 73117 | US Mail (1st Class) |
| 31927 | HOLMSTROM , MATTHEW C, PO BOX 3578, PALMER, AK, 99645 | US Mail (1st Class) |
| 31927 | HOLSTEIN , PAULINE E; NAPIER , PAMELA G, 5331 KOONTZ DR, CHARLESTON, WV, 25313 | US Mail (1st Class) |
| 31927 | HOME STREET BANK, REBECCA & NATHANIEL ALBERS, 4420 NE 77TH AVE, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 31927 | HOMECOMINGS FINANCIAL, GARY AND AUDREY SNYDER, 940 HICKORY RIDGE CIR, MILFORD, MI, 48380 | US Mail (1st Class) |
| 31927 | HOOPER-KNOX , DONNA, 3017 GRANT AVE, RALEIGH, NC, 27607 | US Mail (1st Class) |
| 31927 | HOPKINS-SALISBURY , MARY E, DANA R HOPKINS, 14920 N NEPTUNE LN, MEAD, WA, 99021 | US Mail (1st Class) |
| 31927 | HORNUNG , ROBERT ; HORNUNG , APRIL, 202 OAK DR, MONTICELLO, IN, 47960 | US Mail (1st Class) |
| 31927 | HOTZ , JAMES ; HOTZ , ROSANNA, 427 KINGSGATE DR, FREMONT, OH, 43420 | US Mail (1st Class) |
| 31927 | HOUG, MARC; HOUG, JANECE, MARC & JANECE , HOUG, 5 ANDRE LN, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 31927 | HOUMAS , ADONIS, 1679 CASE AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 31927 | HOUMAS , ATHENA, 1679 CASE AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 31927 | HOUMAS , COLISTO, 1679 CASE AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 31927 | HOUMAS , IOANNES, 1679 CASE AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 31927 | HOUSTON , KATHERINE L, 10241 S ORCHARD RD, PO BOX 495, EPHRAIM, WI, 54211 | US Mail (1st Class) |
| 31927 | HOWELLS , SYBIL W, JANE H LAGUSON, 869 LOOKOUT POINT DR, COLUMBUS, OH, 43235 | US Mail (1st Class) |
| 31927 | HOWSER , MARK, PO BOX 471, EAST GLACIER PARK, MT, 59434 | US Mail (1st Class) |
| 31927 | HOYT , PATRICIA, 18 FANCHER AVE, WALTON, NY, 13856 | US Mail (1st Class) |
| 31927 | HUBATSEN , DREW W, PO BOX 8120, 40683968680, MT, 59911 | US Mail (1st Class) |
| 31927 | HUNT , HENNESSEY, 1417 S BECKLEY, DALLAS, TX, 75224 | US Mail (1st Class) |
| 31927 | HURT , GREGORY, 7 BIRCHWOOD TR, KINNELON, NJ, 07405 | US Mail (1st Class) |
| 31927 | HUSA , DELORES L, 1930 E BISMARK AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31927 | HUSA , NINA M, 2608 E HEROY AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31927 | HUSSEY , PATRICIA A, 58 HALSEY DR, OLD GREENWICH, CT, 06870 | US Mail (1st Class) |
| 31927 | HUTCHINS , RICHARD L, 4817 WOODS WHARF RD, SHADY SIDE, MD, 20764 | US Mail (1st Class) |
| 31927 | HYLAND , KAREN, 2413 10 AVE SW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31927 | HYVONEN , ROD ; HYVONEN , MARTHA, 36266 W POST CREEK RD, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 31927 | IMHOFF , LOWELL D, 635 FIVE POINTVILLE RD, DENVER, PA, 17517 | US Mail (1st Class) |
| 31927 | INDZONKA , ERIK F; MARTE-INDZONKA , MICHELE, 149 QUASSAICK AVE, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31927 | IRELAN , ALFRED E; IRELAN , MARY E, 136 HOLLIS ST, PO BOX 532, GROTON, MA, 01450 | US Mail (1st Class) |
| 31927 | IRVIN , RAYMOND W, 9212 E CATALDO AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31927 | JACKSON , BRUCE, 1001 S CLYMAR AVE, COMPTON, CA, 90220 | US Mail (1st Class) |
| 31927 | JACKSON , BRUCE, 4027 N NAPA, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31927 | JACKSON , HERMAN ; JACKSON , ROSIE L, 3736 N 5 ST, MILWAUKEE, WI, 53212-4120 | US Mail (1st Class) |
| 31927 | JACKSON , HUGH E, 110 MYRICK DR, YORK, AL, 36925 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | JACKSON , RONALD E; JACKSON , KRISTI S, 4412 SCARRITT AVE, KANSAS CITY, MO, 64123 | US Mail (1st Class) |
| 31927 | JACOBSON , THOMAS P, 528 E CECIL ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 31927 | JACQUEZ , LUCY C, 5250 E DECATUR, MESA, AZ, 85205 | US Mail (1st Class) |
| 31927 | JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I, SCOTT R, JASKOVIAK, PO BOX 136, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31927 | JENKINS , DARRELL J, BOSTICK SP 3-37, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31927 | JENSON , ERIC, ERIC JENSON, 1010 CANTERBURY DR, LOGAN, UT, 84321 | US Mail (1st Class) |
| 31927 | JOHNSON , DALLAS E, 5814 HYDE PARK RD, RAVENEL, SC, 29470 | US Mail (1st Class) |
| 31927 | JOHNSON , ELMA RUTH, 211 N LAKE REEDY BLVD, FROSTPROOF, FL, 33843 | US Mail (1st Class) |
| 31927 | JOHNSON , JANET ; JOHNSON , BRODERICK, 260 OLD HWY 11, CUBA, AL, 36907 | US Mail (1st Class) |
| 31927 | JOHNSON , JUNELLA, 1225 S 3RD W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | JOHNSON , MIHAI D; JOHNSON , BRENDA L, 8 S INGRAM ST, ALEXANDRIA, VA, 22304-4938 | US Mail (1st Class) |
| 31927 | JOHNSON , TROY D, 42831 260TH AVE SE, ENUMCLAW, WA, 98022 | US Mail (1st Class) |
| 31927 | JONES , DAVID ; JONES , CHARLENE, 43 RICKETTS RD, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 31927 | JONES , JAMES B, 9560 SCHOOL ST, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 31927 | JONES , MARY A, ROBERT A JONES, 124 CATHCART AVE, SACRAMENTO, CA, 95838 | US Mail (1st Class) |
| 31927 | JONES , ROBERT A; JONES , BARBARA J, 6228 JACK LONDON CIR, SACRAMENTO, CA, 95842 | US Mail (1st Class) |
| 31927 | JORDIN , ARLIN R, PO BOX 666, VERADALE, WA, 99037 | US Mail (1st Class) |
| 31927 | JOSEPHS , SANDRA G, 21828 MEMORIAL DR, GLENWOOD, MN, 56334 | US Mail (1st Class) |
| 31927 | JOST , JOHN, 245 CLIFF CAVE RD, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 31927 | JOYCE , JAMES P, 837 ARKANSAS, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 31927 | JUHL , SHIRLEY L; MCEWEN , DAVID K, 4320 N AVE W, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31927 | KAHOE , MICHAEL E, PO BOX 223, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 31927 | KANE , RAYMOND A, 2902 20TH ST EXT, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31927 | KAPSTAFER , KENNARD J, S 2055 ONEIDA PL, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | KAPSTAFER , KENT, 224 W 25TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | KARR , DENNIS R, 1076 CO RD 236, CLYDE, OH, 43410 | US Mail (1st Class) |
| 31927 | KAVALENKO , DIANE S, 24141 N FOREST DR, LAKE ZURICH, IL, 60047 | US Mail (1st Class) |
| 31927 | KAYLOR , ANNIE, 925 3RD ST W RIVERSIDE, MISSOULA, MT, 59802-5707 | US Mail (1st Class) |
| 31927 | KEATON JR , PAUL R, 909 EARL RD, SHELBY, NC, 28152 | US Mail (1st Class) |
| 31927 | KEEN , HAZEL L, HAZEL L KEEN, 8274 MELROSE RD, MELROSE, FL, 32666 | US Mail (1st Class) |
| 31927 | KEENEY , TIMOTHY V, PO BOX 1279, BRIGHTON, CO, 80601 | US Mail (1st Class) |
| 31927 | KELLEHER , JOHN S, 800 WOELFEL RD, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 31927 | KELLY , MICHAEL ; JERNIGAN , JESSICA, 30 VALLEY VIEW DR, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 31927 | KENMUIR , WAYNE, 7366 LISBON RD, LISBON, OH, 44432 | US Mail (1st Class) |
| 31927 | KENNEDY , KATHLEEN S, 16 CAMP HILL RD, POMONA, NY, 10970 | US Mail (1st Class) |
| 31927 | KENNEDY , KENNETH R, 418 E GRAY ST, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 31927 | KENNY , NORMAN E, 210 SHADY AVE, CHARLEROI, PA, 15022 | US Mail (1st Class) |
| 31927 | KIMBALL , PAUL, 1115 W ALICE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | KINDREGAN , THOMAS P, 5609 RAVENEL LN, SPRINGFIELD, VA, 22151 | US Mail (1st Class) |
| 31927 | KING , DEAN, 5721 JONES, WICHITA, KS, 67217 | US Mail (1st Class) |
| 31927 | KING , EVAN M, 327 10TH AVE N, SHELBY, MT, 59474 | US Mail (1st Class) |
| 31927 | KING , PATRICK D, 643 S 5TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | KINNEY , RAYMOND D, 2380 E CENTER ST, MILL VILLAGE, PA, 16427 | US Mail (1st Class) |
| 31927 | KIRKBRIDE , CAROL, 720 NW TORREY VIEW DR, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 31927 | KIRKINGBURG , DAVID G, 1915 S RIDGEMONT DR, SPOKANE VALLEY, WA, 99037 | US Mail (1st Class) |
| 31927 | KIRSCHNER , ANNABEL R, 525 SW WALNUT, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31927 | KITE , BONNIE, 1318 MELLOR DR, LAKEPORT, CA, 95453 | US Mail (1st Class) |
| 31927 | KLACIK , MICHAEL ; KLACIK , LORA, 424 MARTIN ST, BOX 1155, AVIS, PA, 17721 | US Mail (1st Class) |
| 31927 | KLEMO , CLINT, 3696 HWY 287, SHERIDAN, MT, 59749 | US Mail (1st Class) |
| 31927 | KLIMPEL , DEBBIE, 3251 S MAIN ST, BUTTE, MT, 59701 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31927 | KLUTH , BRENDA M, 1440 16TH ST S, FARGO, ND, 58103 | US Mail (1st Class) |
| 31927 | KNIPPER , KENNETH R, 54 B HWY 15 S, WHARTON, NJ, 07885 | US Mail (1st Class) |
| 31927 | KNORR , GEORGE C, 564 EMPIRE ST, AURORA, CO, 80010 | US Mail (1st Class) |
| 31927 | KOCH , WILLIAM L, 238 SWAGGERTOWN RD, SCOTIA, NY, 12302-3810 | US Mail (1st Class) |
| 31927 | KOGUT , KENNETH ; KOGUT , PATRICIA, 1 BALSAM CIR, WHITESBORO, NY, 13492 | US Mail (1st Class) |
| 31927 | KONIERS , BRIAN ; KONIERS , MOLLIE, 307 BURTON RD, ORELAND, PA, 19075 | US Mail (1st Class) |
| 31927 | KOPACH , THOMAS F, 47 CORSON RD, CONSHOHOCKEN, PA, 19478 | US Mail (1st Class) |
| 31927 | KORDICK , GEORGE, 2479 BROWN AVE, BRIDGEWATER, IA, 50837 | US Mail (1st Class) |
| 31927 | KOWALSKI , DAWN M, 2425 27 1/2 ST, RICE LAKE, WI, 54868 | US Mail (1st Class) |
| 31927 | KOWOLOWSKI , FRED, PO BOX 667, REDMOND, OR, 97756 | US Mail (1st Class) |
| 31927 | KRANTZ , MICHAEL W, 42644 LEIGHTON RD, RONAN, MT, 59864 | US Mail (1st Class) |
| 31927 | KRASIN , JENNIFER S, 41 TREEVIEW DR, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 31927 | KRAUS , ROGER ; KRAUS , JENNIFER, 4842 VALLEY RD, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 31927 | KRAUZA-DISKIN, LINDA; KRAUZA, CONNIE;, KRAUZA-MARTIN, MARCIA; KRAUZA, BARBARA, 25 PEMBROKE DR, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 31927 | KRUEGER , BERNICE, 1167 JESSIE ST, ST PAUL, MN, 55130 | US Mail (1st Class) |
| 31927 | KRUG , BRENDA A, 1605 S BILTMORE AVE, MUNCIE, IN, 47302 | US Mail (1st Class) |
| 31927 | KUENZIG , JOSEPH A; KUENZIG , MARILYN J, 2306 CLINTON ST, MUNHALL, PA, 15120 | US Mail (1st Class) |
| 31927 | KUGLER , DONALD P, 2513 S COLLEGE ST, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 31927 | KUHLE , SCOTT ; KUHLE , MARY ANN, 540 NW STATE, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31927 | KUHLMANN , BONNIE ; KUHLMANN , KEN, 29741 170TH AVE S, PELICAN RAPIDS, MN, 56572 | US Mail (1st Class) |
| 31927 | KULEWSKY , MARK P; KULEWSKY , SHERRI M, 762 COOPER ST, LOWELLVILLE, OH, 44436 | US Mail (1st Class) |
| 31927 | KUS , RAYMOND ; KUS , CAROL, 6374 DUNHAM, MAPLE HEIGHTS, OH, 44137 | US Mail (1st Class) |
| 31927 | KUULA , ANN M, 1708 GRANBY AVE, CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 31927 | LABBE , LORI ; FERGUSON , DEBORAH, 63 PEARL ST, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 31927 | LAEDEKE , TIM M; MAXWELL , MICHELE M, PO BOX 2672, MISSOULA, MT, 59806 | US Mail (1st Class) |
| 31927 | LAGOO , CAROL P, 2205 13TH AVE W, PO BOX 563, INTERNATIONAL FALLS, MN, 56649 | US Mail (1st Class) |
| 31927 | LAKODUK , LARRY ; LAKODUK , EMILY, PO BOX 8017, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | LANDOWSKI , JAMES A, 801 S MADISON AVE, BAY CITY, MI, 48708-7258 | US Mail (1st Class) |
| 31927 | LANE , MARLA JO, 368 BROWN ST, ROCHESTER, PA, 15074 | US Mail (1st Class) |
| 31927 | LANGAUNET , JOAN W, 4028 ENGLAND BLVD, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 31927 | LANGFORD , DIANA M, KENNETH J LANGFORD, BOX #325, HARMONSBURG, PA, 16422 | US Mail (1st Class) |
| 31927 | LARIVIERE , BOBBI M; LARIVIERE , PHILIP, 12 KELLEY DR, DOVER, NH, 03820 | US Mail (1st Class) |
| 31927 | LARSON , NADENE, GEO C MALIN, 140 RIVERVIEW D, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31927 | LATKA , EARL, 3105 VICHY AVE, NAPA, CA, 94558 | US Mail (1st Class) |
| 31927 | LAUBACH , LARRY J, 11523 APPLE SCHOOL RD, CARTER, MT, 59420 | US Mail (1st Class) |
| 31927 | LAYTON , DONALD W, 220 BANKS CT, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 31927 | LAZAR SR , ROBERT J, 18 E BEACH DR, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 31927 | LE , MICHAEL Q, 305 GLENMORE AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31927 | LEAVEY , JOHN, 922 12TH ST, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 31927 | LECOMPTE , RICHARD Y; LECOMPTE , MAUREEN T, 32 OSBORNE AVE, SOUTHAMPTON, NY, 11968-3418 | US Mail (1st Class) |
| 31927 | LEDOUX , SUSAN ; LEDOUX , JOSEPH, 21 FRED JACKSON RD, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 31927 | LEE , HENRY H, 3078 N COUNTRY CLUB DR, MILAN, IN, 47031 | US Mail (1st Class) |
| 31927 | LEE , MARY JO, 1619 LOGAN AVE, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 31927 | LEE , NANCY M, PO BOX 7204, MISSOULA, MT, 59807 | US Mail (1st Class) |
| 31927 | LEGG , PATRICIA, 705 ROSE ST, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 31927 | LEIGH , JANET L, 25 SHERMAN ST, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 31927 | LEITHEISER , DUANE ; LEITHEISER , JUDY, 633 PARKHILL DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31927 | LETOURNEAU , EDWARD H, 22 APPLETON ST, KEENE, NH, 03431 | US Mail (1st Class) |
| 31927 | LEWIS , DALE A, 1600 OAKLAND AVE E, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31927 | LEWIS , DANIEL L; FINDLEY , JACKIE, 2527 N WASHINGTON, SPOKANE, WA, 99205 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31927 | LICKFIELD , KEETA, 138 ALLISON RD, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 31927 | LINDSEY , BESSIE L, JOE LEE JR, 1355 SUMTER ACADEMY SPUR, YORK, AL, 36925 | US Mail (1st Class) |
| 31927 | LINE , ANN M, 1135 WHITAKER DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31927 | LINE , TIMOTHY C, 1135 WHITAKER DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31927 | LINEBERRY , RUSS ; LINEBERRY , JONI, 1304 2ND AVE W, PO BOX 2638, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31927 | LINHART , LISA J, 6273 ACKLEY LAKE RD, HOBSON, MT, 59452 | US Mail (1st Class) |
| 31927 | LINHART , LISA J; LINHART , DOUGLAS L, 6273 ACKLEY LAKE RD, HOBSON, MT, 59452 | US Mail (1st Class) |
| 31927 | LINNEMON , RON, PO BOX 515, WEST GLACIER, MT, 59936 | US Mail (1st Class) |
| 31927 | LIPSEY , WILLIE ; LIPSEY , RUTH, PO BOX 157, PLANTERSVILLE, MS, 38862 | US Mail (1st Class) |
| 31927 | LISHIN BARNA , LYNN M, 432 ANN ST, NEGAUNEE, MI, 49866 | US Mail (1st Class) |
| 31927 | LITTLE , THOMAS F, 525 GRAND PRE AVE, KALAMAZOO, MI, 49006 | US Mail (1st Class) |
| 31927 | LOCKHART , CAROLYN, 689 W DEVIRIAN PL, ALTADENA, CA, 91001 | US Mail (1st Class) |
| 31927 | LOGAN , JEFFREY N; LOGAN , DEANNE D, 708 E 36TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | LOGAN , LLOYD ; LOGAN , PHYLLISS, PO BOX 31, PRYOR, MT, 59066 | US Mail (1st Class) |
| 31927 | LONG JR , JACK K, 16923 JACKS LAKE RD, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 31927 | LOOP , FAYE A, 973 WOODVILLE AVE, MONROE, MI, 48161 | US Mail (1st Class) |
| 31927 | LOPEZ, PEGGY, 38 PENNSYLVANIA AVE, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 31927 | LOUDENSLAGER , EILEEN ; LOUDENSLAGER , GEORGE, 8134 PENN PL, INDIANAPOLIS, IN, 46250 | US Mail (1st Class) |
| 31927 | LOWDER , JOHN, 2620 N 500 E, NORTH OGDEN, UT, 84414 | US Mail (1st Class) |
| 31927 | LOWRY , DAVID, 1340 WARNER RD NE, BROOKFIELD, OH, 44403 | US Mail (1st Class) |
| 31927 | LUCAS , STEPHEN, 1405 N LOGAN, FREMONT, NE, 68025 | US Mail (1st Class) |
| 31927 | LUNDQUIST , FRANKLIN, 1240 5TH AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31927 | LURZ , JAMES, 233 N MAIN ST, AINSWORTH, NE, 69210 | US Mail (1st Class) |
| 31927 | LUTTRELL , DOROTHY M, 607 FRASER ST, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 31927 | LYNCH , SUZANNE J, 362 HARFORD RD, BROOKTONDALE, NY, 14817 | US Mail (1st Class) |
| 31927 | LYNN , CHAD ; LYNN , AUDREY, PO BOX 67, SPRAGUE, WA, 99032 | US Mail (1st Class) |
| 31927 | LYNN , ELSIE L, 13140 7TH LN, HAMBURG, WI, 54411 | US Mail (1st Class) |
| 31927 | LYNN , PAUL ; LYNN , KATHLEEN, 23 SEBRING RD, SOUTH BURLINGTON, VT, 05403 | US Mail (1st Class) |
| 31927 | LYNN , THOMAS J, 1 E 53RD ST, KANSAS CITY, MO, 64112 | US Mail (1st Class) |
| 31927 | MACLATCHY , LAURA, 809 SYCAMORE PL, ANN ARBOR, MI, 48104 | US Mail (1st Class) |
| 31927 | MAGNUSSEN , MARK ; MAGNUSSEN , DIANE, 1478 430TH ST, LARRABEE, IA, 51029 | US Mail (1st Class) |
| 31927 | MAHONEY , VIOLA N, 100 SUNRISE DR, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 31927 | MAKI , DONALD W, 1051 S 2ND ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | MALIN , GEO C; MALIN , WANDA E, 140 RIVERVIEW D, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31927 | MALOTT , KIMBERLY S, 4857 ENFIELD AVE, ENCINO, CA, 91316 | US Mail (1st Class) |
| 31927 | MANLY , LEWIN J, PRENZETTA BECKFORD, 22333 LEEWRIGHT, SOUTHFIELD, MI, 48034 | US Mail (1st Class) |
| 31927 | MANN , DEAN ; MANN , CONNIE, BOX 695, HARRINGTON, WA, 99134 | US Mail (1st Class) |
| 31927 | MANN , E JOSEPHINE, 1085 BOULDERCREST DR, ATLANTA, GA, 30316 | US Mail (1st Class) |
| 31927 | MANNERS , TOM, 8306 ENGLEWOOD ST, WARREN, OH, 44484 | US Mail (1st Class) |
| 31927 | MANTELLO , KRISTA ; MANTELLO , JASON, 3044 TULIP RD, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 31927 | MARAFIOTI , ANTHONY ; MARAFIOTI , RUTH, 55 STIRLING ST, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 31927 | MARCISIN , JOHN W; MARCISIN , CATHERINE F, 412 WESTFORD RD, ASHFORD, CT, 06278-2526 | US Mail (1st Class) |
| 31927 | MARKEY , BLONDINE B, 1825 PANARAMA CT, MC LEAN, VA, 22101 | US Mail (1st Class) |
| 31927 | MARSHALL , JANET T, 7 GAIL DR, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 31927 | MARTEL , NELSON ; MARTEL , PRISCILLA, 73 BROZ TER, FEEDING HILLS, MA, 01030-1903 | US Mail (1st Class) |
| 31927 | MARTIN , DAVID, 5325 FOREST RD, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 31927 | MARTIN , WILLIAM ; MARTIN , SHEILA, 22130 AVENIDA MORELOS, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 31927 | MASON , BONNIE, 1251 OREGON RD, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 31927 | MASSEY , CLIFTON T, 5501 S 1100 W, WESTVILLE, IN, 46391 | US Mail (1st Class) |
| 31927 | MAY , HAZEL B, 37 WHITTIER ST, EAST ORANGE, NJ, 07018 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31927 | MAYNARD , NATALIE, 2877 STATE RD, CASTLE HILL, ME, 04757 | US Mail (1st Class) |
| 31927 | MAYS , ANDREA, 29256 TIFFANY DR, SOUTHFIELD, MI, 48034-4505 | US Mail (1st Class) |
| 31927 | MAYS , BARBARA A, 8949 W PALMETTO CT, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 31927 | MAYS , MICHAEL, 29256 TIFFANY DR, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 31927 | MAZZARO , STEPHEN, 5391 WHITMORE DR, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 31927 | MC GUIRE , DENNIS, 6806 DICKINSON RD, GREENLEAF, WI, 54126 | US Mail (1st Class) |
| 31927 | MCCANN , DIANE ; MCCANN , FRANK, 27 OYSTER RIVER RD, DURHAM, NH, 03824-3015 | US Mail (1st Class) |
| 31927 | MCCUE , GREGORY S, 826 KERN ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | MCDONOUGH , ROBERT ; MCDONOUGH , COOKIE, 5851 PRICE RD, MILFORD, OH, 45150 | US Mail (1st Class) |
| 31927 | MCDOWELL , LULA, PO BOX 211, WETUMPKA, AL, 36092 | US Mail (1st Class) |
| 31927 | MCELDERRY , TOM ; MCELDERRY , KATHY, 1019 CLAGGETT, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31927 | MCGEE , FRANK E, PO BOX 732, WALLACE, ID, 83873 | US Mail (1st Class) |
| 31927 | MCGUINNESS , SANDY, 137 TUDOR AVE, AKRON, OH, 44312 | US Mail (1st Class) |
| 31927 | MCHUGH , WILLIAM M, 8620 GARFIELD ST, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 31927 | MCKEE , KEVIN, 2403 E WINGER RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31927 | MCKEE , KEVIN, 926 W SPOFFORD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | MCKENNA , JAMES C, PO BOX 659, NATICK, MA, 01760 | US Mail (1st Class) |
| 31927 | MCMILLON , RAYMOND H; OLSON-MCMILLON , CHERYL, 1428 HARRISON ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31927 | MCRAE JR , FORBES W, 16850 12TH AVE SW, NORMANDY PARK, WA, 98166 | US Mail (1st Class) |
| 31927 | MEDLOCK , JAMES R; MEDLOCK , RUTH C, 139 DUNBAR ST, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 31927 | MELTON , MARTIN B, 6110 SAVAGE ST, SAINT CLOUD, FL, 34771 | US Mail (1st Class) |
| 31927 | MERGY JR , JAMES H, 1681 MARION-MARYSVILLE RD, MARION, OH, 43302 | US Mail (1st Class) |
| 31927 | MERRILL , ALLISON C, 31 BEACON PARK, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 31927 | MESKUS , GEORGE L, 724 WREN CT, MERCED, CA, 95340 | US Mail (1st Class) |
| 31927 | MEYER , ARNOLD A, 17818 E 6 AVE, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 31927 | MEYER , ARNOLD A, 77818 E 6 AVE, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 31927 | MEYER , JOHN H, 1515 S LINCOLN, ABERDEEN, SD, 57401 | US Mail (1st Class) |
| 31927 | MILES , JOHN G, PO BOX 816, VALATIE, NY, 12184 | US Mail (1st Class) |
| 31927 | MILEY , LINDA, 3679 HIGHWOOD DR SE, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 31927 | MILLER , CLYDE K, 3 MANOR FARM RD, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 31927 | MILLER , DAVID H, 3372 S 75 W, CHALMERS, IN, 47929 | US Mail (1st Class) |
| 31927 | MILLER , ERIC C, 209 CHURCH AVE, FOLLANSBEE, WV, 26037 | US Mail (1st Class) |
| 31927 | MILLER , GARY ; MILLER , SUSAN, 2079 CURRIE MILL RD, JACKSON SPRINGS, NC, 27281 | US Mail (1st Class) |
| 31927 | MILLER , RICHARD ; MILLER , LINDA, 1014 UNION AVE, UNION BEACH, NJ, 07735 | US Mail (1st Class) |
| 31927 | MILLER , ROBERT, 72 RIVER DR, TITUSVILLE, NJ, 08560 | US Mail (1st Class) |
| 31927 | MILLER , SANDRA L, 1945 RITNER HWY, SHIPPENSBURG, PA, 17257 | US Mail (1st Class) |
| 31927 | MILLHOUSE , HARVEY, 16915 REMOUNT RD, HUSON, MT, 59846-9784 | US Mail (1st Class) |
| 31927 | MILLIM , RHONDA, 1120 W 13TH ST, SIOUX FALLS, SD, 57104 | US Mail (1st Class) |
| 31927 | MILNE , DAVID R, 2416 ASHLAND ST, CLIO, MI, 48420 | US Mail (1st Class) |
| 31927 | MILOWICKI , PAUL, 340 BRINKER RD, HUNKER, PA, 15639 | US Mail (1st Class) |
| 31927 | MIRAKIAN , ARMEN ; CRIST , THEODORA, 435 E 79TH ST #6J, NEW YORK, NY, 10075 | US Mail (1st Class) |
| 31927 | MITCHELL , LOUISE H, BOX 188, VERSAILLES, IN, 47042 | US Mail (1st Class) |
| 31927 | MODLIN , SALLY A, 6205 NORHAM RD, BLOOMFIELD HILLS, MI, 48301 | US Mail (1st Class) |
| 31927 | MOJICA , DAVID R; MOJICA , SHERRIE G, 1601 NW 359TH ST, LA CENTER, WA, 98629 | US Mail (1st Class) |
| 31927 | MOLDOVAN , AUREL E, 80 WAYNE AVE, AKRON, OH, 44301 | US Mail (1st Class) |
| 31927 | MOLITOR , DORIS, 9 GREEN OAK CT, O FALLON, MO, 63366 | US Mail (1st Class) |
| 31927 | MOLL , DR CHARLES ; MOLL , JOANNE, 10 MCILVAIN DR, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 31927 | MOLLEUR , GILLES ; MOLLEUR , JACQUELINE, 566 MAIN ST, DERBY LINE, VT, 05830 | US Mail (1st Class) |
| 31927 | MONASMITH , JERRY D; MONASMITH , PATRICIA, 8207 E BOONE AVE, SPOKANE, WA, 99212-2631 | US Mail (1st Class) |
| 31927 | MONETTE , MICHAEL R, 3035 RT #11, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | MONTAG , ELIZABETH J, PO BOX 662, GLENHAM, NY, 12527-0662 | US Mail (1st Class) |
| 31927 | MOONEY JR , VINCENT R, 72 LINCOLN AVE, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 31927 | MOORE , JACK E, 327 S RICHHILL ST, WAYNESBURG, PA, 15370-2128 | US Mail (1st Class) |
| 31927 | MOORE , JACK L; MOORE , ESTELA L, PO BOX 517, ZAPATA, TX, 78076 | US Mail (1st Class) |
| 31927 | MOORE , SALLY R, 5016 QUEEN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 31927 | MOORE I , THADDEUS, 10069 GUILFORD RD, JESSUP, MD, 20794 | US Mail (1st Class) |
| 31927 | MORGAN , HOWARD M, 4690 THRALL RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 31927 | MORGAN , JAMES, 4967 OLD NORTH RD, CHRISTOPHER, IL, 62822 | US Mail (1st Class) |
| 31927 | MORRILL , ALLISON C, 31 BEACON PARK, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 31927 | MORRISON , MARGARET J, 4415 SOUTH AVE W, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31927 | MORTON , R F; MORTON , K L, 5840 BRENTWOOD ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 31927 | MOSCETTI , GENO ; MOSCETTI , LAURA A, 379 ELM ST, STIRLING, NJ, 07980 | US Mail (1st Class) |
| 31927 | MOSCHETTA , STEPHEN J, 19 ARCHER DR, BRONXVILLE, NY, 10708 | US Mail (1st Class) |
| 31927 | MUELLER , MICHAEL ; MUELLER , AMANDA, 204 ALTA VISTA DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 31927 | MURCAR , JAMES ; MURCAR , TRISHA, 929 E 41ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | MURPHY , CHANNON K; MURPHY , ANN M, 420 W 20TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | MURPHY , DANIEL, 6440 SUMMIT ST, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 31927 | MURRAY , JAMES ; MURRAY , ANNA RAYE, 14437 ALLEN RD, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 31927 | MUSIC , MICHAEL D, 252 E 68TH ST, TACOMA, WA, 98404 | US Mail (1st Class) |
| 31927 | MYERS , FRANK ; MYERS , ERIKA, 20 MOUNT ORANGE RD, BOX 247, SLATE HILL, NY, 10973 | US Mail (1st Class) |
| 31927 | NAHUMCK , DONALD, 9881 ROBERTS RD, SAUQUOIT, NY, 13456 | US Mail (1st Class) |
| 31927 | NAPIER , TIMOTHY P, 4706 PORTER CENTER RD, LEWISTON, NY, 14092 | US Mail (1st Class) |
| 31927 | NAPLE , RICHARD P, PO BOX 173, BRIDGEWATER, VT, 05034 | US Mail (1st Class) |
| 31927 | NASTI , ROBERT ; KADZIS-NASTI , DIANE, 22 HOWITT RD, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 31927 | NEISES , LAURENCE R; LAURENCE , REBECCA C, 907 E 8TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31927 | NELSON , TODD ; NELSON , MARY ANN, 1620 MICHIGAN, GLADSTONE, MI, 49837 | US Mail (1st Class) |
| 31927 | NETT , STEPHANIE, 13 BRUNSON ST, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 31927 | NEUMANN , DAVID C, 5774 NYS RT 86, PO BOX 12, WILMINGTON, NY, 12997-0012 | US Mail (1st Class) |
| 31927 | NEUMAYER, ALICE A, ALICE A NEUMAYER, 6268 HEMLOCK ST, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 31927 | NEUMAYER, EUGENE E, EUGENE E NEUMAYER, 6913 OAK ST, BONNERS FERRY, ID, 83805-9758 | US Mail (1st Class) |
| 31927 | NEWELL , EDWARD C; NEWELL , BARBARA A, 343 PATTERSON AVE, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 31927 | NEWMAN , MARTIN E; MUCKLER , SANDRA A, 267 SACKELL RD, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31927 | NICHOLAS , MANUELLA F, 2905 NW 154 AVE, BEAVERTON, OR, 97006-5351 | US Mail (1st Class) |
| 31927 | NICHOLS , GARY R, 290 HOLDEN CT, GENEVA, OH, 44041 | US Mail (1st Class) |
| 31927 | NICHOLS , LARRY ; NICHOLS , MARY, 1134 W 18TH ST, LORAIN, OH, 44052 | US Mail (1st Class) |
| 31927 | NICHOLS , LEON G; NICHOLS , PATRICIA J, 897 GLADIOLA AVE, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 31927 | NICHOLSON JR , RONALD W, 18831 120TH AVE SE, RENTON, WA, 98058 | US Mail (1st Class) |
| 31927 | NICK , LESLIE A, 920 CRANBERRY ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 31927 | NIELSEN , CHERYL M, 3823 FREEMANSBURG AVE, EASTON, PA, 18045 | US Mail (1st Class) |
| 31927 | NIELSEN , KARIN, 4727 N 100TH ST, WAUWATOSA, WI, 53225-4700 | US Mail (1st Class) |
| 31927 | NIKNAVA , RAMIN, 3217 SHELBORNE RD, BALTIMORE, MD, 21208 | US Mail (1st Class) |
| 31927 | NOELDNER , EDITH M, 1053 2ND ST NE, WATERTOWN, SD, 57201-1233 | US Mail (1st Class) |
| 31927 | NOGLE , ROBERT E, PO BOX 234, PLAINWELL, MI, 49080-0234 | US Mail (1st Class) |
| 31927 | NORTH EAST OHIO CHURCH OF GOD CAMPGROUNDS, 16278 SHILLING RD, BERLIN CENTER, OH, 44401 | US Mail (1st Class) |
| 31927 | NOWICKE , MICHAEL M, 1035 WOOD HEIGHTS AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 31927 | NUNO , ELEANOR M, 1538 DEFOE ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31927 | NYHUS , NEIL ; NYHUS , JOYCE, 235 BORDEN AVE W, BUFFALO LAKE, MN, 55314 | US Mail (1st Class) |
| 31927 | OBERMEYER , WYNN, 1024 N 121, OMAHA, NE, 68154 | US Mail (1st Class) |
| 31927 | OBRIEN , COLLEEN, 23 KOSCIUSKO ST, INDIAN ORCHARD, MA, 01151 | US Mail (1st Class) |
| 31927 | OCHOA , KEVIN ; OCHOA , JESSICA, 1307 BURNHAM AVE, DES MOINES, IA, 50315 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | OCONNOR , DENNIS J, 14548 FORD, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 31927 | OLNEY , JOHN F; OLNEY , MARY K, 1109 E 20TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | OLSON , HARLAN M, 6164 25TH ST NW, RYDER, ND, 58779 | US Mail (1st Class) |
| 31927 | OMALLEY , DONALD, DONALD OMALLEY, 2121 N FANCHER RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31927 | OPACIC , DAVID J, 279 SALEM CHURCH RD, MIDLAND, PA, 15059 | US Mail (1st Class) |
| 31927 | ORIANS , JOHN W, 15516 ST HWY 103, CAREY, OH, 43316 | US Mail (1st Class) |
| 31927 | ORILEY , JOHN P, 143 BROOKDALE BLVD, PAWTUCKET, RI, 02861 | US Mail (1st Class) |
| 31927 | OSBAKKEN , IOANNES, IOANNES HOUMAS, 1679 CASE AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 31927 | OSBAKKEN , KRISTINE, 5019 GLENDALE, DULUTH, MN, 55804 | US Mail (1st Class) |
| 31927 | OSBORN , JAMES L, 304 WHITAKER DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31927 | OSCARSON , BRUCE J; OSCARSON , DEBRA R, 103 W 27TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | OSTLUND , DEBRA, 409 PARK AVE, PINE RIVER, MN, 56474 | US Mail (1st Class) |
| 31927 | OTT , MIKE ; OTT , TIFFANY, 1908 ADAMS, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31927 | OTTER , JIM, 601 14TH AVE, FAULKTON, SD, 57438 | US Mail (1st Class) |
| 31927 | OTTING , STEVE, 228 EL VADO RD, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 31927 | OZAN , CARRIE, 102 LOUISIANA ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 31927 | P JR , HARRY ; BAGLEY , EUGENIE E, 54 ASHFORD DR, ASHFORD, CT, 06278 | US Mail (1st Class) |
| 31927 | PALMER , P, 7950 NW 89 LN, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 31927 | PALO , CAROLYN, 3055 BURR ST, GARY, IN, 46406 | US Mail (1st Class) |
| 31927 | PARENTEAU , CHARLENE, 1755 HWY #5, HIBBING, MN, 55746 | US Mail (1st Class) |
| 31927 | PARISH , ROGER L, 612 HEMLOCK LN, FLORA, IL, 62839 | US Mail (1st Class) |
| 31927 | PARKER , DONALD A, PO BOX 709, LAKEVIEW, OR, 97630 | US Mail (1st Class) |
| 31927 | PASEK , JULIA, 9108 BRAMLEY DR, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 31927 | PATRICK , DENISE L, 2047 W MILLER RD, LANSING, MI, 48911 | US Mail (1st Class) |
| 31927 | PATTERSON , DAVID ; PATTERSON , LISA, 11829 505 AVE, LYLE, MN, 55953 | US Mail (1st Class) |
| 31927 | PATTERSON , DAVID C; PATTERSON , MICHELLE D, 1414 SWEETBRIAR CT, HIGH POINT, NC, 27262 | US Mail (1st Class) |
| 31927 | PATTERSON , VICKI A, 469 JUDITH DR, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 31927 | PATTON , JAMES C, 50126 ANTHONY LAKES HWY, NORTH POWDER, OR, 97867 | US Mail (1st Class) |
| 31927 | PAVLESICH , FRANCIS A; PAVLESICH , JEANNE M, 5344 MORGANTOWN RD, MORGANTOWN, PA, 19543 | US Mail (1st Class) |
| 31927 | PEDERSEN , ERIC J, PO BOX 5, MONTEREY, MA, 01245 | US Mail (1st Class) |
| 31927 | PEGG , K W, 7911 W MISSION, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31927 | PERCELL , DONALD R; PERCELL , BEATRICE L, 3815 GLEN BROOK LOOP RD, RIDDLE, OR, 97469 | US Mail (1st Class) |
| 31927 | PEREZ , JOSE, 2123 OREAN, HOUSTON, TX, 77034 | US Mail (1st Class) |
| 31927 | PERONT , JOHN F, 76 ESSEX ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 31927 | PERRENOUD , RICHARD A, W 14925 BARNETT RD, NINE MILE FALLS, WA, 99026 | US Mail (1st Class) |
| 31927 | PETERS , MARK, 557 30TH AVE N, CLINTON, IA, 52732 | US Mail (1st Class) |
| 31927 | PETERSON , CAROL A, 3025 S MANITO BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | PETERSON , KIMBALL, 2324 S PARK DR, SPOKANE, WA, 99203-1934 | US Mail (1st Class) |
| 31927 | PETERSON , MAXINE L, KEITH A PETERSON, 15015 W FAIRHILL DR, ROSEBURG, OR, 97471 | US Mail (1st Class) |
| 31927 | PHILLIPS , MARY D, 2407 N CHURCH ST, SELMA, AL, 36701 | US Mail (1st Class) |
| 31927 | PHILSON , PAUL L, 137 RIDGE RD, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 31927 | PICKERING , PETER, 3580 CONCERTO DR, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 31927 | PIONEER FEDERAL, PAUL Q & PAM GRANT, 107 STEWART ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31927 | PISCINE , AUGIE, 1124 W 30TH, LORAIN, OH, 44052 | US Mail (1st Class) |
| 31927 | PITTINARO , JUSTIN A, 895 CADYS FALLS RD, MORRISVILLE, VT, 05661 | US Mail (1st Class) |
| 31927 | PITTS , RICK A, W2333 EUCLID AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | PLAYER , DAVID G, 8 WARREN PL, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31927 | PLEASANTS , STEVEN W; PLEASANTS , LORI L, 533 SPOKANE AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31927 | PLOWDEN , DARRYL, 3225 KINNAIRD WAY, SACRAMENTO, CA, 95838 | US Mail (1st Class) |
| 31927 | PLOWDEN JR , ROBERT H, 15 PELICAN CT, SACRAMENTO, CA, 95833 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | PLOWDEN SR , ROBERT H, CHERYL PLOWDEN-HARDY, 3230 KINNAIRD WAY, SACRAMENTO, CA, 95838 | US Mail (1st Class) |
| 31927 | PLUTE , WILLIAM J, 15 1ST ST S, CASCADE, MT, 59421 | US Mail (1st Class) |
| 31927 | POINDEXTER , CLAYTON L, 3309 ETON AVE, OKLAHOMA CITY, OK, 73122 | US Mail (1st Class) |
| 31927 | POLASTRE , GEORGETTE, 1338 ENGLISHTOWN RD, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 31927 | POLLACK , DENISE, C/O JOHN WHITE, 17A MAPLE PL, MINNEAPOLIS, MN, 55401 | US Mail (1st Class) |
| 31927 | POMA , RICH ; BENNETT , RICK, 11542 DITCH RD, OAKLEY, MI, 48649 | US Mail (1st Class) |
| 31927 | POMNICHOWSKI , RALPH, 2405 1ST AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31927 | POOLE , LAURENT, 3232 WHALLEY PL W, SEATTLE, WA, 98199 | US Mail (1st Class) |
| 31927 | PORRETTO , DONALD, 809 OAKLAND AVE, CHARLEROI, PA, 15022 | US Mail (1st Class) |
| 31927 | PORTER , CONSTANCE Z, 232 FRANKLIN ST, RUMFORD, ME, 04276 | US Mail (1st Class) |
| 31927 | POTTS , RANDY ; POTTS , MARY, 220 N 375 E, FRANCESVILLE, IN, 47946 | US Mail (1st Class) |
| 31927 | PRINCE , CARMEN E, 2018 LYNN LEA RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 31927 | PRUCHA , EDWARD ; PRUCHA , JEAN D, 4368 S 41 AVE, OMAHA, NE, 68107 | US Mail (1st Class) |
| 31927 | PSIK , MIR, 173 SPRUCE ST, NEW BRIGHTON, PA, 15066 | US Mail (1st Class) |
| 31927 | PUMPHREY , DANIEL E, 4274 E 114TH WAY, THORNTON, CO, 80233 | US Mail (1st Class) |
| 31927 | PUTHOFF , DARRELL J, 40287 SUNSET DR, LOON LAKE, WA, 99148 | US Mail (1st Class) |
| 31927 | QUICK , JOYCE A, 6422 36TH AVE NW, SEATTLE, WA, 98107 | US Mail (1st Class) |
| 31927 | QUINN , MARIE L, 874 SCHUMANN DR, SEBASTIAN, FL, 32958 | US Mail (1st Class) |
| 31927 | QUIRK , JOHN, 95 LAKEWOOD PKY, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 31927 | RAASAKKA , GARY L, 103 N PRESTON ST, OPPORTUNITY, MT, 59711 | US Mail (1st Class) |
| 31927 | RABE , ROBERT H, 236 COOPER LN, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 31927 | RAFACZ , TED J; RAFACZ , MARCIE L, 312 BENNETT DR, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 31927 | RAHM , CHRIS C; RAHM , DIANE M, 8312 MADISON AVE, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 31927 | RAINEY JR , JESSE J, 155 OLMSTEAD DR, SACRAMENTO, CA, 95838 | US Mail (1st Class) |
| 31927 | RAKECKY , RONALD W, 7 MILLRACE CT, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 31927 | RAMEY , MELISSA, 27 DINGLE HILL RD, ROXBURY, ME, 04275 | US Mail (1st Class) |
| 31927 | RAMSTEAD , JOHN E, 2104 1ST AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31927 | RANCILIO , JOHN C, JOHN C, RANCILIO, 7825 WEIL AVE, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 31927 | RANKIN , CARL C, 978 E LEE HWY, WYTHEVILLA, VA, 24382-3849 | US Mail (1st Class) |
| 31927 | RANKIN , CARL C, 978 E LEE HWY, WYTHEVILLA, VA, 24382-3849 | US Mail (1st Class) |
| 31927 | RASCHE , ARTHUR, 1046 ST PAUL, ROGERS CITY, MI, 49779 | US Mail (1st Class) |
| 31927 | RAY , WANDA L; HARLAN , CHARLES B, 134 WOODSIDE CUTOFF RD, CORVALLIS, MT, 59828 | US Mail (1st Class) |
| 31927 | RAYMOND , ELLA O, 188 COTTAGE GRV, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 31927 | REECE , BARBARA H, 1605 SHORELINE DR, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 31927 | REED , ROBERT M, MARK REED, ROUTE 1 BOX 102, BEECHER CITY, IL, 62414 | US Mail (1st Class) |
| 31927 | REGEL , JENNIFER, 712 N 4TH ST W, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31927 | REINHARDT , DONALD F, 6811 N OSCEOLA AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 31927 | REISENAUER , R P, K J REISENAUER, 8311 E CASALDO, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |
| 31927 | RESORS INC, CANDACE S PUGH, 344 9TH ST, SAINT MARIES, ID, 83861 | US Mail (1st Class) |
| 31927 | REYNOLDS , PATRICIA A, 627 S ROSEWOOD AVE, SANTA ANA, CA, 92703-4517 | US Mail (1st Class) |
| 31927 | RHOADES , RUTH A, 725 S BROADWAY, PENDLETON, IN, 46064 | US Mail (1st Class) |
| 31927 | RICE , CRAIG A, 804 W PARK ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31927 | RICHARD , CHARLES ; RICHARD , SUSAN, 46 AMES ST, QUINCY, MA, 02169-7402 | US Mail (1st Class) |
| 31927 | RICHARDS , GARY ; RICHARDS , GLENDA, 2811 YODER DR, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 31927 | RICHTON BANK AND TRUST CO, PO BOX 527, RICHTON, MS, 39476-0527 | US Mail (1st Class) |
| 31927 | RIDDERING , BARBARA J, 11043 HOOLIGAN LN, ROCKFORD, MI, 49341 | US Mail (1st Class) |
| 31927 | RILEY , VERNON ; RILEY , ROSALIE, 140 E DALY, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31927 | RIPSCH , KIRK, 5275 E DEERFIELD RD, MORRIS, IL, 60450 | US Mail (1st Class) |
| 31927 | RIPSCH , VERNA, 1835 E OLD PINE BLUFF RD, MORRIS, IL, 60450 | US Mail (1st Class) |
| 31927 | RITTERSHAUSEN , BARBARA N, 77 KEN FALLS RD, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | RIZZO , LOUIS, 10 CANAL ST, PO BOX 114, LEWIS RUN, PA, 16738 | US Mail (1st Class) |
| 31927 | ROBB , BARRY N, 1032 OVERLOOK DR, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 31927 | ROBERT A GILLES FAMILY TRUST, ROBERT A GILLES, 921 S MONROE #5, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31927 | ROBERTS , DIANA E, 1128 E 38TH AVE, SPOKANE, WA, 99203-3023 | US Mail (1st Class) |
| 31927 | ROBERTSON , ANITA N, 1536 TITA ST, NEW ORLEANS, LA, 70114 | US Mail (1st Class) |
| 31927 | ROBERTSON , JOAN F, 10566 TOMKINSON DR, SCOTTS, MI, 49088 | US Mail (1st Class) |
| 31927 | ROCHA, JOE G, JOE G, ROCHA, PO BOX 995, MIAMI, AZ, 85539 | US Mail (1st Class) |
| 31927 | RODEN , GENA C; RODEN JR , NICK A; RODEN , CRYSTAL, 521 WILSON RD, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 31927 | RODERICK , GAIL P, 1544 CORNERSTONE DR, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31927 | RODIER , BEATRICE R, JOSEPH T RODIER, 5 POND ST, OXFORD, MA, 01540 | US Mail (1st Class) |
| 31927 | ROEDER , PAULINE R, 8510 7 MILE RD, CALEDONIA, WI, 53108 | US Mail (1st Class) |
| 31927 | ROMAGUERA , CARA L; ROMAGUERA IV , FRANK J, 3101 BELMONT PL, METAIRIE, LA, 70002-5705 | US Mail (1st Class) |
| 31927 | ROMANOFF , PATRICIA K, 241 MAIN ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 31927 | ROMERO , GILBERT, 110 HALLOWELL LN, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31927 | ROMERO , PHIL, 6069 S BEMIS ST, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 31927 | ROSENBAUM , IRWIN, 7 BLENHEIM CT, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 31927 | ROSS , LETTIE M, 1332 S COURT ST, MONTGOMERY, AL, 36104 | US Mail (1st Class) |
| 31927 | ROUNSLEY , TOM ; ROUNSLEY , ANITA, PO BOX 11224, SPOKANE, WA, 99211 | US Mail (1st Class) |
| 31927 | RUCINSKI , ANNA MAE, 105 BEEBE ST, ALPENA, MI, 49707 | US Mail (1st Class) |
| 31927 | RUDE , BOB, 4503 BLACK LAKE BELMORE RD, OLYMPIA, WA, 98512 | US Mail (1st Class) |
| 31927 | RUDOLPH , MARILYN A, 306 WASHINGTON AVE, SOUDERTON, PA, 18964 | US Mail (1st Class) |
| 31927 | RUMPF , GARY ; RUMPF , HELEN, 8934 12TH ST, PARON, AR, 72122 | US Mail (1st Class) |
| 31927 | RUNDHAUG , PATRICK, 6161 E GRANT RD #24104, TUCSON, AZ, 85712 | US Mail (1st Class) |
| 31927 | RUSH , MARTIN H, 2310 N PLAZA RD, EMMETT, ID, 83617 | US Mail (1st Class) |
| 31927 | RUSSELL , MICHAEL ; RUSSELL , BETH, 714 E WATER ST, MOUNT VERNON, IN, 47620 | US Mail (1st Class) |
| 31927 | RUSSO , DIANE M, 57 TAMARACK RD, ANDOVER, NJ, 07821 | US Mail (1st Class) |
| 31927 | RYAN , LISA M, 30 CRANE AVE, STOCKETT, MT, 59480 | US Mail (1st Class) |
| 31927 | RYAN , RENE T, 5454 HARVEST CT, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 31927 | SABREE , MUHSINAH W, C/O DESIREE D SHUMPERT, 3747 N 5TH ST, MILWAUKEE, WI, 53212 | US Mail (1st Class) |
| 31927 | SAKL , STANLEY E, 15 RADNOR LN, OAKVILLE, CT, 06779 | US Mail (1st Class) |
| 31927 | SALIRNI , JOHN, 88 PINE DR, STONY POINT, NY, 10980 | US Mail (1st Class) |
| 31927 | SALTZ , RICHARD D, 21268 MT HWY 35, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 31927 | SAMPSON , KYLE D, 7700 W WATERFORD ST, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 31927 | SANBORN , MARY ANN, PO BOX 438, FREWSBURG, NY, 14738 | US Mail (1st Class) |
| 31927 | SANCHEZ , AIDA E; SANCHEZ , MARIA A, 8941 SW 52ND ST, MIAMI, FL, 33165 | US Mail (1st Class) |
| 31927 | SANDOR , ANDREA, ANDREA SANDOR, PO BOX 272, NEW CANAAN, CT, 06840 | US Mail (1st Class) |
| 31927 | SANFORD , CYNTHIA ; SANFORD , ROSWELL, 258 OGDEN AVE, JERSEY CITY, NJ, 07307 | US Mail (1st Class) |
| 31927 | SANMARTIN , JOSE, 15260 SW 80 ST #11, MIAMI, FL, 33193 | US Mail (1st Class) |
| 31927 | SARTINI JR, MR THOMAS E;SARTINI JR, MRS THOMAS E, 38 MILL ST, GROTON, MA, 01450-1287 | US Mail (1st Class) |
| 31927 | SAVARD , NORMAND J, 24 MAIN ST, WINTHROP, ME, 04364 | US Mail (1st Class) |
| 31927 | SAVINO , JOY ANN, 131 SOUTH ST, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 31927 | SAYLOR , JEFFREY ; SAYLOR , DONNA, W3826 CTY RD P, CAMBRIA, WI, 53923 | US Mail (1st Class) |
| 31927 | SCAGGS , STEVEN L, 2003 VALLEY VIEW DR, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 31927 | SCHALLER , MONICA, 316 BETTYS DR, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 31927 | SCHEIDECKER , PERRY A; BALSAM , CARLA J, 2505 POLY DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31927 | SCHENCK , MARGUERITE, PO BOX 824, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31927 | SCHICKER , ROBERT G, 8575 N 68TH ST, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 31927 | SCHLARB , DAVID A, 14111 TREE CREST CT, LOUISVILLE, KY, 40245-4693 | US Mail (1st Class) |
| 31927 | SCHMIDT , GREG ; SCHMIDT , LORI, 999 SWEITZER ST, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 31927 | SCHMIDT , GREG ; SCHMIDT , LORI, 3756 STINGLEY RD, GREENVILLE, OH, 45331 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31927 | SCHMIDT , WERNER ; SCHMIDT , WALTRAUD, 803 W CENTRAL AVE, PO BOX 13, NEW TOWN, ND, 58763 | US Mail (1st Class) |
| 31927 | SCHMITT , EUGENIA, STEVEN L SCHMITT, 414 TANAGER HILL TER, WILDWOOD, MO, 63040 | US Mail (1st Class) |
| 31927 | SCHNITZER , ROBERT K, 417 UPPER SAMSONVILLE RD, OLIVEBRIDGE, NY, 12461 | US Mail (1st Class) |
| 31927 | SCHOENING , SHELLIE K, 1801 COUNTRY CLUB AVE, OMAHA, NE, 68104 | US Mail (1st Class) |
| 31927 | SCHOONOVER , CHARLES A; SCHOONOVER HATCH , MARIAM, 11980 SCHUYLER RD, BEAVER DAMS, NY, 14812 | US Mail (1st Class) |
| 31927 | SCHRADER , GAIL A, 8704 W 510 S, WESTPOINT, IN, 47992-9325 | US Mail (1st Class) |
| 31927 | SCHULTE , JOLYNN, 1679 CASE AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 31927 | SCHUMACHER , RANDY R, 1525 LOWELL ST, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 31927 | SCHUSTER , ERIC ; SCHUSTER , JENNIFER, 1034 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31927 | SCHWEITZER , CANDACE H, 1028 S 6TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | SCHWEITZER , JANICE M; SCHWEITZER , JAY A, 515 PLYMOUTH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | SCHWENDINGER , MR GUY ; SCHWENDINGER , MRS GUY, 1524 W AMERICAN ST, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 31927 | SCOTT , ORA ; SCOTT JR , CLYDE, 12075 PALMER ST, BATON ROUGE, LA, 70811 | US Mail (1st Class) |
| 31927 | SCOTT , TERESA, 504 E BOONESLICK, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 31927 | SEARS , MARILYNN, 10403 14TH AVE S, SEATTLE, WA, 98168-1607 | US Mail (1st Class) |
| 31927 | SEAVER , BRETT, 1129 CENTRAL DR, COULEE DAM, WA, 99116 | US Mail (1st Class) |
| 31927 | SEDLACEK , VICTOR R, 725 NW 43RD AVE, DES MOINES, IA, 50313 | US Mail (1st Class) |
| 31927 | SEEBECK , DARLENE, E 9528 SHARP, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31927 | SELINDH , KATHIANNE, 2926 5TH AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31927 | SELL , MRS GERALDINE E, 12368 MONTEREY CIR, BLUE RIDGE SUMMIT, PA, 17214 | US Mail (1st Class) |
| 31927 | SENIORS OF NORTH GEORGIA, BOSTICK STATE PRISON #511624 D7-68 EF-236362, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31927 | SEYBOLD , JULIE, 10021 E MISSION AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31927 | SFERRA , STEPHEN A; SFERRA , BARBARA A, 3012 S ZENOBIA ST, DENVER, CO, 80236 | US Mail (1st Class) |
| 31927 | SHAFFER , ROBERT A, 1150 MILL CREEK RD, SOUTHAMPTON, PA, 18966 | US Mail (1st Class) |
| 31927 | SHAMROWICZ , JOHN F, 1392 COUNTY RD K N, CUSTER, WI, 54423 | US Mail (1st Class) |
| 31927 | SHANER , GLENN ; BERG-SHANER , LAURIE, 35662 ROCKY POINT RD, POLSON, MT, 59860 | US Mail (1st Class) |
| 31927 | SHEA JR , JAMES F, 22 JEWELL LN, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31927 | SHEEDY , D, 17 TOWER AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 31927 | SHEELER , CARL S, 500 BUZZARD RD, REINHOLDS, PA, 17569 | US Mail (1st Class) |
| 31927 | SHEESLEY , JAMES L; SHEESLEY , MARY A, 190 MAIN ST, PO BOX 0466, VINTONDALE, PA, 15961-0466 | US Mail (1st Class) |
| 31927 | SHEESLEY , ROBERT ; SHEESLEY , KARAN, PO BOX 144, VINTONDALE, PA, 15961 | US Mail (1st Class) |
| 31927 | SHELLA , DENNIS, 1157 WAUKEGAN RD, DEERFIELD, IL, 60015 | US Mail (1st Class) |
| 31927 | SHEPPARD , AMANDA, 3904 DONAIR DR, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 31927 | SHERIDAN , JIM, 5812 SE 48TH AVE, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 31927 | SHERMER , JEAN M, 411 UNION ST, STUART, NE, 68780 | US Mail (1st Class) |
| 31927 | SHERRITT , DEBRA, 815 NW STATE ST, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31927 | SHERWOOD , DARLA K; SHERWOOD , KEITH B, 11905 E EMPIRE WAY, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31927 | SILVERSTEIN , HARRY D, 429 MAYFAIR DR S, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31927 | SIMONSON , MR ERIC ; SIMONSON , MRS ERIC, 308 N POPLAR ST, PLENTYWOOD, MT, 59254 | US Mail (1st Class) |
| 31927 | SIMPSON , FLOYD, 44680 BELMONT-CENTERVILLE RD, BELMONT, OH, 43718 | US Mail (1st Class) |
| 31927 | SIMPSON , JOHN B, 4682 PENAWANA RD, LACROSSE, WA, 99143 | US Mail (1st Class) |
| 31927 | SIRY , MR WALTER, 5159 KEINERS LN, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 31927 | SKULBORSTAD , SHARON, 2524 EDWARD, SALINA, KS, 67401 | US Mail (1st Class) |
| 31927 | SKULE , RICHARD P, 4140 SPRING GLEN RD, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 31927 | SLANEY , SHARON, PO BOX 529, SPIRIT LAKE, ID, 83869 | US Mail (1st Class) |
| 31927 | SMARSH , JOHN, 5893 COUNTY RD 283, VICKERY, OH, 43464 | US Mail (1st Class) |
| 31927 | SMART , RULA B, 86 E CENTER ST, SMITHFIELD, UT, 84335 | US Mail (1st Class) |
| 31927 | SMART , SUSAN, 2510 N 800 E, N LOGAN, UT, 84341 | US Mail (1st Class) |
| 31927 | SMITH , CLIFFTON B, 1901 SR 274, TEKOA, WA, 99033 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | SMITH , GREGORY K, 1306 SAM-DEN CR, CAMERON, MO, 64429 | US Mail (1st Class) |
| 31927 | SMITH , JOHN ; SMITH , ELSIE, 807 E OVERBLUFF RD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31927 | SMITH , KAREN S, 616 CENTER, ALVA, OK, 73717-2216 | US Mail (1st Class) |
| 31927 | SMITH , LARRY R, 808 12TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 31927 | SMITH , SUE ELLEN, 1330 4TH ST, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 31927 | SMITH , WALTER L; SMITH , SANDRA L, 13770 CO RTE 63, ADAMS, NY, 13605-2146 | US Mail (1st Class) |
| 31927 | SNYDER , GARY D, 6881 LENTZ RD, NEW TRIPOLI, PA, 18066 | US Mail (1st Class) |
| 31927 | SOKOL , STEPHEN, 3338 HAMILTON PL, ANDERSON, IN, 46013 | US Mail (1st Class) |
| 31927 | SPURGEON , CLINTON W, 1602 S WOODLAND DR, KALISPELL, MT, 59901-5141 | US Mail (1st Class) |
| 31927 | SRAMEK , DOLORES, 291 SRAMEK LN, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31927 | STACK , SUSAN A, 700 LAKESIDE ST, WHITE LAKE, WI, 54491 | US Mail (1st Class) |
| 31927 | STANFORD , VICTOR H, 411 LYNWOOD DR, AMORY, MS, 38821 | US Mail (1st Class) |
| 31927 | STANSBERRY , MATTHEW ; STANSBERRY , LIBERTY, 10031 WALLINGFORD AVE N, SEATTLE, WA, 98133 | US Mail (1st Class) |
| 31927 | STEFFL , JEAN M, 313 PRAIRIE ST N, COMFREY, MN, 56019 | US Mail (1st Class) |
| 31927 | STEPHENS , CHARLES L, W 2217 EUCLID, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | STERLING , HAYLEY, 2630 W EUCLID AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | STERLING , KATHERINE ; STERLING , KIETH, KATHERINE/KIETH STERLING, 17714 50 CT S, SEATTLE, WA, 98188 | US Mail (1st Class) |
| 31927 | STERLING , RONALD J, 3421 N AUDUBON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | STERLING , SHAWN R, 6908 W IROQUOIS, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31927 | STERN , ROBERT ; STERN , TERESA, 126 COOPER RD GLOCESTER, GLOCESTER, RI, 02814 | US Mail (1st Class) |
| 31927 | STEVENSON , BARBARA J, 6767 E 8 MILE RD, WARREN, MI, 48091 | US Mail (1st Class) |
| 31927 | STINSON , THOMAS ; STINSON , DEBORAH, 92 VASSAR RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 31927 | STJOHN , GREG, 5309 BALDWIN RD, OXFORD, MI, 48371 | US Mail (1st Class) |
| 31927 | STOESER , MILDRED M, N3604 WASHINGTON ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | STONE , SHELIA F, 901 AVE A NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31927 | STREAT , JOHN B, C/O LR WILLIAMS, PO BOX 132, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 31927 | STRONS , LILA B; ZGONC , DARRELL ; ZGONC , DONALD, 923-A 28TH ST NE, AUBURN, WA, 98002 | US Mail (1st Class) |
| 31927 | STROUT , ALLEN E; STROUT , MARILYN M, 58 BEAN RD, OTISFIELD, ME, 04270 | US Mail (1st Class) |
| 31927 | STUBE , DAVID B, 537 STEPHENS, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | STUMBAUGH , DENNIS ; STUMBAUGH , SHIRLEY, 1765 BRIDGE ST, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 31927 | STURMOSKI , MARK, 7461 WISE AVE, RICHMONDS HEIGHTS, MO, 63117 | US Mail (1st Class) |
| 31927 | SUDBRINK , DENNIS, 34 MCGOWAN LN, CENTRAL ISLIP, NY, 11722 | US Mail (1st Class) |
| 31927 | SUNKEL , MR CORDELL ; SUNKEL , MRS CORDELL, CORDELL OR BONNIE SUNKEL, PO BOX 854, SILVERDALE, WA, 98383 | US Mail (1st Class) |
| 31927 | SUNRISE COMMUNICATIONS LLC, 20938 WASHINGTON AVE, PO BOX 733, ONAWAY, MI, 49765 | US Mail (1st Class) |
| 31927 | SUOMELA , VIOLET, 2501 58TH AVE SW, PINE RIVER, MN, 56474 | US Mail (1st Class) |
| 31927 | SWEIGART , ELIZABETH, 7550 N LAKE TRL, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 31927 | SWITZER , DONALD ; SWITZER , ROXANNE, 15047 MCCASLIN LAKE RD, LINDEN, MI, 48451 | US Mail (1st Class) |
| 31927 | TABISH , DANIEL J, 1135 S 4TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | TADAKUMA , MICHAEL ; TADAKUMA , LAURA, 3742 LOS AMIGOS ST, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 31927 | TAIT , JOHN R; BJORNSTAD , CHRISTINA, 328 VISTA AVE, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 31927 | TARLETON , MAX ; TARLETON , MIRIAM, 5611 LOVE MILL RD, MONROE, NC, 28110 | US Mail (1st Class) |
| 31927 | TATAY , VICTOR M; GABRIEL TATAY, 26 WHITE OAK CT, CORAM, NY, 11727 | US Mail (1st Class) |
| 31927 | TAYLOR , RICHARD ; TAYLOR , SUSAN, 2128 BROADMOOR AVE, FORT WAYNE, IN, 46818 | US Mail (1st Class) |
| 31927 | TEDSEN , EVA, 1570 CRANBROOK DR, TROY, MI, 48084 | US Mail (1st Class) |
| 31927 | TEKIN , BEATRICE, RADIAC RESEARCH CORP, 261 KENT AVE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 31927 | TELFER , JULIE, 1589 RED CROW RD, VICTOR, MT, 59875 | US Mail (1st Class) |
| 31927 | TENNANT , MARY E, 12 PARK ADDITION, WELLSBURG, WV, 26070 | US Mail (1st Class) |
| 31927 | TENTINCO , CHRISTINE C, 212 HUMPHREY ST #203, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 31927 | TESTA-ZEZIMA , MARY JO ; ZEZIMA , MARIO, 338 RIVERSIDE ST, OAKVILLE, CT, 06779 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | TETACHUK , MARTIN ; TETACHUK , JUDY, PO BOX 67, ROLLINS, MT, 59931 | US Mail (1st Class) |
| 31927 | TETREAULT JR , MR ROBERT W;, TETREAULT JR , MRS ROBERT W, 160 N QUIDNESSETT RD, NORTH KINGSTOWN, RI, 02852 | US Mail (1st Class) |
| 31927 | THAIN , RICHARD A; THAIN , PATRICIA D, 12305 N PITTSBURG, SPOKANE, WA, 99218-1762 | US Mail (1st Class) |
| 31927 | THAYER , DENNIS N, 1093 BEVAN ST, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 31927 | THE ARCHANGEL MICHAEL GREEK ORTHODOX CHURCH OF ; N, NORTH HEMPSTEAD NY INC, 108 WARNER AVE, ROSLYN HEIGHTS, NY, 11577 | US Mail (1st Class) |
| 31927 | THE PRATT FAMILY TRUST, MARION PRATT, PO BOX 393, UPPER MARLBORO, MD, 20773 | US Mail (1st Class) |
| 31927 | THE VERY REV RUBYE-LEW HUEY-PANG, 14605 SE EASTGATE DR, BELLEVUE, WA, 98006 | US Mail (1st Class) |
| 31927 | THOMAS , PATRICIA A, 108-02 DITMARS BLVD, EAST ELMHURST, NY, 11369 | US Mail (1st Class) |
| 31927 | THOMPSON , GEORGE R, 2311 TOWER ST, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31927 | THOMPSON , MARTHA G; AVINGER , LINDA T, 2739 CEDARWOOD AVE, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 31927 | THOMPSON , MRS JOAN, 4 FERNCLIFF DR, BOX 1138, RUSSELL, PA, 16345-1106 | US Mail (1st Class) |
| 31927 | THOMPSON , RANDALL M, 834 CEDAR AVE, SHARON, PA, 16146 | US Mail (1st Class) |
| 31927 | THOMPSON , RONALD ; THOMPSON , JANET, 5621 N CANNON ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | THOMPSON JR , JOHN W, 101 CLARKSVILLE ST, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 31927 | THORP , CLAIRE, PO BOX 2764, ATTLEBORO FALLS, MA, 02763 | US Mail (1st Class) |
| 31927 | TOBOLT , ROGER, 4542 W 66TH ST, CHICAGO, IL, 60629-5610 | US Mail (1st Class) |
| 31927 | TODD , J WESLEY, 1605 S CLINTON RD, SPOKANE, WA, 99216-0420 | US Mail (1st Class) |
| 31927 | TOLER , MARY S, 17 EDGEWOOD LN, COLUMBIA, VA, 23038 | US Mail (1st Class) |
| 31927 | TRAVIS , CARMEL, PO BOX 262, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31927 | TREASTER , JUDY L; TREASTER , JEFFREY A, PO BOX 721, MILROY, PA, 17063 | US Mail (1st Class) |
| 31927 | TRICARIO , SUE T, 312 RIVA AVE, MILLTOWN, NJ, 08850 | US Mail (1st Class) |
| 31927 | TROUT , JAMES D, 205 W HOPEWELL, PO BOX 514, FARMERSBURG, IN, 47850 | US Mail (1st Class) |
| 31927 | TROUTMAN , ELISE J, 12600 FOSTER RD, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 31927 | TRUDO SR , EDWARD W, 111 FRANKLIN ST, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 31927 | TUCK , MINDY, 1703 N CLINTON, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 31927 | TUCKER , DONALD, 73 S BLACKHAWK ST, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 31927 | TUCKER , STELLA S, 41 SIMS RD, WHITMIRE, SC, 29178 | US Mail (1st Class) |
| 31927 | TUNNICLIFFE , CHARLES ; TUNNICLIFFE , SYLVIA, 300 N 2ND ST, NATIONAL PARK, NJ, 08063 | US Mail (1st Class) |
| 31927 | TURNER , ALLEN, 1204 5TH AVE, CORNING, CA, 96021 | US Mail (1st Class) |
| 31927 | TURNER , GERTRUDE C, 99 WOODBRIDGE ST, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 31927 | TURNER , MATTHEW C; TURNER , JACLYN L, 2410 W UPTON AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31927 | TURSIC , FRANK, 8448 WILSON MILLS RD, CHESTERLAND, OH, 44026 | US Mail (1st Class) |
| 31927 | TUSTIN , PAUL E; TUSTIN , DOROTHEA J, 2667 VALLEY RD, EAST PETERSBURG, PA, 17520-1264 | US Mail (1st Class) |
| 31927 | TWOMEY , ROBERTA, 215 THROGGS NK BLVD, BRONX, NY, 10465 | US Mail (1st Class) |
| 31927 | US DEPARTMENT OF STATE FEDERAL CREDIT UNION SDFCU, CHARMAINE M IVERSEN, 6202 RIDGE DR, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 31927 | VACHAL , DAN H; VACHAL , JANICE M, 214 OLD 93 S, SOMERS, MT, 59932 | US Mail (1st Class) |
| 31927 | VAGNINI , ALFRED, 1171 STRAITS TPKE, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 31927 | VALENTINE , CONNIE B, 205 RIVERSIDE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31927 | VANCE , R SCOTT ; ALLEN , PRISCILLA M, 539 N 84TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 31927 | VANDENDORPE , P, 8425 HOGUE RD, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 31927 | VANDERGAW , ANDREW L, PO BOX 167, WILLIAMS, OR, 97544 | US Mail (1st Class) |
| 31927 | VARNER , CAROLYN, 1300 HOWARD AVE, SAN CARLOS, CA, 94070-4926 | US Mail (1st Class) |
| 31927 | VEACH , J CHRISTOPHER, 3394 STANLEY RD, FAIRLAWN, OH, 44333 | US Mail (1st Class) |
| 31927 | VENABLE , ETELLA, 2599 KINGSTON RD, CLEVELAND, OH, 44118 | US Mail (1st Class) |
| 31927 | VESSELS , STEVEN E, 11318 E 42ND CT, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 31927 | VIALL , JAMES M; FOURY , HEATHER J, 1203 5TH ST E, POLSON, MT, 59860 | US Mail (1st Class) |
| 31927 | VICICH , RICHARD E, 16122 LAKEVIEW DR, BURTON, OH, 44021-9726 | US Mail (1st Class) |
| 31927 | VILLA , PEDRO L, 451 N WASHINGTON ST, CLOVERDALE, CA, 95425 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | VIRGILIO , NICK ; VIRGILIO , MELANIE, PO BOX 875, ARLINGTON, VT, 05250 | US Mail (1st Class) |
| 31927 | VIRSHUP , RICHARD J, 33 FRITCHMAN DR, JEANNETTE, PA, 15644 | US Mail (1st Class) |
| 31927 | VREDEVELT , KIRK ; VREDEVELT , MARIE, 13783 92ND ST, ALTO, MI, 49302 | US Mail (1st Class) |
| 31927 | VROLSON , JOHN F, E1118 EVERETT, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31927 | WADDELL , JAMES C, PO BOX 9015, MISSOULA, MT, 59807 | US Mail (1st Class) |
| 31927 | WADE , MARGARET E, 1419 GARFIELD ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 31927 | WAKER , JESSE, 3309 SOUTHGREEN RD, WINDSOR MILL, MD, 21244-1154 | US Mail (1st Class) |
| 31927 | WALERYSZAK , ROBERT L, 55 STIRLING ST, LONGMEADOW, MA, 01106-2533 | US Mail (1st Class) |
| 31927 | WALLACE , URIEL S, 531 10TH ST, IDAHO FALLS, ID, 83404 | US Mail (1st Class) |
| 31927 | WALSH , THOMAS ; WALSH , LAVONNE, 8056 VICTORIA DR, VICTORIA, MN, 55386 | US Mail (1st Class) |
| 31927 | WALTER , CATHERINE, POB 871253, WASILLA, AK, 99687 | US Mail (1st Class) |
| 31927 | WALTER , GERALD J, 5521 S GROVE RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31927 | WALTERS , WILLIAM R; WALTERS , PENNY M, BOX 513, ENCAMPMENT, WY, 82325 | US Mail (1st Class) |
| 31927 | WALTH , GENEVIEVE B, 217 IOWA LOOP, CONRAD, MT, 59425-8846 | US Mail (1st Class) |
| 31927 | WARD , LIDA, 3734 CEDAR HILL RD, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 31927 | WARDLE , LAURIE J, 1313 RUBY ST, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 31927 | WARNEMUNDE , RICHARD ; WARNEMUNDE , LINDA, 204-1ST AVE SE, NEW PRAGUE, MN, 56071 | US Mail (1st Class) |
| 31927 | WASHINGTON , LAWRENCE H, 2015 MOONLIGHT DR, KILLEEN, TX, 76543 | US Mail (1st Class) |
| 31927 | WASHINGTON MUTUAL BANK, DAVID L HERNANDEZ, 19392 E BUCHANAN PL, AURORA, CO, 80011 | US Mail (1st Class) |
| 31927 | WATKINS , DAVID R, 4588 COUNTY RD 50, RUSHSYLVANIA, OH, 43347 | US Mail (1st Class) |
| 31927 | WATSON , COLBY, 1527 E 76TH, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 31927 | WATSON , FRED ; WATSON , LAURA, 4345 HALL RD, CROSWELL, MI, 48422 | US Mail (1st Class) |
| 31927 | WATSON , JAMES ; WATSON , KATHY, 4 MERION CT, ELKTON, MD, 21921 | US Mail (1st Class) |
| 31927 | WATSON , RICHARD ; WATSON , ELIZABETH, 609 FARQUAR AVE, CORYDON, IN, 47112-1540 | US Mail (1st Class) |
| 31927 | WATSON , VIRGINIA, 3234 KINNAIRD WAY, SACRAMENTO, CA, 95838 | US Mail (1st Class) |
| 31927 | WEGMAN , CYRIAC J, 21438 MT PLEASANT RD, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 31927 | WEIKEL , ROBERT M; WEIKEL , GERTRUDE M, 1140 MONROE ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31927 | WEISLAR , PAUL, 214 S ELM, PACIFIC, MO, 63069 | US Mail (1st Class) |
| 31927 | WEISSINGER III , JAMES R, 242 E 7TH ST, MOUNT CARMEL, PA, 17851 | US Mail (1st Class) |
| 31927 | WEITZEL , FRANK ; WEITZEL , FRANCES W, 1305 GRIZZLY TRL, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31927 | WEITZEL , MARTYN R; WEITZEL , JAKE, 205 SPRING ST, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 31927 | WELLS , JESSICA, 17226 STATE RT 536, MOUNT VERNON, WA, 98273 | US Mail (1st Class) |
| 31927 | WELLS FARGO FINANCIAL, NANCY CHINN, 3566 GLORIA ST, WAYNE, MI, 48184 | US Mail (1st Class) |
| 31927 | WELLS FARGO, CHARLES MARASCO, 355 YOUVILLE ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 31927 | WELLS FARGO, DUSTIN SLOAN, 306 S LAKE, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 31927 | WELLS SR , MATTHEW G, 1430 UNION LEVEL RD, SOUTH HILL, VA, 23970 | US Mail (1st Class) |
| 31927 | WENSINK , MAURICE ; WENSINK , ROSE, 10106 PATTEN TRACT RD, MONROEVILLE, OH, 44847 | US Mail (1st Class) |
| 31927 | WERTMAN , JACQUELINE ; WERTMAN , LANCE, 4770 ORCHARD DR, CENTER VALLEY, PA, 18034 | US Mail (1st Class) |
| 31927 | WESLEY , MARY L, 10232 65TH AVE S, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 31927 | WESSENDORF , THOMAS C; WESSENDORF , PROVIDENCIA, 3415 OAK AVE, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 31927 | WEYAND , PATRICK A, 7402 2ND AVE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 31927 | WEZENSKY , MARY, 24328 HOPKINS, DEARBORN HEIGHTS, MI, 48125 | US Mail (1st Class) |
| 31927 | WHALEN , KENDALL C, 206 WOOLSEY ST, SACKETS HARBOR, NY, 13685 | US Mail (1st Class) |
| 31927 | WHEELER , JAMES A, JAMES , WHEELER, 171 YORK POND RD, MILAN, NH, 03588 | US Mail (1st Class) |
| 31927 | WHITAKER , BRIAN S; WHITAKER , GAIL J, 188 E BAYTON ST, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 31927 | WHITCOMB , THOMAS L, 616 MOORELAND AVE, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 31927 | WHITE , JOAN ; WHITE , ROGER, 101 E CENTRAL AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | WHITMER , FRED, 57936 CO RD 1 S, ELKHART, IN, 46517 | US Mail (1st Class) |
| 31927 | WHITNEY , JEFFREY, 13 CRUCKANUTT DR, OAKLAND, NJ, 07436-3627 | US Mail (1st Class) |
| 31927 | WICKHAM HOMESTEAD INC, WICKHAM HOMESTEAD INC, PO BOX 1424, MATTITUCK, NY, 11952 | US Mail (1st Class) |

**Exhibit 5 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31927 | WIDER , LILLIAN ; GRZEGORCZYK , RICH, 296 S RIVER RD, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 31927 | WIDGER , ROBERT ; WIDGER , BEVERLY, PO BOX 307, PLAINFIELD, NH, 03781 | US Mail (1st Class) |
| 31927 | WIDMAYER , JAMES ; WIDMAYER , JOANNE, 9279 THUMM, PINCKNEY, MI, 48169 | US Mail (1st Class) |
| 31927 | WILHOLT , LARRY, 0-1773 LEONARD NW, GRAND RAPIDS, MI, 49534 | US Mail (1st Class) |
| 31927 | WILKES , TERRY, 1816 4TH AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31927 | WILLIAMS , ADRIENNE ; WILLIAMS , FREDERICK, 113 CONCORD RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31927 | WILLIAMS , ELLIS, 616 CENTER, ALVA, OK, 73717-2216 | US Mail (1st Class) |
| 31927 | WILLIAMS , EMELIE, 317 4TH AVE SW, RONAN, MT, 59864 | US Mail (1st Class) |
| 31927 | WILLIAMS , JULIETTE, JULIETTE WILLIAMS, 641 E 39TH ST, SAVANNAH, GA, 31401 | US Mail (1st Class) |
| 31927 | WILLIAMS , RICHARD H; WILLIAMS , JUDITH A, PO BOX 464, TROY, MT, 59935-0464 | US Mail (1st Class) |
| 31927 | WILLIAMS , WILLIAM R, 330 IDAHO AVE, LORAIN, OH, 44052-2162 | US Mail (1st Class) |
| 31927 | WILLIAMSOL-RAY , MILDRED F, 414 N 18TH ST, KANSAS CITY, KS, 66102 | US Mail (1st Class) |
| 31927 | WILLIS , WILCERIOUS, 5464 EUCLID ST, PHILADELPHIA, PA, 19131 | US Mail (1st Class) |
| 31927 | WILLUMSEN , MIKE, 1837 RIVER RD, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | WILSON , BRADLEY J, 19 HOLLYWOOD CT, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 31927 | WILSON , DENNY L, 945 4TH ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31927 | WILSON , ROCHELE R, PRENZETTA BECKFORD, 22333 LEEWRIGHT C, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 31927 | WILSON , ROCHELLE R, PRENZETTA BECKFORD, 22333 LEEWRIGHT C, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 31927 | WILSON , WALTER ; WILSON , LAVERA, PO BOX 314, SIMMS, MT, 59477 | US Mail (1st Class) |
| 31927 | WILSON , WILLIAM R; WILSON , SELENA K, 2079 DELAWARE AVE, AKRON, OH, 44312 | US Mail (1st Class) |
| 31927 | WINTERS , BRYE, THE SCOTT LAW GROUP PS, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31927 | WITT , PHILLIP, 46 E FRONT, HUME, IL, 61932 | US Mail (1st Class) |
| 31927 | WOESSNER , WALTER ; WOESSNER , CANDACE, 164 SCHOOL HOUSE RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 31927 | WOLVERTON , JOHN F, 1637 S 8TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31927 | WOMBACHER , JOHN W, 615 W PINE, SHELBY, NE, 68662 | US Mail (1st Class) |
| 31927 | WOOD-FECHTER , GLORIA, 2855 CAROLE DR, COTTOWOOD, UT, 84121 | US Mail (1st Class) |
| 31927 | WORTH , GREGORY ; WORTH , ANNE, 44 PROSPECT ST, HYDE PARK, VT, 05655 | US Mail (1st Class) |
| 31927 | WRIGHT , CAROLE ; WRIGHT , RICK, 89 BAYSIDE W, OWLS HEAD, ME, 04854 | US Mail (1st Class) |
| 31927 | WRIGHT , RANDALL ; WRIGHT , FLORA, 2011 W YORK AVE, SPOKANE, WA, 99205-3718 | US Mail (1st Class) |
| 31927 | WYER , MERLE L, N10818 HUMBOLDT DR, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 31927 | WYRSCH , KEVIN ; WYRSCH , LAURA, 8 OMAHA AVE, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 31927 | WYSONG , THOMAS M, 400 SE WATER, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31927 | YACOMO , ANTHONY, 4738 RT 96, SHORTSVILLE, NY, 14548 | US Mail (1st Class) |
| 31927 | YAZVAC , STEVE ; YAZVAC , BRIDGET, 3780 SALISH TRL, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 31927 | YOUNCE , DAVID, 32310 3RD AVE, BLACK DIAMOND, WA, 98010 | US Mail (1st Class) |
| 31927 | YOUNG , DAVID F, 417 N 13TH ST, ADEL, IA, 50003 | US Mail (1st Class) |
| 31927 | YUHNKE , JAMES M, 130 LODEWYCK, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 31927 | YULL , DONALD L, 3327 AVON RD, GENESEO, NY, 14454 | US Mail (1st Class) |
| 31927 | ZEHNPFENNIG , ROBERT E, 58133 DELMAR, WASHINGTON, MI, 48094 | US Mail (1st Class) |
| 31927 | ZEIGLER , KAREN, 1674 MT ZION PL, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 31927 | ZIMMERMAN , FRED ; ZIMMERMAN , LISA, 522 GRANDVIEW AVE, FEASTERVILLE TREVOSE, PA, 19053 | US Mail (1st Class) |
| 31927 | ZIMMERMAN , JOHN D; TIMM , MARGARET E, 1907 ALABAMA AVE, FORT WAYNE, IN, 46805 | US Mail (1st Class) |
| 31927 | ZIMMERMAN , MELANY, PO BOX 6521, BOZEMAN, MT, 59771 | US Mail (1st Class) |
| 31927 | ZIMMERMANN , TODD ; ZIMMERMANN , CAROL, 16653 N RAMSEY, RATHDRUM, ID, 83858 | US Mail (1st Class) |
| 31927 | ZINN , TINA SG, 68 HOLLOW TREE RIDGE RD, DARIEN, CT, 06820 | US Mail (1st Class) |
| 31927 | ZOSEL , JANET, PO BOX 305, AVON, MT, 59713 | US Mail (1st Class) |
| 31927 | ZURKEY , NANCY, 2111 COLUMBIANA RD, NEW SPRINGFIELD, OH, 44443 | US Mail (1st Class) |
| 31927 | ZWAGA , CHERYL J, 5314 COUNTY RD H, FRANKSVILLE, WI, 53126 | US Mail (1st Class) |

**Subtotal for this group:  1093**

WR Grace & Co. et al

# EXHIBIT 6

**Exhibit 6 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31926 | ASSOCIATION DES CONSOMMATEURS POUR LA QU, LAUZON BELANGER INC, 286 ST PAUL W ST STE 100, MONTREAL, QC, H2Y2A3 CANADA | US Mail (1st Class) |
| 31926 | ASSOCIATION DES CONSOMMATEURS POUR LA QUALITE, ATTN DAN HOGAN, THE HOGAN FIRM, 1311 DELAWARE AVE, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 31926 | ASSOCIATION DES CONSOMMATEURS POUR LA QUALITE, ATTN DAVID THOMPSON/JEFFREY TEAL/MATTHEW MOLOCI, C/O SCARFONE HAWKINS LLP, 1 JAMES ST SOUTH, 14TH FLOOR, PO BOX 926 DEPOT 1, HAMILTON, ON, L8N 3P9 CANADA | US Mail (1st Class) |

**Subtotal for this group:  3**

**EXHIBIT 7**

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | 3S SALES & SERVICE, INC, 9 HAYDEN DR., CINCINNATI, OH, 45218 | US Mail (1st Class) |
| 31925 | 51ST STREET MANAGEMENT CORPORATION, 8203 S 58TH ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 31924 | A B FILICKO INC, 8975-A YELLOW BRICK ROAD, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31924 | A D INSTRUMENTS INC, DIVISION OF ENDRESS & HAUSEN, ATTN: JOHN CHAMBERS, 2350 ENDRESS PL, GREENWOOD, IN, 46143 | US Mail (1st Class) |
| 31924 | A E STALEY MFG CO, ATTN GARY L DURBIN, 2200 E ELDORADO ST, DECATUR, IL, 62521 | US Mail (1st Class) |
| 31925 | A J SACKETT & SONS CO., 1701 S. HIGHLAND AVE., BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31925 | A P A TRANSPORT, PO BOX 831, NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 31925 | A&A BOLT & SCREW INC., 1110 BATAVIA FARM RD., PO BOX 72120, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31925 | A&B DEBURRING CO., 525 CARR ST, CINCINNATI, OH, 45203 | US Mail (1st Class) |
| 31925 | A&R PRINTERS, INC, PO BOX 429, BERWYN, IL, 60402 | US Mail (1st Class) |
| 31925 | A.D.C.TRUCK TERMINAL, 7799 TELEGRAPH ROAD, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 31925 | A.G. PARROTT CO., 6421 LOUDON AVE., ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31925 | A-1 FIRE EQUIPMENT CO, INC, PO BOX 9953, HOUSTON, TX, 77213-9953 | US Mail (1st Class) |
| 31924 | A-1 METAL STRIPPING, 4321 KILMER, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 31925 | A-A LOCK & ALARM INC, PO BOX 909, MENLO PARK, CA, 94026-0909 | US Mail (1st Class) |
| 31925 | ABACUS CORP., PO BOX 64743, BALTIMORE, MD, 21264-4743 | US Mail (1st Class) |
| 31925 | ABACUS SECURITY SERVICES, 610 GUSRYAN ST., BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31925 | ABB AUTOMATION, PO BOX 7777-W1170, PHILADELPHIA, PA, 19175 | US Mail (1st Class) |
| 31925 | ABB AUTOMATION INC, 125 E COUNTY LINE RD, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 31924 | ABBEY DRUM COMPANY, 1440 CHESAPEAKE AVE, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31925 | ABERNATHY-THOMAS ENGINEERING CO., PO BOX 1493, KINGSPORT, TN, 37662-1493 | US Mail (1st Class) |
| 31922 | ABN-AMRO BANK NV-CHICAGO, C/O JP MORGAN CHASE, ADMINISTRATIVE AGENT, ATTN MARISSA PIROPATO, COUNSEL TO JP MORGAN CHASE, SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31924 | AC CONTROLS COMPANY INC, PO BOX 691000, CHARLOTTE, NC, 28227-7017 | US Mail (1st Class) |
| 31925 | ACCA - BALTIMORE CHAPTER, 8072 DONEGAL LANE, SPRINGFIELD, VA, 22153 | US Mail (1st Class) |
| 31925 | ACCUTEST LABORATORIES, 2235 ROUTE 130, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 31925 | ACE EXTERMINATING CO., 1920 LOSANTIVILLE AVE., CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 31924 | ACF INDUSTRIES INC, 620 N SECOND, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 31925 | ACI-ALAMEDA COUNTY INDUSTRIES, 610 ALADDIN AVE, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 31925 | ACME CONTROL SERVICE INC, 6140 HIGGINS AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 31925 | ACME CORRUGATED BOX CO INC, 4525 ADAMS CIRCLE, POBOX 826139, PHILADELPHIA, PA, 19182-6139 | US Mail (1st Class) |
| 31925 | ACME INDUSTRIAL PIPING, INC, PO BOX 72936, CHATTANOOGA, TN, 37407 | US Mail (1st Class) |
| 31925 | ACRISON, INC, 20 EMPIRE BLVD., MOONACHIE, NJ, 07074 | US Mail (1st Class) |
| 31925 | ACTION AUTOMATION & CONTROLS, 10 LARSEN WAY, ATTLEBORO FALLS, MA, 02763 | US Mail (1st Class) |
| 31925 | ACTION MOWERS & GROUNDS MAINTENANCE, POBOX 1114, CYPRESS, TX, 77410-1114 | US Mail (1st Class) |
| 31925 | ACTION PEST CONTROL, 1229 SWEENEY ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31925 | ACTIVE PROPANE CO INC, 4158 DIVISION ST, HILLSIDE, IL, 60162-1898 | US Mail (1st Class) |
| 31925 | ADAMS COUNTY TREASURER, PO BOX 869, BRIGHTON, CO, 80601-0869 | US Mail (1st Class) |
| 31925 | ADAPTIVE CONTROLS, INC, 419 CENTURY PLAZA DR STE 200, HOUSTON, TX, 77073 | US Mail (1st Class) |
| 31925 | ADDISON & ASSOCIATES, ADVERTISING & PUBLIC RELATIONS, PO BOX 2756, ORLEANS, MA, 02653 | US Mail (1st Class) |
| 31925 | ADECCO, PO BOX 371084, PITTSBURGH, PA, 15250-7084 | US Mail (1st Class) |
| 31925 | ADMIRAL METALS, PO BOX 11545, BOSTON, MA, 02211 | US Mail (1st Class) |
| 31924 | ADS CONSULTING CORPORATION, 11331 LAKE TREE CT, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 31925 | ADT SECURITY SERVICES, PO BOX 371956, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 31925 | AD-TEK, PO BOX 848, BORING, OR, 97009 | US Mail (1st Class) |
| 31924 | ADVANCED COMBUSTION SYSTEMS INC, 7840 STANDIFER GAP RD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 31925 | ADVANCED ENVIR RECYCLING CO,LLC, ADVANCED ENVIR. RECYCLING CO.,LLC, 2591 MITCHELL AVE., ALLENTOWN, PA, 18103 | US Mail (1st Class) |
| 31924 | ADVANCED FILTRATION DIV OF DENTECH INC, C/O MARTIN BERNDT, DENTECH INC, PO BOX 339, BROWNSTOWN, PA, 17508-0339 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | ADVANCED IMAGING SOLUTIONS, PO BOX 745, SOUTH BEND, IN, 46624 | US Mail (1st Class) |
| 31925 | ADVANCED INFORMATION RESEARCH, 11403 CRONRIDGE DR., STE 232, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31925 | ADVANCED RADIOLOGY, PO BOX 64580, BALTIMORE, MD, 21264-4580 | US Mail (1st Class) |
| 31924 | ADVANCED VACUUM CO INC, 1215 N BUSINESS PKWY, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31924 | ADVANCED WASTE SERVICES INC, ATTN MARY ANN, 1126 S 70TH ST #N508B, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 31924 | ADVENT SYSTEMS INC, C/O MIKE WALSDORF, 435 W FULLERTON AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 31925 | ADVERTISER PRINTING CO INC, THE, PO BOX 490, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31925 | ADVERTISING PREMIUMS & INCENTIVES, 4471 NICOLE DR, LANHAM, MD, 20706 | US Mail (1st Class) |
| 31925 | ADX FIRE PROTECTION, PO BOX 272, LITTLETON, CO, 80160-0272 | US Mail (1st Class) |
| 31924 | AE DOOR SALES & SERVICE INC, 1260 W SHARON RD, CINCINATTI, OH, 45240 | US Mail (1st Class) |
| 31925 | AEC, INC, DEPT. N 59904, MILWAUKEE, WI, 53259-0904 | US Mail (1st Class) |
| 31924 | AEP INDUSTRIES INC, 125 PHILLIPS AVE, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 31924 | AEROGLIDE CORPORATION, PO BOX 29505, RALEIGH, NC, 27626 | US Mail (1st Class) |
| 31925 | AFA PROTECTIVE SYSTEMS INC, 155 MICHAEL DRIVE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 31924 | AFFILIATED STEAM EQUIPMENT COMPANY, 12424 S LOMBARD LN, ALSIP, IL, 60803 | US Mail (1st Class) |
| 31924 | AGL WELDING SUPPLY CO INC, PO BOX 1707, CLIFTON, NJ, 07015-1707 | US Mail (1st Class) |
| 31924 | AGM ELECTRONICS INC, ATTN: JOHN VERMAES, PO BOX 2227, TUCSON, AZ, 85751-2227 | US Mail (1st Class) |
| 31924 | AIDANT FIRE PROTECTION COMPANY, 15836 N 77TH ST, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 31924 | AII ACQUISITION CORP, C/O LAUREN S MCANDREWS, 1000 SIX PPG PL, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 31925 | AIKEN ELECTRICAL WHOLESALERS, INC, PO BOX 2371, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31925 | AIR BARRIER ASSOCIATION OF AME, 1600 BOSTON-PROVIDENCE HWY, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 31925 | AIR CENTERS OF SOUTH CAROLINA, PO BOX 27132, GREENVILLE, SC, 29616 | US Mail (1st Class) |
| 31925 | AIR FILTERS ENGINEERS, INC, 6736 BELT CIRCLE DRIVE, BEDFORD PARK, IL, 60638 | US Mail (1st Class) |
| 31924 | AIR FILTERS INC, 2955 FREDERICK AVE STE A, BALTIMORE, MD, 21223 | US Mail (1st Class) |
| 31925 | AIR LIQUIDE AMERICA CORP, PO BOX 95198, CHICAGO, IL, 60694-5198 | US Mail (1st Class) |
| 31925 | AIR PREHEATER CO., PO BOX 100295, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 31924 | AIR PRODUCTS AND CHEMICALS INC, ATTN: JAMES P FALLON, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195-1501 | US Mail (1st Class) |
| 31924 | AIR PRODUCTS AND CHEMICALS INC, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195-1501 | US Mail (1st Class) |
| 31925 | AIR SUPPLY SYSTEMS, INC, 6431 SOUTH 108TH ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 31925 | AIRGAS, PO BOX 9249, MARIETTA, GA, 30065-2249 | US Mail (1st Class) |
| 31925 | AIRGAS NORTH CENTRAL, POBOX 2395, WATERLOO, IA, 50704 | US Mail (1st Class) |
| 31924 | AIRGAS SAFETY INC, PO BOX 1010, GERMANTOWN, WI, 53022-8210 | US Mail (1st Class) |
| 31925 | AIRGAS-GULF STATES REGION, P OBOX 9219, MARIETTA, GA, 30065-2219 | US Mail (1st Class) |
| 31925 | AIRPORT TAXI MANAGEMENT LLC, PO BOX 46056, BALTIMORE, MD, 21240 | US Mail (1st Class) |
| 31925 | AIRPORT TAXI MANAGEMENT LLC, PO BOX 46056, BALTIMORE WASHINGTON INTE, MD, 21240 | US Mail (1st Class) |
| 31924 | AKERMAN SENTERFITT & EDISON PA, 255 S ORANGE AVE, PO BOX 231, ORLANDO, FL, 32802-0231 | US Mail (1st Class) |
| 31924 | AKROCHEM CORPORATION, 255 FOUNTAIN ST, AKRON, OH, 44304 | US Mail (1st Class) |
| 31924 | AKZO NOBEL FUNCTIONAL CHEMICALS LLC, 525 W VAN BUREN, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 31924 | AKZO NOBEL SURFACE CHEMISTRY LLC, 525 W VAN BUREN, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 31924 | ALABAMA GAS CORP, ATTN: PHYLLIS ANDERSON, 605 RICHARD ARRINGTON JR BLVD N, BIRMINGHAM, AL, 35203-2707 | US Mail (1st Class) |
| 31924 | ALABAMA POWER CO, PO BOX 12465, BIRMINGHAM, AL, 35202-2465 | US Mail (1st Class) |
| 31924 | ALAMO TRANSFORMER SUPPLY COMPANY, 10220 MYKAWA, HOUSTON, TX, 77048 | US Mail (1st Class) |
| 31925 | ALARM CONTROL CO, 2166 SOUTH 900 EAST, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 31924 | ALBERMARLE CORPORATION, C/O DONALD ROBERIE, 451 FLORIDA BLVD, BATON ROUGE, LA, 70801 | US Mail (1st Class) |
| 31925 | ALCHEMY-SOUTH LTD, 1345 OWENBY DR, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 31925 | ALCO CHEMICAL CORP., PO BOX 65998, CHARLOTTE, NC, 28265-0998 | US Mail (1st Class) |
| 31924 | ALL STATE PETROLEUM, PO BOX 662, AIKEN, SC, 29802 | US Mail (1st Class) |
| 31925 | ALLEN & OVERY, ONE NEW CHANGE, LONDON, EC4M 9QQ UNITED KINGDOM | US Mail (1st Class) |
| 31925 | ALLEN ADVERTISING INC, 6504 WEYMOUTH ROAD, BALTIMORE, MD, 21212 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | ALLEN LANDSCAPE CONST., 2539 45TH ST., HIGHLAND, IN, 46322 | **US Mail (1st Class)** |
| 31925 | ALLIANCE GPTECHCO-CALUMET,INC, 8252 VIRGINIA ST., MERRILLVILLE, IN, 46410 | **US Mail (1st Class)** |
| 31925 | ALLIED BUILDING PRODUCTS, 7100 212TH ST SW, EDMONDS, WA, 98026 | **US Mail (1st Class)** |
| 31925 | ALLIED ELECTRONICS, INC, PO BOX 2325, FORT WORTH, TX, 76113 | **US Mail (1st Class)** |
| 31924 | ALLIED VLVE DIV OF JAY INDUSTRIAL TECH G, C/O JAY INDUSTRIAL TECHNICAL GROUP INC, 11501 GOLDCOAST DR, CINCINNATI, OH, 45249-1620 | **US Mail (1st Class)** |
| 31924 | ALLOY PRODUCTS CORP, ATTN: ROBERT ROSENKRANZ, CFO, PO BOX 529, WAUKESHA, WI, 53187-0529 | **US Mail (1st Class)** |
| 31925 | ALL-SHRED, FORMERLY ALL-SHRED, 3600 EAST 48TH AVE., DENVER, CO, 80216-3012 | **US Mail (1st Class)** |
| 31924 | ALLSOUTH ENVIRONMENTAL SERVICES INC, 179 WINDING WAY, JACKSON, GA, 30233 | **US Mail (1st Class)** |
| 31925 | ALLSTATE LEASING LLC, 3575 HWY 13, EAGAN, MN, 55122 | **US Mail (1st Class)** |
| 31925 | ALONSO & CARUS IRON WORKS INC, PO BOX 566, CATANO, PR, 00963 PUERTO RICO | **US Mail (1st Class)** |
| 31922 | ALPINE ASSOCIATES A LP, ALPINE ASSOCIATES A LP, 100 UNION AVENUE, CRESSKILL, NJ, 07626 | **US Mail (1st Class)** |
| 31925 | ALPINE SPRING WATER COMPANY, TRI-COUNTRY WATER, PO BOX 311, LAURENS, SC, 29360 | **US Mail (1st Class)** |
| 31925 | ALPINE VALLEY, 10341 JULIAN DR, CINCINNATI, OH, 45215 | **US Mail (1st Class)** |
| 31925 | ALSTOM POWER, AIR PREHEATER CO., PO BOX 100295, ATLANTA, GA, 30384 | **US Mail (1st Class)** |
| 31924 | ALTERNATIVE PRODUCTIONS INC, 491 MASSACHUSETTS AVE #206, ARLINGTON, MA, 02474 | **US Mail (1st Class)** |
| 31924 | AMEREN UE, PO BOX 66881, ST LOUIS, MO, 63166-6881 | **US Mail (1st Class)** |
| 31925 | AMERHART, PO BOX 10097, GREEN BAY, WI, 54307-0097 | **US Mail (1st Class)** |
| 31925 | AMERIBROM,INC SYNERGY FLUIDS DIV, 16800 IMPERIAL VALLEY DR, S,310, HOUSTON, TX, 77060 | **US Mail (1st Class)** |
| 31925 | AMERICAL GRAPHIC SYSTEMS, PO BOX 4715, SAN DIMAS, CA, 91773 | **US Mail (1st Class)** |
| 31925 | AMERICAN CHEMICAL SOCIETY, 1155 SIXTENNTH ST., NW, WASHINGTON, DC, 20036 | **US Mail (1st Class)** |
| 31924 | AMERICAN CITADEL GUARD INC, PO BOX 66443, BATON ROUGE, LA, 70896 | **US Mail (1st Class)** |
| 31925 | AMERICAN CUSTOM HYDRAULICS INC, 27 ROOSEVELT AVE, BELLEVILLE, NJ, 07109 | **US Mail (1st Class)** |
| 31925 | AMERICAN DRILLING AND SAWING, PO BOX 40531, HOUSTON, TX, 77240-0531 | **US Mail (1st Class)** |
| 31924 | AMERICAN FIBREX, ATTN: WILLIAM GESSLER, 1220 W MURPHY BLVD, JOPLIN, MO, 64801 | **US Mail (1st Class)** |
| 31924 | AMERICAN GAS & CHEMICAL CO LTD, 220 PEGASUS AVE, NORTHVALE, NJ, 07647 | **US Mail (1st Class)** |
| 31925 | AMERICAN HARDWARE CENTER, 2746 EVANS MILL ROAD, LITHONIA, GA, 30058 | **US Mail (1st Class)** |
| 31925 | AMERICAN LEWA INC, 132 HOPPING BROOK RD, HOLLISTON, MA, 01746 | **US Mail (1st Class)** |
| 31925 | AMERICAN MEDICAL ALERT CORP, 3265 LAWSON BLVD, OCEANSIDE, NY, 11572 | **US Mail (1st Class)** |
| 31925 | AMERICAN OSMENT, DRAWER 213, POBOX 11407, BIRMINGHAM, AL, 35246-0213 | **US Mail (1st Class)** |
| 31925 | AMERICAN PETROGRAPHIC SERVICES,INC, 550 CLEVELAND AVE NORTH, SAINT PAUL, MN, 55114 | **US Mail (1st Class)** |
| 31924 | AMERICAN PREMIER UNDERWRITERS INC, 1 EAST 4TH STREET, CINCINNATI, OH, 45202 | **US Mail (1st Class)** |
| 31925 | AMERICAN PRESS, PO BOX 2893, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 31924 | AMERICAN PROCESS EQUIPMENT INC, PO BOX 4233, ANTIOCH, IL, 60002 | **US Mail (1st Class)** |
| 31925 | AMERICAN RADIOLOGY ASSOICATES, PA, 10373A REISTERSTOWN ROAD, OWINGS MILLS, MD, 21117 | **US Mail (1st Class)** |
| 31924 | AMERICAN REAL ESTATE LP, 445 HAMILTON AVENUE, WHITE PLAINS PLAZA SUITE 1210, ATTN FELICIA P BUEBEL ESQ, WHITE PLAINS, NY, 10601 | **US Mail (1st Class)** |
| 31924 | AMERICAN RED CROSS AIKEN COUNTY CHAPTER, PO BOX 384, AIKEN, SC, 29802 | **US Mail (1st Class)** |
| 31924 | AMERICAN RED CROSS CHATTANOOGA HAMILTON, CHATTANOOGA HAMILTON COUNTY CHAPTER, 801 MCCALLIE AVE, CHATTANOOGA, TN, 37403 | **US Mail (1st Class)** |
| 31925 | AMERICAN RED CROSS, CENTRAL ARIZONA CHAPTER, 6135 N BLACK CANYON HWY, PHOENIX, AZ, 85015 | **US Mail (1st Class)** |
| 31924 | AMERICAN SCALE & EQUIPMENT CO INC, PO BOX 70189, BALTIMORE, MD, 21237-6189 | **US Mail (1st Class)** |
| 31925 | AMERICAN SOCIETY FOR TESTING &, MATERIALS, 100 BARR HARBOR DR, WEST CONSHOHOCKEN, PA, 19428-2959 | **US Mail (1st Class)** |
| 31924 | AMERICAN WICK DRAIN CORP, ATTN: DAVIS CARMAN, 1209 AIRPORT RD, MONROE, NC, 28110 | **US Mail (1st Class)** |
| 31925 | AMERICOMM LABEL SYSTEMS, BOX 660, WILTON, NH, 03086-0660 | **US Mail (1st Class)** |
| 31925 | AMERIGAS - CICERO, 3501 S CICERO AVE., CICERO, IL, 60804-4534 | **US Mail (1st Class)** |
| 31925 | AMERIGAS - KULPSVILLE, PO BOX 272, KULPSVILLE, PA, 19443-0272 | **US Mail (1st Class)** |
| 31925 | AMERIGAS - MILWAUKEE, 632 SOUTH 84TH ST., MILWAUKEE, WI, 53214-1438 | **US Mail (1st Class)** |
| 31925 | AMERI-GLOBE PUBLISHING INC, 2630 WEST 81 ST, MIAMI, FL, 33016-2755 | **US Mail (1st Class)** |
| 31924 | AMERIPOL SYNPOL CORPORATION, 1215 S MAIN, PORT NECHES, TX, 77651 | **US Mail (1st Class)** |
| 31924 | AMERSHAM BIOSCIENCES, 800 CENTENNIAL AVE, PISCATAWAY, NJ, 08855-1327 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | AMIGOS EIGHTH FIELD TRIP, FUNDRAISING COMMITTEE % JEFF LAURIE, 158 SPRING ST, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 31924 | AMOCO OIL COMPANY, C/O PAM GREEN, BP, 28100 TORCH PKWY, WARRENVILLE, IL, 60555 | US Mail (1st Class) |
| 31924 | AMSPAK, PO BOX 2225, HARTSVILLE, SC, 29551 | US Mail (1st Class) |
| 31925 | AMVET, PUBLICATION OFF, 9431 WESTPORT ROAD, PMB 406, LOUISVILLE, KY, 40241-2225 | US Mail (1st Class) |
| 31925 | ANALYTICAL SERVICES INC, 110 TECHNOLOGY PKWY, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 31922 | ANCHORAGE CAPITAL MASTER OFFSHORE LTD, ANCHORAGE CAPITAL GROUP LLC, ATTN: ANNE-MARIE KIM, 610 BROADWAY, 6TH FLOOR, NEW YORK, NY, 10012 | US Mail (1st Class) |
| 31924 | ANDERSON GENERAL INDUSTRIAL CONTRACTING, 1531 DESOTO RD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31924 | ANDRITZ INC, 35 SHERMAN ST, MUNCY, PA, 17756-1227 | US Mail (1st Class) |
| 31925 | ANN GREEN COMMUNICATIONS, INC, 300 D ST., SOUTH CHARLESTON, WV, 25303-3106 | US Mail (1st Class) |
| 31925 | ANTIBUS SCALES & SYSTEMS, 4809 ILLINOIS RD., FORT WAYNE, IN, 46804 | US Mail (1st Class) |
| 31925 | ANTIBUS SCALES & SYSTEMS, 3600 W. MCGILL ST., #200, SOUTH BEND, IN, 46628 | US Mail (1st Class) |
| 31924 | AON CONSULTING, ATTN: BILL GRUBBS, 1100 REYNOLDS BLVD, WINSTON SALEM, NC, 27105 | US Mail (1st Class) |
| 31925 | AON CONSULTING/ASA, PO BOX 905494, CHARLOTTE, NC, 28290-5494 | US Mail (1st Class) |
| 31924 | APACHE HOSE & BELTING CO INC, ATTN: D`LYNN SWENSON, 4805 BOWLING ST SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 31925 | APOGEE CONSULTANTS, LTD, PO BOX 254, JARRETTSVILLE, MD, 21084 | US Mail (1st Class) |
| 31924 | APPLIED INDUSTRIAL TECH AMERICAN BEARING, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 31924 | APPLIED INDUSTRIAL TECHNOLOGIES, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 31924 | APPLIED INDUSTRIAL TECHNOLOGIES GA LP, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 31925 | APPLIED PROCESS TECHNOLOGY, INC, PO BOX 30167, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 31924 | APV, D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 31925 | AQUALON DIVISION, HERCULES PLAZA, 1313 NORTH MARKET ST, WILMINGTON, DE, 19894-0001 | US Mail (1st Class) |
| 31925 | AQUATRAC INSTRUMENTS INC, 1957 E CEDAR ST, ONTARIO, CA, 91761-8065 | US Mail (1st Class) |
| 31924 | AQUILA INC, PO BOX 11690, KANSAS CITY, MO, 64138 | US Mail (1st Class) |
| 31925 | AR WILFLEY & SONS, INC, PO BOX 2330, DENVER, CO, 80201 | US Mail (1st Class) |
| 31925 | ARAMARK, 721 GARVER RD., MONROE, OH, 45050 | US Mail (1st Class) |
| 31925 | ARAMATIC REFRESHMENT SERVICES INC, 595 SW 13TH TERR SUITE C, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 31925 | ARBILL INDUSTRIES, INC, PO BOX 820542, PHILADELPHIA, PA, 19182-0542 | US Mail (1st Class) |
| 31925 | ARBON EQUIPMENT, PO BOX 78196, MILWAUKEE, WI, 53278-0196 | US Mail (1st Class) |
| 31925 | ARC PRODUCTS, INC, 8510 CHANCELLOR ROW, DALLAS, TX, 75247 | US Mail (1st Class) |
| 31925 | ARCTIC DRY ICE, STE. B&C, 7504 CONNELLEY DR., HANOVER, MD, 21076 | US Mail (1st Class) |
| 31924 | ARCTIC ENGINEERING CO INC, 8410 MINNESOTA ST, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: FABRICATED FILTERS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: TRAMCO PUMP CO), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: FUCHS LUBRICANTS CO), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: NIRO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: SIMPSON GUMPERTZ & HEGER, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: EMPIRE BLENDED PRODUCTS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: PIPING SUPPLY CO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: POWERTEX INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: ATLANTA BELTING COMPANY), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: UNIDEX GROUP INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: CELANESE LTD), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |

Exhibit 7 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | ARGO PARTNERS, (TRANSFEROR: HERITAGE ENVIRONMENTAL SERVICES LLC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: DARAMIC INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: CROMPTON SALES COMPANY INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: US INTERNATIONAL SERVICES LTD), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: V-SPAN INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: GOULSTON & STORRS PC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: OEC FLUID HANDLING INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: DEL TACO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | ARGO PARTNERS, (TRANSFEROR: MACDONALD & EVANS INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: CAPLAN BROS, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: ALLIANCE GPTECHCO-CALUMET,INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: HYDRITE CHEMICAL CO.), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: KIRKWOOD COMPANY, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: NORTH EAST FLEET SERVICES), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: KELLER HEARTT CO INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: CARELLA BYRNE BAIN GILFILLAN), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: MIDWEST CONSULTING), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: ENVIRONMENTAL LIABILITY MGMT INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: SICALCO, LTD), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: G-W MANUFACTURING COMPANY INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: SPRING CREEK PROCESS DEV, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: US SILICA CO OF ILLINOIS), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: MARSULEX), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: FILTER BELTS,INC - FABRICATED FILT), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: MARCOR REMEDIATION), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARGO PARTNERS, (TRANSFEROR: MARSULEX, INC), 12 WEST 37TH ST, 9TH FLOOR, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31925 | ARIZONA BACKFLOW SPECIALIST, 2101 WEST MEADOW DR, PHOENIX, AZ, 85023-2233 | US Mail (1st Class) |
| 31924 | ARIZONA CHEMICAL, 4049 WILLOW LAKE BLVD, MEMPHIS, TN, 38118 | US Mail (1st Class) |
| 31924 | ARIZONA DEPARTMENT OF REVENUE, BANKRUPTCY LITIGATION SECTION, 1600 W MONROE, PHOENIX, AZ, 85007 | US Mail (1st Class) |
| 31925 | ARLINGTON BANNER & FLAG, 110 MASSACHUSETTS AVE, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31925 | ARNOLD PALMERS BAY HILL CLUB, 9000 BAY HILL BLVD, ORLANDO, FL, 32819-4899 | US Mail (1st Class) |
| 31925 | ASBESTOS ANALYSIS & INFORMATION, PO BOX 837, FOUR OAKS, NC, 27524 | US Mail (1st Class) |
| 31925 | ASBESTOS ANALYSIS AND INFORMAT, PO BOX 837, FOUR OAKS, NC, 27524 | US Mail (1st Class) |
| 31924 | ASCENDIX TECHNOLOGIES INC, C/O BARBARA A KENNEDY ESQ, ATTN SHANNON GRACEY RATLIFF & MILLER LLP, 500 N AKARD STE 2575, DALLAS, TX, 75201 | US Mail (1st Class) |
| 31924 | ASH EQUIPMENT CO, ATTN: DENISE PETITTI, 155 OSWALT AVE, BATAVIA, IL, 60510-9309 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | ASHLAND INCORPORATED, PO BOX 2219, COLLECTION DEPT DS3, COLUMBUS, OH, 43216 | US Mail (1st Class) |
| 31925 | ASSET REDEPLOYMENT SYSTEM, PO BOX 793, AMSTERDAM, 1000 AT NETHERLANDS, THE | US Mail (1st Class) |
| 31924 | ASSOCIATED CAB CO INC, 504 CRAIN HWY SW, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31925 | ASSOCIATION OF THE WALL AND, CEILING INDUSTRIES, 800 W BROAD ST #600, FALLS CHURCH, VA, 22046 | US Mail (1st Class) |
| 31925 | ASSURANCE MAXI WAREHOUSES, 1977 ASSURANCE ROAD, COLUMBIA, SC, 29210 | US Mail (1st Class) |
| 31925 | ASTBURY ENVIRONMENTAL SERVICES, 203 BROADWAY, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 31925 | ATKINSONS CABINET SHOP, INC, 3150 E. 47TH ST, TUCSON, AZ, 85713 | US Mail (1st Class) |
| 31924 | ATLANTA BELTING COMPANY, 560 EDGEWOOD AVE, ATLANTA, GA, 30312 | US Mail (1st Class) |
| 31925 | ATLANTA CHEMICAL ASSOCIATION, 1091 LAKE DR, MARIETTA, GA, 30066 | US Mail (1st Class) |
| 31924 | ATLANTA GAS LIGHT COMPANY, PO BOX 4569, ATLANTA, GA, 30302 | US Mail (1st Class) |
| 31924 | ATLANTIC CONTRACTING & SPECIALTIES LLC, 120 N LIME ST, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 31925 | ATLANTIC LIFT TRUCK, INC, PO BOX 17126, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 31925 | ATLANTIC LIGHTING AND SUPPLY CO INC, 526 PLASTERS AVE NE, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 31925 | ATLANTIC WASTE SYSTEMS 79, POBOX 3797, PEABODY, MA, 01961 | US Mail (1st Class) |
| 31924 | ATOFINA CHEMICALS INC, ATTN: KAREN P FLYNN ESQ, 2000 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31924 | ATOMIZING SYSTEMS INC, ONE HOLLYWOOD AVE, HO-HO-KUS, NJ, 07423 | US Mail (1st Class) |
| 31924 | ATRIUM PALACE CONDOMINIUM ASSOCIATION, C/O DENNIS A ESTIS ESQ, GREENBAUM ROWE SMITH RAVIN DAVIS & HIMMEL LLP, PO BOX 5600, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 31924 | ATTORNEY GENERAL OF CANADA, ATTN IAN R DICK, DEPARTMENT OF JUSTICE CANADA, 130 KING ST W STE 3400 BOX 36, TORONTO, ON, MSX1K6 CANADA | US Mail (1st Class) |
| 31925 | AUCHTER INDUSTRIAL VAC SERVICE INC, 4801 S. WOOD AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 31925 | AUGUSTA TOOL & SPECIALTY CO., PO BOX 6370, AUGUSTA, GA, 30916 | US Mail (1st Class) |
| 31925 | AULTMAN TYNER, RUFFIN & YARBOROUGH, 315 HEMPHILL ST, HATTIESBURG, MS, 39403 | US Mail (1st Class) |
| 31924 | AUSTIN QUALITY FOODS INC, C/O ROBERT S WESTERMANN, HUNTON & WILLIAMS, 951 E BYRD ST RIVERFRONT PLZ E TOWER, RICHMOND, VA, 23219 | US Mail (1st Class) |
| 31925 | AUTORIDAD DE ENERGIA ELECTRICA DE, PUERTO RICO, PO BOX 363508, SAN JUAN, PR, 00936-3508 | US Mail (1st Class) |
| 31924 | AVAYA FKA LUCENT TECHNOLOGIES, C/O D&B/RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 31925 | AVAYA INC, POBOX 5332, NEW YORK, NY, 10087-5332 | US Mail (1st Class) |
| 31922 | AVENUE INVESTMENTS LP, AVENUE ADVISORS LLC, 535 MADISON AVENUE, 14TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31924 | AZTEC RENTAL PARTNERS DBA AIR TOOL EXCHA, 6824 LONG DR, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 31924 | B & B REFRACTORIES INC, 12121 LOS NIETOS RD, SANTA FE SPRINGS, CA, 90670 | US Mail (1st Class) |
| 31924 | B & C FAB INC, 6325 N ORANGE BLOSSOM TRL #126, ORLANDO, FL, 32810 | US Mail (1st Class) |
| 31925 | B & N ENTERPRISES, A. MISSISSIPPI PARTNERSHIP, PO BOX 12348, JACKSON, MS, 39236-2348 | US Mail (1st Class) |
| 31925 | B&K ELECTRIC WHOLESALE, PO BOX 54507, LOS ANGELES, CA, 90054-0507 | US Mail (1st Class) |
| 31925 | BADGER ROOFING COMPANY, 5 SMALLEY AVE, MIDDLESEX, NJ, 08846 | US Mail (1st Class) |
| 31925 | BAEYCO CONSTRUCTION CO, 19273 CANYON DR, VILLA PARK, CA, 92861 | US Mail (1st Class) |
| 31925 | BAKER & BOTTS L.L.P., PO BOX 201626, HOUSTON, TX, 77216-1626 | US Mail (1st Class) |
| 31924 | BAKER & MCKENZIE, ATTN: ANTHONY G STAMATO, 130 E RANDOLPH DR 35TH FLR, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 31924 | BAKER PETROLITE INDUSTRIAL CHEMICALS, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 31924 | BAKER PROCESS, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 31924 | BALCONES RECYCLING INC, 1101 E 11TH ST, AUSTIN, TX, 78702 | US Mail (1st Class) |
| 31925 | BALTIMORE CITY, DIRECTOR OF FINANCE, 200 HOLLIDAY ST., BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31924 | BALTIMORE GAS AND ELECTRIC COMPANY, PO BOX 1475, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 31925 | BALTIMORE RUBBER & GASKET CO, INC, 9520 GERWIG LANE, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 31925 | BALTIMORE RUBBER & GASKET CO, INC, PO BOX 2631, COLUMBIA, MD, 21045-2631 | US Mail (1st Class) |
| 31925 | BALTIMORE TECHNICAL SALES, STE. 119, 6400 BALTIMORE NATIONAL PIKE, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 31924 | BALZER, J L, 408 HORSE TRAIL CT, ALAMO, CA, 94507 | US Mail (1st Class) |
| 31925 | BANDWAGON INC., 54 INDUSTRIAL HWY, WILMINGTON, MA, 01887 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | BANJO CORPORTIONN, 150 BANJO DR, CRAWFORDSVILLE, IN, 47933 | US Mail (1st Class) |
| 31925 | BANK OF AMERICA, STANDBY L/C DEPT, 231 S LASALLE ST, CHICAGO, IL, 60697 | US Mail (1st Class) |
| 31925 | BANK OF AMERICA, LETTER OF CREDIT DEPT IL1-231-17-0, 231 S LASALLE ST 17TH FLOOR, CHICAGO, IL, 60697 | US Mail (1st Class) |
| 31922 | BANK OF AMERICA N A, C/O JP MORGAN CHASE, ADMINISTRATIVE AGENT, ATTN MARISSA PIROPATO, COUNSEL TO JP MORGAN CHASE, SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31924 | BANK, LORRAINE M, 3316 W 45 AVE, GARY, IN, 46408 | US Mail (1st Class) |
| 31925 | BANKOFF, BARBARA A., DBA BANKOFF ASSOCIATES, 3733 YUMA ST, NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 31925 | BARBEY, PO BOX 2, READING, PA, 19603-0002 | US Mail (1st Class) |
| 31924 | BARKER STEEL CO INC, 25 BIRCH ST STE 30 BLDG B, MILFORD, MA, 01757 | US Mail (1st Class) |
| 31925 | BARLOWORLD HANDLING LP, PO BOX 402473, ATLANTA, GA, 30384-2473 | US Mail (1st Class) |
| 31924 | BARNES & THORNBURG, ATTN: LISA MORRIS, 11 S MERIDIAN ST, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 31925 | BASIC FIRE PROTECTION, INC, 13825 INDIANA AVE., CHICAGO, IL, 60827 | US Mail (1st Class) |
| 31925 | BASSER-KAUFMAN, 335 CENTRAL AVE, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 31925 | BATTELLE, DEPT. L 997, 505 KING AVE, COLUMBUS, OH, 43260 | US Mail (1st Class) |
| 31922 | BATTERY PARK HIGH YIELD LONG SHORT FUNDLTD, NOMURA CORPORATE RESEARCH & ASSSET MANAGEMENT INC, ATTN: CYNTHIA YEN, 2 WORLD FINANCIAL CENTER, BUILDING B 18TH FLOOR, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 31922 | BATTERY PARK HIGH YIELD OPPORTUNITY MASTER FUND LT, NOMURA CORPORATE RESEARCH & ASSSET MANAGEMENT INC, ATTN: CYNTHIA YEN, 2 WORLD FINANCIAL CENTER, BUILDING B 18TH FLOOR, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 31922 | BATTERY PARK HIGH YIELD OPPORTUNITY STRATEGIC FUND, NOMURA CORPORATE RESEARCH & ASSSET MANAGEMENT INC, ATTN: CYNTHIA YEN, 2 WORLD FINANCIAL CENTER, BUILDING B 18TH FLOOR, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 31925 | BATTERY SHOP OF MARYLAND, PO BOX 828, FINKSBURG, MD, 21048-0828 | US Mail (1st Class) |
| 31924 | BAY AREA DRUM AD HOC PRP GROUP, C/O NICHOLAS W VAN AELSTYN ESQ, HELLER EHRMAN WHITE & MCAULIFFE LLP, 333 BUSH ST, SAN FRANCISCO, CA, 94104-2878 | US Mail (1st Class) |
| 31924 | BAYER CORPORATION, ATTN CREDIT DEPT, 100 BAYER RD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 31922 | BBT FUND LP, BASS BROTHERS ENTERPRISES INCORPORATED, WELLS FARGO TOWER, SUITE 3200, 201 MAIN STREET, FORTH WORTH, TX, 76102 | US Mail (1st Class) |
| 31924 | BEACO ROAD SITE PRP GROUP, GREG ENGLISH, PO BOX 728, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 31925 | BEARING ENGINEERING CO, SUITE 102, SUITE 102, 667 MCCORMICK ST, SAN LEANDRO, CA, 94577-1109 | US Mail (1st Class) |
| 31925 | BEARING HEADQUARTERS, DIV OF HEADCO IND, PO BOX 6267, BROADVIEW, IL, 60155-6267 | US Mail (1st Class) |
| 31925 | BEARINGS AND DRIVES INC., PO BOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 31925 | BEES MANUFACTURING CORPORATION, 5126 WILLOW LEAF DR, SARASOTA, FL, 34241 | US Mail (1st Class) |
| 31924 | BELLSOUTH, 12DD1 301 W BAY ST, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 31924 | BELZONA CHESAPEAKE INC, 11611 SILVERMAPLE CT, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 31925 | BEN SENN, 1694 HWY. 49, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31925 | BENCHMARK COMMUNICATIONS, INC, PO BOX 107, CAT SPRING, TX, 78933 | US Mail (1st Class) |
| 31925 | BENNER COMPANY, PO BOX 632268, CINCINNATI, OH, 45263-2268 | US Mail (1st Class) |
| 31924 | BENTCO PALLET & CRATE LLC, PO BOX 750, EASTABOGA, AL, 36260 | US Mail (1st Class) |
| 31924 | BERGER SINGERMAN, P.A., 350 E LAS OLAS BLVD STE 1000, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 31925 | BERG-NELSON CO INC, 1633 WEST SEVENTEENTH ST, LONG BEACH, CA, 90813 | US Mail (1st Class) |
| 31925 | BERMANS, 55 MASACHUSETTS AVE, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 31924 | BERNSTEIN SHUR SAWYER & NELSON, GREGORY A TSELIKIS ESQ, 100 MIDDLE ST, PO BOX 9729, PORTLAND, ME, 04104-5029 | US Mail (1st Class) |
| 31924 | BERRY & BERRY, BARDELLINI STRAW CARVIN BUPP, C/O C RANDALL BUPP ESQ, 2000 CROW CANYON PL STE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 31925 | BERRY INCORPORATED, PO BOX 21416, INDIANAPOLIS, IN, 46221 | US Mail (1st Class) |
| 31924 | BERT SMITH & ASSOCIATES, 412 41ST ST SOUTH, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 31925 | BEST WESTERN HOMSTEAD INN, 220 ALEWIFE BROOK PKWY, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31925 | BETE FOG NOZZLE INC, 50 GREENFIELD ST, GREENFIELD, MA, 01302 | US Mail (1st Class) |
| 31925 | BETSY PRICE, PO BOX 961018, FORT WORTH, TX, 76161-0018 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | BETTENCOURT, PAUL, TAX ASSESSOR-COLLECTOR, POBOX 4622, HOUSTON, TX, 77210-4622 | US Mail (1st Class) |
| 31925 | BETTER BUILT STORAGE BUILDINGS, PO BOX 935, WINGATE, NC, 28174 | US Mail (1st Class) |
| 31925 | BETZ DEARBORN, HERCULES, PO BOX 846046, DALLAS, TX, 75284-6046 | US Mail (1st Class) |
| 31925 | BETZ DEARBORN, 7796 COLLECTION CENTER, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31925 | BETZ DEARBORN INC, DIVISION OF HERCULES INC., PO BOX 281729, ATLANTA, GA, 30384-1729 | US Mail (1st Class) |
| 31925 | BETZDEARBORN DIVISION, PO BOX 281729, ATLANTA, GA, 30384-1729 | US Mail (1st Class) |
| 31924 | BEVERIDGE & DIAMOND PC, 1350 I ST NW STE 700, ATTN ACCOUNTING, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 31925 | BFA CUSTOM PUBLICATIONS, 318 NEWMAN ROAD, SEBRING, FL, 33876-6702 | US Mail (1st Class) |
| 31925 | BFI OF NORTH AMERICA, 5800 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31924 | BFS BUSINESS PRINTING INC, 320 STUART ST, BOSTON, MA, 02116 | US Mail (1st Class) |
| 31925 | BILL WOLCOTT & ASSOC, INC, 3860 CANDYLAND LANE, MORRIS, IL, 60450-9595 | US Mail (1st Class) |
| 31925 | BIOSAN LABORATORIES, 1950 TOBSAL CT., WARREN, MI, 48091 | US Mail (1st Class) |
| 31924 | BIRD MACHINE COMPANY, C/O CHRISTOPHER J RYAN, BAKER HUGHES INC, PO BOX 4740, HOUSTON, TX, 77210-4740 | US Mail (1st Class) |
| 31925 | BIRO OKTROI ROOSSENO, PO BOX 4585, JAKARTA, 10001 INDONESIA | US Mail (1st Class) |
| 31925 | BISCHOF & KLEIN GMBH & CO. KG, 13807 VILLAGE MILLE DRIVE, STE. 105, MIDLOTHIAN, VA, 23113 | US Mail (1st Class) |
| 31925 | BKG COMPANY INC, 2990 CLYMER AVE, TELFORD, PA, 18969 | US Mail (1st Class) |
| 31925 | BLACKMAN PLUMBING SUPPLY, COMPANY, INC., PO BOX 9400, UNIONDALE, NY, 11555-9400 | US Mail (1st Class) |
| 31925 | BLANCHARD MACHINERY CO, 3151 CHARLESTON HWY, 7517, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 31924 | BLASTECH INC, 9624 CINTL COL RD, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 31924 | BLOCH, RICHARD I, 4335 CATHEDRAL AVE NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 31924 | BLUE BEACON INTERNATIONAL INC, 500 GRAVES BLVD, PO BOX 856, SALINA, KS, 67402-0856 | US Mail (1st Class) |
| 31925 | BLUE BOOK BUILDING AND, THE, CONSTRUCTION, PO BOX 500, JEFFERSON VALLEY, NY, 10535-0500 | US Mail (1st Class) |
| 31925 | BLUE CRYSTAL WATER, 1710 N GOLDENROD RD, ORLANDO, FL, 32807-8402 | US Mail (1st Class) |
| 31925 | BNA BOOKS, 130 CAMPUS DRIVE, PO BOX 7814, EDISON, NJ, 08818-7814 | US Mail (1st Class) |
| 31925 | BOARD OF EQUALIZATION, P O BOX 942879, FUEL TAXES DIVISION, SACRAMENTO, CA, 94279-6151 | US Mail (1st Class) |
| 31925 | BOB COFFIA, 2301 BROOKHAVEN DRIVE, EDMOND, OK, 73034 | US Mail (1st Class) |
| 31925 | BOCA EVALUATION SERVICES INC, 4051 WEST FLOSSMOOR RD, COUNTRY CLUB HILLS, IL, 60478-5795 | US Mail (1st Class) |
| 31924 | BOLLINGER ROOFING COMPANY INC, 1501 RIDGELY ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31925 | BOND SUPPLY INC., 1500 NW 15TH AVE., POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 31924 | BOSTON CUSTOMS BROKERS AND FREIGHT, FOWARDERS ASSOCIATION, PO BOX 473, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 31924 | BOWERMANS MARINA, 11045 BOWERMAN RD, WHITE MARSH, MD, 21162 | US Mail (1st Class) |
| 31924 | BOWMAN DISTRIBUTION BARNES GROUP INC, THE GALLERIA & TOWER AT ERIEVIEW, 1301 E 9TH ST #700, CLEVELAND, OH, 44114-1824 | US Mail (1st Class) |
| 31925 | BP CHEMICALS INC., ATTN: CREDIT DEPT, MAIL CODE 600-2021B, 150 W WARRENVILLE RD, NAPERVILLE, IL, 60563-8460 | US Mail (1st Class) |
| 31925 | BP PRODUCTS NORTH AMERICA INC, 4850 E 49TH, CLEVELAND, OH, 44125 | US Mail (1st Class) |
| 31924 | BP PRODUCTS NORTH AMERICA INC, 1500 VALLEY RD, WAYNE, NJ, 07470-2040 | US Mail (1st Class) |
| 31924 | BPI BY PRODUCT INDUSTRIES INC, C/O EULER AMERICAN CREDIT INDEMNITY, AGENT OF BPI BY PRODUCT INDUST INC, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117-5155 | US Mail (1st Class) |
| 31925 | BRADLEY & RILEY PC, 2007 FIRST AVENUE SE, PO BOX 2804, CEDAR RAPIDS, IA, 52406-2804 | US Mail (1st Class) |
| 31924 | BRADLEY SUPPLY CO, PO BOX 29096, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 31925 | BRAY SALES TEXAS, 8555 N. ELDRIDGE PKWY., HOUSTON, TX, 77041 | US Mail (1st Class) |
| 31924 | BREARD GARDNER, C/O LISA TURNER, LOBMAN CARNAHAN BATT ANGELLE & NADER, 400 POYDRAS ST STE 2300, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 31922 | BRENCOURT BD LLC, BRENCOURT ADVISORS LLC, 600 LEXINGTON AVENUE, 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31924 | BRENNTAG GREAT LAKES LLC, PO BOX 444, BUTLER, WI, 53007-0444 | US Mail (1st Class) |
| 31924 | BRENNTAG NORTHEAST INC, PO BOX 13788, READING, PA, 19612 | US Mail (1st Class) |
| 31924 | BRIDGE SCIENTIFIC, 6075 BABYLON CREST, COLUMBIA, MD, 21045-3804 | US Mail (1st Class) |
| 31925 | BRIERLY,LOMBARD & CO INC, BOX 15051, WORCESTER, MA, 01610-0051 | US Mail (1st Class) |
| 31925 | BRIGGS EQUIPMENT, LOCK BOX 841272, DALLAS, TX, 75284-1272 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | BRINKMANN INSTRUMENTS INC, PO BOX 13275, NEWARK, NJ, 07101-3275 | US Mail (1st Class) |
| 31925 | BRISKI INDUSTRIAL SUPPLY CO, INC., 5919 ARCHER AVE, CHICAGO, IL, 60638-2802 | US Mail (1st Class) |
| 31924 | BROCK & COMPANY INC, 257 GREAT VALLEY PKWY, MALVERN, PA, 19355-1308 | US Mail (1st Class) |
| 31924 | BROCKTON BOSTON CUTTING DIE, 865 ISLINGTON ST., PORTSMOUTH, NH, 03081 | US Mail (1st Class) |
| 31925 | BROOKFIELD ENGINEERING, LABORATORIES INC., 11 COMMERCE BLVD, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 31925 | BROWARD MACHINERY & SUPPLY CO, POBOX 1086, POMPANO BEACH, FL, 33061 | US Mail (1st Class) |
| 31924 | BROWNING FERRIS IND, ATTN ROBERT H DAVIS, 5757A OATES RD, HOUSTON, TX, 77078 | US Mail (1st Class) |
| 31925 | BROWNING-FERRIS INDUSTRIES, BALTIMORE DISTRICT #358, PO BOX 9001222, FEIN 41-1696636, LOUISVILLE, KY, 40290-1222 | US Mail (1st Class) |
| 31925 | BROWNING-FERRIS INDUSTRIES, BFI OF TN., INC., PO BOX 9001228, LOUISVILLE, KY, 40290-1228 | US Mail (1st Class) |
| 31925 | BROWNING-FERRIS INDUSTRIES, BFI OF GEORGIA INC, POBOX 9001487, LOUISVILLE, KY, 40290-1487 | US Mail (1st Class) |
| 31924 | BRUCE BROS DREDGING INC, PO BOX 599, EVADALE, TX, 77615 | US Mail (1st Class) |
| 31924 | BRYAN CAVE LLP, ATTN THOMAS C WALSH ESQ, ONE METROPOLITAN SQUARE, 211 N BROADWAY #3600, ST LOUIS, MO, 63102 | US Mail (1st Class) |
| 31925 | BT& R LANDSCAPING,INC, PO BOX 4187, EAST ORANGE, NJ, 07019 | US Mail (1st Class) |
| 31924 | BUCKEYE PUMPS INC, 1311 STATE ROUTE 598, GALION, OH, 44833 | US Mail (1st Class) |
| 31924 | BULK LIFT INTERNATIONAL INCORPORATED, ATTN: ERIN KELLY, 1013 TAMARAC DR, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 31925 | BUREAU OF NATIONAL AFFAIRS, P.O. BOX 64543, BALTIMORE, MD, 21264-4543 | US Mail (1st Class) |
| 31925 | BURNS ENGINEERING INC., 10201 BREN ROAD EAST, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 31924 | BURRELLES INFORMATION SERVICES, 75 E NORTHFIELD RD, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 31924 | BURROUGHS HEPLER BROOM MACDONALD HEBRANK & TRUE, 103 W VANDALIA ST STE 300, PO BOX 510, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 31924 | BURROUGHS, HEPLER, BROOM, MACDONALD, HEB, 103 W VANDALIA STE 300, PO BOX 510, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 31925 | BUSINESS & LEGAL REPORTS, 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 31925 | BUSINESS & LEGAL REPORTS INC., 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT, 06475-4212 | US Mail (1st Class) |
| 31924 | BUTLER RUBIN SALTARELLI & BOYD, 70 W MADISON ST 18TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 31924 | BW HOVERMILL CO INC, 6615 TRIBUTARY ST STE I, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31925 | BWF AMERICA, INC, 7453 EMPIRE DR. #340, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 31925 | C C WAGNER & CO, 6401 S ARCHER ROAD, SUMMIT, IL, 60501 | US Mail (1st Class) |
| 31924 | C W BRABENDER INSTRUMENTS INC, PO BOX 2127, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 31925 | C&L AQUA PROFESSIONALS, 3334 CARBIDE DRIVE, SULPHUR, LA, 70665-8663 | US Mail (1st Class) |
| 31925 | C.J. MAINTENANCE, 5525 TWIN KNOLLS RD., STE. 323, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31925 | C.S. TRUCK & TRAILER REPAIR SVCS, SERVICES, 6575 MARSHALL BLVD., LITHONIA, GA, 30058 | US Mail (1st Class) |
| 31925 | C.W. ASSOCIATES, PO BOX 34099, BETHESDA, MD, 20827 | US Mail (1st Class) |
| 31924 | CABLEXPRESS TECHNOLOGIES, 5404 SOUTH BAY ROAD, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 31925 | CAHILL GORDON & REINDEL, EIGHTY PINE ST., NEW YORK, NY, 10005 | US Mail (1st Class) |
| 31925 | CALALLEN MINOR EMERGENCY CENTE, 11559 LEOPARD ST., CORPUS CHRISTI, TX, 78410 | US Mail (1st Class) |
| 31925 | CALCASIEU EMERGENCY RESPONSE T, PO BOX 3287, LAKE CHARLES, LA, 70602-3287 | US Mail (1st Class) |
| 31924 | CALCASIEU MECHANICAL CONTRACTORS INC, PO BOX 7728, LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 31925 | CALCASIEU PARISH POLICE JURY, PO DRAWER 3287, LAKE CHARLES, LA, 70602-3287 | US Mail (1st Class) |
| 31925 | CALCASIEU PARISH SHERIFFS OFFICE, PO BOX 1787, LAKE CHARLES, LA, 70602-1787 | US Mail (1st Class) |
| 31925 | CALCASIEU RENTALS, INC, 233 HWY 397, LAKE CHARLES, LA, 70615 | US Mail (1st Class) |
| 31925 | CALIFORNIA ELECTRIC COMPANY, POBOX 8065, OAKLAND, CA, 94662 | US Mail (1st Class) |
| 31925 | CALIFORNIA PRECAST CONCRETE PIPE, ASSOCIATION, ATTN: ROBERT F SPIEKERMAN, 707 BRISTOL AVE, STOCKTON, CA, 95204 | US Mail (1st Class) |
| 31925 | CALIFORNIA WATER SERVICE CO., PO BOX 940001, SAN JOSE, CA, 95194-0001 | US Mail (1st Class) |
| 31925 | CALIGOR, P.O. BOX 2880, GREENVILLE, SC, 29602-2880 | US Mail (1st Class) |
| 31925 | CALIVAS INC., TRUCK WASH & POLISHING, TRUCK WASH & POLISHING, 1714 S BLUFF ROAD, MONTEBELLO, CA, 90640-6606 | US Mail (1st Class) |
| 31925 | CALLAHAN COMPANY, EQUIPMENT CO., PO BOX 5737, BOSTON, MA, 02206 | US Mail (1st Class) |
| 31925 | CAL-REGION SUPPLY INC, 475 E 151ST ST, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | CALUMET BRASS FOUNDRY INC, 14610 S LAKESIDE AVE, DOLTON, IL, 60419 | US Mail (1st Class) |
| 31925 | CALUMET ELECTRIC SUPPLY CORP, 456 E CHICAGO AVE, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 31925 | CALUMET TESTING SERVICES INC, PO BOX 1510, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 31924 | CAM INTERESTS INC, C/O HARRY G FENDRICH PRESIDENT, 12414 COBBLESTONE DR, HOUSTON, TX, 77024 | US Mail (1st Class) |
| 31924 | CAMBRIDGE ELECTRIC LIGHT CO DBA NSTAR ELECTRIC, 800 BOYLSTON ST, 17TH FLOOR, BOSTON, MA, 02119 | US Mail (1st Class) |
| 31924 | CAMBRIDGE LUMBER & SUPPLY CO INC, 135 HARVEY ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31924 | CAMCAL COMPANY INC, 1128 4TH AVE N, KENT, WA, 98032 | US Mail (1st Class) |
| 31924 | CAMEO CONTROLS CO, 1245 E FOREST AVE, DES PLAINES, IL, 60018 | US Mail (1st Class) |
| 31925 | CAMERON ASHLEY BLDG. PRODUCTS, F.KILDUFF, PO BOX 1287, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 31924 | CAMERON COMMUNICATIONS CORP, PO BOX 167, SULPHUR, LA, 70664-0167 | US Mail (1st Class) |
| 31925 | CAMERON COMMUNICATIONS CORP., PO BOX 167, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 31925 | CAMP DRESSER & MCKEE INC, PO BOX 4021, BOSTON, MA, 02211 | US Mail (1st Class) |
| 31924 | CAMPBELL PETROGRAPHIC SERVICES INC, 4001 BERG RD, DODGEVILLEQ, WI, 53533 | US Mail (1st Class) |
| 31924 | CAMPEON ROOFING & WATERPROOFING INC, 3750 ROUNDBOTTOM RD, CINCINNATI, OH, 45244 | US Mail (1st Class) |
| 31922 | CAP FUND LP, BASS BROTHERS ENTERPRISES INCORPORATED, WELLS FARGO TOWER, SUITE 3200, 201 MAIN STREET, FORTH WORTH, TX, 76102 | US Mail (1st Class) |
| 31925 | CAPE ENVIRONMENTAL MANAGEMENT INC, 2302 OARKLAKE DR SUITE 200, ATLANTA, GA, 30345 | US Mail (1st Class) |
| 31925 | CAPLAN BROS, INC, 700 W. HAMBERG ST., BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31925 | CAPP/USA, PO BOX 127, CLIFTON HEIGHTS, PA, 19018-0127 | US Mail (1st Class) |
| 31925 | CARBIDE SPECIALTIES CO, PO BOX 541389, WALTHAM, MA, 02454 | US Mail (1st Class) |
| 31925 | CARDAW SUPPLIES INC., 300 N. FINDLAY ST., DAYTON, OH, 45403 | US Mail (1st Class) |
| 31924 | CARDWELL CONNER, PC, ATTN: PHILLIP L CONNER, 219-A E WASHINGTON ST, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 31925 | CARELLA BYRNE BAIN GILFILLAN, CECCHI STEWART & OLSTEIN, CECCHI STEWART & OLSTEIN, 6 BECKER FARM ROAD, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 31925 | CAREY LIMOUSINE OF BALTIMORE, 2100 HUNTINGDON AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 31925 | CARGILL INC. - SALT DIVISION, SALT DIVISION, PO BOX 751992, CHARLOTTE, NC, 28275-1992 | US Mail (1st Class) |
| 31925 | CARL E LEVI CITY TREASURER, 102 CITY HALL, CHATTANOOGA, TN, 37402-4284 | US Mail (1st Class) |
| 31924 | CARLYSLE ENGINEERING INC, PO BOX 129, 132 BROOKSIDE AVE, BOSTON, MA, 02130 | US Mail (1st Class) |
| 31925 | CAROLINA BELTING CO, 3205 RUTHERFORD RD, TAYLORS, SC, 29687-2129 | US Mail (1st Class) |
| 31925 | CAROLINA HANDLING, 1955 MONTREAL RD, TUCKER, GA, 30084-5218 | US Mail (1st Class) |
| 31924 | CAROLINAS CONCRETE MASONRY ASSOCIATION, C/O PAUL LAVENE PRESIDENT, 1 CENTERVIEW DR STE 112, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 31924 | CAROLINAS READY MIXED CONCRETE ASSOCIATION, CRMCA, 1805 J N PEASE PL, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 31924 | CARPENTER CO, 5016 MONUMENT AVE, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 31925 | CARRIER-OEHLER CO., 16965 VINCENNES, SOUTH HOLLAND, IL, 60473-0040 | US Mail (1st Class) |
| 31925 | CARROLL INDEPENDENT FUEL CO., 2700 LOCH RAVEN RD., BALTIMORE, MD, 21218-4700 | US Mail (1st Class) |
| 31924 | CARTER CHAMBERS LLC, 6800 S CHOCTAW DR, BATON ROUGE, LA, 70806-1363 | US Mail (1st Class) |
| 31924 | CARUCCIO, FRANK, OSBORNE & VISCONTI, 20 EASTBROOK RD STE 304, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 31924 | CARUSO PT PA, MICHAEL, 118 ROSEWOOD AVE NO 2, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31925 | CARVER INC, PO BOX 7849, GARDEN CITY, GA, 31418 | US Mail (1st Class) |
| 31924 | CASMALIA RESOURCES SITE STEERING COMM, C/O MATT LESNICK ESQ, BINGHAM MCCUTCHEN LLP, 355 S GRAND AVE, SUITE 4400, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 31925 | CASNER & EDWARDS,LLP, ATTORNEYS AT LAW, 303 CONGRESS ST, BOSTON, MA, 02210-1013 | US Mail (1st Class) |
| 31925 | CASNER & EDWARDS, 27TH FLOOR, 303 CONGRESS ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31922 | CASPIAN CAPITAL PARTNERS LP, MARINER INVESTMENT GROUP INC AS AGENT, ATTN: SEAN MCCAHILL, 500 MAMARONECK AVENUE, 1ST FLOOR HARRISON, NEW YORK, NY, 10528 | US Mail (1st Class) |
| 31922 | CASPIAN SELECT CREDIT MASTER FUND, LTD, MARINER INVESTMENT GROUP INC AS AGENT, ATTN: SEAN MCCAHILL, 500 MAMARONECK AVENUE, 1ST FLOOR HARRISON, NEW YORK, NY, 10528 | US Mail (1st Class) |
| 31922 | CATALYST SENIOR INCOME FUND LLC, CATALYST INVESTMENT MANAGEMENT CO LLC, 767 THIRD AVENUE, 32ND FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31924 | CATCHING FLUID POWER INC, 881 REMINGTON BLVD, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31925 | CC INDUSTRIAL SUPPLY CO, INC, 211 WEST HARRIS AVE, PASADENA, TX, 77506 | US Mail (1st Class) |
| 31925 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL, 60197-4307 | US Mail (1st Class) |
| 31924 | CDW COMPUTER CENTER INC, C/O D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 31924 | CDW COMPUTER CENTERS INC, C/0 D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 31925 | CED-CREDIT, CED CREDIT DEPT, PO BOX 1510, CARY, NC, 27512-1510 | US Mail (1st Class) |
| 31924 | CELANESE LTD, 1601 W LBJ FREEWAY, ATT MARK CERICOLA, DALLAS, TX, 75234 | US Mail (1st Class) |
| 31924 | CENDANT MOBILITY SERVICES CORPORATION, ATTN WAYNE RIGIE, 40 APPLE RIDGE RD, DANBURY, CT, 06810 | US Mail (1st Class) |
| 31924 | CENTER ENTERPRISES INC DBA CENTRAL ELECT, PO BOX 7567, HOUSTON, TX, 77270-7567 | US Mail (1st Class) |
| 31925 | CENTER FOR APPLIED CATALYSIS, SETON HALL UNIVERSITY, SOUTH ORANGE, NJ, 07079-2694 | US Mail (1st Class) |
| 31925 | CENTER FOR CREATIVE LEADERSHIP, PO BOX 26300, GREENSBORO, NC, 27438-6300 | US Mail (1st Class) |
| 31924 | CENTRAL CHEMICAL SITE PARTICIPATION GROUP, C/O RORY D WHELEHAN ESQUIRE, WOMBLE CARLYLE SANDRIDGE & RICE PLLC, PO BOX 10208, GREENVILLE, SC, 29603 | US Mail (1st Class) |
| 31925 | CENTRAL ELECTRIC CO, POBOX 7567, HOUSTON, TX, 77270 | US Mail (1st Class) |
| 31924 | CENTRAL FIBER CORPORATION, 4814 FIBER LANE, WELLSVILLE, KS, 66092 | US Mail (1st Class) |
| 31924 | CENTRAL FREIGHT LINES INC, PO BOX 2638, WACO, TX, 76702-2638 | US Mail (1st Class) |
| 31924 | CENTRAL PUGET SOUND REGIONAL TRANSIT AUT, C/O DESMOND BROWN GENERAL COUNSEL, 401 S JACKSON ST, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 31925 | CENTRAL RENT-A-CRANE, INC, PO BOX 2159, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 31925 | CENTRE ANALYTICAL LABORATORIES INC, 3048 RESEARCH DR., STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 31925 | CENTURY III INC, ONE CENTURY PLACE, GREER, SC, 29651 | US Mail (1st Class) |
| 31925 | CERIDIAN EMPLOYER SERVICES, PO BOX 10989, NEWARK, NJ, 07193-0989 | US Mail (1st Class) |
| 31924 | CERTIFIED DIVISION OF NCH CORPORATION, C/O SUSAN RICHEY, 2727 CHEMSEARCH BLVD, IRVING, TX, 75062 | US Mail (1st Class) |
| 31924 | CETRULO & CAPONE LLP, 2 SEAPORT LN 10TH FLR, BOSTON, MA, 02210 | US Mail (1st Class) |
| 31922 | CETUS CAPITAL LLC, LITTLEJOHN & COMPANY-FSG, ATTN: ALANNA DISANZO, 8 SOUNDSHORE DRIVE, SUITE 303, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | CHALMERS & KUBECK, INC, 150 COMMERCE DR., PO BOX 2447, ASTON, PA, 19014-0447 | US Mail (1st Class) |
| 31925 | CHAMPION SALES & RENTALS INC, PO BOX 297284, HOUSTON, TX, 77297-0284 | US Mail (1st Class) |
| 31925 | CHARLES D JONES CO, PO BOX 17846, DENVER, CO, 80217-0846 | US Mail (1st Class) |
| 31925 | CHARTS INC, PO BOX 110, 12977 ARROYO ST, SAN FERNANDO, CA, 91341 | US Mail (1st Class) |
| 31922 | CHASE LINCOLN FIRST COMMERICAL CORPORATION, C/O JP MORGAN CHASE, ADMINISTRATIVE AGENT, ATTN MARISSA PIROPATO, COUNSEL TO JP MORGAN CHASE, SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31925 | CHASE MANHATTAN BANK, ATTN: L/C SUPPORT AREA, LETTER OF CREDIT DEPT, 4 CHASE METROTECH CENTER 8TH FLR, BROOKLYN, NY, 11245 | US Mail (1st Class) |
| 31925 | CHASE MANHATTAN BANK, LETTER OF CREDIT DEPT, 4 CHASE METROTECH CNTR 8TH FLR, BROOKLYN, NY, 11245 | US Mail (1st Class) |
| 31922 | CHASE MANHATTAN BANK, THE, LAWRENCE PALUMBO, 270 PARK AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31922 | CHASE MANHATTAN BANK, THE, LAWRENCE PALUMBO, 270 PARK AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31925 | CHASON SERV ENGINEERS, INC, 1947 GREENSPRING DR., TIMONIUM, MD, 21093-4165 | US Mail (1st Class) |
| 31925 | CHATTANOOGA GAS COMPANY, PO BOX 11227, CHATTANOOGA, TN, 37401-2227 | US Mail (1st Class) |
| 31925 | CHEMCENTRAL/CHICAGO, PO BOX 91764, CHICAGO, IL, 60693-1764 | US Mail (1st Class) |
| 31924 | CHEMETALL FOOTE CORP, ATTN: SUE C HARTWYK, 348 HOLIDAY INN DR, KINGS MOUNTAIN, NC, 28086 | US Mail (1st Class) |
| 31925 | CHEMGLASS INC., 3861 N. MILL RD., VINELAND, NJ, 08360 | US Mail (1st Class) |
| 31925 | CHEMICAL ABSTRACTS SERVICE, DOCUMENTS, 2540 OLENTANGY RIVER ROAD, COLUMBUS, OH, 43202 | US Mail (1st Class) |
| 31925 | CHEMICAL ABSTRACTS SERVICE, ACCOUNTS RECEIVABLE, POBOX 82228, COLUMBUS, OH, 43202-0228 | US Mail (1st Class) |
| 31924 | CHEMICAL DISTRIBUTION INC, C/O COMAN & ANDERSON PC, 2525 CABOT DR STE 300, LISLE, IL, 60532 | US Mail (1st Class) |
| 31924 | CHEMICAL INDUSTRY INSTITUTE OF TOXICOLOGY, CIIT CENTERS FOR HEALTH RESEARCH, 6 DAVIS DR, RESEARCH TRIANGLE PARK, NC, 27709 | US Mail (1st Class) |
| 31924 | CHEMICAL SPECIALTIES INC, DBA MINERAL RESEARACH & DEV, PO BOX 1330, 5910 PHARR MILL ROAD, HARRISBURG, NC, 28075 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | CHEMICAL WASTE MANAGEMENT INC, C/O JACQUOLYN E MILLS, WASTE MANAGEMENT INC, 1001 FANNIN STE 4000, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 31925 | CHEMLIME CORPORATION, 32 COMMERCE DR. CN1148, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 31924 | CHEM-TAINER IND INC, 361 NEPTUNE AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 31925 | CHEMTREAT INC, PO BOX 60473, CHARLOTTE, NC, 28260-0473 | US Mail (1st Class) |
| 31924 | CHERCO SYSTEMS, 1638 RYAN ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31924 | CHESAPEAKE INDUSTRIAL LEASING CO INC, ATTN: LEROY HERMAN, 9512 HARFORD RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 31924 | CHESAPEAKE OPTICAL CO, 1728 FRISCO AVE, CHICKASHA, OK, 73018-1600 | US Mail (1st Class) |
| 31924 | CHESSIE SALES GROUP INC, 5626 SOUTHWESTERN BLVD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31925 | CHICAGO DEPT. OF REVENUE, EMPLOYERS EXPENSE TAX, LOCK BOX 93180, CHICAGO, IL, 60673-3180 | US Mail (1st Class) |
| 31925 | CHICAGO ELEVATOR COMPANY, 3260 WEST GRAND AVE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 31925 | CHICAGO-WILCOX MANUFACTURING CO, 16928 STATE STREET, P O BOX 126, SOUTH HOLLAND, IL, 60473 | US Mail (1st Class) |
| 31924 | CHL ADMINISTRATION INC, PO BOX 6029, PORTLAND, OR, 97228 | US Mail (1st Class) |
| 31924 | CHROMATE INDUSTRIAL CORP, 100 DA VINCI DR, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 31924 | CIBA SPECIALTY CHEMICALS CORP, 540 WHITE PLAINS RD, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 31925 | CIMCOR, INC, 8252 VIRGINIA ST., STE. C, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 31925 | CINCINNATI BELL TELEPHONE, PO BOX 145553, CINCINNATI, OH, 45250-5553 | US Mail (1st Class) |
| 31924 | CINCINNATI BELTING & TRANSMISSION CO, PO BOX 14639, CINCINNATI, OH, 45250-0639 | US Mail (1st Class) |
| 31925 | CINCINNATI GASKET PKG& MFG, INC, 40 ILLINOIS AVE., CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 31925 | CINCINNATI STATE COLLEGE, 3520 CENTRAL PKWY., CINCINNATI, OH, 45223-2690 | US Mail (1st Class) |
| 31925 | CINCINNATI STATE TECHNICAL, AND COMMUNITY COLLEGE, 3520 CENTRAL PKWY, CINCINNATI, OH, 45223-2690 | US Mail (1st Class) |
| 31925 | CINCINNATI TRANSMISSION, 6311 WIEHE RD., CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 31924 | CINCINNATI VALVE & FITTING CO, 11633 DEERFIELD RD, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 31925 | CINTAS, 5570 RIDGE RD., CINCINNATI, OH, 45213 | US Mail (1st Class) |
| 31925 | CINTAS #542, PO BOX 1472, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31925 | CINTRON SCALE INC., PO BOX 569, POCA, WV, 25159 | US Mail (1st Class) |
| 31925 | CISCO SYSTEMS, 170 WEST TASMAN DR, SAN JOSE, CA, 95134-1705 | US Mail (1st Class) |
| 31925 | CITIBANK N.A., NORTH AMERICAN TRADE FINANCE, BLDG F 1ST FL, 3800 CITIBANK CENTER, TAMPA, FL, 33610 | US Mail (1st Class) |
| 31922 | CITIBANK NA INC, ATTN TREVOR S HOUSTON CFA, INSTITUTIONAL RECOVERY MANAGEMENT, 388 GREENWICH ST, 21ST FL, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 31925 | CITICAPITAL COMMERCIAL CORP., PO BOX 7247-0371, PHILADELPHIA, PA, 19170-0371 | US Mail (1st Class) |
| 31922 | CITIGROUP FINANCIAL PRODUCTS INC, CITIGROUP FINANCIAL PRODUCTS INC, C/O CITIBANK, N.A., 1615 BRETT ROAD OPS III, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 31924 | CITIWASTE INC, 808 S JOLIET ST, JOLIET, IL, 60436 | US Mail (1st Class) |
| 31925 | CITY OF ATLANTA WATER DEPT., MUNICIPAL REVENUE COLLECTOR, POBOX 740560, ATLANTA, GA, 30374-0560 | US Mail (1st Class) |
| 31925 | CITY OF BARTLETT-TAX DEPT., PO BOX 341148, BARTLETT, TN, 38184-1148 | US Mail (1st Class) |
| 31925 | CITY OF CAMBRIDGE, INSPECTIONAL SERVICES DEPT, 831 MASS AVE, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 31925 | CITY OF CARROLLTON, POBOX 115120, CARROLLTON, TX, 75011-5120 | US Mail (1st Class) |
| 31925 | CITY OF CHICAGO-DEPT. OF WATER, PO BOX 6330, CHICAGO, IL, 60680-6330 | US Mail (1st Class) |
| 31924 | CITY OF EASTHAMPTON, 50 PAYSON AVE, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 31925 | CITY OF HILLSBORO, PO BOX 19, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 31924 | CITY OF KANSAS CITY MISSOURI, REVENUE DIVISION-MARK RHUEMS, 414 EAST 12TH ST STE 201W, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 31925 | CITY OF MILWAUKEE, 841 NORTH BROADWAY ROOM 406, MILWAUKEE, WI, 53202-3687 | US Mail (1st Class) |
| 31925 | CITY OF NEWARK DIV OF WATER, 920 BROAD ST., ROOM 117, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 31925 | CITY OF OLATHE, P O BOX 768, POBOX 768, 100 W. SANTA FE, OLATHE, KS, 66051-0768 | US Mail (1st Class) |
| 31924 | CITY OF PHOENIX ARIZONA, ATTN: HARRIETTE SIMPSON, WATER SERVICES DEPARTMENT, 305 W WASHINGTON ST, PHOENIX, AZ, 85003 | US Mail (1st Class) |
| 31925 | CITY OF POMPANO BEACH, POBOX 908, POMPANO BEACH, FL, 33061 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31925 | CITY OF SAN LEANDRO, FINANCE DEPT, CIVIC CENTER-835 EAST 14TH ST, SAN LEANDRO, CA, 94577-3782 | US Mail (1st Class) |
| 31925 | CITY OF SANTA ANA FINANCE DEPT, P O BOX 1988 M - 13, POBOX 1988 M - 13, 20 CIVIC CENTER PLAZA, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 31925 | CITY OF WOBURN, P.O. BOX 227, WOBURN, MA, 01801-0227 | US Mail (1st Class) |
| 31924 | CITY STAMP & SIGN CO, 3725 HWY 27 SOUTH, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31925 | CITY TREASURER, NEW CASTLE, PA, 16101-2220 | US Mail (1st Class) |
| 31925 | CLARKSON UNIVERSITY, BOX 5620, POTSDAM, NY, 13699-5620 | US Mail (1st Class) |
| 31925 | CLAWSON CONTAINER CO, DRAWER 641615 P.O. BOX 64000, DETROIT, MI, 48264-1615 | US Mail (1st Class) |
| 31924 | CLC LUBRICANTS, PO BOX 764, 100 S OLD KIRK RD, GENEVA, IL, 60134 | US Mail (1st Class) |
| 31925 | CLEAN AIR AMERICA, INC, 7 SUPERIOR BLVD SE, ROME, GA, 30161 | US Mail (1st Class) |
| 31924 | CLEAN HARBORS ENVIRONMENTAL SERVICES INC, PO BOX 9149, NORWELL, MA, 02061-9149 | US Mail (1st Class) |
| 31924 | CLEARFIELD CITY CORPORATION, 55 S STATE, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 31924 | CLEMTEX INC, PO BOX 15214, HOUSTON, TX, 77220-5214 | US Mail (1st Class) |
| 31925 | CLERK OF COURT, COURTHOUSE - BRADFORD COUNTY, 945 N TEMPLE AVE, STARKE, FL, 32091 | US Mail (1st Class) |
| 31925 | CLEVELAND WOOD PROD. CO., PO BOX 2544, CLEVELAND, TN, 37320 | US Mail (1st Class) |
| 31925 | CLINTON-NEWBERRY NATURAL GAS AUTH, PODRAWER 511, CLINTON, SC, 29325 | US Mail (1st Class) |
| 31986 | CNA COMPANIES, WILDMAN, HARROLD, ALLEN & DIXO, JEFFREY L GANSBERG, 225 W WACKER DR, STE 3000, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 31925 | COASTAL TRAINING TECHNOLOGIES, PO BOX 846078, DALLAS, TX, 75284-6078 | US Mail (1st Class) |
| 31925 | COCHRANE COMPRESSOR COMPANY, PO BOX 1458, MELROSE PARK, IL, 60161-1458 | US Mail (1st Class) |
| 31925 | COFFEE DISTRIBUTING CORP., PO BOX 766, GARDEN CITY PARK, NY, 11040-0604 | US Mail (1st Class) |
| 31924 | COFFEEBREAK SERVICES, 1940 LOSANTIVILLE RD, CINCINATTI, OH, 45237 | US Mail (1st Class) |
| 31924 | COGNIS CORPORATION, 5051 ESTECREEK DR, CINCINNATI, OH, 45232 | US Mail (1st Class) |
| 31924 | COLE PARMER INSTRUMENT COMPANY, 625 E BUNKER COURT, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 31924 | COLEMANS PUMPING SERVICE, C/O JAMES COLEMAN, 190 STURKIE RD, WAGENER, SC, 29164 | US Mail (1st Class) |
| 31924 | COLESCO INC, 6060 INTERSTATE CIR, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 31925 | COLLECTOR OF REVENUE, PO BOX 100, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 31924 | COLORITE POLYMERS, C/O TEKNI-PLEX INC, 201 INDUSTRIAL PKWY, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 31925 | COLUMBIA COUNTY, SOLID WASTE MANAGEMENT, PO BOX 498, EVANS, GA, 30809 | US Mail (1st Class) |
| 31924 | COLUMBIA PIPE & SUPPLY CO INC, ATTN: JIM WELSER, 1100 W PERSHING RD, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 31925 | COLUMBIA PROPANE, P O BOX 561, 1901 PLEASANT ST, DE KALB, IL, 60115 | US Mail (1st Class) |
| 31925 | COLUMBIA UNIVERSITY LIBRARIES, INTERLIBRARY LOAN  ROOM 307, 535 W 114TH ST, NEW YORK, NY, 10027 | US Mail (1st Class) |
| 31924 | COMBINED SALES CO, 4419 S TRIPP, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 31925 | COMDATA NETWORK INC., 5301 MARYLAND WAY, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 31924 | COMED, ATTN BANKRUPTCY SEC SYSTEM, 2100 SWIFT ROAD, OAKBROOK, IL, 60523 | US Mail (1st Class) |
| 31925 | COMED, POBOX 784, CHICAGO, IL, 60690-0784 | US Mail (1st Class) |
| 31924 | COMM AIR MECHANICAL SERVICES, 1266 14TH ST, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 31925 | COMMERCIAL ENGINE SERVICE, 8205 CALIENTE RD, OAK HILLS, CA, 92345-0954 | US Mail (1st Class) |
| 31925 | COMMERCIAL METALS CO., PO BOX 6187, CHATTANOOGA, TN, 37401-6187 | US Mail (1st Class) |
| 31925 | COMMISSIONER OF PUBLIC WORKS, PO BOX 568, CHARLESTON, SC, 29402-0568 | US Mail (1st Class) |
| 31924 | COMMONWEALTH ALUMINIUM CONCAST INC, C/O RICHARD L FERRELL ESQ, TAFT STETTINIUS & HOLLISTER LLP, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 31924 | COMMONWEALTH OF MASSACHUSETTS DEPARTMEN, C/O ANNE CHAN TAX EXAMINER, BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 31924 | COMMONWEALTH OF MASSACHUSETTS DEPT OF REV, ANNE CHAN TAX EXAMINER, BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 31925 | COMMONWEALTH TANK INC, 84 NEW SALEM ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31925 | COMMUNICATIONS & ELECTRONICS INC., PO BOX 5445, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 31925 | COMMUNITY COLLEGE OF BALT. COUNTY, 800 S ROLLING RD, BLDG.V-CONT.EDUC., BALTIMORE, MD, 21228-5317 | US Mail (1st Class) |
| 31924 | COMPASS GROUP EUREST DIVISION, D/B/A EUREST, 2400 YORKMONT RD, CHARLOTTE, NC, 28217 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | COMPLETE PUMP SERVICE CO, INC, 461 S IRMEN, ADDISON, IL, 60101 | US Mail (1st Class) |
| 31925 | COMPOSITECH, PO BOX 2673, PEARLAND, TX, 77588-2673 | US Mail (1st Class) |
| 31924 | COMPRESSED AIR PRODUCTS INC, PO BOX 2245, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 31925 | COMPRESSOR MAINTENANCE CO, INC, 2667 OLD TANEYTOWN RD., WESTMINSTER, MD, 21158 | US Mail (1st Class) |
| 31924 | COMPRO PAINTING & DECORATING SERVICES IN, 10 S 160 RAMM DR UNIT C, NAPERVILLE, IL, 60564 | US Mail (1st Class) |
| 31924 | COMPUCOM SYSTEMS INC, 7171 FOREST LN, DALLAS, TX, 75231 | US Mail (1st Class) |
| 31925 | COMPUSERVE INCORPORATED, DEPT L-742, COLUMBUS, OH, 43268-0742 | US Mail (1st Class) |
| 31925 | COMPUTER PATENT ANNUITIES, 225 REINEKERS LANE, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 31925 | CONCENTRA MEDICAL CENTERS, PO BOX 9005, ADDISON, TX, 75001 | US Mail (1st Class) |
| 31925 | CONCORD SERVICES, INC, 6650 S. OAK PARK AVE., BEDFORD PARK, IL, 60638-4812 | US Mail (1st Class) |
| 31925 | CONCRETE PROMOTION COUNCIL OF SW OH, JOHN DAVIDSON, 7176 LAKOTA RIDGE DR, LIBERTY TOWNSHIP, OH, 45011 | US Mail (1st Class) |
| 31925 | CONECTIV POWER DELIVERY, PO BOX 4875, TRENTON, NJ, 08650 | US Mail (1st Class) |
| 31925 | CONNECTIVITY INC., 8E INDUSTRIAL WAY SUITE 8, SALEM, NH, 03079 | US Mail (1st Class) |
| 31924 | CONNELL FOLEY LLP, C/O STEPHEN V FALANGA ESQ, 85 LIVINGSTON AVE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 31924 | CONNORS & CORCORAN LLP, 45 EXCHANGE ST STE 250, ROCHESTER, NY, 14614 | US Mail (1st Class) |
| 31924 | CONSOLIDATED DOORS INC, 11709 W DIXON ST, MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 31924 | CONSOLIDATED MACHINE, PO BOX 462, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31925 | CONSOLIDATED PLASTICS CO INC, 8181 DARROW RD., TWINSBURG, OH, 44087 | US Mail (1st Class) |
| 31924 | CONSTRUCTION TECHNOLOGY LABORATORIES, ATTN: BRIDGETTE M RICH, 5400 OLD ORCHARD RD, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 31925 | CONSULTING PSYCHOLOGISTS PRESS, DAVIES-BLACK PUBLISHING, POBOX 49156, SAN JOSE, CA, 95161-9156 | US Mail (1st Class) |
| 31925 | CONSUMERS ENERGY, LANSING, MI, 48937-0001 | US Mail (1st Class) |
| 31925 | CONTAINER GRAPHICS CORPORATION, 4901 STATESMAN DR, IRVING, TX, 75063 | US Mail (1st Class) |
| 31925 | CONTINENTAL CEMENT COMPANY, POBOX 60650, SAINT LOUIS, MO, 63160-0650 | US Mail (1st Class) |
| 31924 | CONTINENTAL DISC CORPORATION, 3160 W HEARTLAND DR, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF ADAMS & GRAHAM LLP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF JOHNSON TOMLIN & JOHNSON, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF COCHRANE COMPRESSOR CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF BERENFIELD CONTAINERS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF REICHHOLD CHEMICALS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF LA CHEMICALS LTD, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF ASCO PNEUMATIC CONTROLS, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF DOWIE LTD D/B/A SDI, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF FIDELITY & DEPOSIT OF MARYLAND, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF GENERAL STEEL DRUM CORP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF GENERAL ELECTRIC CO, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF CAPERS CLEVELAND DESIGN INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF ANDREW & KURTH MAYOR DAY CALDWELL, & KEETON LLP, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF ENTERGY GULF STATES INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF HERCULES INC, ATTN: ALPA JIMENEZ, 411 W PUTNAM AVE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ASSIGNEE OF AT&T, 411 W PUTNAM AVE STE 225, ATTN ALPA JIMENEZ, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: MCI WORLDCOM AND ITS AFFILIATES), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: ZYMARK CORPORATION), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: CIBA SPECIALTY CHEMICALS CORP), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: RAM MOTORS & CONTROLS), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: BULK LIFT INTERNATIONAL INCORPORATED), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: ICI AMERICAS INC & INDOPCO), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: PRESSROOM,INCORPORATED, THE), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: FISHER RUSHMER WERRENRATH KEINER), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: CORMETECH, INC), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: FLORIDIN - ITC), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: SAMPCO INC.), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | CONTRARIAN FUNDS, LLC, (TRANSFEROR: LANE POWELL SPEARS LUBERSKY LLP), ATTN ALPA JIMENEZ, 411 WEST PUTNAM AVE, S-225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | CONTROL PLUS, INC, 257 NW AVE., STE. 100, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 31924 | CONTROLCO INC, 30903 VIKING PKWY, WESTLAKE, OH, 44145 | US Mail (1st Class) |
| 31924 | CONVEYING TECHNIQUES INC, 10818 SHELDON RD, HOUSTON, TX, 77044 | US Mail (1st Class) |
| 31925 | CONWAY TRANSPORTATION SERVICES INC, PO BOX 642080, PITTSBURGH, PA, 15264-2080 | US Mail (1st Class) |
| 31924 | COOPER TURBOCOMPRESSOR INC, 3101 BROADWAY, BUFFALO, NY, 14227 | US Mail (1st Class) |
| 31924 | COOPERHEAT-MQS INC, 5858 WESTHEIMER STE 625, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 31924 | COOTS HENKE & WHEELER PC, ATTN CATHEY JACKSON, 255 EAST CARMEL DRIVE, CARMEL, IN, 46032-2689 | US Mail (1st Class) |
| 31925 | COPTECH,INC, D/B/A COPTECH/DUPLEXX, 106 CUMMINGS PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31925 | CORMETECH, INC, 5000 INTERNATIONAL DRIVE, DURHAM, NC, 27712 | US Mail (1st Class) |
| 31925 | CORPORATE EQUIPMENT CO., 607 REDNA TERRACE, NO 100, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 31924 | CORPORATE EXPRESS, 4324 S SHERWOOD FOREST BLVD, STE 170, BATON ROUGE, LA, 70816-4481 | US Mail (1st Class) |
| 31924 | CORROSION FLUID PRODUCTS CORP, 24450 INDOPLEX CIRCLE, FARMINGTON HILLS, MI, 48332 | US Mail (1st Class) |
| 31925 | CORTELCO, PO BOX 70260, SAN JUAN, PR, 00936 PUERTO RICO | US Mail (1st Class) |
| 31924 | COSTA TOXICOLOGIST, ATTN: MAX COSTA, 208 FIRST ST UNIT 3, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 31924 | COWLES & THOMPSON PC, C/O GLENDA ROBINSON, 901 MAIN ST SUITE 4000, DALLAS, TX, 75202 | US Mail (1st Class) |
| 31925 | COX HARDWARE & IND. SUPPLY, PO BOX 9466, HOUSTON, TX, 77261 | US Mail (1st Class) |
| 31925 | COX HARDWARE & LUMBER, PO BOX 9466, HOUSTON, TX, 77261 | US Mail (1st Class) |
| 31924 | CPI-LOUISIANA INC, ATTN LORY JOHNSON, PO BOX 1710, PEARLAND, TX, 77588-1710 | US Mail (1st Class) |
| 31924 | CRADY JEWETT & MCCULLEY, C/O ROSS SPENCE, CRADY JEWETT AND MCULLEY LLP, 2727 ALLEN PKWY STE 1700, HOUSTON, TX, 77019-2125 | US Mail (1st Class) |
| 31925 | CRADY, JEWETT & MCCULLEY,LLP, 2727 ALLEN PKWY, SUITE 1700, HOUSTON, TX, 77019-2125 | US Mail (1st Class) |
| 31924 | CRANE & CO INC, 30 SOUTH ST, DALTON, MA, 01226 | US Mail (1st Class) |
| 31925 | CRANE AMERICA SERVICES, 7862 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | CRANE PRO SERVICES, 9879 CRESECENT PARK DR., WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 31925 | CRANE, JOHN, 200 QUALITY AVE, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 31925 | CRAWFORD, PO BOX 71399, SAN JUAN, PR, 00936-8499 | US Mail (1st Class) |
| 31924 | CRENSHAW CORPORATION, 1700 COMMERCE RD, PO BOX 24217, RICHMOND, VA, 23224-0217 | US Mail (1st Class) |
| 31925 | CRESCENT ELECTRIC SUPPLY CO., POBOX 500, EAST DUBUQUE, IL, 61025-4420 | US Mail (1st Class) |
| 31924 | CROMPTON SALES COMPANY INC, C/O MARY O NEIL, BENSON RD, MIDDLEBURY, CT, 06749 | US Mail (1st Class) |
| 31924 | CROSIBLE INC, 87 WEST CAYUGA ST, PO BOX 271, MORAVIA, NY, 13118 | US Mail (1st Class) |
| 31924 | CROSS COUNTRY INC, ATTN RICHARD IVES TREASURER, PO BOX 5028, BOCA RATON, FL, 33431-0828 | US Mail (1st Class) |
| 31925 | CROWN SERVICES, 15 PINE ST EXT, NASHUA, NH, 03060 | US Mail (1st Class) |
| 31924 | CRX GROUP INC, PO BOX 687, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31925 | CSI, 9311 SE 36TH STE 110, MERCER ISLAND, WA, 98040 | US Mail (1st Class) |
| 31925 | CSRA FIRE EXTINGUISHER, 312 PARK AVE, MARTINEZ, GA, 30907 | US Mail (1st Class) |
| 31924 | CSX TRANSPORTATION, ATTN: RUTH C SALTER, BELLSOUTH TOWER J-220, 301 W BAY ST 21ST FL, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 31924 | CTL ENGINEERING INC, THE CONTINENTAL CASUALTY CO, ATTN DAVID J MILLER, PO BOX 905, MONMOUTH JUNCTION, NJ, 08852-0905 | US Mail (1st Class) |
| 31925 | CULLIGAN INDUSTRIAL, CWC FLUIDS, INC., 33156 TREASURY CENTER, CHICAGO, IL, 60694-3100 | US Mail (1st Class) |
| 31925 | CULLIGAN OF THE PIEDMONT, PO BOX 2820, GREENVILLE, SC, 29602-2820 | US Mail (1st Class) |
| 31925 | CULLIGAN WATER CONDITIONING, 2180 SOUTH CONGRESS AVE, WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 31925 | CULLIGAN WATER CONDITIONING, OF BELLFLOWER, PO BOX 669, BELLFLOWER, CA, 90707 | US Mail (1st Class) |
| 31924 | CUMBERLAND ENGINEERING CORP, ATTN JOSEPH CORDEIRO, 100 RODDY AVE, SOUTH ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 31924 | CUMMINGS & LOCKWOOD LLC, C/O CHARLES J FILARDI JR ESQ, 700 STATE ST, PO BOX 1960, NEW HAVEN, CT, 06509-1960 | US Mail (1st Class) |
| 31924 | CUMMINGS PROPERTIES LLC, C/O SUSAN F BRAND ESQ, 200 W CUMMINGS PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31925 | CUMMINS WAGNER CO, INC, 10901 PUMP HOUSE RD., ANNAPOLIS JUNCTION, MD, 20701 | US Mail (1st Class) |
| 31925 | CUSTO CHEM, INC, 503 S. DUKE ST., PO BOX 926, LAFAYETTE, GA, 30728 | US Mail (1st Class) |
| 31924 | CUSTOM BLEND COFFEE SERVICE, 8042 NORTH DR, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 31925 | CUSTOM EQUIPMENT DESIGN, PO BOX 4807, MONROE, LA, 71211 | US Mail (1st Class) |
| 31924 | CUSTOM METAL FABRICATORS INC, PO BOX 7940, LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 31924 | CUSTOM MOLDED PRODUCTS INC, 120 CELTIC BLVD, TYRONE, GA, 30290 | US Mail (1st Class) |
| 31925 | CVL TECHNICAL SALES, INC, 9600-113 PULASKI PARK DR., BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31922 | D E SHAW LAMINAR PORTFOLIOS, L L C, D E SHAW AND COMPANY LP, ATTN: MAUREEN KNOBLAUCH, 1166 AVENUE OF THE AMERICAS, 5TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31925 | D L FORD, FORD CLEANING SERVICE, 209 SW 9TH CIRCLE, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 31925 | DALY COMMUNICATIONS, BOX 8812, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 31925 | DANIEL B. STEPHENS & ASSOCIATES, PO BOX 565, ALBUQUERQUE, NM, 87103 | US Mail (1st Class) |
| 31925 | DANKA FINANCIAL SERVICES, PO BOX 642444, PITTSBURGH, PA, 15264-2444 | US Mail (1st Class) |
| 31925 | DANKA OFFICE IMAGING COMPANY, PO BOX 23607, TAMPA, FL, 33623-3607 | US Mail (1st Class) |
| 31924 | DANN PECAR NEWMAN & KLEIMAN, ATTN: JON B ABELS, 2300 ONE AMERICAN SQUARE, BOX 82008, INDIANAPOLIS, IN, 46282 | US Mail (1st Class) |
| 31925 | DANVILLE BOTTLED WATER SERVICE, INC, PO BOX 7038, DANVILLE, VA, 24541 | US Mail (1st Class) |
| 31924 | DAP PRODUCTS INC DBA DAP INC, FINANCE DEPT, 2400 BOSTON ST #200, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31924 | DARAMIC INC, ATTN JERRY GARFINKLE ESQUIRE, 4838 JENKINS AVE, NORTH CHARLESTON, SC, 29405 | US Mail (1st Class) |
| 31924 | DARTEK COMPUTER SUPPLY, 175 AMBASSADOR DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 31925 | DATA DESIGN SERVICES, INC, 319 EXTON COMMONS, EXTON, PA, 19341 | US Mail (1st Class) |
| 31925 | DATA DESTRUCTION, PO BOX 540, WINDHAM, NH, 03087-0540 | US Mail (1st Class) |
| 31925 | DATACOM MARKETING, 1 CHESTNUT ST SUITE 91, NASHUA, NH, 03060 | US Mail (1st Class) |
| 31925 | DATASTREAM SYSTEMS INC., 50 DATASTREAM PLAZA, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 31925 | DAUPHIN & RODGERS, 119 N. ROBINSON SUITE 650, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 31925 | DAVID ASHTON AND ASSOCIATES LL, 16 WEST HAMILTON ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31925 | DAVID CHILDS - TAX COLLECTOR, P.O. BOX 620088, DALLAS, TX, 75262-0088 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | DAVIES SUPPLY COMPANY, 6601 WEST GRAND AVE, CHICAGO, IL, 60707-2298 | US Mail (1st Class) |
| 31925 | DAWN SCIENTIFIC, 164 EMMET ST., NEWARK, NJ, 07114-2790 | US Mail (1st Class) |
| 31924 | DAY PITNEY LLP, ATTN: SCOTT A ZUBER, ESQ, PO BOX 1945, MORRISTOWN, NJ, 07962-1945 | US Mail (1st Class) |
| 31925 | DAYTON WATER SYSTEMS, 1288 MCCOOK AVE., DAYTON, OH, 45404-1099 | US Mail (1st Class) |
| 31925 | DC MOTOR & CONTROLS,INC, PO BOX 189, ROEBUCK, SC, 29376 | US Mail (1st Class) |
| 31925 | DC SCIENTIFIC GLASS, PO BOX 1099, PASADENA, MD, 21123 | US Mail (1st Class) |
| 31925 | DE MAXIMIS INC, SUITE 227, 301 GALLAHER VIEW RD, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 31925 | DEAD ON ARRIVAL PEST CONTROL SERV, 31 SUNSET COURT, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 31925 | DEBARDELEBEN & ASSOCIATES INC, POST OFFICE BOX 530723, BIRMINGHAM, AL, 35253 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PREFERRED UTILITIES MFG CORP), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CABLEXPRESS TECHNOLOGIES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WAGNER-SMITH PUMPS AND SYSTEMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, TRANSFEREE TO BAY INSULATION OF ILLINOIS, 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, TRANSFEREE TO MP ENVIRONMENTAL SVCS INC, 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COLESCO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PACKAGING CONSULTANTS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRI-STATE HYDRAULICS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COFFEEBREAK SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PC CONNECTION INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DOUGLAS TECHNICAL SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MOBILCOMM INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: EMED CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FLOWERS BY CHRIS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HUNTER ENVIRONMENTAL SCIENCES LLC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN OSMENT), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN RED CROSS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: GLENDALE OFFICE SUPPLY INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MASS OFFICE AUTOMATION &), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MITCHS WELDING & HITCHES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PIONEER RUBBER & GASKET CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ALCHEMY-SOUTH LTD), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PROCESS SEAL AND PACKAGING INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ATLANTA CHEMICAL ASSOCIATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ATLANTIC LIGHTING AND SUPPLY CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LAURENS LUMBER CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MWB BUSINESS SYSTEMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OMAHA STEAKS OS SALES CO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HORIZON TRUCK WASH), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FROEHLING & ROBERTSON INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: GREENS BODY SHOP), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HANSEN ENGINEERING, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ASTBURY ENVIRONMENTAL SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ELECTRONIC LABEL TECHNOLOGY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KW RASTALL OIL CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BETTER BUILT STORAGE BUILDINGS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ONEIL STORAGE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COMPLETE PUMP SERVICE CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CROWN SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERI-GLOBE PUBLISHING INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: YALE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JANI-KING OF CALIFORNIA INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: NEW YORK CONSTRUCTION MATERIALS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MORRELL), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LUCE ASSOCIATES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INTERNATIONAL CONCRESS ON POLYMERS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: UNIQUE SALVAGE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ACME CONTROL SERVICE INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HORIZON PACKAGING, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ARIZONA BACKFLOW SPECIALIST), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MURANE & BOSTWICK), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: NATIONAL LEGAL, OKC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DEAD ON ARRIVAL PEST CONTROL SERV), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JERSEY TANK FABRICATOR INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: E J GAISSER INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CAPE ENVIRONMENTAL MANAGEMENT INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KEY RECRUITERS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AIKEN ELECTRICAL WHOLESALERS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COMMUNICATIONS & ELECTRONICS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: COMMERCIAL METALS CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DATA DESIGN SERVICES, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CARRIER-OEHLER CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: R.V. GILDERSLEEVE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HASTIK & ASSOCIATES, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: EAGLE MESSENGER & COURIER SERVICE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JOHNSTON BOILER CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MILLENNIUM INTERNATIONAL TECHNOLOGI), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRI-CHEM CORPORATION), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: VAN LOTT, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: WAREHOUSE ASSOCIATES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DANVILLE BOTTLED WATER SERVICE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SAFETY BRAKE SALES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PRECISION WIRE PRODUCTS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LASSCO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: STALLINGS & CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MIELE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BURNS ENGINEERING INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: THE JET PULVERIZER CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FH GASKINS CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CINCINNATI STATE COLLEGE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ZEE SERVICE CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PETAL PUSHER FLORIST), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MELENEY EQUIPMENT INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LA TEX RUBBER & SPECIALTIES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SHERATON INTL ON BWI AIRPORT), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MOHAWK CONTRACTING CO, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: LAKE CHARLES RECREATION DEPT.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: TRI COUNTY PETROLEUM), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ECOLAKE ENTERPRISES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DOWLING & POPE ADVERTISING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INSITE SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN PRESS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KARSKI SECURITY ALARM SYSTEMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: GRACO INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PAC 21), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SEAMONDS & CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ALPINE SPRING WATER COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MACLELLAN COMPANY), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: JANI KING OF BOSTON INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FLUID FILTRATION MANUFACTURING CORP), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: STAR R FOAM), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FLOWERS BY CHRIS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HUNTINGTON FOAM), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: QUALITY PRINTING CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHALMERS & KUBECK, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: J & J INDUSTRIAL SUPPLY INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KENVIRONS INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OWENSBORO HAULING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHEMGLASS INC.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CRANE PRO SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: BILL WOLCOTT & ASSOC, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: DRAISWERKE, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INDUSTRIAL SCALES & SYSTEMS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: HAMMOND PEST CONTROL, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ENDUSTRA FILTER), 1565 HOTEL SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MARYLAND MECHANICAL SYSTEMS, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: P & H AUTO-ELECTRIC, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: MARYLAND PORTABLE RESTROOMS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OXFORD UNIVERSITY PRESS), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PRINT MART), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SOUTHERN COFFEE SERVICE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SOUTHEASTERN STEEL CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: STAPF TEL-COM SERVICES), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: INDUSTRIAL PRODUCTS CO.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PSI URETHANES, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: SYNERGY SERVICE GROUP, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: AMERICAN RADIOLOGY ASSOICATES, PA), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KOLS CONTAINERS,INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: PARADYNE), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: OKI SYSTEMS LTD.), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: KELLER TRUCK EQUIPMENT, INC), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: ROBERTS OXYGEN), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: FESTIVE AFFAIRS CATERING), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DEBT ACQUISITION CO OF AMERICA V LLC, (TRANSFEROR: CHARLES D JONES CO), 1565 HOTEL CIRCLE SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION CO OF AMERICA V, LLC, TRASNFEREE TO HOSOKAWA MICRON POWDER SYST, 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31924 | DEBT ACQUISITION COMPANY OF AMERICA VLLC, TRASFEREE TO INSTA-BULK INC, 1565 HOTEL CIRCLE SOUTH #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 31925 | DECHART PRICE & RHOADS, 1717 ARCH ST, PHILADELPHIA, PA, 19103-2793 | US Mail (1st Class) |
| 31924 | DEFOREST ENTERPRISES INC, 6421 CONGRESS AVE #121, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 31924 | DEL TACO INC, C/O RICHARD W ESTERKIN, MORGAN LEWIS & BOCKIUS LLP, 300 S GRAND AVE STE 2200, LOS ANGELES, CA, 90071-3132 | US Mail (1st Class) |
| 31924 | DELL RECEIVABLES, LP, C/O MS SABRINA STREUSSAND, HUGHES & LUCE, LLP, 111 CONGRESS AVE STE 900, AUSTIN, TX, 78701-4043 | US Mail (1st Class) |
| 31924 | DELTA AMERICAN CORPORATION - CULLIGAN, 7102 GREENWELL SPRINGS RD, BATON ROUGE, LA, 70805 | US Mail (1st Class) |
| 31924 | DELTA CHEMICAL CORPORATION, 2601 CANNERY AVE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 31925 | DELTA CONTROL, INC, PO BOX 13612, DAYTON, OH, 45413 | US Mail (1st Class) |
| 31924 | DELTA PLASTICS, 6844 LA CUMBRE, ORANGE, CA, 92869 | US Mail (1st Class) |
| 31924 | DELTA PLUMBING INC, KATHRYN A HELLER, C/O DRIEBE & DRIEBE, PO BOX 975, JONESBORO, GA, 30237 | US Mail (1st Class) |
| 31925 | DENVER INSTRUMENT CO, 6542 FIG ST, ARVADA, CO, 80004 | US Mail (1st Class) |
| 31924 | DEPARTMENT OF REVENUE STATE OF MISSOURI, BOX 475, JEFFERSON CITY, MO, 65105 | US Mail (1st Class) |
| 31925 | DEPT 56-1485550003, OFFICE DEPOT CREDIT PLAN, PO BOX 9020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | DEPT 82 - 0005742283, STAPLES CREDIT PLAN, PO BOX 9020, DES MOINES, IA, 50368-9020 | **US Mail (1st Class)** |
| 31925 | DEPT OF BUILDING AND SAFETY, ENG. RESEARCH SECTION, 2319 DORRIS PLACE, LOS ANGELES, CA, 90031-1083 | **US Mail (1st Class)** |
| 31924 | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 31924 | DEPT OF THE TREASURY-INTRNAL REVENUE, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 31925 | DEROSA LANDFILL MANAGEMENT, INC, 19 FORTUNE ROAD, WOBURN, MA, 01801 | **US Mail (1st Class)** |
| 31925 | DESOTO COUNTY TAX COLLECTOR, DESOTO COUNTY COURTHOUSE, 365 LOSHER STREET ROOM 110, HERNANDO, MS, 38632 | **US Mail (1st Class)** |
| 31924 | DESPATCH INDUSTRIES, PO BOX 1320, MINNEAPOLIS, MN, 55440 | **US Mail (1st Class)** |
| 31924 | DESSELLE-MAGGARD CORP, PO BOX 86630, BATON ROUGE, LA, 70879-6630 | **US Mail (1st Class)** |
| 31925 | DETROIT COIL COMPANY, PO BOX 77923, DETROIT, MI, 48277 | **US Mail (1st Class)** |
| 31924 | DEUTSCHE BANK SECURITIES INC, (TRANSFEROR: WALLACE KING MARRARO & BRANSON PLLC), ATTN MATTHEW DOHENY, 60 WALL STREET, FL 2, NEW YORK, NY, 10005 | **US Mail (1st Class)** |
| 31925 | DEVELOPMENTAL ENTERPRISES CORP, 333 EAST AIRY ST, NORRISTOWN, PA, 19401-5043 | **US Mail (1st Class)** |
| 31925 | DEZURIK, PO BOX 277882, ATLANTA, GA, 30384-7882 | **US Mail (1st Class)** |
| 31925 | DIALOG CORPORATION, PO BOX 532002, ATLANTA, GA, 30353-2002 | **US Mail (1st Class)** |
| 31925 | DIANE S WILKINS, PO BOX 163, UNION, SC, 29379 | **US Mail (1st Class)** |
| 31924 | DICKINSON WRIGHT PLLC, MICHAEL C HAMMER ESQ, 500 WOODWARD AVE #4000, DETROIT, MI, 48226 | **US Mail (1st Class)** |
| 31924 | DICTRONICS INC, 110 GOULD ST, PO BOX 920403, NEEDHAM, MA, 02494 | **US Mail (1st Class)** |
| 31924 | DION CHEMICAL CORPORATION, 3724 N GRAYHAWK LOOP, LECANTO, FL, 34461-8469 | **US Mail (1st Class)** |
| 31925 | DIONEX CORPORATION, PO BOX 3603, SUNNYVALE, CA, 94088 | **US Mail (1st Class)** |
| 31925 | DIRECTIONAL PUBLISHING, 2616 COMMERCE BLVD, BIRMINGHAM, AL, 35210-1212 | **US Mail (1st Class)** |
| 31925 | DISCOUNT PROPANE, 546 S SHELL ROAD, DEBARY, FL, 32713 | **US Mail (1st Class)** |
| 31924 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: CITIWASTE INC), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31924 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: FACILITY SERVICES), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31924 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: CONSTRUCTION TECHNOLOGY LABORATORIES), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31924 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: SI GROUP LLC N K A SI GROUP LP), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31924 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: TRANS-COASTAL INDUSTRIES INC), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31924 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: PLAUCHE SMITH & NIESET APLC), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31925 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: SMITH GAMBRELL & RUSSELL), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31925 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: IDS SCHEER, INC), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31925 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: RJ LEE GROUP INC.), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31925 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: W.A. WILDE CO.), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31925 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: CLINTON-NEWBERRY NATURAL GAS AUTH), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31925 | DK ACQUISITION PARTNERS LP, (TRANSFEROR: PRIMEX PLASTICS CORP), ATTN: MICHAEL J LEFFELL, 885 THIRD AVE STE 3300, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31925 | DOMINION VIRGINIA POWER, POBOX 26543, RICHMOND, VA, 23290-0001 | **US Mail (1st Class)** |
| 31924 | DOMNERN SOMGIAT & BOONMA LAW OFFICE LIMI, 719 SI PHYA RD, BANGKOK, 10500 THAILAND | **US Mail (1st Class)** |
| 31925 | DON JOHNS INC., 1312 WEST LAKE ST, CHICAGO, IL, 60607-1590 | **US Mail (1st Class)** |
| 31925 | DON WAN FLORIST INC, 5644 WEST 63RD ST, CHICAGO, IL, 60638 | **US Mail (1st Class)** |
| 31925 | DONOHUE, SABO, VARLEY & ARMSTRONG, P.C., 18 COMPUTER DRIVE EAST, ALBANY, NY, 12212-5056 | **US Mail (1st Class)** |
| 31924 | DONS DIESEL SERVICE INC, PO BOX 2438, HILLSBORO, MO, 63050 | **US Mail (1st Class)** |
| 31924 | DORN SPRINKLER CO, 4120 DUMONT ST, CINCINNATI, OH, 45226-1604 | **US Mail (1st Class)** |
| 31925 | DORSEY & WHITNEY LLP, PO BOX 1680, MINNEAPOLIS, MN, 55480-1680 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | DOUBLETREE GUEST SUITES, ATTN ACCOUNTS RECEIVABLE, 400 SOLDIERS FIELD RD, BOSTON, MA, 02134 | US Mail (1st Class) |
| 31925 | DOUGLAS ELECTRIC COMPANY, 759 GROVE, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 31924 | DOUGLAS TECHNICAL SERVICES, 9 EASTERN LN, NEW MILFORD, CT, 06776 | US Mail (1st Class) |
| 31925 | DOVE DATA PRODUCTS INC., 3233 S CASHUA DR., PO BOX 6106, FLORENCE, SC, 29502 | US Mail (1st Class) |
| 31924 | DOW CORNING CORPORATION, C/O MS KATHALEEN M SMITH, PO BOX 994 MAIL # CO 1242, MIDLAND, MI, 48686-0994 | US Mail (1st Class) |
| 31924 | DOWJONES & CO, ATTN FACTIVA CREDIT MANAGER, PO BOX 300, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 31925 | DOWLING & POPE ADVERTISING, 311 W. SUPERIOR ST., STE 308, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 31925 | DR CORDELL & ASSOCIATES, INC, 95 W. BUTLER AVE., CHALFONT, PA, 18914 | US Mail (1st Class) |
| 31924 | DRAGO SUPPLY COMPANY INC, PO BOX 1647, PORT ARTHUR, TX, 77641-1647 | US Mail (1st Class) |
| 31925 | DRAISWERKE, INC, 40 WHITNEY ROAD, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 31924 | DRAKE HAMMOND & ASSOCIATES, 9457 S UNIVERSITY STE 178, HIGHLANDS RANCH, CO, 80126 | US Mail (1st Class) |
| 31925 | DREW ELECTRIC CO. INC., 18 COPELAND ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 31925 | DREXELBROOK ENGINEERING CO., 205 KEITH VALLEY ROAD, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 31924 | DREYCO MECHANICAL SERVICES INC, 10250 LA PORTE FREEWAY, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 31925 | DRS GEHLERT, CARTER & FISHER, PA, 4710 PENNINGTON AVE., BALTIMORE, MD, 21226-1444 | US Mail (1st Class) |
| 31924 | DRUCK INC, 4 DUNHAM DR, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 31925 | DUN & BRADSTREET, PO BOX 75542, CHICAGO, IL, 60675-5542 | US Mail (1st Class) |
| 31925 | DUNBAR ARMORED, INC, 7675 CANTON CENTER DR., PO BOX 333, BALTIMORE, MD, 21203-0333 | US Mail (1st Class) |
| 31924 | DUNLAP INC, PO BOX 26014, GREENVILLE, SC, 29616 | US Mail (1st Class) |
| 31924 | DUPONT DOW ELASTOMERS LLC, ATTN ERIN FERVCK, 300 BELLEVUE PKWY #300, WILMINGTON, DE, 19809 | US Mail (1st Class) |
| 31924 | DURALECTRA INC, 61 NORTH AVE, NATICK, MA, 01760 | US Mail (1st Class) |
| 31924 | DURAVALVE INC, 2331 EASTERN AVE, ATTN DOMENIC IPPOLITO, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 31925 | DURR MARKETING ASSOCIATES INC, POBOX 17600, PITTSBURGH, PA, 15235 | US Mail (1st Class) |
| 31924 | DURRETT SHEPPARD STEEL CO INC, 6800 E BALTIMORE ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31925 | DWYER INSTRUMENTS, INC, PO BOX 373, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 31925 | DWYER INSTRUMENTS, INC, PO BOX 338, MICHIGAN CITY, IN, 46361 | US Mail (1st Class) |
| 31925 | DYNAMIC CONTROL SYSTEMS LTD, 1320 STONY BROOK ROAD STE 208, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 31924 | DYNAMIC PUMP & PROCESS NKA ANDERSON PUMP & P, C/O ANDERSON PUMP & PROCESS, PO BOX 523, BROOKFIELD, WI, 53008-0523 | US Mail (1st Class) |
| 31924 | DYNAMIC PUMP & PROCESS NOW ANDERSON PUMP, C/O ANDERSON PUMP & PROCESS, PO BOX 523, BROOKFIELD, WI, 53008-0523 | US Mail (1st Class) |
| 31925 | E J BROOKS CO, PO BOX 15018, NEWARK, NJ, 07107 | US Mail (1st Class) |
| 31925 | E J GAISSER INC, 49 LIBERTY PLACE, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 31924 | E T HORN COMPANY, 16141 HERON AVE, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 31925 | E. CHICAGO SANITARY DISTRICT, PO BOX 423, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 31925 | EAGLE ELECTRIC MACHINERY, PO BOX 1053, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 31925 | EAGLE ENGINEERING CORP., 8869 CITATION RD., BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31924 | EAGLE ENVIRONMENTAL CO, 3653 WOODHEAD DR, NORTHBROOK, IL, 60062-1816 | US Mail (1st Class) |
| 31925 | EAGLE EXTERMINATING CO, PO BOX 1575, MOUNT DORA, FL, 32756 | US Mail (1st Class) |
| 31925 | EAGLE MESSENGER & COURIER SERVICE, PO BOX 16155, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 31924 | EAGLE RESTORATION & CONTRACTING INC, 23 SEA VIEW AVE, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 31925 | EAGLES PEAK, BOX 195, FOUNTAINVILLE, PA, 18923 | US Mail (1st Class) |
| 31925 | EASTECH CHEMICAL INC, PO BOX 8500-50510, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 31925 | EASTERN BEARINGS INC, POBOX 647, WALTHAM, MA, 02254-0647 | US Mail (1st Class) |
| 31925 | EASTERN CONTROLS INC, PO BOX 8000, DEPT. 730, BUFFALO, NY, 14267 | US Mail (1st Class) |
| 31924 | EASTERN LIFT TRUCK CO INC, PO BOX 307, MAPLE SHADE, NJ, 08052 | US Mail (1st Class) |
| 31924 | EASTERN MICROFILM CORPORATION, 6400 BALTIMORE NATIONAL PIKE #96, CATONSVILLE, MD, 21228-3915 | US Mail (1st Class) |
| 31925 | EBERLINE SERVICES, DRAWER CS, PO BOX 846001, BOSTON, MA, 02284-6001 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | EBMUD, PAYMENT CENTER, OAKLAND, CA, 94649-0001 | US Mail (1st Class) |
| 31925 | ECLIPSE COMBUSTION TEC, 2699 LEE ROAD, SUITE 512, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 31925 | ECLIPSE, INC, PO BOX 71424, CHICAGO, IL, 60694-1424 | US Mail (1st Class) |
| 31925 | ECOLAB, PO BOX 6007, GRAND FORKS, ND, 58206-6007 | US Mail (1st Class) |
| 31925 | ECOLAB, INC, PO BOX 905327, 905327, CHARLOTTE, NC, 28290-5327 | US Mail (1st Class) |
| 31925 | ECOLAKE ENTERPRISES, 5950 EAGLE CREEK ROAD, LEAVITTSBURG, OH, 44430 | US Mail (1st Class) |
| 31924 | ECOM AMERICA LTD, 1628 OAKBROOK DR, GAINESVILLE, GA, 30507 | US Mail (1st Class) |
| 31925 | EDLEN ELECTRICAL EXHIBITION, 11483 ROCKET BLVD, ORLANDO, FL, 32824 | US Mail (1st Class) |
| 31924 | EDWARD T WOODRUFF INC, 31283 SATINLEAF RUN, BROOKSVILLE, FL, 34602 | US Mail (1st Class) |
| 31924 | EDWARDS TECHNICAL SALES CO INC, 4335 STEVE REYNOLDS BLVD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 31924 | EHS TECHNOLOGY GROUP LLC, PO BOX 3040, MIAMISBURG, OH, 45343-3040 | US Mail (1st Class) |
| 31924 | EI DU PONT DE NEMOURS AND COMPANY, 1007 MARKET ST, ATTN: SUSAN F HERR, WILMINGTON, DE, 19898 | US Mail (1st Class) |
| 31925 | ELDER PIPE & SUPPLY CO INC, PO BOX 1302, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 31925 | ELDEX LABORATORIES INC, 30 EXECUTIVE COURT, NAPA, CA, 94558 | US Mail (1st Class) |
| 31925 | ELDORADO HOTEL, FOURTH AND VIRGINIA STREETS, POBOX 3399, RENO, NV, 89505 | US Mail (1st Class) |
| 31925 | ELECTRIC COMPANY, 2740 CALUMET AVE, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 31925 | ELECTRIC CONTROL & SUPPLY CO., PO BOX 3415, COLUMBIA, SC, 29230 | US Mail (1st Class) |
| 31924 | ELECTRIC POWER BOARD OF CHATTANOOGA, PO BOX 182255, CHATTANOOGA, TN, 37422-7255 | US Mail (1st Class) |
| 31925 | ELECTRIC WHOLESALE CO., SALISBURY BRANCH, PO BOX 1534, SALISBURY, NC, 28145-1534 | US Mail (1st Class) |
| 31925 | ELECTRICICONNECTION, 5746 VENICE BL, LOS ANGELES, CA, 90019-5016 | US Mail (1st Class) |
| 31925 | ELECTRONIC CONNECTOR CORP, POBOX 93578, CHICAGO, IL, 60673-3578 | US Mail (1st Class) |
| 31925 | ELECTRONIC LABEL TECHNOLOGY, 708 W KENOSHA, BROKEN ARROW, OK, 74012 | US Mail (1st Class) |
| 31925 | ELLIS, PAINTER, RATTERREE & BART, P.O. BOX 9946, SAVANNAH, GA, 31412 | US Mail (1st Class) |
| 31925 | EMBASSY SUITES, 670 VERDAE BLVD., GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 31924 | EMED CO, PO BOX 369, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 31924 | EMERALD SERVICES INC, 7343 E MARGINAL WAY S, SEATTLE, WA, 98108-3513 | US Mail (1st Class) |
| 31924 | EMROSE DATA INC, C/O JULIE KREBBS, PO BOX 16089, CLEVELAND, OH, 44116-0089 | US Mail (1st Class) |
| 31924 | ENCOMPASS ET MIDWEST, BOX 627, APPLETON, WI, 54912-0627 | US Mail (1st Class) |
| 31925 | ENDUSTRA FILTER, 1145 BIRCH DR., SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 31924 | ENGELHARD CORPORATION, ATTN STEPHEN MCINTYRE, 101 WOOD AVE 4TH FLR CREDIT, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 31925 | ENGER VAVRA, 3406 MARTENS ST., FRANKLIN PARK, IL, 60131 | US Mail (1st Class) |
| 31925 | ENGINEERED PIPING PRODUCTS, INC, PO BOX 517, PASADENA, MD, 21123-0517 | US Mail (1st Class) |
| 31925 | ENGLEWOOD ELECTRIC, 3939 S. KARLOV AVE, CHICAGO, IL, 60632 | US Mail (1st Class) |
| 31925 | ENGLEWOOD ELECTRICAL SUPPLY, 3550 179TH ST. UNIT 4, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 31925 | ENSAFE INC, 5730 SUMMER TREES DRIVE, MEMPHIS, TN, 38134 | US Mail (1st Class) |
| 31924 | ENSIGN THE FLORIST, 1300 S CREST RD, ROSSVILLE, GA, 30741 | US Mail (1st Class) |
| 31924 | ENSR CORPORATION, 2 TECHNOLOGY DR, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31925 | ENTERGY, POBOX 61825, NEW ORLEANS, LA, 70161-1825 | US Mail (1st Class) |
| 31924 | ENTERGY GULF STATES INC, MAIL UNIT L-ENT-11E, PO BOX 52917, NEW ORLEANS, LA, 70152-2917 | US Mail (1st Class) |
| 31925 | ENVIRONMENTAL LIABILITY MGMT INC, 218 WALL ST RESEARCH PARK, PRINCETON, NJ, 08540-1512 | US Mail (1st Class) |
| 31925 | ENVIRONMENTAL PRODUCTS & SERVI, PO BOX 24398, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 31925 | ENVIRONMENTAL TESTING & MANAGEMENT, INC, INC, POBOX 896, MAULDIN, SC, 29662 | US Mail (1st Class) |
| 31924 | EQUIPMENT & METER SERVICES INC, 1400 E ELIZABETH AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 31924 | ERGON REFINING INC, C/O J KEVIN WATSON ESQ, PO BOX 23546, JACKSON, MS, 39225-3546 | US Mail (1st Class) |
| 31925 | ERIEZ MANUFACTURING CO., PO BOX 641890, PITTSBURGH, PA, 15264-1890 | US Mail (1st Class) |
| 31925 | ERISA INDUSTRY COMMITTEE, 1400 L ST NW SUITE 350, WASHINGTON, DC, 20005-3509 | US Mail (1st Class) |
| 31924 | ESSCO CALIBRATION LABORATORY, DIV OF WALSH ENGINEERING SVCS INC, 14 ALPHA RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | ESSINGER SULLIVAN INC, 36 GLEN AVE, NEWTON, MA, 02459 | US Mail (1st Class) |
| 31986 | ESTATE OF JEFFREY CHWALA, ATTORNEY DANIEL R FREUND, PO BOX 222, EAU CLAIRE, WI, 54702-0222 | US Mail (1st Class) |
| 31924 | ESTATE OF ROSARIO RAPISARDI, C/O JAMES RAPISARDI, 2251 TOWNSHIP LINE RD, LOGAN TWP, NJ, 08085 | US Mail (1st Class) |
| 31925 | ET TECHNOLOGIES INC, 6030 WEST CALIFORNIA AVE, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 31925 | ETHOX CHEMICALS,INC, PO BOX 5094 STA B, GREENVILLE, SC, 29606 | US Mail (1st Class) |
| 31924 | EULER HERMES ACI, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31925 | EURECAT US INC, 13100 BAY PARK ROAD, PASADENA, TX, 77507 | US Mail (1st Class) |
| 31924 | EUROCONTROL, RUE DE LA FUSEE 96, B-1130, BRUSSELS,  BELGIUM | US Mail (1st Class) |
| 31925 | EVANSVILLE TRUCK CENTER, 8516 BAUMGART ROAD, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 31925 | EVCO HOUSE OF HOSE, 2375 SOUTH 300 WEST, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 31925 | EVEREADY WELDING SERVICE INC, 18111 S HARLEM AVE, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 31925 | EVERGREEN ENTERPRISES, PO BOX 1523, WHITTIER, CA, 90609 | US Mail (1st Class) |
| 31925 | EXCALIBUR, 110 EAST CROWTHER AVE, PLACENTIA, CA, 92670 | US Mail (1st Class) |
| 31925 | EXECUTIVE AIRPORT SERVICE, 42 CODY ST, MANCHESTER, NH, 03109 | US Mail (1st Class) |
| 31924 | EXELON ENERGY, 21425 NETWORK PL, CHICAGO, IL, 60673-1214 | US Mail (1st Class) |
| 31924 | EXELON ENERGY INC, 21425 NETWORK PL, CHICAGO, IL, 60673-1214 | US Mail (1st Class) |
| 31924 | EXHIBIT SURVEYS INC, R K SWANDBY, 7 HENDRICKSON AVE, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 31925 | EXHIBITGROUP / GILTSPUR, 7187 COLLECTION CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31925 | EXHIBITGROUP GILTSPUR, 275 BODWELL ST, AVON, MA, 02322-1139 | US Mail (1st Class) |
| 31925 | EXOPACK, LLC, 4643 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31925 | EXPANETS FINANCIAL SERVICES, 300 N CORPORATE DR STE 100, BROOKFIELD, WI, 53045-5865 | US Mail (1st Class) |
| 31925 | EXTRUDER TECHNOLOGIES, PO BOX 510, LAWRENCE, PA, 15055 | US Mail (1st Class) |
| 31924 | EXXONMOBIL CHEMICAL COMPANY, LAW DEPT BANKRUPTCY MATTERS, 13501 KATY FREEWAY, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 31925 | F W DODGE CO, DIV MC GRAW-HILL INC, 7625 COLLECTION CENTER DR, CHICAGO, IL, 60693-0076 | US Mail (1st Class) |
| 31925 | F.N. SHEPPARD, 1261 JAMIKE DR., PO BOX 18520, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 31925 | FABENCO INC., 2012 KARBACH, HOUSTON, TX, 77092 | US Mail (1st Class) |
| 31925 | FABER PUMP & EQUIPMENT, INC, 6027 SCHUMACHER PARK DR., WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 31924 | FABRICATED FILTERS INC, PO BOX 23072, 5630 POWELL ST, HARAHAN, LA, 70123 | US Mail (1st Class) |
| 31924 | FACILITY SERVICES, 518 FOREST HILLS DR, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 31925 | FAIR ENGINEERING SALES, INC, PO BOX 8739, MANDEVILLE, LA, 70448 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL LLC, (TRANSFEROR: CINCINNATI BELTING & TRANSMISSION CO), ANSONIA FINANCE STATION, PO BOX 237037, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: YOKOGAWA CORPORATION OF AMERICA), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PHILADELPHIA MIXERS), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: INDUSTRIAL TECTONICS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CERTIFIED DIVISION OF NCH CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: THE BALTIMORE SUN COMPANY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PUMPING SYSTEMS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DELTA PLUMBING INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SELAS FLUID PROCESSING CORP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COOTS HENKE & WHEELER PC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: BERGER SINGERMAN, P.A.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RMT, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LIQUID HANDLING SYSTEMS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DICTRONICS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HORIBA INSTRUMENTS, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RESIN SYSTEMS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CARDWELL CONNER, PC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CUSTOM METAL FABRICATORS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PEACE PRODUCTS CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DESSELLE-MAGGARD CORP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: M P HUNTER & SONS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: REXAM RELEASE INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: UNITED STATES CONTAINER CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DELTA PLASTICS), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DORN SPRINKLER CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TOTAL FIRE & SAFETY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CRENSHAW CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HOFFMAN CUSTOM SIEVES INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: BERRY & BERRY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GLI INTERNATIONAL), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CRANE & CO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: WALTER G COALE INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COSTA TOXICOLOGIST), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LINATEX INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HENSHELL & BUCCELLATO CONSULTING ARCHI), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SC HYDRAULIC ENGINEERING CORP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MILLER-NELSON RESEARCH), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RUMPKE), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MCFRANK WILLIAMS ADV), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MANCHESTER INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: AMERICAN GAS & CHEMICAL CO LTD), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ITS / CALEB BRETT), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: IUPUI SCHOOL OF DENTISTRY ORAL HEALTH), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: M & M CONTROLS A DIVISION OF AIRECO IN), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SOUTHERN X-RAY LLC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HARBORLITE CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: FRANK PARSONS PAPER CO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: KING CLEXTON & FEOLA LLC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: NORTH AMERICAN MFG COMPANY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: FRANKLEN EQUIPMENT INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: W K MERRIMAN INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: NORTHERN TOOL & EQUIP CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TSI INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CETRULO & CAPONE LLP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SOLID GOLD DISTRIBUTING CO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HUGHES ASSOCIATES INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: INTERNATIONAL FIBER CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HAYES MECHANICAL INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HANDEX OF NEW ENGLAND INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ASCENDIX TECHNOLOGIES INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: TENNANT SALES AND SERVICE COMPANY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: J & A SALES INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: INTRANSCO INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COLEMANS PUMPING SERVICE), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LARK PORTABLE BLDGS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: LOUIS M ZIGMAN LAW CORPORATION), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: RJMS CORP DBA TOYOTA MATERIAL HANDLING), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SMR ENGINEERING & ENVIRONMENTAL SERVIC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: GFS CHEMICALS INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HARRIS TURANO & MAZZA), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: PERELSON WEINER LLP), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MOBILE STORAGE GROUP INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: NOVIGEN SCIENCES INC D/B/A EXPONENT IN), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MIDWEST SUBURBAN PUBLISHING), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: CONTROL PLUS, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DAWN SCIENTIFIC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MIDWEST SUBURBAN PUBLISHING IN), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: COCHRANE COMPRESSOR COMPANY), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DAUPHIN & RODGERS), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: MICRO CENTER), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: IESCO, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ALARM CONTROL CO), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SILVER & BARYTE NORTH AMERICA), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DON JOHNS INC.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: SOONER CONTAINER INC.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: STERI TECHNOLOGIES), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: HAMILTON, BROOK, SMITH, & REYNOLDS), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: DECHART PRICE & RHOADS), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ATLANTIC LIFT TRUCK, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: A J SACKETT & SONS CO.), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ARAMARK), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: OILQUIP, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ARBILL INDUSTRIES, INC), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31925 | FAIR HARBOR CAPITAL, LLC, (TRANSFEROR: ELLIS, PAINTER, RATTERREE & BART), 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31924 | FAIRMONT SUPPLY COMPANY, 401 TECHNOLOGY DR, CANONSBURG, PA, 15317 | US Mail (1st Class) |
| 31925 | FASTEL INC, 34 THESDA ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31925 | FASTENERS & METAL PRODUCTS CORPORAT, 30 THAYER ROAD, WALTHAM, MA, 02453-7095 | US Mail (1st Class) |
| 31925 | FENTON RIGGING CO, PO BOX 23128, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 31924 | FERGUSON ENTERPRISES INC, C/O NICHOLAS VAN AELSTYN ESQ, HELLER EHRMAN WHITE & MCAULIFFE LLP, 333 BUSH ST 30TH FLR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 31925 | FERGUSON ENTERPRISES INC., 4001 E. MONUMENT ST., PO BOX 4139, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 31922 | FERNWOOD ASSOCIATES LLC, INTERMARKET MANAGEMENT CORPORATION, 1370 AVENUE OF THE AMERICAS, 33RD FLOOR, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31925 | FERRELLGAS, 3111 NW GRAND AVE., PHOENIX, AZ, 85017 | US Mail (1st Class) |
| 31925 | FERRETERIA GIUSTI INC, CARR NUM 2 KM 20 HM 3 BO CANDELARIA, BOX 381, TOA BAJA, PR, 00951-0381 | US Mail (1st Class) |
| 31925 | FERRO CORPORATION, POBOX 5381, CLEVELAND, OH, 44193 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31925 | FESTIVE AFFAIRS CATERING, 7391 WASHINGTON BLVD., SUITE 103, ELKRIDGE, MD, 21075 | **US Mail (1st Class)** |
| 31925 | FH GASKINS CO, INC, PO BOX 1499, NORFOLK, VA, 23501 | **US Mail (1st Class)** |
| 31924 | FIBERLOCK TECHNOLOGIES INC, 150 DASCOMB RD, ANDOVER, MA, 01810 | **US Mail (1st Class)** |
| 31925 | FIDELITY ROOF COMPANY, 1075-40TH ST, OAKLAND, CA, 94608 | **US Mail (1st Class)** |
| 31925 | FILPRO CORPORATION, PO BOX 374, WEST POINT, PA, 19486-0374 | **US Mail (1st Class)** |
| 31925 | FILTER BELTS,INC - FABRICATED FILT, FABRICATED FILTERS, PO BOX 23072, HARAHAN, LA, 70183-3072 | **US Mail (1st Class)** |
| 31924 | FINCHER FIRE PROTECTION INC, C/O JOHN R FRAWLEY JR, PO BOX 101493, IRONDALE, AL, 35210 | **US Mail (1st Class)** |
| 31924 | FINGLES METALWORKS INC, 2256 REISTERSTOWN RD, BALTIMORE, MD, 21217 | **US Mail (1st Class)** |
| 31925 | FINK & CARNEY, 39 WEST 37TH ST SIXTH FL, NEW YORK, NY, 10018 | **US Mail (1st Class)** |
| 31925 | FIRE SAFE OF GEORGIA, 3823 HILLCREST DR SE, SMYRNA, GA, 30080 | **US Mail (1st Class)** |
| 31925 | FIRE SAFETY SALES & SERVICE, INC, 130 N RYAN AVE, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 31924 | FIRE SCIENCE & TECHNOLOGY INC, 9000 300TH PL SE, ISSAQUAH, WA, 98027 | **US Mail (1st Class)** |
| 31924 | FIRELINE CORPORATION, 4506 HOLLINS FERRY RD, BALTIMORE, MD, 21227-4671 | **US Mail (1st Class)** |
| 31925 | FIRESTOP CONTRACTORS INTERNATIONAL, ASSOCIATION, ASSOCIATION, 1257 GOLF CIRCLE, WHEATON, IL, 60187 | **US Mail (1st Class)** |
| 31924 | FIRST CHEMICAL TEXAS LP, PO BOX 1607, BAYTOWN, TX, 77520 | **US Mail (1st Class)** |
| 31925 | FIRST UNION COMMERCIAL CORP., 1339 CHESTNUT STR. PA1317, PHILADELPHIA, PA, 19107 | **US Mail (1st Class)** |
| 31925 | FISHER RUSHMER WERRENRATH KEINER, WACK & DICKSON P.A., 20 N. ORANGE AVE, #1500, ORLANDO, FL, 32801 | **US Mail (1st Class)** |
| 31924 | FISHER SCIENTIFIC, ATTN: GARY R BARNES, 2000 PARK LANE DRIVE, PITTSBURGH, PA, 15275 | **US Mail (1st Class)** |
| 31925 | FISHER SCIENTIFIC INC., ATTN: JEAN SABO, 2000 PARK LANE DR, PITTSBURGH, PA, 15275-1126 | **US Mail (1st Class)** |
| 31925 | FISHER-KLOSTERMAN, INC, PO BOX 11190, LOUISVILLE, KY, 40211 | **US Mail (1st Class)** |
| 31924 | FISHER-ROSEMOUNT SERVICE & SUPPORT, 12001 TECHNOLOGY DR, EDEN PRAIRIE, MN, 55344 | **US Mail (1st Class)** |
| 31925 | FISHMAN CORPORATION, 192 SOUTH ST, HOPKINTON, MA, 01748-9937 | **US Mail (1st Class)** |
| 31924 | FLAVORCHEM CORP ORCHIDIA DIV, 1525 BROOK DR, DOWNERS GROVE, IL, 60515 | **US Mail (1st Class)** |
| 31925 | FLEET EQUIPTMENT CENTER INC., 555 EAST SOUTH FRONTAGE ROAD, BEDFORD PARK, IL, 60440 | **US Mail (1st Class)** |
| 31925 | FLEMINGTON INSTRUMENT, PO BOX 298, RINGOES, NJ, 08551 | **US Mail (1st Class)** |
| 31924 | FLEMMING ZULACK & WILLIAMSON LLP, ONE LIBERTY PLAZA, NEW YORK, NY, 10006-1404 | **US Mail (1st Class)** |
| 31924 | FLINT INK, 4600 ARROWHEAD DR, ANN ARBOR, MI, 48105 | **US Mail (1st Class)** |
| 31925 | FLODYNE INC., 1000 MUIRFIELD DR., HANOVER PARK, IL, 60103 | **US Mail (1st Class)** |
| 31924 | FLOOD TESTING LABORATORIES INC, 1945 EAST 87TH ST, CHICAOG, IL, 60617 | **US Mail (1st Class)** |
| 31925 | FLORIDA INDEPENDENT CONCRETE, AND ASSOC. PRODS. INC., AND ASSOC. PRODS. INC., 318 NEWMAN ROAD, SEBRING, FL, 33876-6702 | **US Mail (1st Class)** |
| 31925 | FLORIDA POWER CORPORATION, PO BOX 33199, SAINT PETERSBURG, FL, 33733-8199 | **US Mail (1st Class)** |
| 31925 | FLORIDIN, 5700 CLEVELAND ST STE 420, VIRGINIA BEACH, VA, 23462 | **US Mail (1st Class)** |
| 31925 | FLORIDIN - ITC, A DIVISION OF ITC INDUSTRIALS INC, A DIVISION OF ITC INDUSTRIALS INC, 5700 CLEVELAND ST SUITE 420, VIRGINIA BEACH, VA, 23462 | **US Mail (1st Class)** |
| 31925 | FLOW CONTROLS INC, 7844 BELAIR RD., BALTIMORE, MD, 21236 | **US Mail (1st Class)** |
| 31925 | FLOW TECH SUPPLY INC., PO BOX 1388, ORANGE, TX, 77631-1388 | **US Mail (1st Class)** |
| 31924 | FLOWERS BY CHRIS INC, 1019 CATHEDRAL ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 31925 | FLOWERS BY CHRIS INC, 1019 CATHEDRAL ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 31925 | FLOWERS N THINGS, 31 N.E. 1ST AVE, POMPANO BEACH, FL, 33060 | **US Mail (1st Class)** |
| 31925 | FLUID COMPONENTS INTL, PO BOX 51020, LOS ANGELES, CA, 90051-5320 | **US Mail (1st Class)** |
| 31925 | FLUID FILTRATION MANUFACTURING CORP, 102 VAN WINKLE AVE, GARFIELD, NJ, 07026-2940 | **US Mail (1st Class)** |
| 31925 | FLUID FLOW OF TENNESSEE, INC, PO BOX 751278, CHARLOTTE, NC, 28275 | **US Mail (1st Class)** |
| 31925 | FLYNN SCALE SERVICES, 16404 SOUTH HAWTHORNE BLVD., LAWNDALE, CA, 90260 | **US Mail (1st Class)** |
| 31924 | FMC WYOMING CORPORATION, ATTN SUSAN C WAGNER, 1735 MARKET ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 31924 | FOAM ZONE INC, 945 E CALIFORNIA ST, ONTARIO, CA, 91761 | **US Mail (1st Class)** |
| 31924 | FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL, C/O VINCENT J CANZONERI ESQ, 155 SEAPORT BLVD, BOSTON, MA, 02210 | **US Mail (1st Class)** |
| 31925 | FORCE-FLO INC, POBOX 24279, CLEVELAND, OH, 44124 | **US Mail (1st Class)** |
| 31925 | FORREST OIL CO, PO BOX 327, TRAVELERS REST, SC, 29690 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | FOSTER SWIFT COLLINS & SMITH, 313 S WASHINGTON SQUARE, LANSING, MI, 48933 | US Mail (1st Class) |
| 31925 | FPL, GENERAL MAIL FACILITY, MIAMI, FL, 33188-0001 | US Mail (1st Class) |
| 31925 | FRANK MAURER CO INC, PO BOX 367, CONCORD, MA, 01742-0367 | US Mail (1st Class) |
| 31924 | FRANK PARSONS PAPER CO INC, ATTN: NANCY LOWENTHAL, 2270 BEAVER RD, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 31924 | FRANKLEN EQUIPMENT INC, 2324 E WASHINGTON ST, PO BOX 700, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 31925 | FRANKLIN COVEY, PO BOX 25127, SALT LAKE CITY, UT, 84125-0127 | US Mail (1st Class) |
| 31925 | FRATERNAL ORDER OF POLICE LODGE #16, OF OWENSBORO KY, PO BOX 872, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 31925 | FRAYDUN ENTERPRISES/BMS MGMT, 4265 SAN FELIPE, SUITE 750, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 31925 | FRED C JOHNSON CO, INC, MARYLAND DOOR, 7057 KIT KAT RD., ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31925 | FRED H. WILLIAMS COMPANY, PO BOX 1047, HIRAM, GA, 30141-1047 | US Mail (1st Class) |
| 31925 | FRED WOODS PRODUCTION, 304 PLEASANT ST, WATERTOWN, MA, 02172 | US Mail (1st Class) |
| 31924 | FREDRICK BROTHERS CORPORATION, C/O FEINGOLD & LEVY, ATTN JAY K LEVY, 10 S LASALLE ST # 900, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 31925 | FREEDOM SERVICES, INC, 1406 SHOEMAKER ROAD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 31924 | FREE-FLOW PACKAGING INTL DBA FP INTL, 1090 MILLS WAY, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 31924 | FREELAND HOIST & CRANE INC, 1600 S CATON AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31925 | FREEPORT CENTER ASSOCIATED, PO BOX 160466, CLEARFIELD, UT, 84016-0466 | US Mail (1st Class) |
| 31924 | FRENCH CONSTRUCTION SERVICES INC, 1210 N MACON ST, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 31924 | FRESENIUS MEDICAL CARE HOLDINGS INC, DAVID S ROSENBLOOM ESQ, MCDERMOTT WILL & EMERY, 227 W MONROE ST, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 31925 | FROEHLING & ROBERTSON INC, POBOX 26032, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 31925 | FRONTLINE DATA SOLUTIONS, INC, 122 WEST WAY, STE 401A, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 31924 | FTF CRAWLSPACE SPECIALISTS INC, ATTN ANTHONY BUONAIUTO, 89 EASTERN STEEL ROAD, MILFORD, CT, 06460 | US Mail (1st Class) |
| 31924 | FUCHS LUBRICANTS CO, 17050 LATRHOP AVE, HARVEY, IL, 60426 | US Mail (1st Class) |
| 31925 | FUKUNAGA, MATAYOSHI, HERSHEY &, CHING, 841 BISHOP ST SUITE 1200, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 31924 | FULLER BULK HANDLING CORP, 2040 AVE C, BETHLEHEM, PA, 18017-2188 | US Mail (1st Class) |
| 31925 | FULTON COUNTY WATER & SEWER REVENUE, FUND, INDUSTRIAL MONITORING UNIT, FUND, INDUSTRIAL MONITORING UNIT, 1030 MARIETTA HWY., ROSWELL, GA, 30075 | US Mail (1st Class) |
| 31925 | FULTON COUNTY WATER & SEWER, ATTN:  VERNON PRINGLE, 141 PRYOR ST , STE 7001, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 31925 | FUNCTIONAL COATINGS,INC, 13 MALCOLM HOYT DRIVE, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 31925 | FURMANITE INC, PO BOX 201511, HOUSTON, TX, 77216-1511 | US Mail (1st Class) |
| 31925 | G NEIL COMPANIES, PO BOX 451179, SUNRISE, FL, 33345-1179 | US Mail (1st Class) |
| 31924 | GALSON LABORATORIES, ACCOUNTING DEPT, 6601 KIRKVILLE RD BOX 369, EAST SYRACUSE, NY, 13057-0369 | US Mail (1st Class) |
| 31924 | GANNON, JAMES P, 817 LINCOLN DR, BROOKHAVEN, PA, 19015 | US Mail (1st Class) |
| 31925 | GARDNER GIBSON COMPANY, PO BOX 5449, TAMPA, FL, 33675 | US Mail (1st Class) |
| 31925 | GARLINGTON LOHN & ROBINSON, 199 WEST PINE, MISSOULA, MT, 59807-7909 | US Mail (1st Class) |
| 31925 | GARY FILTRATION, PO BOX 1825, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31924 | GASCOYNE LABORATORIES INC, 2101 VAN DEMAN ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31925 | GC ZARNAS & CO, INC, 850 JENNINGS ST., BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 31925 | GE CAPITAL, POBOX 642111, PITTSBURGH, PA, 15264-2111 | US Mail (1st Class) |
| 31925 | GE CAPITAL, PO BOX 740423, ATLANTA, GA, 30374-0423 | US Mail (1st Class) |
| 31925 | GE CAPITAL MODULAR SPACE, PO BOX 641595, PITTSBURGH, PA, 15264-1595 | US Mail (1st Class) |
| 31924 | GEHLERT CARTER & FISHER PA, 4710 PENNINGTON AVE, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31925 | GEIGER PUMP & EQUIPMENT, 8924 YELLOW BRICK RD., BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31924 | GENERAL CHEMICAL CORPORATION, ATTN ROBERT V MARIN CREDIT MGR, 90 E HALSEY RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 31924 | GENERAL CONTAINER CORP, PO BOX 6140, SOMERSET, NJ, 08875-6140 | US Mail (1st Class) |
| 31924 | GENERAL MOTORS ACCEPTANCE CORPORATION, PO BOX 5055, TROY, MI, 48007-5055 | US Mail (1st Class) |
| 31925 | GEO SPECIALTY CHEMICALS, INC, PO BOX 198005, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 31924 | GEOMEGA INC, ATTN KATHLEEN A DAVIS, 2995 BASELINE RD STE 202, BOULDER, CO, 80303 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | GEORGE E BOOTH COMPANY INC, 8202 W 10TH ST, INDIANAPOLIS, IN, 46214 | US Mail (1st Class) |
| 31925 | GEORGE RUHL & SON, INC, PO BOX 250, HANOVER, MD, 21076 | US Mail (1st Class) |
| 31924 | GEORGE S COYNE CHEMICAL COMPANY, 3015 STATE RD, CROYDON, PA, 19021-6997 | US Mail (1st Class) |
| 31924 | GEORGIA PACIFIC CORPORATION, ATTN CREDIT MANAGER, 133 PEACHTREE ST NE 30303, PO BOX 105605, ATLANTA, GA, 30348-5605 | US Mail (1st Class) |
| 31925 | GEORGIA POWER, 96 ANNEX, ATLANTA, GA, 30396-0001 | US Mail (1st Class) |
| 31924 | GEORGIA PUMP INC, 6289 BANKHEAD HWY BLDG 16, AUSTELL, GA, 30168 | US Mail (1st Class) |
| 31925 | GEORGIS CATERING INC, 6339 S CENTRAL AVE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31925 | GEOTEST ENGINEERING INC, 5600 BINTLIFF DRIVE, HOUSTON, TX, 77036 | US Mail (1st Class) |
| 31924 | GERLING KONZERN ALLGEMEINE VERSICHERUNGS - AG, C/O JURGEN MULLER, GEREONSHOF, COLOGNE, 50597 GERMANY | US Mail (1st Class) |
| 31924 | GERMAN AMERICAN REAL ESTATE CORP, C/O JOHN W HATHAWAY, 701 5TH AVE STE 3401, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 31925 | GFA SALES AND SERVICE, 2450 BROOKS COURT SOUTH, SMYRNA, GA, 30082 | US Mail (1st Class) |
| 31924 | GFS CHEMICALS INC, PO BOX 245, POWELL, OH, 43065 | US Mail (1st Class) |
| 31925 | GILES CONSTRUCTION CO, INC, 2600 BROUSSARD ROAD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31925 | GILSON MEDICAL ELECTRONIC, PO BOX 620027, MIDDLETON, WI, 53562 | US Mail (1st Class) |
| 31924 | GIW INDUSTRIES INC, 5000 WRIGHTSBORO RD, GROVETOWN, GA, 30813 | US Mail (1st Class) |
| 31924 | GLAS-COL, PO BOX 2128, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 31925 | GLEN BURNIE SIGNWORKS, 131 ROESLER RD., GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31925 | GLENDALE OFFICE SUPPLY INC., 7726 N. 59TH AVE, GLENDALE, AZ, 85301-7816 | US Mail (1st Class) |
| 31925 | GLENDALE PACKAGE STORE, 1093 LEXINGTON ST, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 31925 | GLENN INDUSTRIES, POBOX 367, SPRING HOUSE, PA, 19477 | US Mail (1st Class) |
| 31924 | GLI INTERNATIONAL, HACH CO KENT ROBERTS, PO BOX 389, ATTN KENT ROBERTS, LOVELAND, CO, 80539-0389 | US Mail (1st Class) |
| 31925 | GLOBAL COMPUTER SUPPLIES, 175 AMBASSADOR DR, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 31925 | GLOBAL CROSSING CONFERENCING, DEPT 518, DENVER, CO, 80291-0518 | US Mail (1st Class) |
| 31924 | GLOBAL ENVIRONMENTAL SOLUTIONS INC, 2121 NEWMARKET PKWY, STE 140, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 31924 | GLOBAL STONE CHEMSTONE CORPORATION, ST, PO BOX 71, 1696 ORANDA RD, STRASBURG, VA, 22657 | US Mail (1st Class) |
| 31925 | GLOBAL TRADE COMPLIANCE LLC, 1908 COVEY COURT, IRVING, TX, 75060-6744 | US Mail (1st Class) |
| 31922 | GMAM INVESTMENT FUNDS TRUST II, BABSON CAPITAL MANAGEMENT LLC AS AGENT, 340 MADISON AVENUE, 18TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31924 | GMF CONTRACTORS EQUIPMENT, 8846 W 47TH ST, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 31925 | GNM, INC, 5500 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31925 | GNR ENGINEERING SERVICES, 1312 CARRIAGE RUN WEST, CONROE, TX, 77384 | US Mail (1st Class) |
| 31924 | GOINS UNDERKOFLER CRAWFORD & LANGDON, ATTN: JOHN J SHEEDY, 4800 RENAISSANCE TOWER, 1201 ELM ST, DALLAS, TX, 75270 | US Mail (1st Class) |
| 31922 | GOLDMAN SACHS CREDIT PARTNERS LP, GOLDMAN SACHS GROUP INC, 30 HUDSON STREET, 36TH FLOOR, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 31922 | GOLDMAN SACHS LENDING PARTNERS LLC, GOLDMAN SACHS GROUP INC, 30 HUDSON STREET, 36TH FLOOR, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 31924 | GOLDMANS TRUE VALUE, 2615 COLUMBIA HWY N, AIKEN, SC, 29805 | US Mail (1st Class) |
| 31925 | GONZALO GONZALEZ & ASSOC. INC, AGUA DE MANATIAL, PO BOX 11850 SUITE 140, SAN JUAN, PR, 00922-1850 | US Mail (1st Class) |
| 31924 | GOODING RUBBER COMPANY, 10321 WERCH DR STE 200, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 31924 | GOODWIN PROCTER LLP, KEN FELTER P.C., EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 31925 | GOODYEAR CHEMICAL, 1117 PERIMETER CENTER WEST, SUITE E400, ALTANTA, GA 30338-5417, P.O. BOX 100605, ATLANTA, GA, 30384-0605 | US Mail (1st Class) |
| 31925 | GOODYEAR TIRE & RUBBER COMPANY, REFERENCE #1550, REFERENCE #1550, POBOX 100605, ATLANTA, GA, 30384-7810 | US Mail (1st Class) |
| 31925 | GOODYEAR TIRE & RUBBER CO, P O BOX 100605, POBOX 100605, REFERENCE #1550, ATLANTA, GA, 30384-0605 | US Mail (1st Class) |
| 31924 | GORDON & REES LLP, EMBARCADERO WEST, 275 BATTERY ST #2000, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 31925 | GOSSETT ELECTRICAL SERVICES, 232 GOSSETT DRIVE, BLOUNTSVILLE, AL, 35031 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | GOULSTON & STORRS PC, C/O DOUGLAS B ROSNER ESQ, 400 ATLANTIC AVE, BOSTON, MA, 02110-3333 | US Mail (1st Class) |
| 31925 | GPM, INC, POBOX 26850, MACON, GA, 31221-6850 | US Mail (1st Class) |
| 31925 | GRACO INC, PO BOX 91835, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31924 | GRAFCOR PACKAGING INC, 121 LOOMIS ST, ROCKFORD, IL, 61101 | US Mail (1st Class) |
| 31925 | GRAINGER CARIBE INC, DEPT 737 - 846569499, PALATINE, IL, 60038-0001 | US Mail (1st Class) |
| 31925 | GRANBERRY SUPPLY CORPORATION, PO BOX 90550, PHOENIX, AZ, 85066-0550 | US Mail (1st Class) |
| 31924 | GRANITEVILLE FOUNDRY CO, PO BOX 767, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31924 | GRAPHIC CONTROLS, PO BOX 1271, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 31925 | GRASSELLI FENCE CO., 3144 JEFFERSON AVE SW, BIRMINGHAM, AL, 35221 | US Mail (1st Class) |
| 31924 | GRAYBAR ELECTRIC CO INC, 1375 W 47TH AVE, DENVER, CO, 80211 | US Mail (1st Class) |
| 31925 | GRAYBAR ELECTRIC CO, INC, 1022 W 8TH ST, CINCINNATI, OH, 45203-1269 | US Mail (1st Class) |
| 31924 | GRAYBAR ELECTRIC INC, 3701 E MONUMENT ST, BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 31925 | GREATER BOSTON EXECUTIVE PROGRAM, STRIDE RITE CORPORATION, 191 SPRING ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 31924 | GREATER CINCINNATI WATER WORKS, ATTN ANGEL TAYLOR BANKRUPTCY DESK, 4747 SPRING GROVE AVE, CINCINNATI, OH, 45232-1986 | US Mail (1st Class) |
| 31924 | GREELEY GAS COMPANY, C/O JEFF PERRYMAN, ATMOS ENERGY CORPORATION, PO BOX 15488, AMARILLO, TX, 79105-5488 | US Mail (1st Class) |
| 31925 | GREEN READY MIX OF MISSOURI, ATT:  BRAD SEAMAN, 23400 W 82ND ST, SHAWNEE MISSION, KS, 66227-9909 | US Mail (1st Class) |
| 31925 | GREEN RIVER FIREFIGHTERS ASSOCIATIO, PO BOX 700, CALHOUN, KY, 42327 | US Mail (1st Class) |
| 31924 | GREEN, WILLIAM E, B&J TRUCK & EQUIPMENT, 601 W PATAPSCO AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31925 | GREENBERG, GLUSKER, FIELDS, CLAMAN, & MACHTINGER, & MACHTINGER, 1900 AVE OF STARS, #2000, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 31925 | GREENS BODY SHOP, PO BOX 385, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31925 | GREERS FERRY GLASS, 5902 HEBER SPRINGS ROAD, PO BOX 161, QUITMAN, AR, 72131 | US Mail (1st Class) |
| 31925 | GREG D ANDREWS, ASSESSOR/COLLECTOR, PO BOX 1077, COLUMBUS, MS, 39703 | US Mail (1st Class) |
| 31924 | GREGORY ELECTRIC COMPANY INC, PO DRAWER 1419, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 31924 | GREIF INC, ATTN: CREDIT DEPT, 366 GREIF PKWY, DELAWARE, OH, 43015 | US Mail (1st Class) |
| 31925 | GRINDCO INC., P.O. BOX 192, 84 TURNPIKE ROAD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31925 | GRINNELL CORPORATION, POBOX 360461, PITTSBURGH, PA, 15251-6461 | US Mail (1st Class) |
| 31924 | GRINNELL FIRE PROTECTION, (AKA) SIMPLEX GRINNELL, 100 SIMPLEX DR, WESTMINSTER, MA, 01473-1467 | US Mail (1st Class) |
| 31925 | GROVHAC INC, 4310 NORTH 126TH ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 31986 | GTE OPERATIONS SUPPORT INC, C/O CRAIG A SLATER ESQ, HARTER SECREST & EMERY LLP, 12 FOUNTAIN PLAZA STE 400, BUFFALO, NY, 14202-2293 | US Mail (1st Class) |
| 31925 | GUARANTEED SUBPOENA SERVICE, I, PO BOX 2248, UNION, NJ, 07083 | US Mail (1st Class) |
| 31925 | GULF COAST SCALES, INC, PO BOX 17077, LAKE CHARLES, LA, 70616 | US Mail (1st Class) |
| 31925 | GULF COAST SEAL, INC, PO BOX 1440, HOUSTON, TX, 77251-1440 | US Mail (1st Class) |
| 31925 | G-W MANUFACTURING COMPANY INC, PO BOX 2838, RANCHO CUCAMONGA, CA, 91729 | US Mail (1st Class) |
| 31924 | GZA GEOENVIRONMENTAL INC, ONE EDGEWATER DR, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31925 | H & D AUTO PARTS, 111 HIGHLAND ST, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 31924 | H H HOLMES TESTING LABS INC, LAW OFFICES OF MH COHON, PO BOX 636, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 31924 | H M ROYAL INC, PO BOX 28, TRENTON, NJ, 08601-0028 | US Mail (1st Class) |
| 31924 | H W FIORI & SON INC, 407 JACK ST, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31925 | HACH COMPANY, 2207 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31925 | HACH COMPANY, 2207 COLLECTIONS CENTER DR., CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31924 | HAHN LOESER & PARKS LLP, 3300 BP TOWER 200 PUBLIC SQUARE, ATTN ROBERY J FOGERTY ESQ MICHAEL P SHUSTER ESQ, CLEVELAND, OH, 44114-2301 | US Mail (1st Class) |
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: TN DEPT OF ENVIR & CONSERV), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: UNDERWOOD AIR SYSTEMS INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: AMERICAN CITADEL GUARD INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: BRADLEY SUPPLY CO), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: OGLETREE DEAKINS NASH SMOAK & STEWART), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: CROSS COUNTRY INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: SHIELDS RUBBER CO), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: LABVANTAGE SOLUTIONS INC), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: MINNESOTA POLLUTION CONTROL AGENCY), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: SPENCER FANE BRITT & BROWNE LLP), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31924 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: TN DEPT OF ENVIRONMENT AND CONSERVATIO), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31925 | HALE & DORR, PO BOX 4550, BOSTON, MA, 02212-4550 | US Mail (1st Class) |
| 31925 | HALEY & ALDRICH INC, 465 MEDFORD ST SUITE 2200, BOSTON, MA, 02129-1400 | US Mail (1st Class) |
| 31925 | HALLWOOD MANAGEMENT COMPANY, 617 INDUSTRY DRIVE, TUKWILA, WA, 98188 | US Mail (1st Class) |
| 31925 | HAMILTON, BROOK, SMITH, & REYNOLDS, P.C., TWO MILITIA DRIVE, LEXINGTON, MA, 02173-4799 | US Mail (1st Class) |
| 31925 | HAMMOND PEST CONTROL, INC, 664 STATE ST., HAMMOND, IN, 46320 | US Mail (1st Class) |
| 31924 | HAMPSHIRE CHEMICAL CORP, C/O ANNE MARIE P KELLEY ESQ, DILWORTH PAXSON LLP, LIBERTYVIEW - STE 700, PO BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 31986 | HAMPSHIRE CHEMICAL CORP, C/O DILWORTH PAXSON LLP, ANNE MARIE P KELLEY ESQ, LIBERTYVIEW-STE 700, 457 HADDONFIELD RDPO BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 31924 | HANDEX OF NEW ENGLAND INC, ATTN: WILLIAM E TABOR, 30941 SUNEAGLE DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 31924 | HANDEX OF NEW JERSEY INC, C/O WILLIAM E TABOR, HANDEX OF NEW JERSEY INC, 30941 SUNEAGLE DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 31925 | HANKIN MANAGEMENT COMPANY, PO BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 31925 | HANSEN ENGINEERING, INC, 167 LAIDLEYS RUN ROAD, WEST ALEXANDER, PA, 15376 | US Mail (1st Class) |
| 31925 | HARBOR HOSPITAL CENTER, PO BOX 630778, BALTIMORE, MD, 21263-0778 | US Mail (1st Class) |
| 31924 | HARBORLITE CORPORATION, C/O AUSTINE BUKHOFF, 130 CASTILIAN DR, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 31925 | HARCOURT BRACE & COMPANY, 6277 SEA HARBOR DRIVE, ORLANDO, FL, 32887 | US Mail (1st Class) |
| 31925 | HARDY INSTRUMENTS, 3860 CALLE FORTUNADA, SAN DIEGO, CA, 92123-1825 | US Mail (1st Class) |
| 31925 | HARMS & ASSOCIATES, 7317 W. 154TH ST., ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 31924 | HARMS AND ASSOCIATES INC, 3N967 BABSON LANE, SAINT CHARLES, IL, 60175 | US Mail (1st Class) |
| 31924 | HARRIS AUTOMATION SERVICES INC, C/O DIANE B HARRIS, PO BOX 890472, HOUSTON, TX, 77289 | US Mail (1st Class) |
| 31924 | HARRIS TURANO & MAZZA, 941 CHATHAM LN STE 201, COLUMBUS, OH, 43221 | US Mail (1st Class) |
| 31925 | HARVEY SALT CO., 1325 MOHRS LN., BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31925 | HASTIK & ASSOCIATES, INC, PO BOX 266657, HOUSTON, TX, 77207 | US Mail (1st Class) |
| 31924 | HAUCK MFG CO, PO BOX 90, LEBANON, PA, 17042 | US Mail (1st Class) |
| 31924 | HAYES MECHANICAL INC, 2160 N ASHLAND AVE, CHICAGO, IL, 60614 | US Mail (1st Class) |
| 31925 | HAYWARD INDUSTRIAL C/O PARGREE, 1224 CAPITOL DR, ADDISON, IL, 60101 | US Mail (1st Class) |
| 31924 | HAZMATPAC INC, 5301 POLK BLDG #18, HOUSTON, TX, 77023 | US Mail (1st Class) |
| 31925 | HCI TRANSPORTATION TECHNOLOGIES INC, 7801 WEST 47TH STREET, 7801 WEST 47TH ST, POBOX 1507, MCCOOK, IL, 60525-1507 | US Mail (1st Class) |
| 31924 | HEIDLER ROOFING SERVICE INC, 1345 SPAHN AVE, YORK, PA, 17403 | US Mail (1st Class) |
| 31924 | HEIDLER ROOFING SERVICES INC, 1345 SPAHN AVE, YORK, PA, 17403 | US Mail (1st Class) |
| 31925 | HEIGHTS FLORAL SHOP INC, 401 WEST 20TH, HOUSTON, TX, 77008 | US Mail (1st Class) |
| 31925 | HEIMLICH LANDSCAPING & CONSTRUCTION, CORP, 65 BURLINGTON ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31924 | HELMS, BRENDA S, 307 W EMERALD, IOWA PARK, TX, 76367 | US Mail (1st Class) |
| 31924 | HENKEL SURFACE TECHNOLOGIES, 32100 STEPHENSON HWY, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 31924 | HENRY F TEICHMANN INC, 3009 WASHINGTON RD, MC MURRAY, PA, 15317 | US Mail (1st Class) |

Exhibit 7 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31924 | HENSHELL & BUCCELLATO CONSULTING ARCHITECTS, PAUL BUCCELLATO AIA, 2 HARDING RD STE 2, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 31925 | HEPACO INCORPORATED, PO BOX 26308, CHARLOTTE, NC, 28221-6308 | US Mail (1st Class) |
| 31925 | HERCULES, BETZ DEARBORN, PO BOX 846046, DALLAS, TX, 75284-6046 | US Mail (1st Class) |
| 31924 | HERCULES INCORPORATED, 1313 N MARKET ST, WILMINGTON, DE, 19894-0001 | US Mail (1st Class) |
| 31924 | HERITAGE ENVIRONMENTAL SERVICES LLC, 7901 W MORRIS ST, ATTN RETA V LONG, INDIANAPOLIS, IN, 46231 | US Mail (1st Class) |
| 31925 | HERITAGE INSULATIONS, INC, PO BOX 7054, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 31925 | HERKVLOE CHEMICAL, 4636 SOMERTON ROAD, TREVOSE, PA, 19047-6783 | US Mail (1st Class) |
| 31924 | HERRON VALUE, 103 ENTERPRISE DR, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 31924 | HERTZ EQUIPMENT RENTAL CORP, PO BOX 26360, OKLAHOMA CITY, OK, 73126-0360 | US Mail (1st Class) |
| 31924 | HERTZ FURNITURE SYSTEMS INC, 95 MCKEE DR, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 31925 | HEWITT ASSOCIATES LLC, PO BOX 95135, CHICAGO, IL, 60694-5135 | US Mail (1st Class) |
| 31924 | HEWLETT PACKARD COMPANY, ATTN: ETHAN JOHNSON, 20 PERIMETER SUMIT BLVD MS 505, ATLANTA, GA, 30319 | US Mail (1st Class) |
| 31922 | HFR DS RESTORATION MASTER TRUST, RESTORATION CAPITAL MANAGEMENT, 909 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31924 | HILL BROTHERS CHEMICAL CO, 1675 N MAIN ST, ORANGE, CA, 92867 | US Mail (1st Class) |
| 31924 | HILL MANUFACTURING COMPANY, 1500 JONESBORO RD SW, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 31924 | HINDS CO TAX COLLECTOR, C/O NCTC, PO BOX 1727, JACKSON, MS, 39215 | US Mail (1st Class) |
| 31924 | HINKLE HENSLEY SHANOR & MARTIN LLP, PO BOX 2068, SANTA FE, NM, 87504-2068 | US Mail (1st Class) |
| 31924 | HINKLE ROOFING PRODUCTS INC, PO BOX 110098, BIRMINGHAM, AL, 35211-0098 | US Mail (1st Class) |
| 31924 | HIRSCHLER FLEISCHER PC, JOHN C IVINS JR ESQUIRE, PO BOX 500, RICHMOND, VA, 23218-0500 | US Mail (1st Class) |
| 31925 | HISPANOS UNIDOS DEL SUR, SOFTBALL LEAGUE OF CHICAGO IL, 3852 W 71ST ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 31924 | HK SYSTEMS INC, C/O D L GRAFF, 2855 S JAMES DR, MILWAUKEE, WI, 53201-1512 | US Mail (1st Class) |
| 31925 | HMR, 59 TEMPLE PL SUITE 704, BOSTON, MA, 02111-1346 | US Mail (1st Class) |
| 31925 | HOBGOOD ELECT & MACHINERY CO, INC, PO BOX 3073, COLUMBIA, SC, 29230 | US Mail (1st Class) |
| 31924 | HOFFMAN CANVAS PRODUCTS INC, ATTN CARLA R MANDLEY, 3609 SOUTHERN AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 31924 | HOFFMAN CUSTOM SIEVES INC, RR 1 BOX 45, TURBOTVILLE, PA, 17772 | US Mail (1st Class) |
| 31925 | HOLLAND & KNIGHT, PO BOX 32092, LAKELAND, FL, 33802-2092 | US Mail (1st Class) |
| 31925 | HOLMAN PRINTING, POBOX 365, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31986 | HOLME ROBERTS & OWEN LLP, C/O ELIZABETH K FLAAGAN, 1700 LINCOLN ST STE 4100, DENVER, CO, 80203 | US Mail (1st Class) |
| 31924 | HOME SAVING TERMITE CONTROL INC, C/O PRINDLE DECKER & AMARO, 310 GOLDEN SHORE 4TH FL, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 31924 | HOMETOWN NEWS INC, DBA THE WOODRUFF NEWS, PO BOX 5211, SPARTANBURG, SC, 29304-5211 | US Mail (1st Class) |
| 31925 | HONEYWELL INC, PO BOX 92103, CHICAGO, IL, 60675-2103 | US Mail (1st Class) |
| 31925 | HONEYWELL, INC, 6935 GOLDEN RING RD, BALTIMORE, MD, 21237-3033 | US Mail (1st Class) |
| 31925 | HONEYWELL, INC, INDUSTRIAL AUTOMATION & CONTROL, SUITE 510, 9200 CALUMET AVE., MUNSTER, IN, 46321 | US Mail (1st Class) |
| 31924 | HORIBA INSTRUMENTS, INC, 17671 ARMSTRONG AVE, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | HORIZON PACKAGING, INC, 6224 RINGGOLD ROAD, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 31925 | HORIZON TRUCK WASH, POBOX 222186, EL PASO, TX, 79913 | US Mail (1st Class) |
| 31925 | HORWOOD, MARCUS & BERK, CHARTERED, CHARTERED, 180 NORTH LASALLE ST #3700, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 31925 | HOSTMANN-STEINBERG, POBOX 32518, LOUISVILLE, KY, 40232-2518 | US Mail (1st Class) |
| 31924 | HOUSE OF BALANCE INC, 6340 HOWARD LN, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31925 | HOUSE OF PIZZA, 7008 INDIANAPOLIS BLVD., HAMMOND, IN, 46324 | US Mail (1st Class) |
| 31925 | HOUSTON ISD TAX OFFICE, PO BOX 3547, HOUSTON, TX, 77253-3547 | US Mail (1st Class) |
| 31924 | HOUSTON PROCESS SYSTEMS INC, 11950 E HARDY, HOUSTON, TX, 77039 | US Mail (1st Class) |
| 31924 | HOWARD COUNTY MARYLAND, C/O BARBARA M COOK/KATHERINE L TAYLOR, HOWARD COUNTY OFFICE OF LAW, 3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31925 | HOWELL INDUSTRIES, INC, 1650 SWISCO RD., SULPHUR, LA, 70665 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | HOWELL TRACTOR & EQUIPMENT CO, 480 BLAINE ST, GARY, IN, 46406 | US Mail (1st Class) |
| 31924 | HTS, C/O SIERRA CAPITAL, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | HUDAKS ASBESTOS REMOVAL, INC, PO BOX 72430, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31925 | HUDAKS INSULATION, INC, PO BOX 72430, BALTIMORE, MD, 21237 | US Mail (1st Class) |
| 31925 | HUDDLESTON & CO. INC., 1221 MCKINNEY SUITE 3700, HOUSTON, TX, 77010 | US Mail (1st Class) |
| 31925 | HUDSON MFG. & MACHINE SHOP INC., PO BOX 21665, OWENSBORO, KY, 42304-1665 | US Mail (1st Class) |
| 31924 | HUFFMAN LABORATORIES INC, 4630 INDIANA ST, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 31924 | HUGHES ASSOCIATES INC, 3610 COMMERCE DR #817, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31924 | HUGHES SUPPLY INC, C/O LUIS D HERNANDEZ LEGAL DEPARTMEN, 1 HUGHES WAY #100, ORLANDO, FL, 32805-2232 | US Mail (1st Class) |
| 31925 | HUMBLETON INDUSTRIAL SALES INC, SUNNY INDUSTRIAL PARK, 49 DUNCAN CIRCLE, HIRAM, GA, 30141 | US Mail (1st Class) |
| 31924 | HUNTER ENVIRONMENTAL SCIENCES LLC, PO BOX 443, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 31925 | HUNTINGTON FOAM, 1306 GEORGE ALBERT LAKE, ANDERSON, SC, 29621 | US Mail (1st Class) |
| 31924 | HUNTON & WILLIAMS, C/O BENJAMIN C ACKERLY ESQ, RIVERFRONT PLAZA EAST TOWER, 951 EAST BYRD ST, RICHMOND, VA, 23219-4074 | US Mail (1st Class) |
| 31924 | HUNTON & WILLIAMS LLP, RIVERFRONT PLAZA, EAST TOWER, RICHMOND, VA, 23219-4074 USA | US Mail (1st Class) |
| 31925 | HUTTIG, 421 CREBLE ROAD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 31925 | HYDRITE CHEMICAL CO., DRAWER 9048, 300 N. PATRICK BLVD. (53045), BROOKFIELD, WI, 53008-9048 | US Mail (1st Class) |
| 31924 | HYDRO THERMAL CORPORATION, 400 PILOT CT, WAUKESHA, WI, 53188 | US Mail (1st Class) |
| 31925 | HYGRADE PRECISION TECHNOLOGIES, 329 COOKE ST, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 31924 | IBM CORPORATION, ATTN: BH SHIDELER, TWO LINCOLN CTR, 18 W140 BUTTERFIELD RD, OAKBROOK, IL, 60181-4295 | US Mail (1st Class) |
| 31925 | ICAN INC, 135 BROTHERS ROAD, EASLEY, SC, 29640 | US Mail (1st Class) |
| 31925 | ICBO EVALUATION SERVICE INC, 5360 WORKMAN MILL ROAD, WHITTIER, CA, 90601-2298 | US Mail (1st Class) |
| 31925 | ICEMAKERS, INC, 6132 AIRWAYS BLVD, CHATTANOOGA, TN, 37421-2969 | US Mail (1st Class) |
| 31986 | ICI AMERICAS INC, C/O W STEVE BRYANT, LOCKE LIDDELL & SAPP LLP, 600 TRAVIS ST STE 2600, HOUSTON, TX, 77002-3095 | US Mail (1st Class) |
| 31924 | ICI AMERICAS INC & INDOPCO, C/O W STEVEN BRYANT, LOCKE LIDDELL & SAPP LLP, 600 TRAVIS ST STE 2600, HOUSTON, TX, 77002-3095 | US Mail (1st Class) |
| 31925 | ICN DOSIMETRY SERVICE, 1 ENTERPRISE, ALISO VIEJO, CA, 92656-2606 | US Mail (1st Class) |
| 31925 | IDS SCHEER, INC, 1205 WESTLAKES DR.STE 270, BERWYN, PA, 19312 | US Mail (1st Class) |
| 31925 | IESCO, INC, 5235 B, W. 65TH ST., BEDFORD PARK, IL, 60638 | US Mail (1st Class) |
| 31925 | IFCO INDUSTRIAL CONT SYSTEMS, IFCO ICS- MICHIGAN, 4336 HANSEN SW, GRAND RAPIDS, MI, 49548 | US Mail (1st Class) |
| 31924 | IKON OFFICE SOLUTION MID ATLANTIC, C/O IOS CAPITAL, BANKRUPTCY ADM, PO BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 31925 | IKON OFFICE SOLUTIONS, FLORIDA DISTRICT, P.O. BOX 532521, ATLANTA, GA, 30353-2521 | US Mail (1st Class) |
| 31924 | ILLINOIS BLOWER INC, 750 INDUSTRIAL DRIVE, CARY, IL, 60013 | US Mail (1st Class) |
| 31925 | ILLINOIS CEMENT CO., PO BOX 442, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 31924 | ILLINOIS DEPT OF REVENUE, STATE OF ILLINOIS CENTER, BANKRUPTCY BULK SALES PROBATE DIV, 100 W RANDOLPH LEVEL 7-425, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 31924 | ILLINOIS PROCESS EQUIPMENT INC, PO BOX 390, LISLE, IL, 60532 | US Mail (1st Class) |
| 31925 | IMAGE INK PUBLIC RELATIONS, 2 BEARS DEN WAY, COLUMBIA, CT, 06237 | US Mail (1st Class) |
| 31925 | IMAGEMAX, 3000 DESOTO ST, MONROE, LA, 71201 | US Mail (1st Class) |
| 31924 | IMERYS, 100 MANSELL CT E, SUITE 300, ROSWELL, GA, 30076 | US Mail (1st Class) |
| 31925 | IMPERIAL COFFEE & FOOD SERVICE INC, ACCTS REC, PO BOX 20317, ATLANTA, GA, 30325 | US Mail (1st Class) |
| 31924 | IMPERIAL TECHNICAL SERVICES, 13647 SOUTHWEST HWY, ORLAND PARK, IL, 60462 | US Mail (1st Class) |
| 31925 | INDELCO PLASTICS CORP, 6530 CAMBRIDGE ST, MINNEAPOLIS, MN, 55426-4484 | US Mail (1st Class) |
| 31925 | INDEPENDENT PACKAGING INC, 780 WASHINGTON ST, QUINCY POINT, MA, 02169-7333 | US Mail (1st Class) |
| 31924 | INDIANA DEPARTMENT OF REVENUE, BANKRUPTCY SECTION N-240, 100 N SENATE AVE, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 31924 | INDUSTRIAL COMPONENTS INC, 99 E CENTRE ST, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 31925 | INDUSTRIAL HOSE & HYDRAULICS, INC., 2450 N. POWERLINE ROAD, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | INDUSTRIAL INSTRUMENT SERVICE, CORPORATION, CORPORATION, 5643 WEST 63RD PLACE, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31925 | INDUSTRIAL MAGNETICS, INC, PO BOX 80, BOYNE CITY, MI, 48712-0080 | US Mail (1st Class) |
| 31925 | INDUSTRIAL METER & EQUIPMENT CO INC, 1118 N MAIN STE 2I, PEARLAND, TX, 77581-2200 | US Mail (1st Class) |
| 31925 | INDUSTRIAL PRODUCTS CO., PO BOX 100216, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 31925 | INDUSTRIAL SCALES & SYSTEMS, INC, 4295 CROMWELL RD., SUITE 615, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 31924 | INDUSTRIAL TECTONICS INC, 7222 W HURON RIVER DR, DEXTER, MI, 48130 | US Mail (1st Class) |
| 31925 | INDUSTRIAL TOWEL SUPPLY, PO BOX 8, LAUREL, MD, 20725-0008 | US Mail (1st Class) |
| 31925 | INDUSTRIAL VALVE & AUTOMATION CO, 231 SOUTH FRONTAGE ROAD UNIT 5, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 31925 | INDUSTRO EQUIPMENT & SUPPLY CO., 1701 CHICKAMAUGA LOOP, PO BOX 8414, CHATTANOOGA, TN, 37411-0414 | US Mail (1st Class) |
| 31924 | INFORMATION EXPRESS, 3221 PORTER DRIVE, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 31924 | INFOTRIEVE INC, 11755 WILSHIRE BLVD, STE 1900, LOS ANGELES, CA, 90025-1539 | US Mail (1st Class) |
| 31924 | INGERSOLL-RAND FLUID PRODUCTS, ONE ARO CENTER, BRYAN, OH, 43506 | US Mail (1st Class) |
| 31924 | INITIAL SECURITY, ATTN SHERRY YOUNGMAN, 3355 CHERRY RDG STE 200, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 31924 | INKJET INC, 11111 INKJET WAY, WILLIS, TX, 77378 | US Mail (1st Class) |
| 31925 | INLANDER BROTHERS, INC, 7701 SOUTH CLAREMONT AVE., CHICAGO, IL, 60620-5889 | US Mail (1st Class) |
| 31925 | INN AT HARVARD, THE, 1201 MASSACHUSETTS AVE, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31925 | INORGANIC VENTURES, INC, 195 LEHIGH AVE., SUITE 4, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31925 | INSIGHT, PO BOX 78825, PHOENIX, AZ, 85062-8825 | US Mail (1st Class) |
| 31925 | INSITE SERVICES, 9245 RESEDA BLVD. #PMB446, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 31924 | INSTALLATION DESIGN & SERVICES INC, PO BOX 296, CONYERS, GA, 30012 | US Mail (1st Class) |
| 31924 | INSTRUMENT ASSOCIATES INC, C/O THE CONTINENTAL INSURANCE COMPANY, ATTN: JANICE PORRETTA, PO BOX 905, MONMOUTH JUNCTION, NJ, 08852-0905 | US Mail (1st Class) |
| 31925 | INTERCON CARTAGE, PO BOX 24, BEDFORD PARK, IL, 60499-0024 | US Mail (1st Class) |
| 31925 | INTERNATIONAL CONCRESS ON POLYMERS, IN CONCRETE, DAVID FOWLER, PH.D, 1 UNIVERSITY STATION C1755, AUSTIN, TX, 78712-0277 | US Mail (1st Class) |
| 31924 | INTERNATIONAL FIBER CO, 50 BRIDGE ST, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 31924 | INTERNATIONAL MAINTENANCE CO LLC, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 31925 | INTERNET LABS INC, 82 BETHANY RD SUITE 8, HAZLET, NJ, 07730 | US Mail (1st Class) |
| 31924 | INTEX PLASTICS CORP, C/O CHRISTOPHER MADDUX, JAMES W O'MARA, PHELPS DUNBAR LLP, PO BOX 23066, JACKSON, MS, 39225-3066 | US Mail (1st Class) |
| 31924 | INTRANSCO INC, PO BOX 239, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31924 | IOS CAPITAL, BANKRUPTCY ADMIN, PO BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 31925 | IOS CAPITAL, PO BOX 740540, ATLANTA, GA, 30374-0540 | US Mail (1st Class) |
| 31924 | IRON MOUNTAIN INC, C/O D&B/RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 31924 | IRON MOUNTAIN RECORDS MANAGEMENT, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 31925 | IRONPEDDLERS PARTS DIV INC., 3504 ROCKY RIVER ROAD N, MONROE, NC, 28110 | US Mail (1st Class) |
| 31924 | IRVING SHAFFER AS TRUSTEE SHAFFER REALTY NOMINEE, TRUST & OF THE BIM INVESTMENT, C/O VICTOR BASS ESQ, BURNS & LEVINSON LLP, 125 SUMMER ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31925 | ISBM-PENN STATE UNIVERSITY, 402 BUSINESS ADMINISTATION BLDG, UNIVERSITY PARK, PA, 16802-3004 | US Mail (1st Class) |
| 31924 | ISCO INC, ATTN: VICKI BENNE, 4700 SUPERIOR ST, LINCOLN, NE, 68504 | US Mail (1st Class) |
| 31924 | ISP TECHNOLOGIES INC, 1361 ALPS RD BLDG 8 3RD FL, ATTN DOUGLAS WATHNE, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 31924 | ITS / CALEB BRETT, C/O SUSAN HINDS-BRENNER, 1114 SEACO AVE, DEAR PARK, TX, 77536 | US Mail (1st Class) |
| 31925 | ITS OAK RIDGE, PO BOX 6018, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 31924 | ITT INDUSTRIES, SHARED SERVICES, 2881 E BAYARD ST, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 31924 | IUPUI SCHOOL OF DENTISTRY ORAL HEALTH RE, 415 LANSING ST, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 31924 | IVES EQUIPMENT CORP, 601 CROTON RD, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 31924 | J & A SALES INC, 20W267 101ST ST UNIT D, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31925 | J & J INDUSTRIAL SUPPLY INC, P O BOX 110174, PO BOX 110174, 113 E CENTRE ST, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 31924 | J B INDUSTRIES INC, C/O ALEX L DIXON, 304 CHURCH ST, PO BOX 1027, LAGRANGE, GA, 30241 | US Mail (1st Class) |
| 31925 | J F DURAN, 16 HIGHLAND ST, WOBURN, MA, 01801 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | J J KELLER & ASSOCIATES INC, PO BOX 548, NEENAH, WI, 54957 | US Mail (1st Class) |
| 31925 | J L ROGERS & CALLCOTT ENGINEER, PO BOX 5655, GREENVILLE, SC, 29606 | US Mail (1st Class) |
| 31924 | J R ENERGY INC, PO BOX 158, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 31924 | J&J MANUFACTURING CO, PO BOX 6295, BEAUMONT, TX, 77725 | US Mail (1st Class) |
| 31925 | J&L FASTENERS, 6944 PARRISH AVE., HAMMOND, IN, 46323 | US Mail (1st Class) |
| 31925 | J.C. SUMMERS & ASSOCIATES, 1750 HUBER ROAD, CHARLESTON, WV, 25314-2220 | US Mail (1st Class) |
| 31925 | JACKO EQUIPMENT CORP, POBOX 482, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 31924 | JACOBBERGER MICALLEY & ASSOCIATES LLC, PO BOX 202093, MINNEAPOLIS, MN, 55420-7093 | US Mail (1st Class) |
| 31924 | JAMES T WARRING SONS INC, ATTN: VINCENT WARRING, 4545 S STREET, CAPITOL HEIGHTS, MD, 20743 | US Mail (1st Class) |
| 31924 | JAMESON, CRAIG E, 305 MIDDLE RD, BREUTWOOD, NH, 03833 | US Mail (1st Class) |
| 31925 | JANI KING OF BOSTON INC, 6 LINCOLN KNOLL LANE SUITE 104, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 31925 | JANI-KING OF ATLANTA, 6190 REGENCY PKWY SUITE 300, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 31925 | JANI-KING OF CALIFORNIA INC, 500 N STATE COLLEGE BLVD #900, ORANGE, CA, 92868 | US Mail (1st Class) |
| 31924 | JANI-KING OF ILLINOIS INC, ATTN DANIEL J MOORE, 16885 DALLAS PKWY, ADDISON, TX, 75001 | US Mail (1st Class) |
| 31925 | JAVAN & WALTER, INC, SUITE 100, 465 MARYLAND DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 31924 | JAYGO INCORPORATED, 675 RAHWAY AVE, UNION, NJ, 07083 | US Mail (1st Class) |
| 31924 | JC EHRLICH CO INC, PO BOX 13848, 500 SPRINGRIDGE DR, READING, PA, 19610 | US Mail (1st Class) |
| 31925 | JD CONSULTING INC, 404 CAMP CRAFT ROAD, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 31925 | JEFFERSON COUNTY ALABAMA SEWER, SERVICE FUND, 716 RICH ARRINGTON BLVD NDG., BIRMINGHAM, AL, 35203-0123 | US Mail (1st Class) |
| 31925 | JENNINGS STROUSS & SALMON PLC, ONE RENAISSANCE SQUARE, ATTN PAT FLOOD, THE COLLIER CTR, 201 E WASHINGTON ST FL 11, PHOENIX, AZ, 85004-2385 | US Mail (1st Class) |
| 31924 | JERRY GOLDBERG ENTERPRISES INC, R55 WASHINGTON ST, NORWELL, MA, 02061 | US Mail (1st Class) |
| 31925 | JERSEY TANK FABRICATOR INC, PO BOX 257, CREAM RIDGE, NJ, 08514-0257 | US Mail (1st Class) |
| 31925 | JERZY SUPPLY, PO BOX 15294, HOUSTON, TX, 77220-5294 | US Mail (1st Class) |
| 31924 | JET BLAST INCORPORATED, 6800 FORT SMALLWOOD RD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31924 | JEW, H ANTHONY & VIOLET W, 1331 N CALIFORNIA BLVD 5TH FL, PO BOX 8177, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 31925 | JIM DANDY FAST FOODS INC, 3301 PLAZA DEL PAZ, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 31925 | JL BROWNE & ASSOCIATES, INC, PO BOX 265, KILN, MS, 39556-0265 | US Mail (1st Class) |
| 31924 | JM FOSTER INC, JAMES A LEE PRESIDENT, 9200 GREENWOOD AVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 31925 | JOBIN YVON INC, 3880 PARK AVE, EDISON, NJ, 08820-3012 | US Mail (1st Class) |
| 31925 | JOE L. SHACKELFORD, TAX ASSESSOR - TAX COLLECTOR, 102-C N MAIN ST., RIPLEY, MS, 38663 | US Mail (1st Class) |
| 31925 | JOHN CRANE INC, PO BOX 91502, CHICAGO, IL, 60693-1502 | US Mail (1st Class) |
| 31925 | JOHN CRANE INC, 5145 W. CARDINAL DR., BEAUMONT, TX, 77705 | US Mail (1st Class) |
| 31924 | JOHN H CARTER CO INC, C/O LISA TANET, LOBMAN CARNAHAN BATT ANGELLE & NADER, 400 POYDRAS ST STE 2300, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 31924 | JOHNSON & TOWERS INC, 500 WILSON POINT RD, BALTIMORE, MD, 21220 | US Mail (1st Class) |
| 31924 | JOHNSON CONTROLS INC, CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT, 507 E MICHIGAN ST, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 31924 | JOHNSONS BROTHERS INC, 5498 WALLINGFORD RD, FLEMINGSBURG, KY, 41041 | US Mail (1st Class) |
| 31925 | JOHNSONS OFFICE FURNITURE INC., PO BOX 669, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 31925 | JOHNSTON BOILER CO., 300 PINE ST, FERRYSBURG, MI, 49409 | US Mail (1st Class) |
| 31925 | JOINT ACTIVITY FUND, IAWWTF, 525 THIRD ST, ITHACA, NY, 14850 | US Mail (1st Class) |
| 31924 | JONES WALKER, 201 ST CHARLES AVE, ATTN ANDREW BRUNS, NEW ORLEANS, LA, 70170 | US Mail (1st Class) |
| 31925 | JP MORGAN CHASE BANK, BOX 5886 GPO, NEW YORK, NY, 10087-5886 | US Mail (1st Class) |
| 31924 | JP MORGAN CHASE BANK FKA THE CHASE MANHA, C/O THOMAS F MAHER MANAGING DIRECTOR, 270 PARK AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31922 | JPMCB-SECONDARY LOAN AND DISTRESSED CREDIT TRADING, C/O JP MORGAN CHASE, ADMINISTRATIVE AGENT, ATTN MARISSA PIROPATO, COUNSEL TO JP MORGAN CHASE, SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31925 | JPMORGAN CHASE BANK, LETTER OF CREDIT DEPARTMENT, 10420 HIGHLAND MANOR DRIVE, 4TH FL, TAMPA, FL, 33610 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | JUNG ENTERPRISES INC T/A COLUMBIA BALANCE SERVICE, COLUMBIA BALANCE SERVICE, PO BOX 624, BOWIE, MD, 20718 | US Mail (1st Class) |
| 31925 | K C PROPANE, POBOX #17652, ANAHEIM, CA, 92817-7652 | US Mail (1st Class) |
| 31924 | K&K ENTERPRISE INC DBA K&K WATER, PO BOX 954, JENNINGS, LA, 70546 | US Mail (1st Class) |
| 31925 | KALAHARI RESORT, 1305 KALAHARI DRIVE, PO BOX 590, WISCONSIN DELLS, WI, 53965-0590 | US Mail (1st Class) |
| 31925 | KAMAN INDUSTRIAL TECHNOLOGIES, POBOX 30672, HARTFORD, CT, 06150-0349 | US Mail (1st Class) |
| 31925 | KANSAS CITY PETERBILT, 8915 WOODEND, KANSAS CITY, KS, 66111 | US Mail (1st Class) |
| 31925 | KARSKI SECURITY ALARM SYSTEMS, 3212 GREENTREE CIRCLE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 31925 | KASON CORPORATION, 6771 EAST WILLOW ST., MILLBURN, NJ, 07041-1416 | US Mail (1st Class) |
| 31924 | KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA, C/O JEFF J FRIEDMAN ESQ, 575 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31925 | KAYE SCHOLER FIERMAN HAYS &, HANDLER LLP, HANDLER LLP, 901 FIFTEENTH ST NW SUITE 1100, WASHINGTON, DC, 20005-2327 | US Mail (1st Class) |
| 31925 | KAYE, SCHOLER, FIERMAN, HAYS &, HANDLER, 425 PARK AVE, NEW YORK, NY, 10022-3598 | US Mail (1st Class) |
| 31925 | KELLER HEARTT CO INC, 4411 SOUTH TRIPP AVE, CHICAGO, IL, 60632-4320 | US Mail (1st Class) |
| 31925 | KELLER TRUCK EQUIPMENT, INC, PO BOX 3400, BALTIMORE, MD, 21225-1795 | US Mail (1st Class) |
| 31924 | KELLY SERVICES INC, 999 W BIG BEAVER RD, TROY, MI, 48084 | US Mail (1st Class) |
| 31925 | KELLYS CHEMICAL SUPPLY, 135 N E 1ST AVE, POMPANO BEACH, FL, 33060 | US Mail (1st Class) |
| 31922 | KELTS LLC, ROYAL BANK OF SCOTLAND, 600 STEAMBOAT ROAD, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | KENDALL HARDWARE, PO BOX 315, CLARKSVILLE, MD, 21029-0315 | US Mail (1st Class) |
| 31925 | KENNAMETAL INC, PO BOX 360249M, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 31986 | KENNAMETAL INC, C/O NORMAN C GILKEY ESQ, BABST CALLAND CLEMENTS & ZOMNIR PC, TWO GATEWAY CENTER 8TH FLOOR, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 31925 | KENNETH H. DOWELL, 4415 WINDSONG WAY, OKLAHOMA CITY, OK, 73120 | US Mail (1st Class) |
| 31924 | KENNETH TECHNOLOGY, 9 BACORN RD, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 31924 | KENT HOLDING LLC, C/O JOHN D DEMMY ESQ, STEVENS & LEE PC, 1105 N MARKET ST, WILMINGTON, DE, 19801-1216 | US Mail (1st Class) |
| 31925 | KENTUCKY STATE TREASURER, 183 CAPITOL ANNEX, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 31925 | KENTUCKY STATE TREASURER, REVENUE CABINET, FRANKFORT, KY, 40619 | US Mail (1st Class) |
| 31924 | KENTUCKY UTILITIES COMPANY, ONE QUALITY ST, LEXINGTON, KY, 40507 | US Mail (1st Class) |
| 31925 | KENVIRONS INC, 452 VERSAILLES ROAD, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 31924 | KEY INTERNATIONAL INC, 480 RT 9, ENGLISHTOWN, NJ, 07726 | US Mail (1st Class) |
| 31925 | KEY RECRUITERS, PODRAWER 7847, ATLANTA, GA, 30357 | US Mail (1st Class) |
| 31925 | KEY SERVICE CORP, CASH PROCESSING, MC OH-01-49-0342, 4900 TIEDEMAN ROAD, BROOKLYN, OH, 44144-2302 | US Mail (1st Class) |
| 31925 | KEYSPAN ENERGY DELIVERY, PO BOX 4300, WOBURN, MA, 01888-4300 | US Mail (1st Class) |
| 31925 | KEYSTONE ELECTRIC CO, INC, 2807 ANNAPOLIS ROAD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31925 | KIL-BAR ELECTRIC COMPANY, 2281 N SWAN BLVD, MILWAUKEE, WI, 53226-2652 | US Mail (1st Class) |
| 31924 | KIMS RADIATOR & MFG CO INC, 2615 LENA ST, SULPHUR, LA, 70665-7439 | US Mail (1st Class) |
| 31924 | KING CLEXTON & FEOLA LLC, ATTN: GARY M CLEXTON ESQ, 1670 YORK ST, DENVER, CO, 80206 | US Mail (1st Class) |
| 31924 | KINGSTON & HODNETT, 268 HIGHLAND ST, MILTON, MA, 02186 | US Mail (1st Class) |
| 31925 | KINKOS, 10400 LITTLE PATUXENT PKWY, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31925 | KIRKLAND & ELLIS, 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 31925 | KIRKWOOD COMPANY, INC, PO BOX 7021, METAIRIE, LA, 70010-7021 | US Mail (1st Class) |
| 31986 | KITTL, SAMANTHA, ATTORNEY DANIEL R FREUND, PO BOX 222, EAU CLAIRE, WI, 54702-0222 | US Mail (1st Class) |
| 31924 | KITZINGER COOPERAGE CORPORATION, 2529 E NORWICH AVE, SAINT FRANCIS, WI, 53235 | US Mail (1st Class) |
| 31925 | K-JON, PO BOX 19013, LAKE CHARLES, LA, 70616-9013 | US Mail (1st Class) |
| 31925 | KMAC SERVICES, 2631 SHUTTLESWORTH DRIVE, BIRMINGHAM, AL, 35234 | US Mail (1st Class) |
| 31924 | KOCH-GLITSCH INC - NKA KOCH-GLITSCH LP, ATTN: GAIL KELLER, 4111 E 37TH ST N T1F2, WICHITA, KS, 67220 | US Mail (1st Class) |
| 31925 | KOLS CONTAINERS,INC, PO BOX 1690, UNION, NJ, 07083 | US Mail (1st Class) |
| 31925 | KONICA BUSINESS TECHNOLOGIES, LEASE ADMINISTRATION CENTER, PO BOX 371992, PITTSBURGH, PA, 15250-7992 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | KOZAS INC, 2910 S MAIN ST, PO BOX 810, PEARLAND, TX, 77588 | US Mail (1st Class) |
| 31924 | KRAMIG CO, 323 S WAYNE AVE, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 31925 | KRONOS INC, PO BOX 845748, BOSTON, MA, 02284-5748 | US Mail (1st Class) |
| 31922 | KS CAPITAL PARTNERS LP, KS MANAGEMENT CORPORATION, 11 WEST 42ND STREET, 30TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31922 | KS INTERNATIONAL INC, KS MANAGEMENT CORPORATION, 11 WEST 42ND STREET, 30TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31925 | KW RASTALL OIL CO., PO BOX 7174, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 31925 | KWALS INC, 121 E MAIN ST, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31924 | L&L OIL & GAS SERVICES LLC DBA ASCO FUEL, PO BOX 6984, METAIRIE, LA, 70009-6984 | US Mail (1st Class) |
| 31925 | L.H. CRANSTON, PO BOX 1650, HUNT VALLEY, MD, 21030-7650 | US Mail (1st Class) |
| 31925 | L.H. CRANSTON & SONS INC, PO BOX 1650, HUNT VALLEY, MD, 21030-7650 | US Mail (1st Class) |
| 31925 | LA TEX RUBBER & SPECIALTIES, PO BOX 3050, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31924 | LAB SAFETY SUPPLY, 401 S WRIGHT RD, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 31925 | LAB SUPPORT, FILE #54318, LOS ANGELES, CA, 90074-4318 | US Mail (1st Class) |
| 31925 | LABELMASTER, PO BOX 46402, CHICAGO, IL, 60646-0402 | US Mail (1st Class) |
| 31925 | LABELMASTER, AN AMERICAN LABELMARK COMPANY, PO BOX 46402, CHICAGO, IL, 60646-0402 | US Mail (1st Class) |
| 31924 | LABORATORY NOTEBOOK COMPANY INC, PO BOX 188, HOLYOKE, MA, 01041-0188 | US Mail (1st Class) |
| 31924 | LABVANTAGE SOLUTIONS INC, FRED DAVEIGA, CHIEF FINANCIAL ADMIN OFFICER, 1160 US HWY 22 E, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 31925 | LAFARGE, FORMERLY BLUE CIRCLE CEMENT, P.O. BOX 102733, ATLANTA, GA, 30368-0733 | US Mail (1st Class) |
| 31924 | LAINE, NORMAN R, 15013 WESTBURY RD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 31925 | LAKE CHARLES RECREATION DEPT., 326 PUJO ST-ATTN:BRIDGET RICHIE, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31925 | LAKE CHARLES RUBBER & GASKET, PO BOX 3205, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31924 | LAKESIDE MEDICAL CENTER, 4626 HWY 58, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 31925 | LAMBERTS COFFEE SVC INC, PO BOX 181252, MEMPHIS, TN, 38181-1252 | US Mail (1st Class) |
| 31924 | LANDAUER INC, C/O D&B/RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 31925 | LANE POWELL SPEARS LUBERSKY LLP, SUITE 4100, 1420 FIFTH AVE, SEATTLE, WA, 98101-2338 | US Mail (1st Class) |
| 31924 | LANGAN ENGINEERING & ENVIRONMENTAL SERV, C/O FOSTER AND MAZZIE, 10 FURLER ST, PO BOX 209, TOTOWA, NJ, 07512 | US Mail (1st Class) |
| 31924 | LANIER PLUMBING INC, 2201 MOSS ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31925 | LANIER WORLDWIDE INC, 2300 PARKLAKE DR NE, ATLANTA, GA, 30345 | US Mail (1st Class) |
| 31925 | LANNAN & SCHLAMP CLINIC, 622 CYPRESS ST, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31925 | LANTECH, INC, 11000 BLUEGRASS PKWY, LOUISVILLE, KY, 40299 | US Mail (1st Class) |
| 31924 | LARK PORTABLE BLDGS INC, ATTN KEN YOUNG, 6461 BLANDING BLVD, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 31925 | LARRY T WEISS CO, INC, 7011 TROY HILL DRIVE, ELKRIDGE, MD, 21075-7036 | US Mail (1st Class) |
| 31924 | LASON SYSTEMS INC, SUE MOORE, 1305 STEPHENSON HWY, TROY, MI, 48083 | US Mail (1st Class) |
| 31924 | LASSCO, LA. SERVICE STATION EQUIP CO, 1848 FIRST ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31925 | LATHAM & WATKINS, PO BOX 7247-8181, PHILADELPHIA, PA, 19170-8181 | US Mail (1st Class) |
| 31925 | LAURENS COUNTY ASSESSOR, PO BOX 727, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31924 | LAURENS COUNTY TREASURER, ATTN: CYNTHIA M BURKE, PO BOX 1049, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31924 | LAURENS ELECTRIC COOP, PO BOX 967, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31925 | LAURENS LUMBER CO INC, 410 WEST MAIN ST, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31924 | LAW OFFICE OF JOHN C MUELLER, 23480 PARK SORRENTO, STE 207, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 31924 | LAWSON ELECTRIC CO INC, PO BOX 4244, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 31925 | LAWSON LUNDELL LAWSON & MCINTOSH, 1600 CATHEDRAL PLACE, 1600 CATHEDRAL PLACE, 925 WEST GEORGIA ST, VANCOUVER BRITISH COLUMBIA, BC, V6C 3L2 CANADA | US Mail (1st Class) |
| 31925 | LB MECHANICAL, INC, PO BOX 1213, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 31925 | LEASE MIDWEST, 1528 N CORRINGTON, KANSAS CITY, MO, 64120 | US Mail (1st Class) |
| 31925 | LEASE PLAN USA, PO BOX 930927, ATLANTA, GA, 31193-0927 | US Mail (1st Class) |
| 31925 | LECHLER INC, DEPT 77-3276, CHICAGO, IL, 60678-3276 | US Mail (1st Class) |
| 31925 | LECO CORP., 3000 LAKEVIEW AVE., SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | LECO CORPORATION, 3000 LAKEVIEW AVE., SAINT JOSEPH, MI, 49085 | **US Mail (1st Class)** |
| 31924 | LEES PHD CIH, PETER SJ, 4415 UNDERWOOD RD, BALTIMORE, MD, 21218 | **US Mail (1st Class)** |
| 31925 | LEHIGH PORTLAND CEMENT CO., PO BOX 931552, ATLANTA, GA, 31193-1152 | **US Mail (1st Class)** |
| 31922 | LEHMAN COMMERCIAL PAPER INCORPORATED, C/O JP MORGAN CHASE, ADMINISTRATIVE AGENT, ATTN MARISSA PIROPATO, COUNSEL TO JP MORGAN CHASE, SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVE, NEW YORK, NY, 10017 | **US Mail (1st Class)** |
| 31925 | LENAPE FORGE INC, 1334 LENAPE ROAD, WEST CHESTER, PA, 19382 | **US Mail (1st Class)** |
| 31925 | LEVINGSTON ENGINEERS, PO BOX 1865, LAKE CHARLES, LA, 70602 | **US Mail (1st Class)** |
| 31925 | LEXIS-NEXIS, PO BOX 7247-7090, PHILADELPHIA, PA, 19170-7090 | **US Mail (1st Class)** |
| 31925 | LEXMARK INTL, INC, PO BOX 740423, ATLANTA, GA, 30374-0423 | **US Mail (1st Class)** |
| 31925 | LIFETIME FLOORS INC., KENNETH W. LEA, 9541 BUSINESS CENTER DR STE B, RANCHO CUCAMONGA, CA, 91730 | **US Mail (1st Class)** |
| 31925 | LIGHTNIN, PO BOX 277886, ATLANTA, GA, 30384-7886 | **US Mail (1st Class)** |
| 31924 | LIGNOTECH USA INC, 100 GRAND AVE, ROTHSCHILD, WI, 54474 | **US Mail (1st Class)** |
| 31924 | LINATEX INC, 1550 AIRPORT RD, GALLATIN, TN, 37066 | **US Mail (1st Class)** |
| 31924 | LINJEN PROMOTIONS INC, 15519 HARBOR TOWN DR, ORLAND PARK, IL, 60462 | **US Mail (1st Class)** |
| 31924 | LIQUID HANDLING SYSTEMS INC, 1441 VILLAGE WAY, SANTA ANA, CA, 92705 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: COWLES & THOMPSON PC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: MCLANE GRAF RAULERSON MIDDLETON PA), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: LAW OFFICE OF JOHN C MUELLER), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: WISCONSIN ELECTRIC WISCONSIN GAS), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: BRENNTAG NORTHEAST INC), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: LAB SAFETY SUPPLY), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: ANDRITZ INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: NORSTONE INC), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: MELLON INVESTOR SERVICES LLC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: IVES EQUIPMENT CORP), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: PUBLIC SERVICE ELECTRIC AND GAS COMPAN), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: FIBERLOCK TECHNOLOGIES INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: PLASMINE TECHNOLOGY INC), ONE UNIVERSITY PLAZA, STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: WHITE AND WILLIAMS LLP), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31924 | LIQUIDITY SOLUTIONS INC, (TRANSFEROR: KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSEN), DBA REVENUE MANAGEMENT, ONE UNIVERSITY PLZ STE 312, HACKENSACK, NJ, 07601 | **US Mail (1st Class)** |
| 31925 | LITTLEFORD DAY, 7451 EMPIRE DR., FLORENCE, KY, 41022 | **US Mail (1st Class)** |
| 31925 | LITTLEFORD DAY INC., 1022 SOLUTIONS CENTER, CHICAGO, IL, 60677 | **US Mail (1st Class)** |
| 31925 | LIVINGSTON SELF STORAGE, 2370 WALNUT ROAD, LIVINGSTON, CA, 95334 | **US Mail (1st Class)** |
| 31986 | LOCKE, ROBERT H, C/O DAVID C CASEY, SIOBAN E MCGEE, BINGHAM MCCUTCHEN LLP, 150 FEDERAL ST, BOSTON, MA, 02110 | **US Mail (1st Class)** |
| 31924 | LOCKRIDGE GRINDAL NAUEN PLLP, C/O J MICHAEL SCHWARTZ, 100 WASHINGTON AVE S STE 2200, MINNEAPOLIS, MN, 55401 | **US Mail (1st Class)** |
| 31922 | LOEB PARTNERS CORPORATION P R ACCOUNT, LOEB PARTNERS CORPORATION P R ACCOUNT, ATTN: JO RUSSO, 61 BROADWAY, 24TH FLOOR, NEW YORK, NY, 10006 | **US Mail (1st Class)** |
| 31925 | LOEFFLER, ALLEN & HAM, PO BOX 230, SAPULPA, OK, 74067 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31925 | LOFTIN EQUIPMENT CO, PO BOX 6590, PHOENIX, AZ, 85005 | **US Mail (1st Class)** |
| 31924 | LOGICAL NETWORKS INC, 1750 S TELEGRAPH RD, SUITE 300, BLOOMFIELD HILLS, MI, 48302 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AIR PRODUCTS AND CHEMICALS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ATOFINA CHEMICALS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CHEMICAL SPECIALTIES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SPAULDING AND SLYE CONSTRUCTION LP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MENASHA CORPORATION COLOMA PACKAGING), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ABBEY DRUM COMPANY), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BUTLER RUBIN SALTARELLI & BOYD), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SMITH CONTAINER CORP), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CLEMTEX INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PACKAGING SPECIALTIES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BARNES & THORNBURG), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SIGMA-ALDRICH INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GORDON & REES LLP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: LOPAREX INC), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GREIF INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BURROUGHS, HEPLER, BROOM, MACDONALD, H), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: H W FIORI & SON INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: EXXONMOBIL CHEMICAL COMPANY), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: HYDRO THERMAL CORPORATION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NON METALLIC RESOURCES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DUNLAP INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: COLUMBIA PIPE & SUPPLY CO INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CARPENTER CO), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ARIZONA CHEMICAL), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: HERTZ EQUIPMENT RENTAL CORP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FREELAND HOIST & CRANE INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ROHM & HAAS COMPANY), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MID-ATLANTIC PALLET CO INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FLEMMING ZULACK & WILLIAMSON LLP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |

WR Grace & Co. et al

Exhibit 7 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ANDERSON GENERAL INDUSTRIAL CONTRACTIN), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NETZSCH INCORPORATED), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SPECIALTY MINERALS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AMERICAN WICK DRAIN CORP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: YOUNG & BERTKE AIR SYSTEMS CO), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NEW EZZY-GRO INC DBA GOLDEN EAGLE PROD), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: WEATHERFORD INTERNATIONAL INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DUPONT DOW ELASTOMERS LLC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GEOMEGA INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PIEDMONT NATIONAL CORPORATION), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FMC WYOMING CORPORATION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DOUBLETREE GUEST SUITES), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GREGORY ELECTRIC COMPANY INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CHEMICAL INDUSTRY INSTITUTE OF TOXICOL), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BFS BUSINESS PRINTING INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: A E STALEY MFG CO), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BRENNTAG GREAT LAKES LLC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: LASON SYSTEMS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: IMERYS), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ALTERNATIVE PRODUCTIONS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CHESSIE SALES GROUP INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: COMPASS GROUP EUREST DIVISION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NOL-TEC SYSTEMS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CENDANT MOBILITY SERVICES CORPORATION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GENERAL CHEMICAL CORPORATION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: LOGICAL NETWORKS INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: LOCKRIDGE GRINDAL NAUEN PLLP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: WILLIAMS INDUSTRIES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DICKINSON WRIGHT PLLC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: URS CORPORATION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SCIENCES INTERNATIONAL, INC.), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LONGACRE MASTER FUND LTD, (TRANSFEROR: BP PRODUCTS NORTH AMERICA INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ONEIL, CANNON & HOLLMAN, SC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NORFALCO LLC), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GARDNER GIBSON COMPANY), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: WOOLF,MCCLANE,BRIGHT,ALLEN &), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: PHILLIPS, PARKER ORBERSON & MOORE &), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CENTER FOR CREATIVE LEADERSHIP), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CIMCOR, INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AUCHTER INDUSTRIAL VAC SERVICE INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CRESCENT ELECTRIC SUPPLY CO.), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: C C WAGNER & CO), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: FRED WOODS PRODUCTION), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NUCKLEY COMPANIES), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: CENTURY III INC), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SIGMA BREAKTHROUGH TECHNOLOGIES INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: AEC, INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: DANIEL B. STEPHENS & ASSOCIATES), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ABACUS SECURITY SERVICES), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: S&H ERECTORS, INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: RIVERVIEW PACKAGING, INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: SAFWAY STEEL PRODUCTS), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: GC ZARNAS & CO, INC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MAUND RICHARDS & ASSOC), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: ABACUS CORP.), VLADIMIR JELISAVCIC, 910 SEVENTH AVE, 33RD FL, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: MICROMERITICS), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31925 | LONGACRE MASTER FUND LTD, (TRANSFEROR: JENNINGS STROUSS & SALMON PLC), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | **US Mail (1st Class)** |
| 31924 | LOPAREX INC, 7700 GRIFFIN WAY, WILLOWBROOK, IL, 60527 | **US Mail (1st Class)** |
| 31924 | LOS ANGELES COUNTY METROPOLITAN TRANSPOR, ONE GATEWAY PLZ, LOS ANGELES, CA, 90012 | **US Mail (1st Class)** |
| 31924 | LOS ANGELES UNIFIED SCHOOL DISTRICT, C/O ROMAN M SILBERFELD, BERNICE CONN, ROBINS KAPLAN MILLER & CIRESI LLP, 2049 CENTURY PARK E STE 3400, LOS ANGELES, CA, 90067-3208 | **US Mail (1st Class)** |
| 31924 | LOUIS M ZIGMAN LAW CORPORATION, 473 S HOLT AVE, LOS ANGELES, CA, 90048 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU, C/O APRIL SNELLGROVE ATTORNEY SUPER, OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION, PO BOX 4302, BATON ROUGE, LA, 70821-4302 | US Mail (1st Class) |
| 31924 | LOUISIANA DEPT OF REVENUE, PO BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 31924 | LOUISIANA RADIO COMMUNICATIONS INC, PO BOX 3143, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31925 | LOVICK, BENITA P, LOVICK FAMILY TRUST, TRUSTEE, LOVICK FAMILY TRUST, 1021 IDAHO, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31925 | LUBECON SYSTEMS, INC, PO BOX 824, WHITE CLOUD, MI, 49349-0824 | US Mail (1st Class) |
| 31925 | LUCE ASSOCIATES, 91-315 APUU WAY-EWA BEACH, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 31925 | LUMMUS SUPPLY CO, 1554 BOLTON RD N W, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 31924 | M & M CONTROLS A DIVISION OF AIRECO INC, 9 E W AYLESBURY RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31925 | M C SCHROEDER CO INC, 8810 BELHAVEN BLVD, CHARLOTTE, NC, 28214 | US Mail (1st Class) |
| 31924 | M DAVIS & SONS INC, 200 HADCO RD, WILMINGTON, DE, 19804-1000 | US Mail (1st Class) |
| 31925 | M F CACHAT COMPANY, THE, PO BOX 71235, CLEVELAND, OH, 44191 | US Mail (1st Class) |
| 31924 | M P HUNTER & SONS INC, 19448 HWY 221 N, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31925 | M&M INDUSTRIES, INC, 316 CORPORATE PLACE, CHATTANOOGA, TN, 37419 | US Mail (1st Class) |
| 31925 | M.A. INDUSTRIES, LOCK BOX #101283, ATLANTA, GA, 30391 | US Mail (1st Class) |
| 31925 | MACAPA, BRONSON BUSINESS CENTER, 8 NORTH MAIN ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 31924 | MACDONALD & EVANS INC, 1 REX DR, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31986 | MACEDON HOMES INC, C/O RONALD G HULL ESQ, UNDERBERG & KESSLER LLP, 1800 CHASE SQ, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 31925 | MACK PUMP AND EQUIPMENT CO, INC, 12005 SPAULDING SCHOOL DR., PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 31925 | MACLELLAN COMPANY, 121 FELTON ST, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 31924 | MACTEC ENGINEERING AND CONSULTING INC FK, C/O KEITH C GROEN, 1105 SANCTUARY PKWY STE 300, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 31924 | MACTEC ENGINEERING AND CONSULTING OF GEO, C/O KEITH C GROEN, 1105 SANCTUARY PKWY STE 300, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 31925 | MADDEN SALES COMPANY, 8920 MONTGOMERY ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 31924 | MADISON COMPLEX INC, 2300 GREENVIEW DR, ST PAUL, MN, 55112 | US Mail (1st Class) |
| 31924 | MAGID GLOVE & SAFETY MFG CO LLC, 2060 N KOLMAR AVE, CHICAGO, IL, 60639 | US Mail (1st Class) |
| 31925 | MAGNOLIA TRUCK WASH, PO BOX 537, RIDGELAND, MS, 39158-0537 | US Mail (1st Class) |
| 31925 | MAIL BOXES ETC, 849 E STANLEY BLVD, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 31925 | MALVERN INSTRUMENT, INC, 10 SOUTHVILLE RD., SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 31924 | MANCHESTER INC, ATTN: DONALD LAYE, ONE INDEPENDENT DR, JACKSONVILLE, FL, 32202 | US Mail (1st Class) |
| 31925 | MARATHON ENGINEERING & ENVIRONMENTA, SERVICES INC, 510 HERON DR SUITE 11, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 31925 | MARCOR REMEDIATION, 246 COCKEYSVILLE ROAD, HUNT VALLEY, MD, 21030-2149 | US Mail (1st Class) |
| 31925 | MARINDUS COMPANY, INC, PO BOX 663, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 31922 | MARINER LDC, MARINER INVESTMENT GROUP INC AS AGENT, ATTN: SEAN MCCAHILL, 500 MAMARONECK AVENUE, 1ST FLOOR HARRISON, NEW YORK, NY, 10528 | US Mail (1st Class) |
| 31924 | MARK DOWNS INC, 11001 YORK RD, COCKEYSVILLE, MD, 21030 | US Mail (1st Class) |
| 31924 | MARK PACK INC, PO BOX 5264, ROCKFORD, IL, 61125-0264 | US Mail (1st Class) |
| 31925 | MARSH USA INC, PO BOX #281915, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 31924 | MARSHALLS OF MA INC, 770 COCHITUATE RD, ATTN LEGAL DEPARTMENT - SUSAN BEAUMONT, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31925 | MARSULEX, 2250 EAST 130TH ST, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 31925 | MARSULEX, INC, PO BOX 77000 DEPT. 771288, DETROIT, MI, 48277-1288 | US Mail (1st Class) |
| 31925 | MARTHAS STOKES, 21 SOUTH MAIN ST, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 31925 | MARTIN MARIETTA AGGREGATES, POBOX 75328, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 31925 | MARVINS BUILDING MATERIALS, 6345 SOUTH CHALKVILLE ROAD, TRUSSVILLE, AL, 35173 | US Mail (1st Class) |
| 31925 | MARYJANE AYERS RYERSON, 6357 MONROE ST, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 31925 | MARYLAND CHEM CO, INC, RUSSELL & BAYARD ST., BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31925 | MARYLAND CHEMICAL CO, INC, 1551 RUSSELL ST, BALTIMORE, MD, 21230-2090 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | MARYLAND DIVING SERVICE INC, ATTN: CHARLES WARREN, 1903 GWYNN OAK AVE, BALTIMORE, MD, 21207-5257 | US Mail (1st Class) |
| 31925 | MARYLAND LOCKSMITH, 6 AQUAHART RD., GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31925 | MARYLAND MECHANICAL SYSTEMS, INC, 300 S. HAVEN ST., BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31925 | MARYLAND PORTABLE RESTROOMS, 10515 HARFORD ROAD, GLEN ARM, MD, 21057 | US Mail (1st Class) |
| 31922 | MASON CAPITAL LP, MASON MANAGEMENT LLC, 110 EAST 59TH STREET, 30TH FLR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31922 | MASON CAPITAL LTD, MASON MANAGEMENT LLC, 110 EAST 59TH STREET, 30TH FLR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31925 | MASONRY INSTITUTE OF MICHIGAN, INC, 12870 FARMINGTON RD., STE A, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 31925 | MASS OFFICE AUTOMATION &, CONSULTANTS, CONSULTANTS, 100 HANO ST SUITE 18, ALLSTON, MA, 02134 | US Mail (1st Class) |
| 31924 | MASSACHUSETTS BAY TRANSPORTATION AUTHORI, MICHAEL CROSSEN / DAVID C FIXLER, RUBIN AND RUDMAN LLP, 50 ROWES WHARF, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31924 | MASSACHUSETTS DEPARTMENT OF REVENUE, C/O ANNE CHAN, BOX 55484, BOSTON, MA, 22205-5484 | US Mail (1st Class) |
| 31924 | MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT, C/O CAROL IANCU AAG, MA OFFICE OF THE ATTORNEY GENERAL, 200 PORTLAND ST 3RD FLR, BOSTON, MA, 02114 | US Mail (1st Class) |
| 31924 | MASTER PUMPS & EQUIP, PO BOX 1778, GRAPEVINE, TX, 76009 | US Mail (1st Class) |
| 31925 | MASTERMANS, PO BOX 411, AUBURN, MA, 01501-0411 | US Mail (1st Class) |
| 31925 | MATRO PACKAGING, INC, PO BOX 84, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 31925 | MATT J MCDONALD CO INC, MARINE INDUSTRIAL PARK, 3 ANCHOR WAY, BOSTON, MA, 02210 | US Mail (1st Class) |
| 31925 | MATT J. MACDONALD CO., MARINE INDUSTRIAL PARK, 3 ANCHOR WAY, BOSTON, MA, 02210 | US Mail (1st Class) |
| 31925 | MATTHEW BENDER & CO INC, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 31924 | MATTHEWS ELECTIC SUPPLY CO, C/O SIROTE & PERMUTT PC, ATTN COLLECTION DEPT, PO BOX 55727, BIRMINGHAM, AL, 35255-5727 | US Mail (1st Class) |
| 31925 | MATZ MACHINE COMPANY CO, A GENERAL MACHINE SHOP, 1951 NW 21 ST ST, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 31925 | MAUND RICHARDS & ASSOC, 2505 WEST 147TH, POSEN, IL, 60469 | US Mail (1st Class) |
| 31924 | MAYER ELECTRIC SUPPLY CO INC, PO BOX 1328, BIRMINGHAM, AL, 35201 | US Mail (1st Class) |
| 31925 | MAYERS ELECTRIC CO, INC, 4004 ERIE COURT, CINCINNATI, OH, 45227 | US Mail (1st Class) |
| 31924 | MAYLINE GROUP, CREDIT DEPT, 619 N COMMERCE ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 31924 | MAZER BROS. AUTO PARTS & EQUIPMENT CO, C/O ROBERT H SCHAPIRO ESQ, 6 S CALVERT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31925 | MC JUNKIN CORPORATION, POBOX 640300, PITTSBURGH, PA, 15264-0300 | US Mail (1st Class) |
| 31925 | MCBRIDE ELECTRIC, PO BOX 924208, HOUSTON, TX, 77292 | US Mail (1st Class) |
| 31924 | MCCONNELL DRUM SERVICE, PO BOX 47415, DORAVILLE, GA, 30362 | US Mail (1st Class) |
| 31924 | MCCONNELL VALDES, C/O RAFAEL PEREZ-BACHS ESQ, PO BOX 364225, SAN JUAN, PR, 00936-4225 | US Mail (1st Class) |
| 31924 | MCDERMOTT WILL & EMERY, C/O SUSAN M COOKE PC, 28 STATE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 31924 | MCFRANK WILLIAMS ADV, 520 8TH AVE, NEW YORK, NY, 10018 | US Mail (1st Class) |
| 31924 | MCGUIRE ASSOCIATES, ATTN HUGH A MCGUIRE JR, 547 SUMMIT AVE, JERSEY CITY, NJ, 07306 | US Mail (1st Class) |
| 31925 | MCGUIRE WOODS BATTLE & BATTLE, SUITE 900, TYSONS CORNER, MCLEAN, VA, 22101 | US Mail (1st Class) |
| 31925 | MCI INTERNATIONAL, PO BOX 42925, PHILADELPHIA, PA, 19101-2925 | US Mail (1st Class) |
| 31924 | MCI WORLDCOM AND ITS AFFILIATES, ATTN: BRIAN H BENJET ESQ, 1133 19TH ST NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 31924 | MCJUNKIN CORPORATION, ATTN: MICHELE THOMPSON, PO BOX 513, CHARLESTON, WV, 25322 | US Mail (1st Class) |
| 31924 | MCKENNA & MCCORMICK, C/O JAMES J MCKENNA ESQ, 128 DORRANCE ST STE 330, PROVIDENCE, RI, 02903-2814 | US Mail (1st Class) |
| 31925 | MCKENZIE EQUIPMENT, INC, PO BOX 752329, HOUSTON, TX, 77275-2329 | US Mail (1st Class) |
| 31925 | MCLANAHAN CORPORATION, BOX 229, A DIVISION OF MCLANAHAN CORPORATION, PO BOX 229, 200 WALL ST, HOLLIDAYSBURG, PA, 16648 | US Mail (1st Class) |
| 31924 | MCLANE GRAF RAULERSON MIDDLETON PA, 11 S MAIN ST STE 500, ATTN: GREGORY H SMITH ESQ, CONCORD, NH, 03301-4863 | US Mail (1st Class) |
| 31925 | MCLAREN MED MANAGEMENT INCH, DEPARTMENT 77672, PO BOX 7700, DETROIT, MI, 48277-0672 | US Mail (1st Class) |
| 31924 | MCMASTER CARR SUPPLY CO, PO BOX 317, DAYTON, NJ, 08810 | US Mail (1st Class) |
| 31924 | MCMASTER CARR SUPPLY CO, 600 COUNTY LINE RD, ELMHURST, IL, 60126 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | MCMASTER-CARR SUPPLY, PO BOX 740100, ATLANTA, GA, 30374-0100 | US Mail (1st Class) |
| 31924 | MCNICHOLS COMPANY, ATTN: DWIGHT GLISSON, PO BOX 30300, TAMPA, FL, 33630-3300 | US Mail (1st Class) |
| 31925 | MCQUAY INTERNATIONAL, 1056 SOLUTIONS CENTER, CHICAGO, IL, 60677-1000 | US Mail (1st Class) |
| 31925 | MCSPADDEN REAL ESTATE SERVICES INC, 517 UNION AVE STE 238, KNOXVILLE, TN, 37902 | US Mail (1st Class) |
| 31925 | MD. INDUSTRIAL GROUP, 233 E. REDWOOD ST., 5TH FLR., BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31925 | MDEQ, PO BOX 20325, JACKSON, MS, 39289 | US Mail (1st Class) |
| 31925 | MEANY ELECTRICAL ENGINEERING, 17401 S. LAFLIN, EAST HAZEL CREST, IL, 60429-1845 | US Mail (1st Class) |
| 31924 | MEGTEC SYSTEMS INC, C/O REBECCA H SIMONI ESQ, VON BRIESEN & ROPER SC, 411 E WISCONSIN AVE STE 700, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 31925 | MELENEY EQUIPMENT INC., 10545 GUILFORD RD., UNIT 102, JESSUP, MD, 20794 | US Mail (1st Class) |
| 31925 | MELEY ENGINEERING CORP., HC 1 BOX 10, COOKSBURG, PA, 16217-9704 | US Mail (1st Class) |
| 31924 | MELLON INVESTOR SERVICES LLC, ACCOUNTING DEPT, PO BOX 360857, PITTSBURGH, PA, 15251-6857 | US Mail (1st Class) |
| 31925 | MEMPHIS ZOOLOGICAL SOCIETY, ATTENTION: EDUCATION DEPARTMENT, 2000 PRENTISS PLACE, MEMPHIS, TN, 38112 | US Mail (1st Class) |
| 31925 | MENARD ELECTRONICS OF SW LA, INC, PO BOX 3740, LAKE CHARLES, LA, 70602-3740 | US Mail (1st Class) |
| 31924 | MENASHA CORPORATION COLOMA PACKAGING, 333 W CENTER ST, COLOMA, MI, 49038 | US Mail (1st Class) |
| 31924 | MET ELECTRICAL TESTING CO INC, 3700 COMMERCE DR, STE 901, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31925 | METAL ROOF ADVISORY GROUP LTD, 8655 TABLE BUTTE RD, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 31925 | METALCOAT INC. OF FLORIDA, POST OFFICE BOX 857, MULBERRY, FL, 33860-0857 | US Mail (1st Class) |
| 31925 | METCO ENVIRONMENTAL, PO BOX 99741, CHICAGO, IL, 60690 | US Mail (1st Class) |
| 31925 | METER EQUIPMENT REPAIR CO., BOX 87, SALIDA, CA, 95368 | US Mail (1st Class) |
| 31925 | METRO DISTRICTS HIGHLANDS RANCH, 62 WEST PLAZA DR., HIGHLANDS RANCH, CO, 80129 | US Mail (1st Class) |
| 31925 | METROMONT MATERIALS, MAURICE EDWARDS, PO BOX 5656, ASHEVILLE, NC, 28813 | US Mail (1st Class) |
| 31924 | MEYER MACHINE CO, PO BOX 5460, SAN ANTONIO, TX, 78201 | US Mail (1st Class) |
| 31924 | MICHELIN NORTH AMERICA INC, ATTN: WANDA LINK / CREDIT, PO BOX 19001, GREENVILLE, SC, 29602-9001 | US Mail (1st Class) |
| 31924 | MICHIGAN DEPT OF TREASURY REVENUE DIV, PO BOX 30456, LANSING, MI, 48909-7955 | US Mail (1st Class) |
| 31925 | MICRO CENTER, THE COMPUTER DEPT. STORE, 727 MEMORIAL DR., CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 31924 | MICRO MOTION INC, 7070 WINCHESTER CIR, BOULDER, CO, 80301 | US Mail (1st Class) |
| 31924 | MICROMEDIA, 575 UNIVERSITY AVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31925 | MICROMERITICS, PO BOX 101108, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 31924 | MID ATLANTIC LABEL INC, 105 INDUSTRY LN, PO BOX 363, FOREST HILL, MD, 21050 | US Mail (1st Class) |
| 31924 | MID-AMERICA DYNAMICS INC, 4513 LINCOLN AVE STE 200, LISLE, IL, 60532 | US Mail (1st Class) |
| 31924 | MID-ATLANTIC PALLET CO INC, 1925 THOMAS RUN CIR, BEL AIR, MD, 21015-8300 | US Mail (1st Class) |
| 31924 | MIDDLESEX GASES & TECHNOLOGIES, 292 SECOND ST PO BOX 1170, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31925 | MID-STATES ENGINEERING &, SALES, INC., SALES, INC., 5001 CHASE AVE., DOWNERS GROVE, IL, 60515-4013 | US Mail (1st Class) |
| 31925 | MIDWEST CONSULTING, 280 ELLIS-SMEATHERS ROAD, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 31925 | MIDWEST SUBURBAN PUBLISHING, PO BOX 757, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 31925 | MIDWEST SUBURBAN PUBLISHING IN, 6901 WEST 159TH ST, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 31924 | MIDWESTERN INDUSTRIES INC, PO BOX 810, MASSILLON, OH, 44648-0810 | US Mail (1st Class) |
| 31925 | MIELE, INC, 9 INDEPENDENCE WAY, PRINCETON, NJ, 08540-6621 | US Mail (1st Class) |
| 31925 | MILES FARM CENTER #1, 1911 OLD CALHOUN RD, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31925 | MILLARD COUNTY ASSESSOR, 50 S MAIN, FILLMORE, UT, 84631 | US Mail (1st Class) |
| 31925 | MILLENNIUM INTERNATIONAL TECHNOLOGI, 2148 KATER ST, SUITE B, PHILADELPHIA, PA, 19146 | US Mail (1st Class) |
| 31925 | MILLER & CHITTY CO INC, 135-139 MARKET STREET, PO BOX 256, KENILWORTH, NJ, 07033-0256 | US Mail (1st Class) |
| 31924 | MILLER-NELSON RESEARCH, HARRIS CT BLDG C-6, ATTN G O NELSON, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 31925 | MILLIPORE CORP., 80 ASBUY RD., BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31924 | MILWAUKEE ELECTRIC TOOL CO INC, 13135 W LISBON RD, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 31925 | MINE SAFETY & HEALTH ADMINISTR, PO BOX 360250M, PITTSBURGH, PA, 15251-6250 | US Mail (1st Class) |
| 31924 | MINNESOTA POLLUTION CONTROL AGENCY, REMEDIATION SECTION 520 LAFAYETTE RD N, SAINT PAUL, MN, 55155 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | MINUTEMAN CONTROLS CO INCA P A TRANSPORT, PO BOX 1559, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31925 | MISSISSIPPI LIME CO, PO BOX 17436, SAINT LOUIS, MO, 63178-7436 | US Mail (1st Class) |
| 31925 | MISSOURI ANALYTICAL LABORATORIES IN, 1820 DELMAR BLVD., SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 31924 | MISSOURI DEPT OF NATURAL RESOURCES, C/O CHRISTIE A KINCANNON AAG, MISSOURI ATTORNEY GENERALS OFFICE, PO BOX 899, JEFFERSON CITY, MO, 65102 | US Mail (1st Class) |
| 31925 | MITCHS WELDING & HITCHES, 802 KINGSBURY ST, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 31925 | MN POLLUTION CONTROL AGENCY, 520 LAFAYETTE ROAD NORTH, SAINT PAUL, MN, 55155-4194 | US Mail (1st Class) |
| 31924 | MO NATURAL GAS CO, 111 S WASHINGTON ST, FARMINGTON, MO, 63640 | US Mail (1st Class) |
| 31924 | MOBILCOMM INC, 1211 W SHARON RD, CINCINNATI, OH, 45240 | US Mail (1st Class) |
| 31925 | MOBILE MINI,INC, PO BOX 79149, PHOENIX, AZ, 85062-9149 | US Mail (1st Class) |
| 31924 | MOBILE STORAGE GROUP INC, 7590 N GLENOAKS BLVD, BURBANK, CA, 91504 | US Mail (1st Class) |
| 31925 | MODAGRAFICS INC, 135 S LASALLE DEPT 1876, CHICAGO, IL, 60674-1876 | US Mail (1st Class) |
| 31924 | MODERN LITHO - PRINT CO, 6009 STERTZER RD, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 31924 | MODERN PROCESS EQUIPMENT INC, 3125 S KOLIN AVE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 31925 | MODERN TRADE COMMUNICATIONS, 7450 N. SKOKIE BLVD., SKOKIE, IL, 60077 | US Mail (1st Class) |
| 31925 | MODERN WELDING COMPANY OF OWENSBORO, PO BOX 1450, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 31925 | MOHAWK CONTRACTING CO, INC, 19 THOMAS AVE, BALTIMORE, MD, 21225-3324 | US Mail (1st Class) |
| 31924 | MOLEX COMPANY INC, PO BOX 1151, ATHENS, AL, 35612 | US Mail (1st Class) |
| 31924 | MOLYCHEM LLC, PO BOX 5063, ROCKFORD, IL, 61125-0063 | US Mail (1st Class) |
| 31924 | MONITOR TECHNOLOGIES LLC, C/O CATHIE BONINE, PO BOX 8048, ELBURN, IL, 60119 | US Mail (1st Class) |
| 31925 | MONT ASTER, LLC, 14901 NORTH SCOTTSDALE ROAD STE 305, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 31925 | MONTALVO CORPORATION, 50 HUTCHERSON DR, GORHAM, ME, 04038 | US Mail (1st Class) |
| 31924 | MONUMENT ENVIRONMENTAL LLC, PO BOX 514, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 31925 | MOORE PEST CONTROL SERVICE INC, 3995 SOUTH MARIPOSA ST, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 31986 | MORGAN STANLEY SENIOR FUNDING INC, ATTN DONNA SOUZA, 1585 BROADWAY, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31925 | MORRELL, 340 WINDY POINT DR., GLENDALE HEIGHTS, IL, 60139 | US Mail (1st Class) |
| 31925 | MORRIS & RITCHIE ASSOCIATES INC, 3445-A BOX HILL CORPORATE CENTER DR, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 31924 | MORRIS, WAYNE, C/O GARY E YARDUMIAN, PRINDLE DECKER & AMARRO, 310 GOLDEN SHORE 4TH FLR, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 31925 | MOTION INDUSTRIES, PO BOX 98412, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31925 | MOTION INDUSTRIES, 5444 EAST AVE, COUNTRYSIDE, IL, 60525 | US Mail (1st Class) |
| 31925 | MOTION INDUSTRIES INC, PO BOX 98412, CHICAGO, IL, 60693-8412 | US Mail (1st Class) |
| 31925 | MOTION INDUSTRIES INC., 2377 S 1900 W, OGDEN, UT, 84401-3286 | US Mail (1st Class) |
| 31925 | MOTION INDUSTRIES, INC, 8415-250 KELSO DR., BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31925 | MOTION INDUSTRIES, INC, PO BOX 1477, BIRMINGHAM, AL, 35201-1477 | US Mail (1st Class) |
| 31924 | MOVABLE WOOD BUILDINGS CO, 11804 HEMPSTEAD HWY, HOUSTON, TX, 77092 | US Mail (1st Class) |
| 31924 | MSC INDUSTRIAL SUPPLY, 75 MAXESS RD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 31924 | MSC INDUSTRIAL SUPPLY CO, 75 MAXESS ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 31925 | MURANE & BOSTWICK, 201 NORTH WOLCOTT, CASPER, WY, 82601 | US Mail (1st Class) |
| 31924 | MURRAY PRINTING & OFFICE SUPPLIES INC, 3399 N HAWTHORNE ST, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 31925 | MW HOTT, INC, PO BOX 62020, CINCINNATI, OH, 45262 | US Mail (1st Class) |
| 31925 | MWB BUSINESS SYSTEMS, 14397 AMARGOSA ROAD, VICTORVILLE, CA, 92392-2346 | US Mail (1st Class) |
| 31925 | MYERS ASSOCIATES, 32 TENNEY LANE, SCARBOROUGH, ME, 04074-7510 | US Mail (1st Class) |
| 31924 | MYERS ENGINEERING INC, ATTN: GLORIA STATES, 8376 SALT LAKE AVE, BELL, CA, 90201 | US Mail (1st Class) |
| 31925 | MYERS FORKLIFT, 3044 SOUTH KILSON DRIVE, SANTA ANA, CA, 92707-4294 | US Mail (1st Class) |
| 31924 | N Y HILLSIDE INC, 16547 ACADEMIA DR, ENCINO, CA, 91436 | US Mail (1st Class) |
| 31924 | NAI KNOXVILLE, ATTN JOHN S DEMPSTER, 10101 SHERRILL BLVD, KNOXVILLE, TN, 37932 | US Mail (1st Class) |
| 31925 | NANCY BATES, 8 RICHARDSON ROAD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31925 | NAPA, PO BOX 102127, ATLANTA, GA, 30368-2127 | US Mail (1st Class) |
| 31924 | NASH-ELMO INDUSTRIES, FKA THE NASH ENGINEERING CO., ATTN: D SANFORD, 9 TREFOIL DRIVE, BRUMBULL, CT, 06611 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | NATHAN KIMMEL INC., 1213 SO SANTA FE AVE, LOS ANGELES, CA, 90021 | US Mail (1st Class) |
| 31924 | NATIONAL ALUMINUM CORP, C/O ROBERT H STONE, 6422 RIVERVIEW LN, DALLAS, TX, 75248 | US Mail (1st Class) |
| 31925 | NATIONAL ANALYSTS RESEARCH AND, PO BOX 7780-4348, PHILADELPHIA, PA, 19182-4348 | US Mail (1st Class) |
| 31925 | NATIONAL BUSINESS INFORMATION, 6226 4TH ST, CHESAPEAKE BEACH, MD, 20732 | US Mail (1st Class) |
| 31925 | NATIONAL CEMENT CREDIT ASSOCIA, PO BOX 40120, CLEVELAND, OH, 44140 | US Mail (1st Class) |
| 31925 | NATIONAL CONCRETE MASONRY ASSO, 2302 HORSE PEN ROAD, HERNDON, VA, 20171-3499 | US Mail (1st Class) |
| 31924 | NATIONAL HOSE & ACCESSORY DISTRIBUTORS CORP, C/O WILLIAM R ZWEIFEL, PC, ONE GREENWAY PLAZA STE 100, HOUSTON, TX, 77046-0102 | US Mail (1st Class) |
| 31925 | NATIONAL LEGAL, OKC, TWO LEADERSHIP SQUARE #1250, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 31925 | NATIONAL PETROLEUM COUNCIL, ATTN:  PUBLICATIONS, 1625 K ST NW SUITE 600, WASHINGTON, DC, 20006-1656 | US Mail (1st Class) |
| 31924 | NATIONAL RAILROAD PASSENGER CORPORATION, 60 MASSACHUSETTS AVENUE NE, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 31925 | NATIONAL RESEARCH COUNCIL CANADA, FINANCE AND INFORMATION MANAGEMENT, SERVICES, 1200 MONTREAL ROAD, OTTAWA, ON, K1A 0R6 CANADA | US Mail (1st Class) |
| 31925 | NATIONAL SOFT DRINK ASSOCIATIO, 1101 SIXTEENTH ST NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 31924 | NATURAL RES & ENV PROT CABINET, COMMONWEALTH OF KY, OFFICE OF LEGAL SERVICES, FIFTH FLR, CAPITAL PLAZA TOWER, FRANKFORT, KY, 40601 | US Mail (1st Class) |
| 31925 | NCR CORP., PO BOX 740162, CINCINNATI, OH, 45274-0162 | US Mail (1st Class) |
| 31925 | NEAL & HARWELL, PLC, 150 FOURTH AVE , NORTH, NASHVILLE, TN, 37219-2498 | US Mail (1st Class) |
| 31925 | NELSON MULLINS RILEY & SCARBOR, PO DRAWER 11009, COLUMBIA, SC, 29211-1009 | US Mail (1st Class) |
| 31924 | NELSON, PAULETTE RAMSEY, PO BOX 382, CHARENTON, LA, 70523 | US Mail (1st Class) |
| 31925 | NELSON,MULLINS RILEY & SCARBOROUGH, PO DRAWER 11009, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 31925 | NELSON,MULLINS RILEY & SCARBOROUGH, LLP, PO BOX 11070, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 31924 | NETZSCH INCORPORATED, 119 PICKERING WAY, EXTON, PA, 19341 | US Mail (1st Class) |
| 31925 | NEU-ION, INC, 7200 RUTHERFORD RD., STE. 100, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31924 | NEUTOCRETE PRODUCTS INC, ATTN ANTHONY BONAIUTO, (AKA) NEUTOCRETE-FTF CRAWLSPACE, 89 EASTERN STEEL RD, MILFORD, CT, 06460-2861 | US Mail (1st Class) |
| 31924 | NEUTOCRETE SYSTEMS INC, ATTN ANTHONY BONAIUTO, 89 EASTERN STEEL RD, MILFORD, CT, 06460 | US Mail (1st Class) |
| 31925 | NEUTRON INDUSTRIES, PO BOX 74189, CLEVELAND, OH, 44194-0268 | US Mail (1st Class) |
| 31925 | NEW ENGLAND CONCRETE MASONRY, PO BOX 448, MANCHAUG, MA, 01526-0448 | US Mail (1st Class) |
| 31924 | NEW ENGLAND CONSTRUCTIN CO INC, DUFFY & SWEENEY LTD, ONE TURKS HEAD BLDG, STE 1200, PROVIDENCE, RI, 02903 | US Mail (1st Class) |
| 31924 | NEW ENGLAND LABORATORY CASEWORK CO INC, 3 ARROW DR, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31925 | NEW ENGLAND RUBBER INC., ROUTE #1, 55 COMMERCIAL CIRCLE, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 31924 | NEW EZZY-GRO INC DBA GOLDEN EAGLE PRODUC, 218 TOLEDO ST, CAREY, OH, 43316 | US Mail (1st Class) |
| 31925 | NEW PIG CORPORATION, ONE PORK AVE, TIPTON, PA, 16684 | US Mail (1st Class) |
| 31925 | NEW WAY PALLETS, 21661 WEST GOOD HOPE RD., LANNON, WI, 53046 | US Mail (1st Class) |
| 31925 | NEW YORK CONSTRUCTION MATERIALS, ASSOCIATION INC, 8 CENTURY HILL DR, LATHAM, NY, 12110 | US Mail (1st Class) |
| 31924 | NEW YORK STATE DEPT OF TAXATION & FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | US Mail (1st Class) |
| 31924 | NEWARK ELECTRONICS, 4801 N RAVENSWOOD AVE, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 31925 | NEWARK ELECTRONICS, PO BOX 94151, PALATINE, IL, 60094-4151 | US Mail (1st Class) |
| 31925 | NEWARK ELECTRONICS, 4801 NORTH RAVENSWOOD AVE, CHICAGO, IL, 60640 | US Mail (1st Class) |
| 31925 | NEWTEX INDUSTRIES INC, 8050 VICTOR-MENDON ROAD, VICTOR, NY, 14564 | US Mail (1st Class) |
| 31924 | NEXTIRA (WILLIAMS COMMUNICATIONS), 19111 DALLAS PKWY #100, DALLAS, TX, 75287 | US Mail (1st Class) |
| 31925 | NICOR GAS, BILL PAYMENT CENTER, PO BOX 632, AURORA, IL, 60507-0632 | US Mail (1st Class) |
| 31925 | NICSON AUTOMOTIVE INC, 5117 EAST WASHINGTON BLVD, LOS ANGELES, CA, 90040 | US Mail (1st Class) |
| 31925 | NIELDS,LEMACK & DINGMAN, 176 E MAIN ST SUITE 8, WESTBORO, MA, 01581 | US Mail (1st Class) |
| 31924 | NIRO INC, C/O JOEL L PERRELL JR ESQ, MILES & STOCKBRIDGE PC, 10 LIGHT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31925 | NIXON, 2925 NORTHEAST BLVD, WILMINGTON, DE, 19802 | US Mail (1st Class) |
| 31925 | NIXON, 11860 OLD BALTIMORE PIKE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 31925 | NJDEP, PO BOX 417, TRENTON, NJ, 08625-0417 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31924 | NL INDUSTRIES INC, C/O JOHN V FIORELLA ESQUIRE, ARCHER & GREINER PC, PO BOX 3000, HADDONFIELD, NJ, 08033-0968 | US Mail (1st Class) |
| 31925 | NMHG FINANCIAL SERVICES, PO BOX 642385, PITTSBURGH, PA, 15264-2385 | US Mail (1st Class) |
| 31924 | NOL-TEC SYSTEMS INC, C/O MARK R PRIVRATSKY ESQ, LINDQUIST & VENNUM PLLC, 80 S 8TH ST STE 4200, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 31924 | NON METALLIC RESOURCES INC, PO BOX 81303, MOBILE, AL, 36689 | US Mail (1st Class) |
| 31925 | NORFALCO LLC, 6050 OAK TREE BLVD STE 190, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 31924 | NORFOLK SOUTHERN RAILWAY COMPANY, C/O WILLIAM H JOHNSON, THREE COMMERCIAL PLACE, NORFOLK, VA, 23510-9242 | US Mail (1st Class) |
| 31925 | NORMAN EQUIPMENT COMPANY, PO BOX 1349, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 31922 | NORMANDY HILL MASTER FUND LP, NORMANDY HILL CAPITAL LP, 150 EAST 52ND STREET, 10TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31925 | NORRIS WINNER INC, 90 CHELMSFORD ROAD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 31924 | NORSTONE INC, PO BOX 3, WYNCOTE, PA, 19095-0003 | US Mail (1st Class) |
| 31924 | NORTH AMERICAN MFG COMPANY, 4455 E 71ST ST, CLEVELAND, OH, 44105 | US Mail (1st Class) |
| 31925 | NORTH AMERICAN TRAILER SALES LTD, 7649 CONCORD BLVD, INVER GROVE HEIGHTS, MN, 55076 | US Mail (1st Class) |
| 31924 | NORTH CAROLINA DEPT OF REVENUE, ATTN: ANGELA C FOUNTAIN, OFFICE SERVICES DIVISION, PO BOX 1168, RALEIGH, NC, 27602-1168 | US Mail (1st Class) |
| 31925 | NORTH EAST FLEET SERVICES, PO BOX 375, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 31925 | NORTH METAL & CHEMICAL CO, PO BOX 1904, YORK, PA, 17405-1904 | US Mail (1st Class) |
| 31925 | NORTH STATE ENVIRONMENTAL, PO BOX 5624, SOUTH SAN FRANCISCO, CA, 94083-5624 | US Mail (1st Class) |
| 31924 | NORTH STRONG SCIENTIFIC, 15 AVE A ALPHA INDUSTRIAL PARK, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 31924 | NORTHERN INDIANA PUBLIC SERVICE COMPANY, REVENUE ASSURANCE & RECOVERY, 801 E 86TH AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 31924 | NORTHERN SAFETY CO, 232 INDUSTRIAL PARK DR, FRANKFORT, NY, 13340 | US Mail (1st Class) |
| 31924 | NORTHERN TOOL & EQUIP CO, PO BOX 1219, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 31925 | NORTON WELDING SUPPLY, INC, 2906 DEANS BRIDGE RD., AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 31925 | NOTARANGELO, DR VINCENT M, 3001 S. HANOVER ST., #G-11, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31924 | NOVACOPY INC, 5520 SHELBY OAKS DR, MEMPHIS, TN, 38002 | US Mail (1st Class) |
| 31924 | NOVAK SITE RD/RA PRP GROUP, C/O RICHARD G PLACEY ESQ, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, 1105 N MARKET ST FL 1, WILMINGTON, DE, 19801-1237 | US Mail (1st Class) |
| 31925 | NOVASPECT INC., 1776 COMMERCE DRIVE, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 31924 | NOVIGEN SCIENCES INC D/B/A EXPONENT INC, 1730 RHODE ISLAND AVE STE 1100, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 31925 | NOWLIN FENCE CO, PO BOX 59, BELLFLOWER, CA, 90707 | US Mail (1st Class) |
| 31925 | NRMCA, PO BOX 79433, BALTIMORE, MD, 21279-0433 | US Mail (1st Class) |
| 31924 | NSF INTERNATIONAL, 789 N DIXBORO RD, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 31924 | NSTAR GAS, 800 BOYLSTON ST, 17TH FLOOR, BOSTON, MA, 02119 | US Mail (1st Class) |
| 31925 | NTFC CAPITAL CORPORATION, PO BOX 740428, ATLANTA, GA, 30374-0428 | US Mail (1st Class) |
| 31925 | NUCKLEY COMPANIES, 3607 W 56TH ST, CLEVELAND, OH, 44102-5739 | US Mail (1st Class) |
| 31925 | NYSEG, PO BOX 5550, ITHACA, NY, 14852-5550 | US Mail (1st Class) |
| 31925 | O.C. TANNER RECOGNITION CO., 1930 S. STATE ST., SALT LAKE CITY, UT, 84115-2383 | US Mail (1st Class) |
| 31925 | OAKLAND PALLETS, P O BOX 72, 2500 GRANT AVE, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 31924 | OCCIDENTAL CHEMICAL CORPORATION, 5005 LBJ FRWY, PO BOX 809050, DALLAS, TX, 75380 | US Mail (1st Class) |
| 31925 | OCCNET/THE CHRIST HOSPITAL, PO BOX 691229, CINCINNATI, OH, 45269-1229 | US Mail (1st Class) |
| 31924 | OCCU SYSTEMS CONCENTRA, PO BOX 740933, DALLAS, TX, 75374 | US Mail (1st Class) |
| 31924 | OCHOA INDUSTRIAL SALES CORP., PO BOX 363968, SAN JUAN, PR, 00936-6968 | US Mail (1st Class) |
| 31925 | ODORITE, 1111 MARYLAND AVE., BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31924 | OEC FLUID HANDLING INC, PO BOX 2807, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 31924 | OERTEL HOFFMAN FERNANDEZ & COLE PA, PO BOX 1110, TALLAHASSEE, FL, 32302-1110 | US Mail (1st Class) |
| 31925 | OFFICE DEPOT CREDIT PLANT, PO BOX 9020 DEPT. 56-4201113049, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 31924 | OFFICE DEPOT INC, ROBBIE SMITH ACCS, 2200 OLD GERMANTOWN RD, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 31925 | OGLESBY LAWN SERVICE, 8470 EPPERSON MILL, MILLINGTON, TN, 38053 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | OGLETREE DEAKINS NASH SMOAK & STEWART PC, PO BOX 2757, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 31925 | OHIO VALLEY GASKET, PO BOX 40429, CINCINNATI, OH, 45240-0429 | US Mail (1st Class) |
| 31924 | OII STEERING COMM MEMBER COMPANIES & USEPA, C/O ALLAN H ICKOWITZ ESQ, NOSSAMAN GUTHNER KNOX & ELLIOTT LLP, 445 S FIGUEROA ST 31ST FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 31925 | OILQUIP, INC, 1400 SECOND ST., PO DRAWER 3228, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31925 | OKI SYSTEMS LTD., PO BOX 632994, CINCINNATI, OH, 45263-2994 | US Mail (1st Class) |
| 31924 | OLDON LIMITED PARTNERSHIP, 214 MAPLE STREET, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 31924 | OLIN BROTHERS, 7094 PERRY CENTER WARSAW RD, PERRY, NY, 14530 | US Mail (1st Class) |
| 31924 | OLIVER PRODUCTS COMPANY, 445 6TH ST NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 31924 | OLSON TECHNOLOGIES INC, MOSSER VALVE DIVISION, 160 WALNUT ST, ALLENTOWN, PA, 18102 | US Mail (1st Class) |
| 31925 | OMAHA STEAKS OS SALES CO INC, 11030 O ST, OMAHA, NE, 68103-2575 | US Mail (1st Class) |
| 31925 | OMEGA POINT LABORATORIES INC, 16015 SHADY FALLS ROAD, ELMENDORF, TX, 78112 | US Mail (1st Class) |
| 31925 | OMTOOL, LTD, PO BOX 3570, BOSTON, MA, 02241-3570 | US Mail (1st Class) |
| 31924 | ONDEO NALCO COMPANY, LARRY E GROGAN, ONDEO NALCO CENTER, NAPERVILLE, IL, 60563-1198 | US Mail (1st Class) |
| 31924 | ONE BEACON AMERICA INSURANCE COMPANY, DRINKER BIDDLE & REATH LLP, DAVID P PRIMACK, 1100 N MARKET ST, STE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 31925 | ONEIL STORAGE, 2061 S RITCHEY ST, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 31925 | ONEIL, CANNON & HOLLMAN, SC, 111 EAST WISCONSIN AVE, MILWAUKEE, WI, 53202-4803 | US Mail (1st Class) |
| 31925 | ONEILL & BORGES, 250 MUNOZ RIVERA AVE, SAN JUAN, PR, 00918-1808 PUERTO RICO | US Mail (1st Class) |
| 31925 | ONSET COMPUTER CORP., PO BOX 3450, POCASSET, MA, 02559-3450 | US Mail (1st Class) |
| 31924 | OP TECH ENVIRONMENTAL SERVICES INC, 6392 DEERE RD, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 31924 | ORACLE INC FKA SIEBEL SYSTEMS INC, ATTN JOHN WADSWORTH ESQ, 500 ORACLE PKWY MS 5OP772, REDWOOD SHORES, CA, 94065 | US Mail (1st Class) |
| 31925 | ORANGE COUNTY TAX COLLECTOR, PO BOX 2551, ORLANDO, FL, 32802 | US Mail (1st Class) |
| 31922 | ORE HILL HUB FUND LTD, ORE HILL PART LLC, 650 FIFTH AVENUE, 9TH FLOOR, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 31924 | OREGON DEPARTMENT OF REVENUE, 955 CENTER ST. NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 31924 | OVERHEAD DOOR CO OF ATLANTA, DIV OF D H PACE CO INC, 221 ARMOUR DR, PO BOX 14107, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 31924 | OVERHEAD DOOR COMPANY OF BALTIMORE INC, ATTN: DOUGLAS KITTLE, 3501 CENTURY AVE, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31924 | OWENS CORNING, ONE OWENS CORNING PKWY, TOLEDO, OH, 43659 | US Mail (1st Class) |
| 31925 | OWENS MARKETING DESIGN, 5 HUNTFIELD COURT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31924 | OWENS, MARK G, 500 PALMER DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31925 | OWENSBORO HAULING, 2103 GRIMES AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31924 | OXFORD GLOBAL RESOURCES INC, 100 CUMMINGS CTR STE 206-L, BEVERLY, MA, 01915-6104 | US Mail (1st Class) |
| 31925 | OXFORD UNIVERSITY PRESS, 2001 EVANS RD., CARY, NC, 27513 | US Mail (1st Class) |
| 31925 | P & H AUTO-ELECTRIC, INC, PO BOX 25889, BALTIMORE, MD, 21224-0589 | US Mail (1st Class) |
| 31925 | P M & S INC., DBA PERSONAL MOVERS, DBA PERSONAL MOVERS, 7 REPUBLIC ROAD, NORTH BILLERICA, MA, 01862-2503 | US Mail (1st Class) |
| 31925 | P&M LOCKSMITH SERVICE INC., 463 MAIN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31925 | PAC 21, 11888 WESTERN AVE, STANTON, CA, 90680-3438 | US Mail (1st Class) |
| 31924 | PACIFIC GAS AND ELECTRIC COMPANY, PO BOX 8329, STOCKTON, CA, 95208 | US Mail (1st Class) |
| 31925 | PACIFIC NATIONAL CO, 2108 DILLARD WAY, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 31924 | PACKAGING CONSULTANTS INC, PO BOX 11131, CHARLOTTE, NC, 28220 | US Mail (1st Class) |
| 31924 | PACKAGING SPECIALTIES INC, 300 LAKE RD, MEDINA, OH, 44256 | US Mail (1st Class) |
| 31925 | PALL TRINCOR CORP, PO BOX 75312, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 31924 | PALLET REMOVAL & REPAIR SERVICE, 1334 ELBERT TAYLOR RD, PELION, SC, 29123 | US Mail (1st Class) |
| 31924 | PALLETONE OF NORTH CAROLINA INC FORMERL, 2340 IKE BROOKS RD, SILER CITY, NC, 27344 | US Mail (1st Class) |
| 31925 | PALM COMMODITIES INTERNATIONAL, 1289 BRIDGESTONE PKWY, LA VERGNE, TN, 37086 | US Mail (1st Class) |
| 31925 | PALMETTO PALLET CO,INC, PO BOX 666, NEWBERRY, SC, 29108 | US Mail (1st Class) |
| 31925 | PAPER CO INC, 325 EMMETT AVE, PO BOX 51866, BOWLING GREEN, KY, 42101-6866 | US Mail (1st Class) |
| 31924 | PAR SERVICES INC, 6325 CONSTITUTION DR, FORT WAYNE, IN, 46804 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | PARADIGM CONSULTANTS INC, PO BOX 73685, HOUSTON, TX, 77273 | US Mail (1st Class) |
| 31925 | PARADYNE, PO BOX 930224, ATLANTA, GA, 31193-0224 | US Mail (1st Class) |
| 31925 | PARADYNE CREDIT CORP., PO BOX 2826, LARGO, FL, 33779-2826 | US Mail (1st Class) |
| 31925 | PARAMOUNT PACKING & RUBBER, INC, 4012 BELLE GROVE RD., BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31924 | PARKER HANNIFIN CORPORATION, 6035 PARKLAND BLVD, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 31925 | PARTS EXPRESS, 1366 DOOLITTLE DR, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 31924 | PATTERSON LORENTZEN ETAL, 505 FIFTH AVE # 729, DES MOINES, IA, 50309-2390 | US Mail (1st Class) |
| 31925 | PATTERSON TRUCK REPAIR INC, 806 16TH ST, MENDOTA, IL, 61342 | US Mail (1st Class) |
| 31925 | PATTON BOGGS LLP, 2550 M ST NW, WASHINGTON, DC, 20037-1350 | US Mail (1st Class) |
| 31925 | PAUL MCGOVERN COMPANY, 195 ESMEYER DRIVE, SAN RAFAEL, CA, 94903-3771 | US Mail (1st Class) |
| 31925 | PBCC, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 31924 | PC CONNECTION INC, 730 MILFORD RD, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 31925 | PCA ENGINEERING INC., P.O. BOX 227, 430 MONTCLAIR AVE, POMPTON LAKES, NJ, 07442 | US Mail (1st Class) |
| 31925 | PCI SERVICE CO., 7909 PHILADELPHIA RD., BALTIMORE, MD, 21237-2694 | US Mail (1st Class) |
| 31924 | PCS IN A PINCH, 338 CLUBHOUSE RD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 31925 | PCS IN A PINCH, 338 CLUBHOUSE ROAD, HUNT VALLEY, MD, 21031 | US Mail (1st Class) |
| 31925 | PDQ PRINTING SERVICE, INC, 1914 CLARK AVE., CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 31924 | PEACE PRODUCTS CO, 143 PENNSYLVANIA AVE, MALVERN, PA, 19355 | US Mail (1st Class) |
| 31925 | PEACH STATE INSTRUMENTS, 869 PICKENS INDUSTRIAL DR SUITE 1, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 31924 | PELETT, WALTER  D AND PAMELA K, 121 SW MORRISON ST STE 1500, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 31924 | PELETT, WALTER D, 823 SE 3RD AVE, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 31925 | PENN POWER, POBOX 3686, AKRON, OH, 44309-3686 | US Mail (1st Class) |
| 31924 | PENN-AIR & HYDRAULICS CORP, PO BOX 132, YORK, PA, 17405 | US Mail (1st Class) |
| 31924 | PENNIMAN & BROWNE INC, 6252 FALLS RD PO BOX 65309, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 31924 | PENNONI ASSOCIATES INC, ATTN PETER J COOTE ESQUIRE, ONE DREXEL PLAZA 3001 MARKET ST, PHILADELPHIA, PA, 19104-2897 | US Mail (1st Class) |
| 31925 | PENNSYLVANIA HAZARDOUS MATERIAL, RESPONSE FUND, PO BOX 68571, HARRISBURG, PA, 17106-8571 | US Mail (1st Class) |
| 31924 | PENNSYLVANIA STEEL CO INC, 1717 WOODHAVEN DR, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 31925 | PENNYS CONCRETE INC, 23400 W 82ND ST, SHAWNEE MISSION, KS, 66227-2705 | US Mail (1st Class) |
| 31925 | PENSKE TRUCK LEASING CO, PO BOX 301, READING, PA, 19603-0301 | US Mail (1st Class) |
| 31925 | PEREGRINE E-MARKETS GROUP, PO BOX 198145, ATLANTA, GA, 30384-8145 | US Mail (1st Class) |
| 31924 | PERELSON WEINER LLP, RONALD WEINER, ONE DAG HAMMARSKJOLD PLZ, 42ND FLR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31925 | PERFECT PACK INC, 3455 JARITA WAY, DOUGLASVILLE, GA, 30135 | US Mail (1st Class) |
| 31924 | PERINI CORPORATION, C/O JEFFREY R PORTER ESQUIRE, MINTZ LEVIN COHN FERRIS ET AL, ONE FINANCIAL CENTER, BOSTON, MA, 02111 | US Mail (1st Class) |
| 31925 | PERKINS, 305 MYLES STANDISH BLVD, TAUNTON, MA, 02780-0229 | US Mail (1st Class) |
| 31924 | PERKINS COIE LLP, ATTN: JOHN S KAPLAN, 1201 3RD AVE 48TH FLOOR, SEATTLE, WA, 98101-3099 | US Mail (1st Class) |
| 31924 | PERKINS COIE LLP, JOHN S KAPLAN, 1201 THIRD AVE 48TH FL, SEATTLE, WA, 98101-3099 | US Mail (1st Class) |
| 31925 | PERKINS PRODUCTS, 7025 W. 66TH PLACE, BEDFORD PARK, IL, 60638-4703 | US Mail (1st Class) |
| 31925 | PERRY SCALE COMPANY INC, PO BOX 1474, HOUSTON, TX, 77251 | US Mail (1st Class) |
| 31925 | PERSONNEL MANAGEMENT ASSOCIATION, OFFICE OF THE SECRETARY, 9722 S CICERO AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31925 | PETAL PUSHER FLORIST, 607 S. CAMP MEADE RD., LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31925 | PETER PAUL OFFICE EQUIP, INC, 711 CARR ST., CINCINNATI, OH, 45203 | US Mail (1st Class) |
| 31924 | PETERS SMITH & CO, C/O CHARLES C TRASCHER III, PO BOX 2055, MONROE, LA, 71207 | US Mail (1st Class) |
| 31925 | PETERSON LUMBER CO INC, PO BOX 214, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |
| 31925 | PETRO LINK INTERNATIONAL LLC, 330 RAYFORD RD #212, SPRING, TX, 77386 | US Mail (1st Class) |
| 31925 | PETRO-CHEM EQUIPMENT CO., PO BOX 358, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 31924 | PETROLEUM SERVICE CORPORATION, PO BOX 3517, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 31924 | PHILADELPHIA MIXERS, 1221 EAST MAIN ST, PALMYRA, PA, 17078 | US Mail (1st Class) |
| 31924 | PHILADELPHIA STEEL DRUM CO INC, 8 WOODSIDE DR, RICHBORO, PA, 18954 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | PHILIP A LUTIN / CONSULTING ENGINEER, ATTN: PHILIP A LUTIN, PO BOX 21780, CHATTANOOGA, TN, 37424 | US Mail (1st Class) |
| 31925 | PHILIP TRANSPORTATION & REMEDI, PO BOX 3069-DEPT 6, HOUSTON, TX, 77253-3069 | US Mail (1st Class) |
| 31924 | PHILIPS ANALYTICAL INC, 12 MICHIGAN DR, NATICK, MA, 01760 | US Mail (1st Class) |
| 31924 | PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER, ATTN WILLIAM J BROWN ESQ, 3400 HSBC CTR, BUFFALO, NY, 14203 | US Mail (1st Class) |
| 31925 | PHILLIPS ORMONDE & FITZPATRICK, 367 COLLINS ST, MELBOURNE, 03000 AUSTRALIA | US Mail (1st Class) |
| 31925 | PHILLIPS, PARKER ORBERSON & MOORE &, P.L.C., 716 WEST MAIN ST, SUITE 300, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 31925 | PHOENIX FENCE, PO BOX 21183, PHOENIX, AZ, 85036-1183 | US Mail (1st Class) |
| 31925 | PHOTOTEK, 4430 NELSON RD., LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31924 | PICK UP PLUS, 2424 LAS POSITAS RD, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 31924 | PIEDMONT NATIONAL CORPORATION, 1561 SOUTHLAND CIR, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 31925 | PINKERTON SECURITY SERVICES, (LOCKBOX NO 2111), PO BOX 2111, CAROL STREAM, IL, 60132-2111 | US Mail (1st Class) |
| 31925 | PIONEER RUBBER & GASKET CO INC, PO BOX 1015, TUCKER, GA, 30085 | US Mail (1st Class) |
| 31925 | PIPER MARBURY RUDNICK & WOLFE LLP, 6225 SMITH AVE, BALTIMORE, MD, 21209-3600 | US Mail (1st Class) |
| 31924 | PIPESTONE CONCRETE, WILLIS VAN ROEKEL, RT #1 BOX 205, PIPESTONE, MN, 56164 | US Mail (1st Class) |
| 31924 | PIPING SUPPLY CO INC, PO BOX 5099, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 31925 | PITNEY BOWES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 31924 | PITNEY BOWES CREDIT CORPORATION, RECOVERY SERVICES 3RD FL, 27 WATERVIEW DR, SHELTON, CT, 06484-5151 | US Mail (1st Class) |
| 31925 | PITNEY BOWES, INC, PO BOX 85390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 31924 | PLASMINE TECHNOLOGY INC, PO BOX 30209, PENSACOLA, FL, 32503-1209 | US Mail (1st Class) |
| 31925 | PLASTECH SERVICES, INC, 3903 A WASHINGTON BLVD., BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31924 | PLASTIC SALES & MFG CO INC, 3124 GILLHAM PLZ, KANSAS CITY, MO, 64109 | US Mail (1st Class) |
| 31925 | PLATT ELECTRIC SUPPLY, PO BOX 2858, PORTLAND, OR, 97208-2858 | US Mail (1st Class) |
| 31924 | PLAUCHE SMITH & NIESET APLC, C/O CHRISTOPHER P IEYOUB, PO DRAWER 1705, LAKE CHARLES, LA, 70602-1705 | US Mail (1st Class) |
| 31924 | POLAR SERVICE CENTER, 120 CEDAR SPRING RD, SPARTANBURG, SC, 29302 | US Mail (1st Class) |
| 31925 | POLAR SERVICE CENTER, 7600 E SAM HOUSTON PKWY N, HOUSTON, TX, 77049 | US Mail (1st Class) |
| 31924 | POLLOCK CO, 1711 CENTRAL AVE, AUGUSTA, GA, 30904 | US Mail (1st Class) |
| 31925 | POROCEL CORP., 10300 ARCH ST. PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31925 | PORT PRINTING, 931 HODGES ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31924 | PORTER PIPE & SUPPLY CO, 303 S ROHLWING RD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 31925 | PORTERS SUPPPLY CO, INC, 1100 WHISTLER AVE., PO BOX 4451, BALTIMORE, MD, 21223-4510 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: J R ENERGY INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: CINCINNATI VALVE & FITTING CO), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: TOLCO CORPORATION), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: LOUISIANA RADIO COMMUNICATIONS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: OVERHEAD DOOR CO OF ATLANTA), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: COMPRESSED AIR PRODUCTS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: BALCONES RECYCLING INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: MARK DOWNS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: AMERICAN PROCESS EQUIPMENT INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: DRUCK INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: SOFIX CORPORATION), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: HAZMATPAC INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: APACHE HOSE & BELTING CO INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: MIDDLESEX GASES & TECHNOLOGIES INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: SWEET WATERS OF KY INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | PORTIA PARTNERS LLC, (TRANSFEROR: WILSON INDUSTRIAL SALES CO INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: HOSTMANN-STEINBERG), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: ACI-ALAMEDA COUNTY INDUSTRIES), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: MARATHON ENGINEERING & ENVIRONMENTA), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: CONTAINER GRAPHICS CORPORATION), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: LOEFFLER, ALLEN & HAM), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: ICAN INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: RIVERSIDE GLASS & MIRROR), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: DETROIT COIL COMPANY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: BANDWAGON INC.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: STEEL INC/DBA TIMBERLINE PLASTICS), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: WALTER A WOOD SUPPLY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: ALL-SHRED), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: SKYLINE DISPLAYS & GRAPHICS), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: SMITH METAL FAB INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: SMART & BIGGAR), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: TECH-LAB INDUSTRIES, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: K C PROPANE), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: P&M LOCKSMITH SERVICE INC.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: FUNCTIONAL COATINGS,INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: BADGER ROOFING COMPANY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: FORCE-FLO INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: BRADLEY & RILEY PC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: CLEAN AIR AMERICA, INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: PERFECT PACK INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: ENGER VAVRA), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: RICHMOND SUPPLY CO.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: A.G. PARROTT CO.), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: BENNER COMPANY), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: BRAY SALES TEXAS), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTIA PARTNERS LLC, (TRANSFEROR: SPECIALTY FOUNDRY PRODUCTS INC), ONE SOUND SHORE DR, STE 100, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | PORTMAN EQUIPMENT CO., 4331 ROSSPLAIN ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 31924 | POTASH CORP, C/O DAVID W WIRT ESQ, WINSTON & STRAWN, 35 W WACKER DR, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 31924 | POWERLIFT CORPORATION, 8314 E SLAUSON AVE, PICO RIVERA, CA, 90660 | US Mail (1st Class) |
| 31924 | POWERTEX INC, ONE LINCOLN BLVD, ROUSES OINT, NY, 12979 | US Mail (1st Class) |
| 31924 | PPG INDUSTRIES INC, ATTN THOMAS L BUTERA ESQ, ONE PPG PL, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 31925 | PPL UTILITIES, 2 NORTH 9TH ST, ALLENTOWN, PA, 18101-1175 | US Mail (1st Class) |
| 31925 | PR NEWSWIRE INC, G PO BOX 5897, NEW YORK, NY, 10087-5897 | US Mail (1st Class) |
| 31924 | PRAXAIR INC, ATTN JOE CAMPANA CREDIT MANAGER, PO BOX 1986, DANBURY, CT, 06813-1986 | US Mail (1st Class) |
| 31925 | PRAXAIR/GAS TECH, DEPT CH10660, PALATINE, IL, 60055-0660 | US Mail (1st Class) |
| 31925 | PRAXIAR/GAS TECH, DEPT. CH10660, PALATINE, IL, 60055-0660 | US Mail (1st Class) |
| 31925 | PRECISION PRINTS, 2901 MAPLEWOOD DR., SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31925 | PRECISION WIRE PRODUCTS INC., PO BOX 103, BLAIRSVILLE, PA, 15717 | US Mail (1st Class) |
| 31924 | PREDICT DIV OF REID ASSET MANAGEMENT CO, PO BOX 931898, CLEVELAND, OH, 44193-3046 | US Mail (1st Class) |
| 31924 | PREFERRED UTILITIES MFG CORP, 31 35 SOUTH ST, DANBURY, CT, 06810 | US Mail (1st Class) |
| 31925 | PREMIER SCALES & SYSTEMS, PO BOX 6258, EVANSVILLE, IN, 47719-0258 | US Mail (1st Class) |
| 31925 | PRESSROOM,INCORPORATED, THE, 32 BLACKBURN CENTER, GLOUCESTER, MA, 01930-9914 | US Mail (1st Class) |
| 31924 | PRIMET CORP, 1450 E AMERICAN LN STE 1220, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 31925 | PRIMEX PLASTICS CORP, 1235 NORTH F ST, RICHMOND, IN, 47374 | US Mail (1st Class) |
| 31925 | PRINT MART, 4724 WEST 103RD ST., OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31925 | PROCESS HEATING CORPORATION, 547 HARTFORD TURNPIKE, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 31925 | PROCESS SEAL AND PACKAGING INC, POBOX 48, CLARENDON HILLS, IL, 60514 | US Mail (1st Class) |
| 31925 | PROCONEX, PO BOX 13700-1259, PHILADELPHIA, PA, 19191-1259 | US Mail (1st Class) |
| 31925 | PRO-COPY LEASING, PO BOX 691355, CINCINNATI, OH, 45269-1355 | US Mail (1st Class) |
| 31925 | PROCUT INC, 10 GLENMORE DR, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 31925 | PROFESSIONAL SERVICE, INDUSTRIES INC., PO BOX 71168, CHICAGO, IL, 60694-1168 | US Mail (1st Class) |
| 31925 | PROFLAME, 1155 N 15TH ST, SAN JOSE, CA, 95112 | US Mail (1st Class) |
| 31925 | PROGRESSIVE MACHINING INC, 200 KERNS AVE, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 31925 | PROJECT MANAGEMENT CONSULTANTS, INC, PO BOX 15314, CHATTANOOGA, TN, 37415 | US Mail (1st Class) |
| 31924 | PROQUIP INC, 418 SHAWMUT AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 31925 | PSI URETHANES, INC, 10503 METROPOLITAN DR., AUSTIN, TX, 78758 | US Mail (1st Class) |
| 31924 | PUBLIC SERVICE COMPANY OF COLORADO, 1225 17TH ST, DENVER, CO, 80202-4204 | US Mail (1st Class) |
| 31924 | PUBLIC SERVICE ELECTRIC AND GAS COMPANY, ATTENTION JON GORDON, 20 COMMERCE DR 4TH FLR, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 31925 | PUERTO RICO TELEPHONE, PO BOX 71401, SAN JUAN, PR, 00936-8501 | US Mail (1st Class) |
| 31925 | PUERTO RICO TRACTION TIRES, MANUFACTURERS INC, PO BOX 11919, SAN JUAN, PR, 00922-1919 | US Mail (1st Class) |
| 31925 | PULSAFEEDER INC, PO BOX 96053, CHICAGO, IL, 60693-6053 | US Mail (1st Class) |
| 31925 | PULVA CORPORATION, POBOX 427, SAXONBURG, PA, 16056-0427 | US Mail (1st Class) |
| 31925 | PUMP SPECIALTIES INC, 9428 W 47TH ST, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 31924 | PUMPING SYSTEMS INC, 1100 VIJAY DR, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 31924 | PUMPS & PROCESS EQUIPMENT INC, 1234 REMINGTON RD, SCHAUMBURG, IL, 60173 | US Mail (1st Class) |
| 31925 | PUMPTEK, 421 BREADEN DR, STE 14, MONROE, OH, 45050-1575 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31925 | PURCHASE POWER, PO BOX 856042, LOUISVILLE, KY, 40285-6042 | US Mail (1st Class) |
| 31924 | QUAKER CITY CHEMICALS, 7360 MILNOR ST, PHILADELPHIA, PA, 19136 | US Mail (1st Class) |
| 31924 | QUALITY AIR INC, C/O MARTIN WELZANT, 6309 FT SMALLWOOD RD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31924 | QUALITY CHEMICAL ENTERPRISES INC, 216 CREEKSTONE RIDGE, WOODSTOCK, GA, 30188 | US Mail (1st Class) |
| 31924 | QUALITY PLUMBING SUPPLY INC, PO BOX 597, AIKEN, SC, 29802-0597 | US Mail (1st Class) |
| 31925 | QUALITY PRINTING CO., 2106 TRIPLETT ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31925 | QUALITY TRANSPORTATION SERVICE, PO BOX 6457, ASHLAND, VA, 23005 | US Mail (1st Class) |
| 31925 | QUEST DIAGNOSTICS, ONE MALCOLM AVE., TETERBORO, NJ, 07608-1070 | US Mail (1st Class) |
| 31925 | QUEST DIAGNOSTICS INC., ONE MALCOLM AVE., CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31924 | QUESTAR GAS COMPANY, 1140 WEST 200 SOUTH, PO BOX 3194, SALT LAKE CITY, UT, 84110-3194 | US Mail (1st Class) |
| 31925 | QUILL CORPORATION, PO BOX 94081, PALATINE, IL, 60094-4080 | US Mail (1st Class) |
| 31925 | QWEST, PO BOX 29039, PHOENIX, AZ, 85038-9039 | US Mail (1st Class) |
| 31925 | QWEST, PO BOX 173638, ATTN: CASHIER, DENVER, CO, 80217-3638 | US Mail (1st Class) |
| 31924 | R A MUELLER INC, 11270 CORNELL PARK DR, CINCINATTI, OH, 45242 | US Mail (1st Class) |
| 31925 | R A ROSS AND ASSOCIATES, 2231 AMPERE DRIVE, LOUISVILLE, KY, 40299 | US Mail (1st Class) |
| 31924 | R M ARMSTRONG & SON INC, PO BOX 56, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 31924 | R T VANDERBILT COMPANY INC, 30 WINFIELD ST, NORWALK, CT, 06855 | US Mail (1st Class) |
| 31925 | R.V. GILDERSLEEVE, PO BOX 66203, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 31924 | RABA-KISTNER CONSULTANTS INC, 12821 W GOLDEN LN, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 31925 | RADIATION SERVICE, PO BOX 1450, LAUREL, MD, 20725-1526 | US Mail (1st Class) |
| 31924 | RAM MOTORS & CONTROLS, PO BOX 748, LEESPORT, PA, 19533 | US Mail (1st Class) |
| 31925 | RAMADA INN, 7272 GAGE AVE, CITY OF COMMERCE, CA, 90040 | US Mail (1st Class) |
| 31925 | RANDALL REED FORD, 19000 EASTEX FREEWAY, HUMBLE, TX, 77338 | US Mail (1st Class) |
| 31925 | RAPIDEX DELIVERY SERVICE, APARTADO 3137, BAYAMON, PR, 00960-3137 | US Mail (1st Class) |
| 31925 | RASMUSSEN EQUIPMENT CO., 3333 WEST 2100 SOUTH, SALT LAKE CITY, UT, 84119-1197 | US Mail (1st Class) |
| 31925 | RAYMARK OFFICE SUPPLY, 900 N. CHURCH RD., ELMHURST, IL, 60126 | US Mail (1st Class) |
| 31925 | RE MICHEL CO, INC, PO BOX 2318, BALTIMORE, MD, 21203 | US Mail (1st Class) |
| 31924 | READY MACHINE PRODUCTS CO INC, 1353 W 59TH ST, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 31922 | RECAP INTERNATIONAL MASTER LTD, BABSON CAPITAL MANAGEMENT LLC AS AGENT, 340 MADISON AVENUE, 18TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31925 | RECORDKEEPER ARCHIVE, 57 LITTLEFIELD ST, AVON, MA, 02322 | US Mail (1st Class) |
| 31925 | RED TOP EXEC SEDAN, PO BOX 1448, ARLINGTON, VA, 22210-0748 | US Mail (1st Class) |
| 31925 | RED VALVE CO, INC, PO BOX 548, CARNEGIE, PA, 15106-0548 | US Mail (1st Class) |
| 31925 | REDDI SERVICES, REDDI ROOT'R, REDDI ROOTR, 4011 BONNER INDUSTRIAL DRIVE, SHAWNEE MISSION, KS, 66226 | US Mail (1st Class) |
| 31925 | REDDIN & REDDIN, BOX 63, NEENAH, WI, 54957-0063 | US Mail (1st Class) |
| 31925 | REED SMITH SHAW & MCCLAY, MELLON SQUARE, MELLON SQUARE, 435 SIXTH AVE, PITTSBURGH, PA, 15219-1886 | US Mail (1st Class) |
| 31924 | REGENT SECURITY SERVICES INC, PO BOX 12034, AUGUSTA, GA, 30914-2034 | US Mail (1st Class) |
| 31925 | RELIANT ENERGY RETAIL INC, POBOX 2089, HOUSTON, TX, 77252-2089 | US Mail (1st Class) |
| 31925 | REMFRY & SAGAR, REMFRY HOUSE, 8,NANGAL RAYA BUSINESS CENTRE, NEW DELHI, 110046 INDIA | US Mail (1st Class) |
| 31925 | RENTAL SERVICE CORPORATION, PO BOX 840514, DALLAS, TX, 75284 | US Mail (1st Class) |
| 31925 | REPUBLIC SERVICES OF NJ INC, PO BOX 9001765, LOUISVILLE, KY, 40290-1765 | US Mail (1st Class) |
| 31925 | RESERVE ACCOUNT, PO BOX 952856, ST LOUIS, MO, 63195-2856 | US Mail (1st Class) |
| 31924 | RESIN SYSTEMS INC, 1586 SWISCO RD, SUPLHUR, LA, 70665 | US Mail (1st Class) |
| 31925 | RESOURCE DEVELOPMENT INC., 11475 WEST I-70 FRONTAGE RD N, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 31925 | RESPOND SYSTEMS, TOTAL HEALTH & SAFETY INC, 6808 HOBSON VALLEY DR., WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 31922 | RESTORATION HOLDINGS LTD, RESTORATION HOLDINGS LTD, 909 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31922 | RESTORATION SPECIAL OPPORTUNITIES MASTER LTD, RESTORATION CAPITAL MANAGEMENT, 909 THIRD AVENUE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31925 | REVERE ELECTRIC SUPPLY CO., 135 S LASALLE DEPT 3866, CHICAGO, IL, 60674-3866 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | REXAM RELEASE INC, 4201 CONGRESS ST STE 340, CHARLOTTE, NC, 28209 | US Mail (1st Class) |
| 31925 | REXEL/BRANCH, PO BOX 73056, BALTIMORE, MD, 21273-3056 | US Mail (1st Class) |
| 31924 | REXEL/SOUGHLAND ELECTRICAL SUPPLIES, PO BOX 1628, OWENSBORO, KY, 42302-1628 | US Mail (1st Class) |
| 31924 | RHODIA INC, 259 PROSPECT PLAINS RD, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 31924 | RHR INTERNATIONAL COMPANY, 220 GERRY DR, WOOD DALE, IL, 60191-1147 | US Mail (1st Class) |
| 31925 | RIA GROUP, PO BOX 6159, CAROL STREAM, IL, 60197-6159 | US Mail (1st Class) |
| 31924 | RICHARDS PACKAGING INC, C/O MILDRED NOLAN, PO BOX 11249, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 31925 | RICHLAND COUNTY, POST OFFICE BOX 11947, COLUMBIA, SC, 29211 | US Mail (1st Class) |
| 31924 | RICHMOND COUNTY TAX COMMISSIONER, 530 GREENE ST RM 117, AUGUSTA, GA, 30911 | US Mail (1st Class) |
| 31925 | RICHMOND SUPPLY CO., PO BOX 1727, AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 31925 | RICHTER PRECISION,INC, 1021 COMMERCIAL AVE, EAST PETERSBURG, PA, 17520 | US Mail (1st Class) |
| 31925 | RIVERSIDE GLASS & MIRROR, PO BOX 2364, AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 31925 | RIVERVIEW PACKAGING, INC, 101 SHOTWELL DR., PO BOX 155, FRANKLIN, OH, 45005-4654 | US Mail (1st Class) |
| 31925 | RJ HAMMOND CO INC, 565 RED OAK ROAD, POBOX 465, STOCKBRIDGE, GA, 30281 | US Mail (1st Class) |
| 31925 | RJ LEE GROUP INC., 350 HOCHBERG RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 31924 | RJMS CORP DBA TOYOTA MATERIAL HANDLING N, 31010 SAN ANTONIO ST, HAYWARD, CA, 94544 | US Mail (1st Class) |
| 31925 | RKS PLASTICS INC, 100 JERSEY AVE, NEW BRUNSWICK, NJ, 08903-0836 | US Mail (1st Class) |
| 31924 | RMT, INC, ATTN: PETER M GENNRICH, LEE KILKELLY ETAL, PO BOX 2189, MADISON, WI, 53701-2189 | US Mail (1st Class) |
| 31924 | ROADWAY EXPRESS INC, 1077 GORGE BLVD, PO BOX 3552, AKRON, OH, 44309-3552 | US Mail (1st Class) |
| 31924 | ROBERT SHAUN HUGHEY DBA TECHNIQUE LAWN M, 630 PARTON LN, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 31925 | ROBERTS OXYGEN, PO BOX 5507, ROCKVILLE, MD, 20855 | US Mail (1st Class) |
| 31925 | ROBERTS OXYGEN CO, INC, PO BOX 5507, ROCKVILLE, MD, 20855 | US Mail (1st Class) |
| 31925 | ROBNET, INC, PO BOX 24193, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31925 | ROCTEST, PO BOX 3568, CHAMPLAIN, NY, 12919-3568 | US Mail (1st Class) |
| 31925 | RODEN, PO BOX 440417, NASHVILLE, TN, 37244-0417 | US Mail (1st Class) |
| 31925 | ROEBUCK & ASSOCIATES INC, 1103 SWANN AVE, TAMPA, FL, 33606 | US Mail (1st Class) |
| 31924 | ROGERS INDUSTRIAL EQUIPMENT INC, PO BOX 158, OAKWOOD, GA, 30566 | US Mail (1st Class) |
| 31924 | ROHM & HAAS COMPANY, 100 INDEPENDENCE MALL W 2ND FL, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 31925 | ROLLED ALLOYS INC., DEPT. 33901, DEPT. 33901, PO BOX 67000, DETROIT, MI, 48267-0339 | US Mail (1st Class) |
| 31925 | RONAN ENGINEERING COMPANY, PO BOX 1275, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 31925 | RONS MOBILE TRUCK AND AUTO REPAIR, 1201 MARKEETA SPUR ROAD, MOODY, AL, 35004 | US Mail (1st Class) |
| 31924 | ROSEMOUNT INC, 12001 TECHNOLOGY DR, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 31924 | ROSENBERG, ARNOLD, 11836 GOYA DR, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 31925 | ROSIN EYECARE, INDUSTRIAL SAFETY DIVISION, 6233 WEST CERMAK ROAD, BERWYN, IL, 60402 | US Mail (1st Class) |
| 31925 | ROSS, JOHN E, 5 CONN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31924 | ROTEX INC, 1230 KNOWLTON ST, CINCINNATI, OH, 45223 | US Mail (1st Class) |
| 31925 | ROTO ROOTER SERVICE & DRAIN SERVICE, PO BOX 80323, 80323, CHATTANOOGA, TN, 37414-0323 | US Mail (1st Class) |
| 31925 | ROYAL LABEL CO, ALSEN-MAPES INDUSTRIAL PARK, ALSEN-MAPES INDUSTRIAL PARK, 50 PARK ST, BOSTON, MA, 02122-2696 | US Mail (1st Class) |
| 31925 | ROYS KWIK KORNER INC, 1002 CRAIN HWY., S.W., GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31924 | RPA PROCESS TECHNOLOGIES, 9151 SHAVER RD, PORTAGE, MI, 49024-6798 | US Mail (1st Class) |
| 31925 | RS HUGHES CO INC, POBOX 21810, PHOENIX, AZ, 85036 | US Mail (1st Class) |
| 31925 | RT VANDERBILT CO INC, DEPT 2133, NORTH SUBURBAN, IL, 60132-2133 | US Mail (1st Class) |
| 31925 | RTD CHEMICALS CORP, 1500 ROUTE 517, HACKETTSTOWN, NJ, 07840-2709 | US Mail (1st Class) |
| 31925 | RTD CHEMICALS CORPORATION, 1500 ROUTE 517 SUITE 305, HACKETTSTOWN, NJ, 07840-2709 | US Mail (1st Class) |
| 31925 | RTIS - REEDFAX, PO BOX 7247-7518, PHILADELPHIA, PA, 19170 | US Mail (1st Class) |
| 31924 | RUBBER MILLERS INC, 709 S CATON AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31924 | RUMPKE, 10795 HUGHES RD, CINCINNATI, OH, 45251 | US Mail (1st Class) |
| 31925 | RURAL NATURAL GAS CO, PO BOX 18186, FAIRFIELD, OH, 45018 | US Mail (1st Class) |
| 31924 | RYDER SHARED SERVICES CENTER, MS2868, 6000 WINDWARD PKWY, ALPHARETTA, GA, 30005 | US Mail (1st Class) |
| 31924 | RYERSON TULL INC, PO BOX 4725, NORCROSS, GA, 30091 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | S & A ENGINE SALES & SERVICE, 1513 OLYMPIC BLVD., MONTEBELLO, CA, 90640-5092 | US Mail (1st Class) |
| 31925 | S&H ERECTORS, INC, 8427 HIXSON PIKE, HIXSON, TN, 37343 | US Mail (1st Class) |
| 31925 | S.W.I.C. LTD, PO BOX 970817, DALLAS, TX, 75397 | US Mail (1st Class) |
| 31925 | SAFECO INC, DEPT 888102, KNOXVILLE, TN, 37995-8102 | US Mail (1st Class) |
| 31925 | SAFETY BRAKE SALES, 2430 HWY. 90 EAST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31925 | SAFETY HARBOR RESORT & SPA, 105 NORTH BAYSHORE DRIVE, SAFETY HARBOR, FL, 34695 | US Mail (1st Class) |
| 31924 | SAFETY KLEEN CORPORATION, CLUSTER II BLDG 3, 5400 LEGACY DR, PLANO, TX, 75024 | US Mail (1st Class) |
| 31925 | SAF-T-GARD INTERNATIONAL INC, 205 HUEHL RD, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 31925 | SAFWAY STEEL PRODUCTS, 9155 WHISKEY BOTTOM RD., LAUREL, MD, 20723 | US Mail (1st Class) |
| 31924 | SAINT-GOBAIN NORPRO CORPORATION, 3840 FISHCREEK RD, STOW, OH, 44224 | US Mail (1st Class) |
| 31924 | SALES GROWTH DYNAMICS LLC, 3545 ELLICOTT MILLS DR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31924 | SALT RIVER PROJECT, ATTN: REVENUE RECOVERY-PAB166-BARB, PO BOX 52025, PHOENIX, AZ, 85072-2025 | US Mail (1st Class) |
| 31925 | SAMPCO INC., B S B, POBOX 32724, HARTFORD, CT, 06150-2724 | US Mail (1st Class) |
| 31924 | SAN-A-CARE INC, ATTN: BRIAN O'BOYLE, PO BOX 4250, WAUKESHA, WI, 53187 | US Mail (1st Class) |
| 31925 | SANI-KAN INC/SANDCASTLE OF MA, PO BOX 7251, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 31924 | SANLAR INC C/O POLYMER MOLDING INC, C/O POLYMER MOLDING NC, 1655 W 20TH ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 31924 | SANLAR INC C/O POLYMER MOLDING INC, C/O POLYMER MOLDING INC, 1655 W 20TH ST, ERIE, PA, 16501 | US Mail (1st Class) |
| 31925 | SARGENT ELECTRIC CO., PO BOX 460, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 31925 | SARNOFF INFORMATION TECHNOLOGI, 46 CORPORATE PARK SUITE 100, IRVINE, CA, 92606 | US Mail (1st Class) |
| 31925 | SAUL EWING REMICK & SAUL LLP, CENTRE SQUARE WEST, 1500 MARKET ST 38TH FL, PHILADELPHIA, PA, 19102-2186 | US Mail (1st Class) |
| 31924 | SC DEPT OF HEALTH & ENV CONTROL, C/O E KATHERINE WELLS, 2600 BULL ST, COLUMBIA, SC, 29201 | US Mail (1st Class) |
| 31924 | SC HYDRAULIC ENGINEERING CORP, 1130 COLUMBIA ST, BREA, CA, 92821 | US Mail (1st Class) |
| 31925 | SCALE SYSTEMS, PO BOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 31925 | SCALE SYSTEMS, INC, POBOX 116733, ATLANTA, GA, 30368-6733 | US Mail (1st Class) |
| 31924 | SCHENCK ACCURATE INC, 746 E MILWAUKEE ST, WHITEWATER, WI, 53190 | US Mail (1st Class) |
| 31925 | SCHRECKER SUPPLY CO., BUILDING MATERIALS & SUPPLY, PO BOX 1913, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 31925 | SCHUTZ CONTAINER CORPORATION, PO BOX 30211, HARTFORD, CT, 06150 | US Mail (1st Class) |
| 31925 | SCHWEITZER BROTHERS CO., 2715 COLERAIN AVE., CINCINNATI, OH, 45225 | US Mail (1st Class) |
| 31924 | SCIENCES INTERNATIONAL, INC., 1800 DIAGONAL RD STE 500, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 31924 | SCOTT SPECIALTY GASES, ATTN LOIS HAYES, 6141 EASTON RD, PLUMSTEADVILLE, PA, 18949 | US Mail (1st Class) |
| 31924 | SEALED AIR CORPORATION, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 31924 | SEALED AIR CORPORATION US, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 31986 | SEALED AIR CORPORATION US, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 31925 | SEAMONDS & CO., 447 OLD BOSTON ROAD,SUITE 5, TOPSFIELD, MA, 01983 | US Mail (1st Class) |
| 31924 | SEARS ROEBUCK AND CO, ATLANTA COMMERCIAL CREDIT CENTRAL 8406, PO BOX 450627, ATLANTA, GA, 31145-9800 | US Mail (1st Class) |
| 31925 | SECRETARIO DE HACIENDA, SAN JUAN, PR, 00936 PUERTO RICO | US Mail (1st Class) |
| 31925 | SECRETARY OF THE COMMONWEALTH, COMMISSIONS SECTIONS ROOM 1703, ONE ASHBURTON PLACE, BOSTON, MA, 02108 | US Mail (1st Class) |
| 31924 | SEELAUS INSTRUMENT CO INC, 4050 EXECUTIVE PARK DR #400, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 31924 | SELAS FLUID PROCESSING CORP, 5 SENTRY PKWY E #204, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 31986 | SENECA MEADOWS INC, C/O RONALD G HULL ESQ, UNDERBERG & KESSLER LLP, 1800 CHASE SQ, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 31924 | SENIOR PRODUCTS A DIV POLYDISC INC, PO BOX 342, CROWN POINT, IN, 46308 | US Mail (1st Class) |
| 31924 | SEQUA CORPORATION, C/O REBECCA H SIMONI ESQ, VON BRIESEN & ROPER SC, 411 E WISCONSIN AVE STE 700, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 31925 | SERVICE GLASS & DOOR CO, INC, 401 17TH ST., LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31924 | SERVICE TIRE TRUCK CENTERS INC, 2255 AVE A, BETHLEHEM, PA, 18017 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | SETH, JYOTI, 22 ELYSIAN DRIVE, ANDOVER, MA, 01810 | **US Mail (1st Class)** |
| 31925 | SETON NAME PLATE CO., PO BOX 95904, CHICAGO, IL, 60694-5904 | **US Mail (1st Class)** |
| 31924 | SEVENSON ENVIRONMENTAL SERVICES INC, ATT WILLIAM J MCDERMOTT, 2749 LOCKPORT RD, NIAGARA FALLS, NY, 14305 | **US Mail (1st Class)** |
| 31924 | SEVERN TRENT LABORATORIES INC, ATTN: MARSHA HEMMERICH, 4101 SHUFFEL DR NW, NORTH CANTON, OH, 44720 | **US Mail (1st Class)** |
| 31924 | SEYFARTH SHAW, 55 E MONROE ST STE 4200, CHICAGO, IL, 60603 | **US Mail (1st Class)** |
| 31925 | SEYFARTH SHAW, 55 EAST MONROE ST, CHICAGO, IL, 60603-5803 | **US Mail (1st Class)** |
| 31925 | SGS YARSLEY, INTERNATIONAL CERTIFICATION SERVICE, 217/221 LONDON ROAD, SURREY, CAMBERLEY, GU153EY UNITED KINGDOM | **US Mail (1st Class)** |
| 31925 | SHAW TRUCKING INC, PO BOX 212499, ROYAL PALM BEACH, FL, 33421-2499 | **US Mail (1st Class)** |
| 31924 | SHELL CHEMICAL LP, ATTN: CREDIT MANAGER ROOM 1584 C, ONE SHELL PLAZA, 910 LOUISIANA ST, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 31925 | SHERATON COLUMBIA HOTEL, LOCATED ON THE LAKE, LOCATED ON THE LAKE, 10207 WINCOPIN CIRCLE, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 31925 | SHERATON INTL ON BWI AIRPORT, 7032 ELM RD., BALTIMORE, MD, 21240 | **US Mail (1st Class)** |
| 31925 | SHERATON NASHUA HOTEL, 11 TARA BLVD, NASHUA, NH, 03062 | **US Mail (1st Class)** |
| 31925 | SHERIFF OF JEFFERSON COUNTY, 112 E.WASHINGTON ST., CHARLES TOWN, WV, 25414-0009 | **US Mail (1st Class)** |
| 31924 | SHERWIN ALUMINA COMPANY, PO BOX 9911, CORPUS CHRISTI, TX, 78469 | **US Mail (1st Class)** |
| 31925 | SHERWIN-WILLIAMS, 6650 SANTA BARBARA RD., ELKRIDGE, MD, 21075-5841 | **US Mail (1st Class)** |
| 31924 | SHIELDS RUBBER CO, PO BOX 895, ATTN RAY KONESKY, PITTSBURGH, PA, 15230 | **US Mail (1st Class)** |
| 31925 | SHOE STOP,INC, 4650 FREDERICA ST, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 31924 | SI GROUP LLC N K A SI GROUP LP, 501 GRAHAM RD, COLLEGE STATION, TX, 77845 | **US Mail (1st Class)** |
| 31925 | SICALCO, LTD, 907 N. ELM ST , SUITE 100, HINSDALE, IL, 60521 | **US Mail (1st Class)** |
| 31925 | SIDLEY & AUSTIN, BANK ONE PLAZA, 10 SOUTH DEARBORN ST, CHICAGO, IL, 60603 | **US Mail (1st Class)** |
| 31924 | SIDNEY DIAMOND ASSOCIATES, 819 ESSEX ST, WEST LAFAYETTE, IN, 47906 | **US Mail (1st Class)** |
| 31924 | SIEFER AMERICA INC, PO BOX 357, CORDOVA, TN, 38088 | **US Mail (1st Class)** |
| 31924 | SIEMENS DEMATIC CORP FKA RAPISTAN SYSTEM, 507 PLYMOUTH AVE, GRAND RAPIDS, MI, 49505 | **US Mail (1st Class)** |
| 31925 | SIEMENS ENTERPRISE NETWORKS,LLC, PO BOX 99076, CHICAGO, IL, 60693-9076 | **US Mail (1st Class)** |
| 31924 | SIERRA ASSET MANAGEMENT LLC, (TRANSFEROR: HTS), 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | **US Mail (1st Class)** |
| 31924 | SIERRA ASSET MANAGEMENT LLC, (TRANSFEROR: KRAMIG CO), 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | **US Mail (1st Class)** |
| 31924 | SIERRA ASSET MANAGEMENT LLC, (TRANSFEROR: AEP INDUSTRIES INC), 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | **US Mail (1st Class)** |
| 31925 | SIERRA ASSET MANAGEMENT LLC, (TRANSFEROR: PREMIER SCALES & SYSTEMS), 2699 WHITE RD STE 255, IRVINE, CA, 92614-6264 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE OBRIEN & GERE INC OF NORTH AMERICA, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE PERKS WELDING CO INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE RED CAP MAINTENANCE INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE R S HUGHES COMPANY INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE TESTING ENGINEERS INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE U S LIQUIDS OF GEORGIA, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE ADVANCED WASTE SERVICES, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE ARIEL DESIGN, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE BIG RIVER RUBBER & GASKET, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE CARDINAL BUILDING MAINTENANCE INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE CHROMA COPY, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE CLARKE REYNOLDS ELECTRIC CO, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE COMPUTER TASK GROUP INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE DECA VIBRATOR, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE DONALD V BELSITO MD, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |
| 31924 | SIERRA CAPITAL, RE SIRKIN ASSOCIATES, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | **US Mail (1st Class)** |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | SIERRA CAPITAL, RE STAR HOLDINGS DBA DER-KEL CHEMICALS, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE SELLERS PROCESS EQUIPMENT CO, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE CAMPBELL MCCRANIE PC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE CORPORATE EXPRESS, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE SPEC-FAB / ZORN PACKAGING, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE DONNELLY & DUNCAN INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE MCKENZIE PEST CONTROL INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE PREFERRED FIRE PROTECTION, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE JOHN F STARMAN CO / DBA C&M SCALE, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE BULK PROCESS EQUIPMENT, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE AGILENT TECHNOLOGIES, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE JOBE & COMPANY INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE W S TYLER, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE KIMMEL AUTOMOTIVE INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE INDUSTRIAL HEAT TREATING INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE FLUID TECHNOLOGY, INC, 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE EURO QUEST, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE F H AYER MFG, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE HINDON CORPORATION, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE HOOSIER OVERDOORS, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE IDS BLAST FINISHING, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE KONECRANES INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE LEWIS DISPOSAL SERVICE, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE MCCOY SHEET METAL WORKS INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE MID-ATLANTIC INDUSTRIAL, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE MODERN SUPPLY CO INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE N E BAYSTATE PRESS, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE NEW ENGLAND INDUSTRIAL TRUCK INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA CAPITAL, RE OBRIEN & GERE ENGINEERS INC, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: DEFOREST ENTERPRISES INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: XEROX CORPORATION), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: THOMPSON EQUIPMENT CO INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: DURRETT SHEPPARD STEEL CO INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: HINKLE ROOFING PRODUCTS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: PUMPS & PROCESS EQUIPMENT INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: SPECIALTY CHEMICAL CO LLC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: EHS TECHNOLOGY GROUP LLC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: THE BAILEY CO INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: EASTERN LIFT TRUCK CO INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: COLORITE POLYMERS), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: GIW INDUSTRIES INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | SIERRA LIQUIDITY FUND, (TRANSFEROR: ERGON REFINING INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA LIQUIDITY FUND, RE INDUSTRIAL CONSTRUCTION, 2699 WHITE RD #255, IRVINE, CA, 92614 USA | US Mail (1st Class) |
| 31925 | SIERRA LIQUIDITY FUND, (TRANSFEROR: CALIFORNIA ELECTRIC COMPANY), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA LIQUIDITY FUND, (TRANSFEROR: SOUTHERN VINTAGE STRUCTURES INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA LIQUIDITY FUND, (TRANSFEROR: W S TYLER), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA LIQUIDITY FUND, (TRANSFEROR: KEYSTONE ELECTRIC CO, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA LIQUIDITY FUND, (TRANSFEROR: EASTECH CHEMICAL INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA LIQUIDITY FUND, (TRANSFEROR: LB MECHANICAL, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA LIQUIDITY FUND, (TRANSFEROR: MAYERS ELECTRIC CO, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA LIQUIDITY FUND, (TRANSFEROR: CALCASIEU RENTALS, INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA LIQUIDITY FUND, (TRANSFEROR: ACTIVE PROPANE CO INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA LIQUIDITY FUND, (TRANSFEROR: PRECISION PRINTS), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: CUSTOM MOLDED PRODUCTS INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: LAKESIDE MEDICAL CENTER), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: RESOURCE DEVELOPMENT INC.), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31924 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: MID-STATES ENGINEERING &), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIERRA NEVADA LIQUIDITY FUND, (TRANSFEROR: ETHOX CHEMICALS,INC), 2699 WHITE RD, STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 31925 | SIGMA BREAKTHROUGH TECHNOLOGIES INC, 123 NORTH EDWARD GARY, SECOND FL, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 31924 | SIGMA-ALDRICH INC, ATTN: TONI TURNER, 3050 SPRUCE ST, ST LOUIS, MO, 63103 | US Mail (1st Class) |
| 31925 | SIGNORETTI & ASSOCIATES, INC, PO BOX 70966, MARIETTA, GA, 30007 | US Mail (1st Class) |
| 31925 | SILVER & BARYTE NORTH AMERICA, 2100 LINE ST, BRUNSWICK, GA, 31520 | US Mail (1st Class) |
| 31924 | SILVERSON MACHINES INC, PO BOX 589, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 31925 | SIMCO CONTROLS, INC, PO BOX 632338, CINCINNATI, OH, 45263-2338 | US Mail (1st Class) |
| 31925 | SIMPLEX TIME RECORDER CO., DEPT. CH 10320, PALATINE, IL, 60055-0320 | US Mail (1st Class) |
| 31924 | SIMPSON GUMPERTZ & HEGER, INC, 41 SEYON ST, BLDG 1 STE 500, WALTHAM, MA, 02453 | US Mail (1st Class) |
| 31924 | SINCLAIR INTERNATIONAL, 85 BLVD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 31925 | SKYLINE DISPLAYS & GRAPHICS, 2 CENTENNIAL DRIVE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31924 | SLAUGHTER, DAVID, C/O ERIN M ALLEY, BAGGETT MCCALL ET AL, PO DRAWER 7820, LAKE CHARLES, LA, 70606-7820 | US Mail (1st Class) |
| 31925 | SMART & BIGGAR, BARRISTER & SOLICITORS, PO BOX 2999 STATION D, OTTAWA, ON, K1P 5Y6 CANADA | US Mail (1st Class) |
| 31924 | SMITH CONTAINER CORP, PO BOX 1827, FOREST PARK, GA, 30298 | US Mail (1st Class) |
| 31925 | SMITH GAMBRELL & RUSSELL, 1230 PEACHTREE ST, NE, ATLANTA, GA, 30309-3592 | US Mail (1st Class) |
| 31924 | SMITH MANAGEMENT GROUP, 1405 MERCER RD, LEXINGTON, KY, 40511 | US Mail (1st Class) |
| 31925 | SMITH METAL FAB INC, POBOX 4112, GREENVILLE, SC, 29608 | US Mail (1st Class) |
| 31925 | SMITH POWER TRANSMISSION CO, 5401 W 65TH ST, BEDFORD PARK, IL, 60638 | US Mail (1st Class) |
| 31924 | SMOOT CO, 1250 SEMINARY, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 31924 | SMR ENGINEERING & ENVIRONMENTAL SERVICES, PO DRAWER 761, CENTRAL CITY, KY, 42330 | US Mail (1st Class) |
| 31924 | SNAP ON INDUSTRIAL, ATTN: BECKY LOY, 3011 EAST RT 176, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 31925 | SNIDER ELECTRIC CO. C/O HIBERNIA NB, PO BOX 3597, BATON ROUGE, LA, 70821-3597 | US Mail (1st Class) |
| 31925 | SOCIETY OF WOMEN ENGINEERS, 1963 UNIVERSITY, LISLE, IL, 60532 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31922 | SOF INVESTMENT LP, MSD CAPITAL LP, ATTN: JEFF KRAVETZ, 645 FIFTH AVENUE, 21ST FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31924 | SOFIX CORPORATION, 2800 RIVERPORT RD, ATTN HIROSHI AOKI, CHATTANOOGA, TN, 37406-1721 | US Mail (1st Class) |
| 31924 | SOLAR BEAR INC SBI ENGINEERS, 325 CHEROKEE BLVD, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 31925 | SOLARES & CO INC, PO BOX 9558, BAYAMON PR, PR, 00960-8041 | US Mail (1st Class) |
| 31924 | SOLID GOLD DISTRIBUTING CO INC, C/O RICHARD M RUGER ESQ, LIM RUGER & KIM LLP, 1055 W 7TH ST STE 2800, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 31924 | SOLIDUS INTEGRATION, 26 WAYTE RD, BEDFORD, MA, 01730-1630 | US Mail (1st Class) |
| 31924 | SONOCO PRODUCTS, C/O WILLIAM H SHORT JR ESQ, HAYNSWORTH SINKLER BOYD PA, PO BOX 11889, COLUMBIA, SC, 29201 | US Mail (1st Class) |
| 31925 | SONOCO PRODUCTS COMPANY, PO BOX 91218, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31925 | SONOCO PRODUCTS COMPANY, PO BOX 281728, ATLANTA, GA, 30384-1728 | US Mail (1st Class) |
| 31925 | SOONER CONTAINER INC., PO BOX 690894, TULSA, OK, 74169-0894 | US Mail (1st Class) |
| 31925 | SOUKAL FLORAL CO INC, 6118 ARCHER AVE, CHICAGO, IL, 60638-2740 | US Mail (1st Class) |
| 31925 | SOUKAL FLORAL CO,INC & GREENHOUSE, 6118 ARCHER AVE., CHICAGO, IL, 60638-2740 | US Mail (1st Class) |
| 31925 | SOUTH CAROLINA DEPT OF, MC PROPERTY TAX, COLUMBIA, SC, 29214-0139 | US Mail (1st Class) |
| 31924 | SOUTH CAROLINA ELECTRIC & GAS COMPANY, C/O L V SCHIESSER, SCANA SERVICES, 1426 MAIN ST MAIL CODE 130, COLUMBIA, SC, 29218 | US Mail (1st Class) |
| 31924 | SOUTH CAROLINA ELECTRIC & GAS COMPANY SCPC, C/O SCANA SERVICES, 1426 MAIN ST MC 130, COLUMBIA, SC, 29218 | US Mail (1st Class) |
| 31924 | SOUTH EASTERN MACHINING INC, 502 STEGALL RD, ATTN RON BIRCH, PELZER, SC, 29669 | US Mail (1st Class) |
| 31925 | SOUTH JERSEY GAS CO, PO BOX 6000, FOLSOM, NJ, 08037-6000 | US Mail (1st Class) |
| 31925 | SOUTHEAST ARCHITECTURAL SERVICES, 20472-C CHARTWELL CTR. DR., CORNELIUS, NC, 28031 | US Mail (1st Class) |
| 31925 | SOUTHEASTERN STEEL CO., PO BOX 989, FLORENCE, SC, 29503-0989 | US Mail (1st Class) |
| 31924 | SOUTHERN BAG CORPORATION, 25 WOODGREEN PLACE, MADISON, MS, 39110 | US Mail (1st Class) |
| 31925 | SOUTHERN BRACING SYSTEMS INC, PO BOX 761, ARMUCHEE, GA, 30105 | US Mail (1st Class) |
| 31924 | SOUTHERN CALIFORNIA GAS COMPANY, CREDIT & REVENUE COLLECTIONS, THE GAS COMPANY, PO BOX 30337, LOS ANGELES, CA, 90030-0337 | US Mail (1st Class) |
| 31924 | SOUTHERN CLAY PRODUCTS INC, 1212 CHURCH ST, GONZALES, TX, 78629 | US Mail (1st Class) |
| 31925 | SOUTHERN COFFEE SERVICE, PO BOX 4348, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 31925 | SOUTHERN MARKING SYSTEMS, PO BOX 2025, GREENVILLE, SC, 29602 | US Mail (1st Class) |
| 31925 | SOUTHERN PEST CONTROL, 3300 CRESCENT BLVD., WEST COLLINGSWOOD, NJ, 08107 | US Mail (1st Class) |
| 31925 | SOUTHERN PETROLEUM EQUIPMENT CO INC, PO BOX 1366, OWENSBORO, KY, 42302-1366 | US Mail (1st Class) |
| 31925 | SOUTHERN STATES COOP, FERTILIZER DIVISION, PO BOX 26234, RICHMOND, VA, 23260 | US Mail (1st Class) |
| 31925 | SOUTHERN VINTAGE STRUCTURES INC, POBOX 16, CUMMING, GA, 30028 | US Mail (1st Class) |
| 31924 | SOUTHERN X-RAY LLC, PO BOX 2656, GREER, SC, 29652 | US Mail (1st Class) |
| 31925 | SOUTHLINE EQUIP. CO., PO BOX 8867, HOUSTON, TX, 77249-8867 | US Mail (1st Class) |
| 31924 | SOUTHLINE EQUIPMENT CO LP, C/O DAVID W STEWART, BOX 8867, HOUSTON, TX, 77249 | US Mail (1st Class) |
| 31925 | SOUTHTOWN PAINT & WALLPAPER CO, 3401 W 95TH ST, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 31925 | SOUTHWEST LA. CONSTRUCTION, 5215 ESSEN LN., STE. 6, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 31925 | SOUTHWEST TOWN MECHANICAL SERVICES, DIV. OF REF. CORP., 10450 W. 163RD PLACE, ORLAND PARK, IL, 60467-5445 | US Mail (1st Class) |
| 31925 | SOUTHWESTERN BELL, POBOX 630047, DALLAS, TX, 75263-0047 | US Mail (1st Class) |
| 31924 | SOUTHWESTERN BELL TELEPHONE COMPANY, BANKRUPTCY DEPARTMENT, PO BOX 769, ARLINGTON, TX, 76004 | US Mail (1st Class) |
| 31925 | SOUTHWESTERN BELL YELLOW PAGES, PO BOX 630052, DALLAS, TX, 75263-0052 | US Mail (1st Class) |
| 31925 | SPACE MAKER SYSTEMS OF MD, INC, 3310 CHILDS ST., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31924 | SPARKLE CLEAN, PO BOX 1355, SORRENTO, FL, 32776 | US Mail (1st Class) |
| 31924 | SPAULDING AND SLYE CONSTRUCTION LP, C/O BRUCE D LEVIN ESQ, BERNKOPF GOODMAN & BASEMAN LLP, 125 SUMMER STR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31925 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, (TRANSFEROR: MOTION INDUSTRIES), FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | US Mail (1st Class) |

Exhibit 7 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL, (TRANSFEROR: MOTION INDUSTRIES INC), FUND LP & SILVER POINT CAPITAL OFFSHORE FUND, IRENE WU, 660 STEAMBOAT RD, 3RD FLR, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31925 | SPECIALIZED INDUSTRIAL MAINT., SIM, INC., 39394-A BABIN RD., GONZALES, LA, 70737 | US Mail (1st Class) |
| 31924 | SPECIALTY CHEMICAL CO LLC, 2018 KING EDWARD AVE, CLEVELAND, TN, 37311 | US Mail (1st Class) |
| 31925 | SPECIALTY FOUNDRY PRODUCTS INC, 4520 GLENMEADE LANE, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 31924 | SPECIALTY MINERALS INC, 405 LEXINGTON AVE 20TH FL, NEW YORK, NY, 10174 | US Mail (1st Class) |
| 31924 | SPENCER FANE BRITT & BROWNE LLP, 1000 WALNUT STE 1400, ATTN LISA A EPPS ESQ, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 31925 | SPIRITWEAR GRAPHICS INC, 1395 K NORTH COBB PKWY, MARIETTA, GA, 30062-2460 | US Mail (1st Class) |
| 31925 | SPRANDEL ENTERPRISES, INC D/B, 6467 GANO ROAD, WEST CHESTER, OH, 45071-1873 | US Mail (1st Class) |
| 31925 | SPRAYING SYSTEMS C/O ALAMAKA, PO BOX 1184, CHADDS FORD, PA, 19317 | US Mail (1st Class) |
| 31925 | SPRAYING SYSTEMS CO, POBOX 95564, CHICAGO, IL, 60694-5564 | US Mail (1st Class) |
| 31925 | SPRING CREEK PROCESS DEV, INC, 2749 CHULIO RD. S.E., ROME, GA, 30161 | US Mail (1st Class) |
| 31924 | SQUARE D COMPANY, ATTN: MICHAEL A WISNIEWSKI, 1415 S ROSELLE ROAD, PALATINE, IL, 60067 | US Mail (1st Class) |
| 31922 | SRI FUND LP, BASS BROTHERS ENTERPRISES INCORPORATED, WELLS FARGO TOWER, SUITE 3200, 201 MAIN STREEET, FORTH WORTH, TX, 76102 | US Mail (1st Class) |
| 31925 | STAFFORD NUT & BOLT, PO BOX 2565, AUGUSTA, GA, 30903-2565 | US Mail (1st Class) |
| 31925 | STALLINGS & CO, PO BOX 10, CHICAGO HEIGHTS, IL, 60412 | US Mail (1st Class) |
| 31925 | STANDARD & POORS DRI, 24 HARTWELL AVE., LEXINGTON, MA, 02173-3154 | US Mail (1st Class) |
| 31924 | STANDARD ALLOYS, PO BOX 969, PORT ARTHUR, TX, 77640 | US Mail (1st Class) |
| 31925 | STANDARD LABORATORIES INC, SUITE 100, 147 ELEVENTH AVE, SOUTH CHARLESTON, WV, 25303 | US Mail (1st Class) |
| 31924 | STANDARD REGISTER COMPANY, LILLIAN COMBS, 600 ALBANY ST, DAYTON, OH, 45408 | US Mail (1st Class) |
| 31924 | STANDARD SERVICES COMPANY INC, 14694 AIRLINE HWY, DESTREHAN, LA, 70047 | US Mail (1st Class) |
| 31925 | STANDARD SUPPLY CO, INC, 401 W ST PETER, NEW IBERIA, LA, 70562-2950 | US Mail (1st Class) |
| 31925 | STANLEY ELEVATOR COMPANY INC, POBOX 843, NASHUA, NH, 03061 | US Mail (1st Class) |
| 31925 | STAPF TEL-COM SERVICES, 3609 FOLLY QUARTER RD., ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31925 | STAPLES BUSINESS ADVANTAGE, PO BOX 30851 DEPT BOS, HARTFORD, CT, 06150-0851 | US Mail (1st Class) |
| 31925 | STAR R FOAM, 1012 N COMMERCE ST, FORT WORTH, TX, 76106-9306 | US Mail (1st Class) |
| 31924 | STARCK, H C, 21801 TUNGSTEN RD, ATT KATHLEEN BOLIVAR, CLEVELAND, OH, 44117 | US Mail (1st Class) |
| 31925 | STARNES & ATCHISON, P.O. BOX 598512, 100 BROOKWOOD PL 7TH FLR, BIRMINGHAM, AL, 35259-8512 | US Mail (1st Class) |
| 31924 | STATE OF DELAWARE DIVISION OF REVENUE, ATTN: RANDY R WELLER MS #25, 820 N FRENCH ST 8TH FL, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31924 | STATE OF GEORGIA, DEPT OF REVENUE, PO BOX 38143, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 31924 | STATE OF GEORGIA, DEPARTMENT OF REVENUE, P.O. BOX 161108, ATLANTA, GA, 30321 USA | US Mail (1st Class) |
| 31924 | STATE OF MARYLAND CENTRAL COLLECTION UNI, C/O MICHAEL S FRIEDMAN, OFFICE OF THE ATTY GEN OF MD - DBM, 300 W PRESTON ST RM 407, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31924 | STATE OF MONTANA DEPT OF ENVIRONMENTAL Q, C/O JANE AMDAHL, DEQ LEGAL UNIT, PO BOX 200901, HELENA, MT, 59620-0901 | US Mail (1st Class) |
| 31924 | STATE OF NEW JERSEY DIVISION OF TAXATION, P O BOX 245, TRENTON, NJ, 08695 USA | US Mail (1st Class) |
| 31925 | STATE OF TENNESSEE, DIVISION OF SUPERFUND, 401 CHURCH ST 4FL L&C ANNEX, NASHVILLE, TN, 37243-1538 | US Mail (1st Class) |
| 31925 | STEEL CITIES STEELS, 395 MELTON RD., BURNS HARBOR, IN, 46304 | US Mail (1st Class) |
| 31924 | STEEL FAB, 17403 LEE HWY, ABINGDON, VA, 24210 | US Mail (1st Class) |
| 31925 | STEEL INC/DBA TIMBERLINE PLASTICS, 6255 DEXTER ST, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 31924 | STEELER INC, 10023 MLK JR WAY S, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 31924 | STEELER INC, 10023 MLK JR WAY S, SEATTLE, WA, 98178 USA | US Mail (1st Class) |
| 31925 | STERI TECHNOLOGIES, 857 LINCOLN AVE., BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 31925 | STERICYCLE, INC, PO BOX 9001590, LOUISVILLE, KY, 40290-1590 | US Mail (1st Class) |
| 31925 | STILLBROOK ENVIRONMENTAL TESTI, LABORATORY INC, 305 CRAWFORD ST, FAIRFIELD, AL, 35064 | US Mail (1st Class) |
| 31925 | STN INTERNATIONAL, CHEMICAL ABSTRACTS SERVICE, PO BOX 82228, COLUMBUS, OH, 43202-0228 | US Mail (1st Class) |
| 31925 | STN-COLUMBUS, % CHEMICAL ABSTRACTS SERVICE, PO BOX 82228, COLUMBUS, OH, 43202-0228 | US Mail (1st Class) |
| 31924 | STOFFEL SEALS CORPORATION, PO BOX 825, 400 HIGH AVE, NYACK, NY, 10960-0825 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | STONE CONTAINER CORPORATION, 6 CITYPLACE DR, ATTN: CREDIT DEPT, CREVE COEUR, MO, 63141-7164 | US Mail (1st Class) |
| 31925 | STONE PIGMAN WALTHER WITTMANN &, HUTCHINSON, LLP, 546 CARONDELET ST, NEW ORLEANS, LA, 70130-3588 | US Mail (1st Class) |
| 31925 | STRASBURGER & PRICE, SUITE 4300, 901 MAIN ST, DALLAS, TX, 75250 | US Mail (1st Class) |
| 31925 | STRASBURGER & SIEGEL, PKWY CENTER, 7249 NATIONAL DR., HANOVER, MD, 21076 | US Mail (1st Class) |
| 31924 | STRATAFLO PRODUCTS, PO BOX 8009, FORT WAYNE, IN, 46898-8009 | US Mail (1st Class) |
| 31925 | STRATFORD PRESS, 12008 SOUTH CENTRAL AVE, ALSIP, IL, 60803 | US Mail (1st Class) |
| 31924 | STRESAU LABORATORY INC, N8265 MEDLEY RD, SPOONER, WI, 54801 | US Mail (1st Class) |
| 31924 | STUR-DEE METAL PRODUCTS INC, 830 W 35TH ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 31924 | STURM INC, PO BOX 277, BARBOURSIVILLE, WV, 25504 | US Mail (1st Class) |
| 31924 | SUBURBAN PROPANE LP, 240 ROUTE 10 WEST, WHIPPANY, NJ, 07981 | US Mail (1st Class) |
| 31925 | SUMMIT TANK & EQUIPMENT CO INC, POBOX 9, SUMMIT, IL, 60501 | US Mail (1st Class) |
| 31925 | SUN WEST CONTAINER CO., 1070 E. MILLST., TUCSON, AZ, 85719 | US Mail (1st Class) |
| 31925 | SUN WEST METALS, INC, 1150 N. LEMON ST., ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 31925 | SUNBELT RENTALS, INC, PO BOX 579, NEWINGTON, VA, 22122-0579 | US Mail (1st Class) |
| 31925 | SUNSOURCE, PO BOX 200794, DALLAS, TX, 75230-0794 | US Mail (1st Class) |
| 31924 | SUPERIOR METAL PRODUCTS INC, PO BOX 65, 8124 N CORA ST, LOUVIERS, CO, 80131-0065 | US Mail (1st Class) |
| 31924 | SUPERIOR RUBBER CO, 134 E MCMICKEN AVE, CINCINNATI, OH, 45202-6521 | US Mail (1st Class) |
| 31925 | SUPERIOR SUPPLY & STEEL, PO BOX 2087, LAKE CHARLES, LA, 70602-2087 | US Mail (1st Class) |
| 31925 | SUR-SEAL GASKET & PACKING INC., PO BOX 11010, CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 31925 | SUTTON DESIGNS INC, THE DEWITT BUILDING, 145 ASHAROKEN AVE, NORTHPORT, NY, 11768-1166 | US Mail (1st Class) |
| 31925 | SWBYPS, PO BOX 630052, DALLAS, TX, 75263-0052 | US Mail (1st Class) |
| 31924 | SWEET WATERS OF KY INC, PO BOX 331, OWENSBORO, KY, 42302-0331 | US Mail (1st Class) |
| 31924 | SWEETENER PRODUCTS COMPANY, 2050 E 38TH ST, PO BOX 58426, VERNON, CA, 90058 | US Mail (1st Class) |
| 31924 | SYNERFAC TECHNICAL STAFFING, 2 READS WAY STE 209, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 31925 | SYNERGY SERVICE GROUP, INC, 8925 SOUTH MOORE DR, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 31925 | SYSCO, 200 W STORY ROAD, OCOEE, FL, 34761 | US Mail (1st Class) |
| 31925 | SYSTEM SOURCE LEARNING CENTER, PO BOX 631972, BALTIMORE, MD, 21263-1972 | US Mail (1st Class) |
| 31924 | T R MOORE & ASSOCIATES INC, 830 MCCALLIE AVE, CHATTANOOGA, TN, 37403 | US Mail (1st Class) |
| 31925 | T.H.E.M. OF NEW JERSEY, 5 E STOW RD, STE A, MARLTON, NJ, 08053-3145 | US Mail (1st Class) |
| 31925 | TAB CHEMICALS INC., LOCK BOX 790282, SAINT LOUIS, MO, 63179-0282 | US Mail (1st Class) |
| 31924 | TACKETT CONTRACTORS, 1900 NICODEMUS RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31924 | TAPE RENTAL LIBRARY INC, PO BOX 107, COVESVILLE, VA, 22931 | US Mail (1st Class) |
| 31925 | TARGET INDUSTRIES, PO BOX 810, FLANDERS, NJ, 07836 | US Mail (1st Class) |
| 31925 | TAX ASSESSOR COLLECTOR, JEAN WHITESIDE, RM 211 COURTHOUSE, CARTHAGE, TX, 75633 | US Mail (1st Class) |
| 31924 | TCI AMERICA, 9211 N HARBORGATE ST, ATTN ACCOUNTS RECEIVABLE, PORTLAND, OR, 97203 | US Mail (1st Class) |
| 31924 | TDY HOLDINGS LLC, C/O ERIC T MOSER ESQ, KIRKPATRICK & LOCKHART LLP, HENRY W OLIVER BLDG, 535 SMITHFIELD ST, PITTSBURGH, PA, 15222-2312 | US Mail (1st Class) |
| 31925 | TECH-LAB INDUSTRIES, INC, PO BOX 6217, ARLINGTON, TX, 76005 | US Mail (1st Class) |
| 31925 | TECHNICAL LAB., 515 CHEROKEE BLVD., CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 31925 | TECNO CRETE INC, BOX 6516 SANTA ROSA UNIT, BAYAMON, PR, 00960 PUERTO RICO | US Mail (1st Class) |
| 31924 | TECO PEOPLES GAS, PO BOX 2562, TAMPA, FL, 33601-2562 | US Mail (1st Class) |
| 31925 | TED LEVINE DRUM COMPANY, PO BOX 3246, SOUTH EL MONTE, CA, 91733-0246 | US Mail (1st Class) |
| 31924 | TENNANT SALES AND SERVICE COMPANY, 701 N LILAC DR, MINNEAPOLIS, MN, 55422 | US Mail (1st Class) |
| 31925 | TERMINIX INTERNATIONAL, 7625 HAMILTON PARK DR., CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 31925 | TERRACON, PO BOX 931277, KANSAS CITY, MO, 64193-1277 | US Mail (1st Class) |
| 31925 | TERRISS CONSOLIDATED INDUSTRIES INC, POBOX 110, ASBURY PARK, NJ, 07712 | US Mail (1st Class) |
| 31925 | TEST LAB INC, PO BOX 15732, TAMPA, FL, 33684 | US Mail (1st Class) |
| 31924 | TETRA TECHNOLOGIES INC, ATTN: CINDY BOLDT, 25025 I45 NORTH STE 600, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 31925 | TEXACO, PO BOX 9010, DES MOINES, IA, 50368-9010 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | TEXAS NATURAL RESOURCE CONSERVATION COMMISSION, MC 132, C/O DENISE ESPINOSA, PO BOX 13087, AUSTIN, TX, 78711-3087 | US Mail (1st Class) |
| 31924 | THE ALPHA -LIBERTY CO, PO BOX 276, WEST CHESTER, OH, 45071 | US Mail (1st Class) |
| 31925 | THE ASSOCIATES, 8001 RIDGEPOINT, IRVING, TX, 75063 | US Mail (1st Class) |
| 31924 | THE BAILEY CO INC, PO BOX 280565, NASHVILLE, TN, 37208 | US Mail (1st Class) |
| 31924 | THE BALTIMORE SUN COMPANY, ATTN: MARVINA J DAIL, 501 N CALVERT ST, BALTIMORE, MD, 21278 | US Mail (1st Class) |
| 31925 | THE BOLLES CO, INC, PO BOX 22425, CHATTANOOGA, TN, 37422 | US Mail (1st Class) |
| 31924 | THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, C/O EMR INC, 1310 WAKARUSA DRIVE SUITE A, LAWRENCE, KS, 66049 USA | US Mail (1st Class) |
| 31924 | THE C P HALL COMPANY, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 31925 | THE CARY COMPANY, PO BOX 403, ADDISON, IL, 60101 | US Mail (1st Class) |
| 31925 | THE CLINTON CHRONICLE, PO BOX 180, CLINTON, SC, 29325 | US Mail (1st Class) |
| 31924 | THE CODE CONSORTIUM INC, C/O RICK THORNBERRY, THE CODE CONSORTIUM INC, 2724 ELKS WAY, NAPA, CA, 94558 | US Mail (1st Class) |
| 31924 | THE COMMUNITY COLLEGE OF BALTIMORE CTY, BETH WOODLAND-HARGROVE GENERAL COUNSEL, 800 S ROLLING RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 31925 | THE DIALOG CORPORATION, PO BOX 532002, ATLANTA, GA, 30353-2002 | US Mail (1st Class) |
| 31924 | THE DOW CHEMICAL COMPANY, C/O KATHLEEN MAXWELL LEGAL DEPT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 31925 | THE HERTZ CORPORATION, PO BOX 25485, OKLAHOMA CITY, OK, 73125 | US Mail (1st Class) |
| 31924 | THE HOPE GROUP CORP, 70 BEARFOOT RD, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 31925 | THE JET PULVERIZER CO., PO BOX 212, PALMYRA, NJ, 08065-0212 | US Mail (1st Class) |
| 31925 | THE KINGS CONTRIVANCE, 10150 SHAKER DR., COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 31924 | THE LAW OFFICE OF JILL H KRAFTE, C/O JILL H KRAFTE ESQ, 8630-M GUILFORD RD #297, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 31924 | THE LAW OFFICES OF WILLIAM F MAREADY, 1076 W 4TH ST STE 100, WINSTON SALEM, NC, 27101 | US Mail (1st Class) |
| 31925 | THE LIMO INC, ATTENTION:  APRIL SMITH, 11901 30TH COURT NORTH, SAINT PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 31925 | THE PERFECT IMAGE, 76 LAKE ST, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 31924 | THE PORT AUTHORITY OF NEW YORK AND NEW J, C/O VALERIE F MAUCERI ESQ, 225 PARK AVE S 13TH FLOOR, NEW YORK, NY, 10003 | US Mail (1st Class) |
| 31925 | THE Q PANEL CO, PO BOX 75548, CLEVELAND, OH, 44101-4755 | US Mail (1st Class) |
| 31922 | THE ROYAL BANK OF SCOTLAND PLC NEW YORKBRANCH, ROYAL BANK OF SCOTLAND, 600 STEAMBOAT ROAD, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31924 | THE SEABOARD GROUP II, ATTN: HOLMES P HARDEN, PO DRAWER 19764, RALEIGH, NC, 27619 | US Mail (1st Class) |
| 31924 | THE SHEPHERD CHEMICAL COMPANY, 4900 BEECH ST, NORWOOD, OH, 45212 | US Mail (1st Class) |
| 31924 | THE SPENCER TURBINE COMPANY, THE SPENCER TURBINE COMPANY, ATTN: KATHLEEN BURNS, 600 DAY HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 31924 | THE ST PAUL COMPANIES INC, C/O GEORGE J BACHRACH ESQ, WHITFOR TAYLOR & PRESTON, 7 ST PAUL ST, BALTIMORE, MD, 21202-1626 | US Mail (1st Class) |
| 31924 | THE ST PAUL COMPANIES INC, C/O GEORGE J BACHRACH ESQ, WHITEFORD TAYLOR & PRESTON, 7 ST PAUL ST, BALTIMORE, MD, 21202-1626 | US Mail (1st Class) |
| 31986 | THE ST PAUL COMPANIES INC, C/O GEORGE J BACHRACH ESQ, WHITEFORD TAYLOR & PRESTON, 7 ST PAUL ST, BALTIMORE, MD, 21202-1626 | US Mail (1st Class) |
| 31924 | THE STANDARD REGISTER COMPANY, 600 ALBANY ST, DAYTON, OH, 45408 | US Mail (1st Class) |
| 31925 | THE YOUNG INDUSTRIES, INC, PO BOX 30, MUNCY, PA, 17756 | US Mail (1st Class) |
| 31925 | THERMAL SCIENTIFIC, INC, PO BOX 314, ODESSA, TX, 79760 | US Mail (1st Class) |
| 31925 | THERMASTER MECHANICAL, PO BOX 3022, GLEN ELLYN, IL, 60138 | US Mail (1st Class) |
| 31924 | THERMO OPTEK CORP DBA THERMO ELEMENTAL, 27 FORGE PKWY, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 31924 | THERMO SPECTRONIC, ATTN HEIDI HERING, 5225 VERONA RD, FITCHBURG, WI, 53711-4497 | US Mail (1st Class) |
| 31924 | THOMA INC, 1247 N CHURCH ST UNIT 5, MOORESTOWN, NJ, 08057 | US Mail (1st Class) |
| 31925 | THOMAS EQUIPMENT, 2415 GARDNER RD, BROADVIEW, IL, 60155 | US Mail (1st Class) |
| 31925 | THOMAS GOLDKAMP CO., 186 SOUTH MAIN, PO BOX 368, AMBLER, PA, 19002 | US Mail (1st Class) |
| 31924 | THOMAS PIPE AND SUPPLY CO, PO BOX 20007, PHOENIX, AZ, 85036-0007 | US Mail (1st Class) |
| 31924 | THOMAS PUBLISHING CO, 5 PENN PLAZA, NEW YORK, NY, 10001 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | THOMPSON & KNIGHT, PO BOX 840017, DALLAS, TX, 75284-0017 | US Mail (1st Class) |
| 31924 | THOMPSON EQUIPMENT CO INC, PO BOX 4189, NEW ORLEANS, LA, 70178-4189 | US Mail (1st Class) |
| 31925 | THOMPSON FILTRATION PRODUCTS, INC, PO BOX 711, WASHINGTON, NC, 27889 | US Mail (1st Class) |
| 31924 | THORSRUD CANE & PAULICH INC PS, 1325 FOURTH AVE #1300, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 31925 | THYSSEN DOVER ELEVATOR, PO BOX 340049, BOSTON, MA, 02241-0049 | US Mail (1st Class) |
| 31925 | TIDEWATER SCALE SALES & SVC,INC, PO BOX 9032, BALTIMORE, MD, 21222-0732 | US Mail (1st Class) |
| 31925 | TIMBER-TECH COMPANY, GRANITE INDUSTRIAL PARK #32, 1055 WHITE MOUNTAIN HWY, MILTON, NH, 03851-4443 | US Mail (1st Class) |
| 31925 | TINLEY PARK BOBCATS, PO BOX 488, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 31925 | TISCHLER/KOCUREK, 107 S MAYS ST, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 31925 | TLD DE PUERTO RICO, PO BOX 71314, SAN JUAN, PR, 00936-8414 | US Mail (1st Class) |
| 31924 | TN DEPT OF ENVIR & CONSERV, C/O TN ATTY GENERAL, BANKRUPTCY & COLLECTION DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 31924 | TN DEPT OF ENVIR & CONSERV, C/O TN ATTY GENERAL, BANKRUPTCY & COLLECTIONS DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 31924 | TN DEPT OF ENVIRONMENT AND CONSERVATION -SUPERFUND, C/O TN ATTY GENERAL, BANKRUPTCY DIV, PO BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 31925 | TN SAFETY & HEALTH COUNCIL, INC, 6720 HERITAGE BUSINESS COURT, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 31925 | TODD DISTRIBUTORS INC, PO BOX 468, LAURENS, SC, 29360-0468 | US Mail (1st Class) |
| 31924 | TOLCO CORPORATION, 1920 LINWOOD, TOLEDO, OH, 43624 | US Mail (1st Class) |
| 31924 | TONY STONES IMAGES, D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 31925 | TOOL SHED,INC, THE, 901 POINSETT HWY, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 31925 | TOPAZ ENGINEERING SUPPLY INC, 35 POND PARK ROAD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31924 | TOTAL FIRE & SAFETY, 6808 HOBSON VALLEY DR, WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 31925 | TOTAL SAFETY/HAZCO, 11111 HWY 225, LA PORTE, TX, 77571 | US Mail (1st Class) |
| 31925 | TOWN OF ALFRED (ME), PO BOX 850, ALFRED, ME, 04002 | US Mail (1st Class) |
| 31925 | TOWNSHIP OF NORTH BERGEN, COLLECTOR OF TAXES, 4233 KENNEDY BLVD., NORTH BERGEN, NJ, 07047 | US Mail (1st Class) |
| 31924 | TRADE-DEBT.NET, (TRANSFEROR: CROSIBLE INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: JANI-KING OF ATLANTA), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: RESPOND SYSTEMS), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: BANJO CORPORTIONN), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: LOVICK, BENITA P), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: ARLINGTON BANNER & FLAG), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: BEES MANUFACTURING CORPORATION), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: GREATER BOSTON EXECUTIVE PROGRAM), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: PARADIGM CONSULTANTS INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: MCLAREN MED MANAGEMENT INCH), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: KALAHARI RESORT), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: INDELCO PLASTICS CORP), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: ADVANCED ENVIR RECYCLING CO,LLC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: CAPP/USA), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: ALLEN LANDSCAPE CONST.), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: FABER PUMP & EQUIPMENT, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: FISHER-KLOSTERMAN, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: INLANDER BROTHERS, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: PETRO-CHEM EQUIPMENT CO.), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: OHIO VALLEY GASKET), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: DR CORDELL & ASSOCIATES, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: ECLIPSE, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: THE YOUNG INDUSTRIES, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: ONSET COMPUTER CORP.), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: COMMUNITY COLLEGE OF BALT. COUNTY), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: TERRISS CONSOLIDATED INDUSTRIES INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: NORRIS WINNER INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: AQUATRAC INSTRUMENTS INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: COX HARDWARE & IND. SUPPLY), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: A-1 FIRE EQUIPMENT CO, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: INDUSTRIAL TOWEL SUPPLY), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: QUEST DIAGNOSTICS INC.), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31925 | TRADE-DEBT.NET, (TRANSFEROR: TN SAFETY & HEALTH COUNCIL, INC), 2 STAMFORD PLZ, 281 TRESSER BLVD, STE 1501, STAMFORD, CT, 06901 | US Mail (1st Class) |
| 31924 | TRAMCO PUMP CO, 1500 W ADAMS ST, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 31925 | TRANS CLEAN, 45 MAYFAIR PLACE, STRATFORD, CT, 06615-6710 | US Mail (1st Class) |
| 31924 | TRANSCAT, C/O COMMERCIAL COLLECTION CORP OF NY, PO BOX 740, BUFFALO, NY, 14217 | US Mail (1st Class) |
| 31924 | TRANS-COASTAL INDUSTRIES INC, PO BOX 88280, ATLANTA, GA, 30356 | US Mail (1st Class) |
| 31925 | TRANSPORT INTERNATIONAL POOL INC, DEPT. 0522, 75 REMITTANCE DR SUITE 1333, CHICAGO, IL, 60675-1333 | US Mail (1st Class) |
| 31925 | TREADCO, INC, 3007 NORTH 31ST AVE, PHOENIX, AZ, 85017 | US Mail (1st Class) |
| 31924 | TREEN BOX & PALLET CORP, ATTN CHARLES E HICKS, PO BOX 368, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 31925 | TREL FLETCHNER, AQUATIC DREAMS AQUARIUMS, C/O GRACE DAVISON-N FEELEY, 5500 CHEMICAL RD., BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31925 | TRENDSET, PO BOX 1109, MAULDIN, SC, 29662-1109 | US Mail (1st Class) |
| 31925 | TRI COUNTY PETROLEUM, PO BOX 108, DEFIANCE, PA, 16633-0108 | US Mail (1st Class) |
| 31925 | TRI-CHEM CORPORATION, PO BOX 71550, MADISON HEIGHTS, MI, 48071-0550 | US Mail (1st Class) |
| 31924 | TRICO NON FERROUS METAL CO, 2309 WYANDOTTE RD, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 31925 | TRI-COUNTY WATER, 209 FLEMING STREET, POBOX 311, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31925 | TRIPLE S DYNAMICS, INC, PO BOX 151027, DALLAS, TX, 75315-1027 | US Mail (1st Class) |
| 31925 | TRI-STATE FIRE & SAFETY EQUIPMENT, 1701 TRIPLETT ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31924 | TRI-STATE HYDRAULICS INC, PO BOX 5067, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 31925 | TRI-STATE TECHNICAL SALES CORP, P.O. BOX 6009, SOUTHEASTERN, PA, 19398-6009 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | TRI-STATE TECHNICAL SALES CORP., 3601 COMMERCE DR., BLDG. 109, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31925 | TROUTH AIR CONDITIONING & SHEE, 1212 WHITAKER ST., SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31925 | TSF COMPANY INC, 2930 S ST. PHILLIPS RD, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 31924 | TSI INC, 500 CARDIGAN RD, ATTN TAMMI OLESEN, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 31925 | TSI SOLUTIONS, 2220 CENTRE PARK COURT, STONE MOUNTAIN, GA, 30087 | US Mail (1st Class) |
| 31925 | TULCO, INC, PO BOX 1053, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 31924 | TURF DYNAMICS, ATTN: DON HOLDAWAY, 4450 S CHEROKEE ST, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 31924 | TURNER INDUSTRIAL SERVICES, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 31924 | TURNER INDUSTRIAL TECHNICAL CORP, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 31925 | TURNERS STEEL PRODUCTS INC, PO BOX 101524, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 31925 | TUZIKS 95H BAKERY, 4955 W 95TH ST, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31924 | TXU ELECTRIC COMPANY, C/O LOIS J DURAN, PO BOX 650393, DALLAS, TX, 75265 | US Mail (1st Class) |
| 31924 | TXU GAS COMPANY, C/O LOIS J DURAN, PO BOX 650393, DALLAS, TX, 75265 | US Mail (1st Class) |
| 31924 | TYCO HEALTHCARE GROUP LP, ATTN LAWRENCE T WEISS ESQ, 15 HAMPSHIRE ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 31925 | U S EQUIPMENT CO. INC., PO BOX 15325, LOS ANGELES, CA, 90015 | US Mail (1st Class) |
| 31925 | U.S. OFFICE & INDUSTRIAL SUPPLY, PO BOX 10540, CANOGA PARK, CA, 91309 | US Mail (1st Class) |
| 31925 | U.S. OFFICE PRODUCTS, 2604 SISSON ST, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 31925 | UFAC, PO BOX 89402, CLEVELAND, OH, 44101-6402 | US Mail (1st Class) |
| 31925 | ULINE, 2200 S LAKESIDE DR, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 31925 | ULINE, 2200 S. LAKESIDE DR-ACCCOUNTS REC., WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 31924 | UNDERWOOD AIR SYSTEMS INC, ATTN: DONNA COLE, PO BOX 44261, ATLANTA, GA, 30336 | US Mail (1st Class) |
| 31925 | UNDERWRITERS LABORATORIES, INC, PO BOX 75330, CHICAGO, IL, 60675-5330 | US Mail (1st Class) |
| 31924 | UNIDEX GROUP INC, 797 GLENN AVE, WHEELING, IL, 60090 | US Mail (1st Class) |
| 31924 | UNION CARBIDE CORPORATION, C/O ANNE MARIE P KELLEY ESQ, DILWORTH PAXSON LLP, LIBERTYVIEW - STE 700, PO BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 31925 | UNIQUE SALVAGE INC, 1039 NORTH LASALLE DRIVE, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 31925 | UNIROYAL CHEMICAL CO., POBOX 7247-8429, PHILADELPHIA, PA, 19170-8429 | US Mail (1st Class) |
| 31924 | UNISOURCE, 4151 WOODCOCK DRIVE, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 31925 | UNISOURCE MAINT SUPPLY SYSTEMS, DIVISION OF UNISOURCE, FILE 55390, LOS ANGELES, CA, 90074-5390 | US Mail (1st Class) |
| 31925 | UNISOURCE WORLDWIDE, 7568 COLLECTION CENTER DR, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31925 | UNISTRUT NORTHERN, DEPT CH 10230, PALATINE, IL, 60055-0230 | US Mail (1st Class) |
| 31925 | UNITED AIR SPECIALISTS INC, D/B/A UNITED AIR SPECIALISTS OF, SOUTHERN CALIFORNIA, 1121 NO KRAEMER PLAZA, ANAHEIM, CA, 92806-1923 | US Mail (1st Class) |
| 31925 | UNITED DAIRY MACHINERY CORP., PO BOX 257, BUFFALO, NY, 14224 | US Mail (1st Class) |
| 31924 | UNITED DISTILLERS MANUFACTURING INC, C/O W PATRICK STALLARD, STITES & HARBISON, 400 W MARKET ST STE 1800, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 31925 | UNITED ELECTRIC SUPPLY CO, INC, PO BOX 8500-6340, PHILADELPHIA, PA, 19178-6340 | US Mail (1st Class) |
| 31924 | UNITED ENERGY PRODUCTS INC, 1610 PROFESSAIONAL BLVD, STE K, CROFTON, MD, 21114-2051 | US Mail (1st Class) |
| 31925 | UNITED FENCE COMPANY, 722 WEST 49TH ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 31924 | UNITED LIFT TRUCK, 1100 S 25TH AVE, BELLWOOD, IL, 60104 | US Mail (1st Class) |
| 31924 | UNITED RENTALS (NORTH AMERICA) INC, 5025 40TH AVE, HUDSONVILLE, MI, 49426 | US Mail (1st Class) |
| 31924 | UNITED STATES CONTAINER CORPORATION, ATTN: MARY FREEMAN, 4950 S SANTA FE AVE, VERNON, CA, 90058 | US Mail (1st Class) |
| 31924 | UNITED STATES GYPSUM CO, 125 S FRANKLIN ST, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 31924 | UNITED STATES OF AMERICA, C/O JAMES D FREEMAN ESQ, ENV ENFORCEMENT SECTION, 1961 STOUT ST 8TH FL, DENVER, CO, 80294 | US Mail (1st Class) |
| 31925 | UNITED STATES PLASTIC CORP., 1390 NUEBRECHT ROAD, LIMA, OH, 45801-3196 | US Mail (1st Class) |
| 31924 | UNITED WAY OF THE OHIO VALLEY, 403 PARK PLAZA DR, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31925 | UNIV OF MARYLAND, BALTIMORE COUNTY, 1000 HILLTOP CIRCLE, RM. 302A, BALTIMORE, MD, 21250-5394 | US Mail (1st Class) |
| 31924 | UNIVAR USA INC F/K/A VOPAK USA INC, ATTN: ALISA JERAULD, PO BOX 34325, SEATTLE, WA, 98124-1325 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | URS CORPORATION, C/O MICHAEL A STEUER ESQ, 130 ROBIN HILL RD STE 100, SANTA BARBARA, CA, 93117 | US Mail (1st Class) |
| 31925 | URS DAMES & MOORE, FILE # 52627, LOS ANGELES, CA, 90074-2627 | US Mail (1st Class) |
| 31924 | US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY, 14TH ST & CONSTITUTION AVE NW RM 3839, ATTN: CHRISTINE LEE, WASHINGTON, DC, 20230 | US Mail (1st Class) |
| 31924 | US FILTER CORP, 10 TECHNOLOGY DRIVE, LOWELL, MA, 01851 | US Mail (1st Class) |
| 31924 | US INTERNATIONAL SERVICES LTD, 113 KRESSON-GIBBSBORO RD, VOORHEES, NJ, 08043 | US Mail (1st Class) |
| 31925 | US SILICA CO OF ILLINOIS, 701 BOYCE MEMORIAL DR., OTTAWA, IL, 61350 | US Mail (1st Class) |
| 31924 | USG CORP, (TRANSFEROR: DAP PRODUCTS INC DBA DAP INC), 550 WEST ADAMS ST, CHICAGO, IL, 60661-3676 | US Mail (1st Class) |
| 31925 | USP, 12601 TWINBROOK PKWY, ROCKVILLE, MD, 20852 | US Mail (1st Class) |
| 31924 | UTAH POWER LIGHT, PO BOX 25308, SALT LAKE CITY, UT, 84125-0308 | US Mail (1st Class) |
| 31925 | UTILITY COST MANAGEMENT CONSULTANTS, 200 S ORCHARD DR SUITE #1, NORTH SALT LAKE, UT, 84054 | US Mail (1st Class) |
| 31924 | V & H EXCAVATING CO INC, 402 NORBEH DR, HEBRON, IN, 46341-8501 | US Mail (1st Class) |
| 31924 | VALERON STRENGTH FILMS, 9505 BAMBOO RD, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 31925 | VALLEY MACHINE WORKS, 701 WEST JACKSON ST, PHOENIX, AZ, 85007-3189 | US Mail (1st Class) |
| 31925 | VAN LONDON COMPANY, INC, 6103 GLENMONT DR., HOUSTON, TX, 77081 | US Mail (1st Class) |
| 31925 | VAN LOTT, INC, 3464 SUNSET BLVD., WEST COLUMBIA, SC, 29169 | US Mail (1st Class) |
| 31924 | VAN PATTEN, FRED, STEPHEN C EMBRY ESQ, 118 POQUONNOCK RD, PO BOX 1409, GROTON, CT, 06340-1409 | US Mail (1st Class) |
| 31925 | VANDERBURGH COUNTY TREASURER, PO BOX 77, EVANSVILLE, IN, 47701-0077 | US Mail (1st Class) |
| 31924 | VANS INDUSTRIAL, 231 CONDIT ST, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 31924 | VANTON PUMP & EQUIPMENT, 201 SWEETLAND AVE, HILLSIDE, NJ, 07205-1793 | US Mail (1st Class) |
| 31925 | VENABLE BAETJER & HOWARD LLP, PO BOX 630798, BALTIMORE, MD, 21263-0798 | US Mail (1st Class) |
| 31925 | VENABLE BAETJER AND HOWARD, 1800 MERCANTILE BANK & TRUST BLDG,, 2 HOPKINS PLAZ, BALTIMORE, MD, 21201-2978 | US Mail (1st Class) |
| 31925 | VENTURE PACKING & DISTRUBUTION CO, 6930-A SAN TOMAS RD., ELKRIDGE, MD, 21075-6215 | US Mail (1st Class) |
| 31924 | VERIZON, 185 FRANKLIN ST RM 903, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31924 | VERIZON NORTH, C/O AFNI VERIZON, 404 BROCK DRIVE, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 31924 | VERTEX INC, 1041 OLD CASSATT RD, BERWYN, PA, 19312-1151 | US Mail (1st Class) |
| 31924 | VIC SYSTEMS INTERNATIONAL INC, PO BOX 9354, SHAWNEE MISSION, KS, 66201 | US Mail (1st Class) |
| 31924 | VI-CHEM INC, PO BOX 558844, MIAMI, FL, 33255-8844 | US Mail (1st Class) |
| 31925 | VILLA ROSA, 5786 S. ARCHER, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31925 | VILLAGE OF BEDFORD PARK, POBOX 128, BEDFORD PARK, IL, 60501-0128 | US Mail (1st Class) |
| 31922 | VISIUM BALANCED FUND LP, VISIUM ASSET MANAGEMENT LP, ATTN: STEFAN LUMIERE, 950 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31922 | VISIUM BALANCED OFFSHORE FUND LTD, VISIUM ASSET MANAGEMENT LP, ATTN: STEFAN LUMIERE, 950 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31922 | VISIUM LONG BIAS FUND LP, VISIUM ASSET MANAGEMENT LP, ATTN: STEFAN LUMIERE, 950 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31922 | VISIUM LONG BIAS OFFSHORE FUND LTD, VISIUM ASSET MANAGEMENT LP, ATTN: STEFAN LUMIERE, 950 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31925 | VISTA VERDE LANDSCAPING, PO BOX 582, TUSTIN, CA, 92781-0582 | US Mail (1st Class) |
| 31925 | VONWIN CAPITAL MANAGEMENT LP, (TRANSFEROR: PUMPTEK), ATTN ROGER VON SPIEGEL, 60 MADISON AVE STE 201, NEW YORK, NY, 10010 | US Mail (1st Class) |
| 31925 | VS VIRKLER & SON,INC, 7701 WEST ST., LOWVILLE, NY, 13367 | US Mail (1st Class) |
| 31924 | V-SPAN INC, 1100 FIRST AVE STE 400, ATTN CONTROLLER, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 31925 | VULCAN MATERIALS CO., PO BOX 101364, ATLANTA, GA, 30392 | US Mail (1st Class) |
| 31925 | VWR SCIENTIFIC, PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 31925 | VWR SCIENTIFIC, DIVISION OF VWR CORP., PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 31925 | VWR SCIENTIFIC PRODUCTS, PO BOX 626, BRIDGEPORT, NJ, 08014 | US Mail (1st Class) |
| 31925 | VWR SCIENTIFIC PRODUCTS CORP, .PO BOX 640169, PITTSBURGH, PA, 15264-0169 | US Mail (1st Class) |
| 31924 | W K MERRIMAN INC, 7038 RIVER RD, PITTSBURGH, PA, 15225 | US Mail (1st Class) |

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31925 | W S TYLER, POBOX 632504, CINCINNATI, OH, 45263-2504 | US Mail (1st Class) |
| 31925 | W. J. MALONEY PLUMBING CO. INC, 9119 NORTH 7TH ST. STE.103, PHOENIX, AZ, 85020 | US Mail (1st Class) |
| 31925 | W.A. WILDE CO., 200 SUMMER STREET, 200 SUMMER ST, PO BOX 5838, HOLLISTON, MA, 01746-5838 | US Mail (1st Class) |
| 31924 | WACHOVIA BANK NATIONAL ASSOCIATION, C/O TODD C MEYERS ESQ, KILPATRICK STOCKTON LLP, 1100 PEACHTREE ST STE 2800, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 31924 | WAGNER-SMITH PUMPS AND SYSTEMS, PO BOX 672, DAYTON, OH, 45401 | US Mail (1st Class) |
| 31925 | WALK, HAYDEL & ASSOCIATES, INC, 600 CARONDELET ST., NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 31925 | WALLACE COMPUTER SERVICES, INC, PO BOX 905046, CHARLOTTE, NC, 28290-5046 | US Mail (1st Class) |
| 31925 | WALLACE KING MARRARO & BRANSON, 1050 THOMAS JEFFERSON ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 31924 | WALLACE KING MARRARO & BRANSON PLLC, C/O CHRISTOPHER H MARRARO, 1050 THOMAS JEFFERSON ST NW STE 500, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 31925 | WALLER LANSDEN DORTCH & DAVIS, PO BOX 198966, NASHVILLE, TN, 37219-8966 | US Mail (1st Class) |
| 31925 | WALLYS RESTAURANT, 6521 RINGGOLD RD., EAST RIDGE, TN, 37412 | US Mail (1st Class) |
| 31924 | WALNUT INDUSTRIES INC, 1356 ADAMS RD, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 31925 | WALTER A WOOD SUPPLY, 4509 ROSSVILLE BLVD., PO BOX 72847, CHATTANOOGA, TN, 37407-5847 | US Mail (1st Class) |
| 31924 | WALTER G COALE INC, PO BOX 39, CHURCHVILLE, MD, 21028 | US Mail (1st Class) |
| 31925 | WALTER WURDACK, INC, 4977 FYLER AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 31925 | WAREHOUSE ASSOCIATES, 1345 CAMPBELL RD., SUITE 222, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 31924 | WARREN ELECTRIC GROUP, 2929 MCKINNEY, HOUSTON, TX, 77003 | US Mail (1st Class) |
| 31924 | WARREN RUPP INC, PO BOX 1568, MANSFIELD, OH, 44901-1156 | US Mail (1st Class) |
| 31925 | WASHINGTON DEPT OF REVENUE, PO BOX 47450, OLYMPIA, WA, 98504-7450 | US Mail (1st Class) |
| 31924 | WASHINGTON GAS, CUSTOMER CREDIT DEPT, 1100 H ST NW 2ND FL, WASHINGTON, DC, 20080 | US Mail (1st Class) |
| 31924 | WASTE MANAGEMENT, 1580 E ELWOOD, PHOENIX, AZ, 85040 | US Mail (1st Class) |
| 31925 | WASTE MANAGEMENT, PO BOX 9001054, LOUISVILLE, KY, 40290-1054 | US Mail (1st Class) |
| 31925 | WASTE MANAGEMENT OF CENTRAL MS, PO BOX 9001315, LOUISVILLE, KY, 40290-1315 | US Mail (1st Class) |
| 31925 | WASTE MANAGEMENT OF COLORADO, CSI LANDFILL, 40000 WCR 25, AULT, CO, 80610 | US Mail (1st Class) |
| 31924 | WASTE MANAGEMENT OF HOUSTON, ATTENTION COLLECTION, 1901 AFTON, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 31924 | WASTE MANAGEMENT OF HOUSTON, COLLECTION, 1901 AFTON, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 31925 | WASTE MANAGEMENT OF INDIANA, P.O. BOX 9001054, LOUISVILLE, KY, 40290-1054 | US Mail (1st Class) |
| 31925 | WASTE MANAGEMENT OF INDIANA -, NORTHWEST, PO BOX 9001194, LOUISVILLE, KY, 40290-1194 | US Mail (1st Class) |
| 31925 | WASTE MANAGEMENT OF INDIANA NW, 2000 DOMBEY RD, PORTAGE, IN, 46368-1441 | US Mail (1st Class) |
| 31925 | WASTE MANAGEMENT OF ORANGE COUNTY, PO BOX 78251, PHOENIX, AZ, 85062-8251 | US Mail (1st Class) |
| 31925 | WASTE MANAGEMENT OF UTAH,INC, PO BOX 78251, PHOENIX, AZ, 85062-8251 | US Mail (1st Class) |
| 31925 | WASTE MANAGEMENT PASADENA, PO BOX 78251, PHOENIX, AZ, 85062-8251 | US Mail (1st Class) |
| 31925 | WASTE MANAGEMENT-MCKITTRICK SITE, PO BOX 471, KETTLEMAN CITY, CA, 93239 | US Mail (1st Class) |
| 31924 | WATER WORKS 9, WARD 4, PO BOX 10, SULPHUR, LA, 70664-0010 | US Mail (1st Class) |
| 31925 | WATERMARK TECHNOLOGIES, 762 ROUTE 15 SOUTH, JEFFERSON SQ, LAKE HOPATCONG, NJ, 07849 | US Mail (1st Class) |
| 31925 | WATJUS ELECTRIC INC, ELECTRICAL CONTRACTORS, 231 AYER ROAD UNIT 8, HARVARD, MA, 01451 | US Mail (1st Class) |
| 31924 | WATSON LAND COMPANY, 22010 S WILMINGTON AVE STE 400, ATTN GENERAL COUNSEL, CARSON, CA, 90745 | US Mail (1st Class) |
| 31925 | WAYNE INDUSTRIAL EQUIPMENT, PO BOX 762, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31924 | WEATHERFORD INTERNATIONAL INC, ATTN: BURT MARTIN, 515 POST OAK BLVD STE 600, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 31924 | WEEKS WILLIAMS DEVORE INC, PO BOX 987, 1014 INDUSTRIAL DRIVE, MATTHEWS, NC, 28106 | US Mail (1st Class) |
| 31925 | WEIL, GOTSHAL & MANGES, ATTN: TREASURER, ATTN: TREASURER, 767 FIFTH AVE, NEW YORK, NY, 10153-0119 | US Mail (1st Class) |
| 31924 | WEIR SLURRY GROUP INC, PO BOX 7610, MADISON, WI, 53707-7610 | US Mail (1st Class) |
| 31924 | WEISS INSTRUMENT INC, 300 MT LEBANON BLVD STE 2202, PITTSBURGH, PA, 15234-1508 | US Mail (1st Class) |
| 31924 | WELDING SERVICES INC, ATTN: DOUGLAS R THOMPSON, 1872-C INDEPENDENCE SQUARE, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 31925 | WELLS FARGO FINANCIAL LEASING, INC, PO BOX 98789, LAS VEGAS, NV, 89193-8789 | US Mail (1st Class) |
| 31924 | WESCO DISTRIBUTION INC, C/O JULIE QUAGLIANO ESQ, 3243 P ST NW, WASHINGTON, DC, 20007 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | WEST GROUP, JOHN K ROSSMAN, HELLMUTH & JOHNSON, 10400 VIKING DRIVE, STE 560, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 31925 | WESTAR COMPANY, PO BOX 55347, HOUSTON, TX, 77255-5347 | US Mail (1st Class) |
| 31924 | WESTAR ENERGY, ATT: BANKRUPTCY TEAM, PO BOX 208, WICHITA, KS, 67201-0208 | US Mail (1st Class) |
| 31925 | WESTERN FIRE DEPT SUPPLY, 601 E 45TH AVE, DENVER, CO, 80216 | US Mail (1st Class) |
| 31925 | WESTERN PETERBILT (TACOMA), 3443 20TH ST EAST, FIFE, WA, 98424 | US Mail (1st Class) |
| 31924 | WESTERN PROCESS COMPUTERS INC, 2033 W NORTH LANDE #14, PHOENIX, AZ, 85021-1900 | US Mail (1st Class) |
| 31924 | WESTERN PROCESSING TRUST FUND, C/O BRETT PRODZINSKI, WESTERN PROCESSING PRP GROUP, PO BOX 3707MAIL STOP 6Y-94, SEATTLE, WA, 98124-2207 | US Mail (1st Class) |
| 31925 | WESTERN STATES OIL CO, PO BOX 1307, SAN JOSE, CA, 95109-1307 | US Mail (1st Class) |
| 31924 | WESTLAKE CA&O CORPORATION, JACKIE DICKINSON, 2801 POST OAK BLVD #600, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 31924 | WESTSIDE BUILDING MATERIAL CORP, ATTN: JOE BOWERBANK, PO BOX 711, ANAHEIM, CA, 92815 | US Mail (1st Class) |
| 31925 | WEYERHAEUSER, POBOX 640160, PITTSBURGH, PA, 15264-0160 | US Mail (1st Class) |
| 31925 | WHITE & CASE, 1155 AVE OF THE AMERICAS, NEW YORK, NY, 10036-2787 | US Mail (1st Class) |
| 31924 | WHITE AND WILLIAMS LLP, ATTN RICHARD A CURTIS ESQ, 1800 ONE LIBERTY PL, PHILADELPHIA, PA, 19103-7395 | US Mail (1st Class) |
| 31924 | WHITE CAP INDUSTRIES, 297 S VASCO RD, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 31925 | WHITE CIRCLE, POBOX 840, MONTGOMERYVILLE, PA, 18936-0840 | US Mail (1st Class) |
| 31925 | WHITTAKER CLARK & DANIELS INC, POBOX 18466, NEWARK, NJ, 07191 | US Mail (1st Class) |
| 31925 | WILLIAM M MERCER INC, PO BOX 13793, NEWARK, NJ, 07188-0793 | US Mail (1st Class) |
| 31924 | WILLIAMS INDUSTRIES INC, C/O STEVE J EISENSTEIN ESQ, LUM DANZIS DRASCO & POSITAN LLC, 103 EISENHOWER PKWY, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 31924 | WILLIAMS SCOTSMAN INC, 8211 TOWN CENTER DRIVE, BALTIMORE, MD, 21236 | US Mail (1st Class) |
| 31924 | WILSON CONTRACTOR INC, 7498 HWY 184E, DONALDS, SC, 29638 | US Mail (1st Class) |
| 31924 | WILSON INDUSTRIAL SALES CO INC, PO BOX 425, BROOK, IN, 47922 | US Mail (1st Class) |
| 31925 | WILSON WELDING SERVICE INC, 2939 SNAPFINGER ROAD, DECATUR, GA, 30034 | US Mail (1st Class) |
| 31925 | WINGFOOT COMMERCIAL TIRE, 2518 DEANS BRIDGE RD, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 31924 | WINSTELL CONTROLS, INC, 1423 QUEEN CITY AVE, CINCINNATI, OH, 45214 | US Mail (1st Class) |
| 31924 | WISCONSIN DEPT OF REVENUE, 2135 RIMROCK RD, MADISON, WI, 53713 USA | US Mail (1st Class) |
| 31924 | WISCONSIN ELECTRIC WISCONSIN GAS, ATTN: ELAINE, 231 W MICHIGAN ST RM 187, MILWAUKEE, WI, 53290 | US Mail (1st Class) |
| 31925 | WITHAM SALES & SERVICES, INC, 6435 HOWARD ST., HAMMOND, IN, 46320 | US Mail (1st Class) |
| 31924 | WM BARR & CO INC, ATTN: SHARON FRANKLIN, PO BOX 2121, MEMPHIS, TN, 38159 | US Mail (1st Class) |
| 31925 | WOLCOTT WATER SYSTEMS, INC, 2007 WOLCOTT DR., COLUMBIA, MO, 65202 | US Mail (1st Class) |
| 31924 | WOODARD & CURRAN INC, R DUFF COLLINS, 41 HUTCHINS DR, PORTLAND, ME, 04102 | US Mail (1st Class) |
| 31924 | WOODARD & CURRAN INC, 41 HUTCHINS DR, ATTN R DUFF COLLINS, PORTLAND, ME, 04102 | US Mail (1st Class) |
| 31925 | WOODS HOLE GROUP INC, THE, 81 TECHNOLOGY PARK DR, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 31924 | WOODWISE INC, JAMES SNYDER, 942 VALLEY BROOK RD, BOOTHWYN, PA, 19061-1419 | US Mail (1st Class) |
| 31925 | WOOLF,MCCLANE,BRIGHT,ALLEN &, CARPENTER, 900 SOUTH GAY ST, KNOXVILLE, TN, 37902 | US Mail (1st Class) |
| 31925 | WORKING CONCEPTS INC, 10490 LITTLE PATUXENT PKWY STE 600, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31925 | WORLD WIDE FILTRATION INC., PO BOX 1186, BAYTOWN, TX, 77522-1186 | US Mail (1st Class) |
| 31925 | WORLDWIDE METRICS, INC, 67 VERONICA AVE., SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 31925 | WORTHINGTON PUMP ENGINEERING, 625 DISTRICT DR, ITASCA, IL, 60143 | US Mail (1st Class) |
| 31924 | WR GRACE & CO, 4220 W GLENROSA AVE, PHOENIX, AZ, 85019 | US Mail (1st Class) |
| 31924 | WROE PALLET, PO BOX 415, HAWESVILLE, KY, 42348 | US Mail (1st Class) |
| 31924 | WW GRAINGER INC, 7300 N MELVINA, NILES, IL, 60714 | US Mail (1st Class) |
| 31924 | XCEL ENERGY, 1518 CHESTNUT AVE N, MINNEAPOLIS, MN, 55403 | US Mail (1st Class) |
| 31924 | XEROX CORPORATION, LEGAL DEPT MS 1-2, ATTN: CATHY FLOWERS, 800 CARILLON PKWY, ST PETERSBURG, FL, 33716 | US Mail (1st Class) |
| 31925 | XPECT FIRST AID, 6808 HOBSON VALLEY DR., WOODRIDGE, IL, 60517 | US Mail (1st Class) |
| 31924 | XPEDX, ATTN KAY DAVIS, 1427 MARVIN GRIFFIN RD, AUGUSTA, GA, 30906 | US Mail (1st Class) |
| 31925 | XPEDX, 541 REPUBLIC CIRCLE, BIRMINGHAM, AL, 35214 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 7 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31924 | XTEK INC, 11451 READING RD, CINCINNATI, OH, 45241-2283 | US Mail (1st Class) |
| 31924 | XTRA LEASE INC, 1801 PARK 270 DR STE 400, SAINT LOUIS, MO, 63146 | US Mail (1st Class) |
| 31925 | YALE INC, 9649 GIRARD AVE SOUTH, MINNEAPOLIS, MN, 55431 | US Mail (1st Class) |
| 31925 | YANG, JULIE C, 4025 VILLA VISTA, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 31925 | YELLOW CAB ASSOC, ATTN:  FRAN, 640 BOSTON AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31924 | YOKOGAWA CORPORATION OF AMERICA, C/O MIMI SMITH, 2 DART ROAD, NEWNAN, GA, 30265 | US Mail (1st Class) |
| 31922 | YORK CAPITAL MANAGEMENT, YORK CAPITAL MANAGEMENT, ATTN: LAUREN SEARING, 767 FIFTH AVENUE, 17TH FLOOR, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 31924 | YORKE, JUDITH, YORKE ENGINEERING, 31726 RANCHO VIEJO RD STE 108, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 31925 | YORKTOWN PRECISION EONIC, 1850 OLIVER AVE, INDIANAPOLIS, IN, 46221-1165 | US Mail (1st Class) |
| 31924 | YOUNG & BERTKE AIR SYSTEMS CO, 2118 WINCHELL AVE, ATTN ROGER YOUNG, CINCINNATI, OH, 45214 | US Mail (1st Class) |
| 31925 | ZEE MEDICAL SERVICE CO., 2845 S. WORKMAN MILL ROAD, WHITTIER, CA, 90601 | US Mail (1st Class) |
| 31925 | ZEE MEDICAL SERVICES, PO BOX 35, SOUTH HOUSTON, TX, 77587 | US Mail (1st Class) |
| 31925 | ZEE SERVICE CO., PO BOX 29099, SHREVEPORT, LA, 71149-9099 | US Mail (1st Class) |
| 31924 | ZYMARK CORPORATION, ZYMARK CENTER, 68 ELM ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |

**Subtotal for this group:  2928**

WR Grace & Co. et al

**EXHIBIT 8**

**Exhibit 8 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31923 | GRAU, JAMES AND ANNA, C/O RICHARD L FERRELL ESQ, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 31923 | HARY GRAU & SONS INC, C/O RICHARD L FERRELL ESQ, TAFT STETTINIUS & HOLLISTER LLP, 425 WALNUT ST STE 1800, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 31923 | INDIANA DEPARTMENT OF REVENUE, 100 N SENATE AVE, BANKRUPTCY SECTION ROOM N-203, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 31923 | MISSOURI DEPARTMENT OF REVENUE, BOX 475, JEFFERSON CITY, MO, 65105 | US Mail (1st Class) |
| 31923 | MUNOZ, GLORIA, C/O ANTHONY S PETRU ESQ, HILDEBRAND MCLEOD AND NELSON INC, 350 FRANK H OGAWA PLAZA 4TH FLR, OAKLAND, CA, 94612-2006 | US Mail (1st Class) |
| 31923 | ROWE, RICHARD C, C/O STEPHEN R TETRO, 233 S WACKER DR STE 5800, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 31923 | SUKENIK, RICHARD N, PO BOX 33207, PALM BEACH GARDENS, FL, 33420-3207 | US Mail (1st Class) |
| 31923 | WRIGHT, JIM, 12693 RIVERVIEW CT, HUNTLEY, IL, 60142-7639 | US Mail (1st Class) |

**Subtotal for this group:  8**

# EXHIBIT 9

**Exhibit 9 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31919 | CCHP, INC, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | COALGRACE II INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | COALGRACE INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | DE MAXIMIS, INC, 450 MONTBROOK LN, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 31919 | DEL TACO RESTAURANTS INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | GN HOLDINGS, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | GRACE A-B II INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | GRACE A-B INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | GRACE ENERGY CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | GRACE ENERGY CORPORATION, 501 ELM ST, STE 410, DALLAS, TX, 75202 | US Mail (1st Class) |
| 31919 | GRACE H-G II INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | GRACE H-G INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | GRACE INTERNATIONAL HOLDINGS INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | HANOVER SQUARE CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | HOMCO INTERNATIONAL, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | JACK W WOLTER, 49-883 CANYON VIEW DRIVE, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 31919 | MARK G OWENS, 500 PALMER DRIVE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31919 | MRA HOLDINGS CORP, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | MRA INTERMEDCO, INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | MRA STAFFING SYSTEMS INC., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | W. R. GRACE LAND CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | WATER STREET CORPORATION, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | WR GRACE & CO., 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31919 | WR GRACE & CO. - CONN, 7500 GRACE DR, COLUMBIA, MD, 21044 | US Mail (1st Class) |

**Subtotal for this group:  24**

# EXHIBIT 10

**Exhibit 10 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31915 | AIKINS, MACAULAY & THORVALDSON LLP, KEITH J. FERBERS, BARRISTERS & SOLICITORS, 30TH FLOOR, 360 MAIN STREET, WINNIPEG, MB, R3C 4G1 | US Mail (1st Class) |
| 31915 | ALAN B. RICH, ATTORNEY AND COUNSELOR, ELM PLACE, 1401 ELM STREET, SUITE 4620, DALLAS, TX, 75201 | US Mail (1st Class) |
| 31915 | ALDINE INDEPENDENT SCHOOL DISTRICT, JONATHAN C. HANTKE, ESQ., 14910 ALDINE-WESTFIELD ROAD, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 31915 | ALDINE INDEPENDENT SCHOOL DISTRICT, PAMELA H. WALTERS, ESQ., 14910 ALDINE-WESTFIELD ROAD, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 31915 | ANDERSON, KILL & OLICK, P.C., JEFFREY L. GLATZER, ESQ., 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1182 | US Mail (1st Class) |
| 31915 | ANDREWS & KURTH LLP, PETER S. GOODMAN, ESQ., 450 LEXINGTON AVENUE, 15TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31915 | ANN BEIMDIEK KINSELLA, ASSISTANT ATTORNEY GENERAL, 445 MINNESOTA STREET, SUITE 1200, ST. PAUL, MN, 55101-2127 | US Mail (1st Class) |
| 31915 | ANTON VOLOVSEK, 191 BATTLE RIDGE ROAD, KOOSKIA, ID, 83539-5072 | US Mail (1st Class) |
| 31915 | AON CONSULTING INC., WILLIAM A. GRUBBS, JR., SOUTHEAT REGION ASST CONTROLLER, 1100 REYNOLDS BOULEVARD, WINSTON-SALE, NC, 27105 | US Mail (1st Class) |
| 31915 | ARCHER & GREINER, WILLIAM M. AUKAMP, ESQ., 300 DELAWARE AVENUE, SUITE 1370, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | ASHBY & GEDDES, P.A., AMANDA M. WINFREE, ESQ., 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | ASHBY & GEDDES, P.A., WILLIAM P. BOWDEN, ESQ., 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | ASSISTANT GENERAL COUNSEL, JONATHAN H. ALDEN, ESQ., 3900 COMMONWEALTH BOULEVARD, MS 35, TALLAHASSEE, FL, 32399-3000 | US Mail (1st Class) |
| 31915 | AUTHUR STEIN, ESQ., P.O. BOX 1070, 1041 W. LACEY ROAD, FORKED RIVER, NJ, 08731-6070 | US Mail (1st Class) |
| 31915 | BALLARD SPAHR ANDREWS & INGERSOLL, LESLIE C. HEILMAN, ESQ., 919 N. MARKET STREET, 12TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | BALLARD SPAHR ANDREWS & INGERSOLL, TOBEY M. DALUZ, ESQ., 919 N. MARKET STREET, 12TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | BANKEMPER & JACOBS, EDWARD L. JACOBS, ESQ., THE SHAW HOUSE, 26 AUDUBON PLACE, P.O. BOX 70, FORT THOMAS, KY, 41075-0070 | US Mail (1st Class) |
| 31915 | BARDELLI, STRAW & CAVIN LLP, C. RANDALL BUPP, ESQ., 2000 CROW CANYON PLACE, SUITE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 31915 | BARON & BUDD, P.C., RUSSELL W. BUDD, 3102 OAK LAWN AVENUE, P.O. BOX 8705, DALLAS, TX, 75219 | US Mail (1st Class) |
| 31915 | BART HARTMAN, ATTN: ELIZABETH MOLINA, TREASURER – TAX COLLECTOR, 1600 PACIFIC HIGHWAY, ROOM 162, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 31915 | BELZ ENTERPRISES, CREDIT MANAGER, 100 PEABODY PLACE, SUITE 1400, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 31915 | BERGER & MONTAGUE, P.C., JONATHAN D. BERGER, ESQ., 1622 LOCUST STREET, PHILADELPHIA, PA, 19103-6365 | US Mail (1st Class) |
| 31915 | BERGER & MONTAGUE, P.C., RUSSELL HENKIN, ESQ., 1622 LOCUST STREET, PHILADELPHIA, PA, 19103-6365 | US Mail (1st Class) |
| 31915 | BERNKOPF GOODMAN LLP, BRUCE D. LEVIN, ESQ., 125 SUMMER STREET, SUITE 1300, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31915 | BERNKOPF GOODMAN LLP, PETER B. MCGLYNN, ESQ., 125 SUMMER STREET, SUITE 1300, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31915 | BILZIN SUMBERG BAENA PRICE &AXELROD, SCOTT L. BAENA, ESQ., 2500 WACHOVIA FINANCIAL CENTER, 200 SOUTH BISCAYNE BLVD, MIAMI, FL, 33131 | US Mail (1st Class) |
| 31915 | BLANK ROME LLP, BENJAMIN G. STONELAKE, ESQ., ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31915 | BLANK ROME LLP, MATTHEW J. SIEMBIEDA, ESQ., ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31915 | BLANK ROME LLP, MICHAEL B. SCHAEDLE, ESQ., ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31915 | BLANK ROME LLP, SCOTT E. COBURN, ESQ., ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31918 | BOARD OF CTY COMMISSIONERS OF JOHNSON CT, JOHNSON COUNTY ADMIN BLDG, 111 S CHERRY ST #3200, OLATHE, KS, 66061-3441 | US Mail (1st Class) |
| 31915 | BRAYTON & PURCELL, ALAN R. BRAYTON, ESQ., 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | US Mail (1st Class) |

**Exhibit 10 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31915 | BROWN & CONNERY, LLP, STEPHANIE NOLAN DEVINEY, 360 HADDON AVENUE, P.O. BOX 539, WESTMONT, NJ, 08108 | US Mail (1st Class) |
| 31915 | BUCHANAN INGERSOLL & ROONEY PC, TERESA K.D. CURRIER, ESQ., 1000 WEST STREET, SUITE 1410, P.O. BOX 1397, WILMINGTON, DE, 19899-1397 | US Mail (1st Class) |
| 31915 | BURNS, WHITE & HICKTON, LLC, RICHARD A. O'HALLORAN, ESQ., 100 FOUR FALLS, SUITE 515, 1001 CONSHOHOCKEN STATE ROAD, WEST CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 31915 | BURROUGHS, HEPLER, BROOM,, CARL P. MCNULTY, II, ESQ., MACDONALD, HEBRANK & TRUE, LLP, 103 WEST VANDALIA ST, STE 300, EDWARDSVILLE, IL, 62025-0510 | US Mail (1st Class) |
| 31915 | BURROUGHS, HEPLER, BROOM,, JEFFREY S. HEBRANK, ESQ., MACDONALD, HEBRANK & TRUE, LLP, 103 WEST VANDALIA ST, STE 300, EDWARDSVILLE, IL, 62025-0510 | US Mail (1st Class) |
| 31915 | CAMPBELL & LEVINE, LLC, MARK HURFORD, ESQ., 800 N. KING STREET, #300, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | CAMPBELL & LEVINE, LLC, MARLA ESKIN, ESQ., 800 N. KING STREET, #300, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | CAPEHART & SCATCHARD, P.A., SERGIO I. SCUTERI, ESQ., 8000 MIDLANTIC DRIVE, SUITE 300 S, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 31915 | CAPITAL, INC., ROSA DOMINY, BANKRUPTCY ADMINISTRATION IOS, 1738 BASS ROAD, P.O. BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 31915 | CAPLIN & DRYSDALE, CHARTERED, ELIHU INSELBUCH, ESQ., 375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY, 10152-3500 | US Mail (1st Class) |
| 31915 | CAPLIN & DRYSDALE, CHARTERED, JULIE W. DAVIS, ESQ., ONE THOMAS CIRCLE, N.W., WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 31915 | CAPLIN & DRYSDALE, CHARTERED, NATHAN D. FINCH, ESQ., ONE THOMAS CIRCLE, N.W., WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 31915 | CAPLIN & DRYSDALE, CHARTERED, PETER VAN N. LOCKWOOD, ESQ., ONE THOMAS CIRCLE, N.W., WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 31915 | CAPLIN & DRYSDALE, CHARTERED, RITA TOBIN, ESQ., 375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY, 10152-3500 | US Mail (1st Class) |
| 31915 | CAPLIN & DRYSDALE, CHARTERED, TREVOR W. SWETT, III, ESQ., ONE THOMAS CIRCLE, N.W., WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 31918 | CARTHAGE INDEPENDENT SCHOOL DISTRICT, C/O ANDREW DYLAN WOOD, RAY WOOD FINE & BONILLA LLP, PO BOX 165001, AUSTIN, TX, 78716 | US Mail (1st Class) |
| 31915 | CHAMBLISS, BAHNER, & STOPHEL, P.C., RONALD D. GORSLINE, 1000 TALLAN BUILDING, STE. 1000, TWO UNION SQUARE, CHATTANOOGA, TN, 37402-2552 | US Mail (1st Class) |
| 31915 | CHARLES E. BOULBOL, ESQ., 26 BROADWAY, 17TH FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 31918 | CITY AND COUNTY OF DENVER / TREASURY, MCNICHOLS CIVIC CENTER BLDG, ATTN LEOLA HARRIS, 144 W COLFAX AVE RM 384, DENVER, CO, 80202-5391 | US Mail (1st Class) |
| 31918 | CLARK COUNTY TREASURER, C/O ATTORNEY FRANK BALLARD, 425 EAST 7TH ST, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 31915 | COHN WHITESELL & GOLDBERG LLP, CHRISTOPHER M. CANDON, ESQ., 101 ARCH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31915 | COHN WHITESELL & GOLDBERG LLP, DANIEL C. COHN, ESQ., 101 ARCH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31915 | CONNOLLY BOVE LODGE & HUTZ LLP, JEFFREY C. WISLER, ESQ., 1007 N. ORANGE STREET, P.O. BOX 2207, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | CONNOLLY BOVE LODGE & HUTZ LLP, MICHELLE MCMAHON, ESQ., 1007 N. ORANGE STREET, P.O. BOX 2207, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | CONTRARIAN CAPITAL MANAGEMENT, LLC, JON BAUER, 411 WEST PUTNAM AVENUE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31915 | CONTRARIAN CAPITAL TRADE CLAIMS LP, ATTN: ALISA MINSCH, 411 W. PUTNAM AVE. S-225, GREENWICH, CT, 06830-6263 | US Mail (1st Class) |
| 31915 | CORBETT, STEELMAN & SPECTER, RICHARD B. SPECTER, ESQ., 18200 VON KARMAN AVENUE, SUITE 900, IRVINE, CA, 92612 | US Mail (1st Class) |
| 31915 | CORNELL UNIVERSITY, ANTHONY F. PARISE, OFFICE OF UNIVERSITY COUNSEL, 300 CCC BUILDING, GARDEN AVENUE, ITHACA, NY, 14853-2601 | US Mail (1st Class) |
| 31918 | COUNTY OF SPOTSYLVANIA, LARRY K PRITCHETT, PO BOX 65, SPOTSYLVANIA, VA, 22553 | US Mail (1st Class) |
| 31915 | COZEN O'CONNOR, JACOB C. COHN, ESQ., 1900 MARKET STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31915 | CROWELL & MORING LLP, LESLIE A. EPLEY, ESQ., 1001 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 31915 | CROWELL & MORING LLP, MARK D. PLEVIN, ESQ., 1001 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 10 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31915 | CUYLER BURK, LLP, ANDREW K. CRAIG, ESQ., PARSIPPANY CORPORATE CENTER, FOUR CENTURY DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 31915 | CUYLER BURK, LLP, STEFANO CALOGERO, ESQ., PARSIPPANY CORPORATE CENTER, FOUR CENTURY DRIVE, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 31915 | DACA V, LLC, ATTN: JULIE BUBNACK, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108-3419 | US Mail (1st Class) |
| 31915 | DANICE SIMS, P.O. BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 31915 | DAP PRODUCTS, INC., C/O JULIEN A. HECHT, ESQ., 2400 BOSTON STREET, SUITE 200, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31915 | DEBT ACQUISITION CO OF AMERICA V, 1565 HOTEL CIR S, SUITE 310, SAN DIEGO, CA, 92108-3419 | US Mail (1st Class) |
| 31915 | DELAWARE DIVISION OF REVENUE, ALLISON E. REARDON, 820 N. FRENCH STREET, 8TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | DELTA CHEMICAL CORPORATION, 2601 CANNERY AVENUE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 31915 | DENISE A.KUHN, OFFICE OF ATTORNEY GENERAL, 21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 31915 | DEPARTMENT OF ATTORNEY GENERAL, STEVEN B. FLANCHER, ESQ., ASSISTANT ATTORNEY GENERAL, REV & COLLECTIONS DIV,POB 30754, LANSING, MI, 48909 | US Mail (1st Class) |
| 31915 | DEPT JUSTICE CANADA-ONTARIO RGL OFF, JACQUELINE DAIS-VISCA, FIN`L ADVSR TO ATTY GENL OF CANADA, CNSL BUSINESS SEC, THE EXCHANGE TWR, TORONTO, ON, M5X 1K6 | US Mail (1st Class) |
| 31915 | DEPT OF JUSTICE CANADA, C/O IAN R DICK, THE ATTORNEY GENERAL OF CANADA, 130 KING ST W STE 3400, TORONTO, ON, M8X1R5 CANADA | US Mail (1st Class) |
| 31915 | DILWORTH PAXSON, LLP, ANNE MARIE P. KELLEY, ESQ., LIBERTY VIEW – SUITE 700, 457 HADDONFIELD ROAD, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 31915 | DK ACQUISITION PARTNERS, 65 EAST 55TH STREET, 19TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31915 | DR. ANTHONY PILAVAS, 25-09 31ST AVENUE, ASTORIA, NY, 11106 | US Mail (1st Class) |
| 31915 | DRINKER BIDDLE & REATH LLP, DAVID P. PRIMACK, ESQ., 1100 NORTH MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 31915 | DRINKER BIDDLE & REATH LLP, MICHAEL F. BROWN, ESQ., ONE LOGAN SQUARE, 18TH & CHERRY STREETS, PHILADELPHIA, PA, 19103-6996 | US Mail (1st Class) |
| 31915 | DUANE MORRIS LLP, WILLIAM S. KATCHEN, ESQ., 744 BROAD STREET, SUITE 1200, NEWARK, NJ, 07102-3889 | US Mail (1st Class) |
| 31915 | DUANE, MORRIS & HECKSCHER LLP, MICHAEL R. LASTOWSKI, ESQ., 1100 NORTH MARKET ST, STE 1200, WILMINGTON, DE, 19801-1246 | US Mail (1st Class) |
| 31915 | DURHAM JONES & PINEGAR, JARED INOUYE, ESQ., 111 E. BROADWAY, SUITE 900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 31915 | DURHAM JONES & PINEGAR, STEVEN J. MCCARDELL, ESQ., 111 E. BROADWAY, SUITE 900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 31915 | ERNST & YOUNG INC., JEAN DANIEL BRETON, 1 PLACE VILLE MARIE, BUREAU 2400, MONTREAL, QC, H3B 3M9 | US Mail (1st Class) |
| 31915 | ERNST & YOUNG INC., MURRAY A. MCDONALD, ERNST & YOUNG TOWER, 16TH FLOOR, P.O. BOX 251, TORONTO-DOMINION CTR, TORONTO, ON, M5K 1J7 | US Mail (1st Class) |
| 31915 | EULER HERMES ACI, LAUREN HOLZMAN, CLAIMS PROCESSOR, 800 RED BROOK BOULEVARD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31915 | EXXONMOBIL CHEMICAL COMPANY, DONNA J. PETRONE, ESQ., LAW DEPARTMENT – BANKRUPTCY, 13501 KATY FREEWAY, ROOM W1-562, HOUSTON, TX, 77079-1398 | US Mail (1st Class) |
| 31915 | FABELHABER LLC, DEBORAH L. THORNE, ESQ., 55 EAST MONROE STREET, 40TH FLOOR, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 31915 | FAIR HARBOR CAPITAL LLC, FRED GLASS, 875 AVE OF THE AMERICAS, STE 2305, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 31918 | FAYETTE CTY PUBLIC SCHOOLS-TAX OFFICE, TAX COLLECTION OFFICE, 701 E MAIN ST, LEXINGTON, KY, 40502-1699 | US Mail (1st Class) |
| 31915 | FERRARO & ASSOCIATES, P.A., DAVID JAGOLINZER, ESQ., 4000 PONCE DE LEON BLVD., SUITE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 31915 | FERRY & JOSEPH, P.A., MICHAEL B. JOSEPH, ESQ., 824 MARKET STREET, SUITE 904, P.O. BOX 1351, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | FERRY & JOSEPH, P.A., THEODORE J. TACCONELLI, ESQ., 824 MARKET STREET, SUITE 904, P.O. BOX 1351, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | FLOYD, ISGUR, RIOS & WAHRLICH, P.C., RANDALL A. RIOS, 700 LOUISIANA, SUITE 4600, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 31915 | FOSTER & SEAR, LLP, SCOTT W. WERT, ESQ., 817 GREENVIEW DRIVE, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 10 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31915 | FRANK/GECKER LLP, JOSEPH D. FRANK, ESQ., 325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 31915 | FULBRIGHT & JAWORSKI, LLP, GERALD G. PECHT, ESQ., 1301 MCKINNEY, SUITE 5100, HOUSTON, TX, 77010-3095 | US Mail (1st Class) |
| 31918 | FULTON COUNTY TAX COMMISSIONER, 141 PRYOR ST SW ROOM 1113, ATTN: LINDA ADKINSON, BANKRUPTCY, ATLANTA, GA, 30303 | US Mail (1st Class) |
| 31915 | GARVAN F. MCDANIEL, ESQ., P.O. BOX 2165, 800 KING STREET, FIRST FLOOR, WILMINGTON, DE, 19899-2165 | US Mail (1st Class) |
| 31915 | GENERAL MOTORS ACCEPTANCE CORP., P.O. BOX 5055, TROY, MI, 48007-5055 | US Mail (1st Class) |
| 31915 | GIBBONS P.C., ELIZABETH S. KARDOS, ESQ., ONE GATEWAY CENTER, NEWARK, NJ, 07102-5310 | US Mail (1st Class) |
| 31915 | GIBSON, DUNN & CRUTCHER LLP, 200 PARK AVENUE, NEW YORK, NY, 10166 | US Mail (1st Class) |
| 31915 | GIBSON, DUNN & CRUTCHER LLP, STEVEN J. JOHNSON, ESQ., 1881 PAGE MILL ROAD, PALO ALTO, CA, 94304-1125 | US Mail (1st Class) |
| 31915 | GOODWIN PROCTER LLP, DANIEL M. GLOSBAND, P.C., EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 31915 | GOTTEN, WILSON & SAVORY, PLLC, RUSSELL W. SAVORY, 88 UNION AVENUE, 14TH FLOOR, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 31918 | GOVERNMENT OF THE DISTRICT OF COLUMBIA, OFFICE OF TAX AND REVENUE, 941 NORTH CAPITOL ST NE 5TH FL, WASHINGTON, DC, 20002 | US Mail (1st Class) |
| 31915 | GREIF, INC., ATTN: CREDIT DEPARTMENT, 366 GREIF PARKWAY, DELAWARE, OH, 43015 | US Mail (1st Class) |
| 31915 | HAGENS BERMAN LLP, THOMAS M. SOBOL, ESQ., ONE MAIN STREET, 4TH FLOOR, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 31915 | HAHN & HESSEN LLP, CHRISTINA J. KANG, ESQ., 488 MADISON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31915 | HAHN & HESSEN LLP, STEVEN J. MANDELSBERG, ESQ., 488 MADISON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31918 | HAMILTON COUNTY TREASURER, C/O ROBERT A GOERING, 138 E COURT ST RM 409, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 31915 | HANMAR ASSOCIATES, M.L.P., MR. MARK HANKIN, P.O. BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 31915 | HAVINS & ASSOCIATES PC, JOHN W. HAVINS, ESQ., 1001 MCKINNEY STREET, SUITE 500, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 31915 | HELLER, DRAPER, HAYDEN,, JAN M. HAYDEN, PATRICK & HORN, L.L.C., 650 POYDRAS STREET, SUITE 2500, NEW ORLEANS, LA, 70130-6103 | US Mail (1st Class) |
| 31915 | HELLER, DRAPER, HAYDEN,, WILLIAM H. PATRICK, PATRICK & HORN, L.L.C., 650 POYDRAS STREET, SUITE 2500, NEW ORLEANS, LA, 70130-6103 | US Mail (1st Class) |
| 31915 | HELLMUTH & JOHNSON, PLLC, MICHAEL S. SANDBERG, ESQ., 10400 VIKING DRIVE, SUITE 560, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 31915 | HILLARY BROWNING-JONES, ASSISTANT CITY ATTORNEY, P.O. BOX 1631, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 31915 | HOGAN & HARTON L.L.P., JAMES P. RUGGERI, 555 THIRTEENTH STREET,.N.W., WASHINGTON, DC, 20004-1109 | US Mail (1st Class) |
| 31915 | HOGAN & HARTON L.L.P., SCOTT A. SHAIL, 555 THIRTEENTH STREET,.N.W., WASHINGTON, DC, 20004-1109 | US Mail (1st Class) |
| 31915 | HOGAN & HARTSON LLP, IRA S. GREENE, ESQ., 875 THIRD AVENUE, NEW YORK, NY, 10022-6225 | US Mail (1st Class) |
| 31915 | HOWARD COUNTY OFFICE OF LAW, MARGARET ANN NOLAN,COUNTY SOLICITOR, CAMELA CHAPMAN, SR ASST CNTY SLCTR, G HOWARD BLDG,3430 COURTHOUSE,3RD F, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 31915 | HUGHES HUBBARD & REED LLP, ANDREA L. HAZZARD, ESQ., ONE BATTERY PARK PLAZA, NEW YORK, NY, 10004-1482 | US Mail (1st Class) |
| 31915 | HUGHES HUBBARD & REED LLP, DANIEL H. SLATE, ESQ., 350 SOUTH GRAND AVENUE, LOS ANGELES, CA, 90071-3442 | US Mail (1st Class) |
| 31915 | IAN CONNOR BIFFERATO, ESQ., P.O. BOX 2165, 800 KING STREET, FIRST FLOOR, WILMINGTON, DE, 19899-2165 | US Mail (1st Class) |
| 31918 | INDIANA DEPARTMENT OF REVENUE, COMPLIANCE DIVISION ROOM N203 BANKRUPTCY SECTION, 100 N SENATE AVE, INDIANAPOLIS, IN, 46204-2253 | US Mail (1st Class) |
| 31915 | INGERSOLL-RAND FLUID PRODUCTS, CINDY SCHULTZ, ONE ARO CENTER, P.O. BOX 151, BRYAN, OH, 43506 | US Mail (1st Class) |
| 31915 | INTERCAT, INC., JAMES A. SYLVESTER, ESQ., 2399 HIGHWAY 34 #C1, MANASQUAN, NJ, 08736-1500 | US Mail (1st Class) |
| 31915 | INTERNAL REVENUE SERVICE, ATTN: INSOLVENCY, 31 HOPKINS PLAZA, ROOM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31915 | IOS CAPITAL, INC., ROSA DOMINY, BANKRUPTCY ADMINISTRATION, 1738 BASS ROAD, P.O. BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 10 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31915 | IOWA DEPARTMENT OF REVENUE, JOHN WATERS, ESQ., COLLECTIONS SECTION, P.O. BOX 10457, DES MOINES, IA, 50306 | US Mail (1st Class) |
| 31915 | JACOBS & CRUMPLAR, P.A., MARIA ROSOFF ESKIN, 2 EAST 7TH STREET, P.O. BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | JACOBS & CRUMPLAR, P.A., ROBERT JACOBS, ESQ., 2 EAST 7TH STREET, P.O. BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | JACQUELINE DAIS-VISCA, SR. COUNSEL, BUSINESS LAW SECTION, THE EXCHANGE TOWER, KING STREET WEST 3400, C.P. 36, TORONTO, ON, M5X 1K6 | US Mail (1st Class) |
| 31915 | JANET NAPOLITANO, 1275 WEST WASHINGTON STREET, PHOENIX, AZ, 85007-1278 | US Mail (1st Class) |
| 31915 | JASPAN SCHLESINGER HOFFMAN LLP, STEVEN R. SCHLESINGER, ESQ., 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 31915 | JASPAN SCHLESINGER HOFFMAN, LLP, LAURIE S. POLLECK, ESQ., 913 N. MARKET STREET, FLOOR 12, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31918 | JEFFERSON COUNTY TAX COLLECTOR, ATTN: JACK WILLIAMS, 716 RICHARD ARRINGTON JR BLVD N, ROOM 160 COURTHOUSE, BIRMINGHAM, AL, 35203 | US Mail (1st Class) |
| 31915 | JOHN PREEFER, 128 WILLOW ST APT 6B, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 31915 | JONATHAN H. ALDEN, ESQ., ASSISTANT GENERAL COUNSEL, 3900 COMMONWEALTH BOULEVARD, MS 35, TALLAHASSEE, FL, 32399-3000 | US Mail (1st Class) |
| 31915 | JORDAN, HYDEN, WOMBLE & CULBRETH, MICHAEL J. URBIS, 1534 E. 6TH STREET, SUITE 104, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 31915 | JORDAN, HYDEN, WOMBLE & CULBRETH, NATHANIEL PETER HOLZER. ESQ., 500 N. SHORELINE BLVD., SUITE 900, CORPUS CHRISTI, TX, 78471 | US Mail (1st Class) |
| 31915 | JORDAN, HYDEN, WOMBLE & CULBRETH, SHELBY A. JORDAN, ESQ., 500 N. SHORELINE BLVD., SUITE 900, CORPUS CHRISTI, TX, 78471 | US Mail (1st Class) |
| 31915 | JULIE ARDOIN, LLC, JULIE ARDOIN, ESQ., 2200 VETERANS MEMORIAL BOULEVARD, SUITE 210, KENNER, LA, 70062-4032 | US Mail (1st Class) |
| 31915 | KENNEDY COVINGTON LOBDELL & HICKMAN, AMY PRITCHARD-WILLIAMS, ESQ., HEARST TOWER, 47TH FLOOR, 214 N. TRYON STREET, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 31915 | KENNEDY COVINGTON LOBDELL & HICKMAN, MARGARET R. WESTBROOK, ESQ., HEARST TOWER, 47TH FLOOR, 214 N. TRYON STREET, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 31915 | KEVIN JAMES, DEPUTY ATTORNEY GENERAL, 1515 CLAY STREET, 20TH FLOOR, OAKLAND, CA, 94612-1413 | US Mail (1st Class) |
| 31915 | KILPATRICK STOCKTON, TODD MEYERS, ESQ., 1100 PEACHTREE STREET, SUITE 2800, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 31915 | KIRKLAND & ELLIS, DAVID BOUTROUS, ESQ., 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 31915 | KLEHR, HARRISON, HARVEY,, STEVEN K. KORTANEK, ESQ., BRANZBURG & ELLERS, LLP, 919 MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | KOZYAK TROPIN & THROCKMORTON, P.A., CHARLES W. THROCKMORTON, ESQ., 2525 PONCE DE LEON, 9TH FLOOR, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 31915 | KOZYAK TROPIN & THROCKMORTON, P.A., CORALI LOPEZ-CASTRO, ESQ., 2525 PONCE DE LEON, 9TH FLOOR, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 31915 | KOZYAK TROPIN & THROCKMORTON, P.A., DAVID L. ROSENDORF, ESQ., 2525 PONCE DE LEON, 9TH FLOOR, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 31915 | KOZYAK TROPIN & THROCKMORTON, P.A., JOHN W. KOZYAK, ESQ., 2525 PONCE DE LEON, 9TH FLOOR, CORAL GABLES, FL, 33134 | US Mail (1st Class) |
| 31915 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, GARY M. BECKER, ESQ., 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31915 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, PHILIP BENTLEY, ESQ., DOUG MANNAL, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31915 | LANDIS RATH & COBB LLP, ADAM G. LANDIS, ESQ., 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | LANDIS RATH & COBB LLP, KERRI K. MUMFORD, ESQ., 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | LANDIS RATH & COBB LLP, MEGAN N. HARPER, ESQ., 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | LANDIS RATH & COBB LLP, RICHARD S. COBB, ESQ., 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | LARRY A. FEIND, 133 PEACHTREE STREET, N.E., 7TH FLOOR, ATLANTA, GA, 30303 | US Mail (1st Class) |

**Exhibit 10 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31915 | LATHAM & WATKINS, DAVID S. HELLER, ESQ., SEARS TOWER, SUITE 5800, 233 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 31915 | LAUZON BELANGER, INC.., MICHEL BELANGER, ESQ., 286, RUE ST. PAUL QUEST, BUREAU 100, MONTRÉAL, QC, H2Y 2A3 CANADA | US Mail (1st Class) |
| 31918 | LEAVENWORTH COUNTY KANSAS, C/O KEYTA D KELLY, LEAVENWORTH COUNTY COURTHOUSE, 300 WALNUT, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |
| 31915 | LIEFF CABRASER, HEIMANN & BERNSTEIN, ELIZABETH J. CABRASER, ESQ., EMBACADERO CENTER WEST, 30TH FLOOR, 275 BATTERY STREET, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 31915 | LINEBARGER GOGGAN BLAIR & SAMPSON, ELIZABETH WELLER, 2323 BRYAN STREET, SUITE 1720, DALLAS, TX, 75201-2691 | US Mail (1st Class) |
| 31915 | LINEBARGER GOGGAN BLAIR, DAVID AELVOET, ESQ., GRAHAM PENA & SAMPSON, TRAVIS PK PLZ, 711 NAVARRO STE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 31915 | LINEBARGER GOGGAN BLAIR, LORI GRUVER ROBERTSON, ESQ., PENA & SAMPSON, 1949 SOUTH I.H. 35, PO BOX 17428, AUSTIN, TX, 78760 | US Mail (1st Class) |
| 31915 | LINEBARGER HEARD GOGGAN BLAIR, JOHN P. DILLMAN, ESQ., GRAHAM PEÑA & SAMPSON, LLP, P.O. BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 31915 | LIPSIPTZ, GREEN, FAHRINGER, ROLL,, JOSEPH T. KREMER, ESQ., SALISBURY & CAMBRIA, LLP, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 31915 | LOIZIDES & ASSOCIATES, CHRISTOPHER D. LOIZIDES, ESQ., LEGAL ARTS BLDG., 1225 KING STREET, SUITE 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | LONGACRE MASTER FUND LTD., ATTN: MAURIE SHALOME, 810 7TH AVENUE, 33RD FL., NEW YORK, NY, 10019-5818 | US Mail (1st Class) |
| 31915 | LOWENSTEIN SANDLER PC, IRA M. LEVEE, ESQ., 65 LIVINGSTON AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 31915 | LOWENSTEIN SANDLER PC, MICHAEL S. ETKIN, ESQ., 65 LIVINGSTON AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 31918 | MARION COUNTY TREASURER, ATTN HEATHER TOLIN, 200 E. WASHINGTON ST. STE 1060, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 31915 | MARK BROWNING,ESQ-ASST ATTY GENERAL, C/O SHERRI K. SIMPSON, LEGAL ASST, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS, POB 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 31915 | MARKS, O'NEILL, O'BRIEN & COURTNEY, BRIAN L. KASPRZAK, ESQ., 913 NORTH MARKET STREET, SUITE 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | MARTHA E. ROMERO, ESQ., 6516 BRIGHT AVENUE, WHITTIER, CA, 90601-4503 | US Mail (1st Class) |
| 31918 | MASSACHUSETTS DEPARTMENT OF REVENUE, C/O ANNE CHAN, BOX 55484, BOSTON, MA, 02205-5484 | US Mail (1st Class) |
| 31918 | MASSACHUSETTS DEPARTMENT OF REVENUE, LITIGATION BUREAU - BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 31915 | MCCARTER & ENGLISH, LLP, WILLIAM F. TAYLOR, JR., ESQ., RENAISSANCE CENTRE, 405 N. KING STREET, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | MCDERMOTT, WILL & EMERY, DAVID S. ROSENBLOOM, ESQ., 227 WEST MONROE STREET, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 31915 | MCDERMOTT, WILL & EMERY, JEFFREY E. STONE, ESQ., 227 WEST MONROE STREET, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 31915 | MCDERMOTT, WILL & EMERY, LEWIS S. ROSENBLOOM, ESQ., 227 WEST MONROE STREET, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 31915 | MCDERMOTT, WILL & EMERY, THOMAS O. BEAN, 28 STATE STREET, 34TH FLOOR, BOSTON, MA, 02109-1775 | US Mail (1st Class) |
| 31915 | MCGARVEY, HEBERLING, SULLIVAN, JON L. HEBERLING, ESQ., & MCGARVEY PC, 745 SOUTH MAIN STREET, KALISPEL, MT, 59901 | US Mail (1st Class) |
| 31915 | MENDES & MOUNT, LLP, THOMAS J. QUINN, ESQ., 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 31915 | MERCHANT LAW GROUP, C/O EAU CLAIRE PLACE II, EVATT MERCHANT, #340 - 521 THIRD AVE S.W., CALGARY, AB, T2P 3T3 CANADA | US Mail (1st Class) |
| 31915 | MEYERS, RODBELL & ROSENBAUM, P.A., M. EVAN MEYERS, ESQ., BERKSHIRE BUILDING, 6801 KENILWORTH AVENUE, SUITE 400, RIVERDALE, MD, 20737-1385 | US Mail (1st Class) |
| 31915 | MEYERS, RODBELL & ROSENBAUM, P.A., ROBERT H. ROSENBAUM, ESQ., BERKSHIRE BUILDING, 6801 KENILWORTH AVENUE, SUITE 400, RIVERDALE, MD, 20737-1385 | US Mail (1st Class) |
| 31915 | MICHAEL D. HESS, M. DIANE JASINSKI, ESQ., CORP. CNSL OF THE CITY OF NEW YORK, 100 CHURCH STREET, ROOM 6-127, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 31918 | MICHIGAN DEPT OF TREASURY REVENUE DIV, PO BOX 30456, LANSING, MI, 48909-7955 | US Mail (1st Class) |
| 31915 | MILBERG WEISS BERSHAD HYNES, BRAD N. FRIEDMAN, & LERACH LLP, ONE PENNSYLVANIA PLAZA, NEW YORK, NY, 10119-0165 | US Mail (1st Class) |

**Exhibit 10 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31915 | MILBERG WEISS BERSHAD HYNES, RACHEL FLEISHMAN, & LERACH LLP, ONE PENNSYLVANIA PLAZA, NEW YORK, NY, 10119-0165 | US Mail (1st Class) |
| 31915 | MISSOURI DEPARTMENT OF REVENUE, GARY L. BARNHART, BANKRUPTCY UNIT, PO BOX 475, JEFFERSON CITY, MO, 65105-0475 | US Mail (1st Class) |
| 31915 | MONTGOMERY MCCRACKEN WALKER& RHOADS, RICHARD G. PLACEY, ESQ., 123 SOUTH BROAD STREET, AVENUE OF THE ARTS, PHILADELPHIA, PA, 19109 | US Mail (1st Class) |
| 31915 | MONZACK AND MONACO, P.A., RACHEL B. MERSKY, ESQ., 1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | MOTLEY RICE LLC, FREDRICK JEKEL, ESQ., 28 BRIDGESIDE BLVD., MT. PLEASANT, SC, 29464 | US Mail (1st Class) |
| 31915 | NEW JERSEY ATTY GENERAL'S OFFICE, MARGARET A. HOLLAND, DEPUTY ATTY GENERAL-DIVISION OF LAW, R.J HUGHES JUSTICE COMPLEX, POB 106, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 31915 | NEW YORK STATE DEPT., BARBARA G. BILLET, ESQ., OF TAXATION AND FINANCE, 340 E. MAIN STREET, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 31915 | NEW YORK STATE DEPT., ELAINE Z. COLE, ESQ., OF TAXATION AND FINANCE, 340 E. MAIN STREET, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 31915 | NEWCO MANAGEMENT COMPANY, LLC, VAHE MELKONIAN, 6320 CANOGA AVENUE, SUITE 1430, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 31915 | NORFOLK SOUTHERN CORPORATION, WILLIAM H. JOHNSON, ESQ., LAW DEPARTMENT, THREE COMMERCIAL PLACE, NORFOLK, VA, 23510-9242 | US Mail (1st Class) |
| 31915 | NORTEL, GORDON A. DAVIES, CHIEF LEGAL OFFICER, 195 THE WEST MALL, TORONTO, ON, M9C 5K1 | US Mail (1st Class) |
| 31915 | NOSSAMAN, GUTHNER, KNOX & ELLIOTT, ALLAN H. ICKOWITZ, ESQ., 445 SOUTH FIGUEROA ST, 31ST FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 31915 | O'MELVENY & MYERS, LLP, BRAD ELIAS, ESQ., TIMES SQUARE TOWER, 7 TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31915 | OFFICE OF ATTORNEY GENERAL, BRIAN D. SALWOWSKI, ESQ., INDIANA GOV. CENTER SOUTH, 5TH FL, 302 WEST WASHINGTON STREET, INDIANAPOLIS, IN, 46204-2770 | US Mail (1st Class) |
| 31915 | OFFICE OF ATTORNEY GENERAL, CHRISTOPHER R. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL, 21 S. 12TH ST, 3RD FL, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 31915 | OFFICE OF ATTORNEY GENERAL, DENISE A.KUHN, 21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 31915 | OFFICE OF GENERAL COUNSEL, KEVIN WELCH, ESQ., DIVISION OF WASTE MANAGEMENT, FIRST FL, 200 FAIR OAKS LN, FRANKFORT, KY, 40601-1134 | US Mail (1st Class) |
| 31915 | OFFICE OF THE ATTORNEY GENERAL, OSCAR B. FEARS, III, 40 CAPITOL SQUARE, SW, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 31915 | OFFICE OF THE UNITED STATES TRUSTEE, DAVID KLAUDER, ESQ., 844 KING STREET, SUITE 2207, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | OGILVY RENAULT LLP, DERRICK C. TAY, ROYAL BANK PLAZA, SOUTH TOWER, 200 BAY ST, STE 3800, P.O. BOX 84, TORONTO, ON, M5J 2Z4 CANADA | US Mail (1st Class) |
| 31918 | ORANGE COUNTY TREASURER TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 31918 | ORANGE COUNTY TREASURER-TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702 | US Mail (1st Class) |
| 31918 | ORANGE COUNTY TREASURER-TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA, 92702-1438 | US Mail (1st Class) |
| 31918 | OREGON DEPARTMENT OF REVENUE, 955 CENTER ST NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 31915 | ORRICK, HERRINGTON & SUTCLIFFE LLP, RICHARD H. WYRON, ESQ., COLUMBIA CENTER, 1152 15TH STREET, N.W., WASHINGTON, DC, 20005-1706 | US Mail (1st Class) |
| 31915 | ORRICK, HERRINGTON & SUTCLIFFE LLP, ROGER FRANKEL, ESQ., COLUMBIA CENTER, 1152 15TH STREET, N.W., WASHINGTON, DC, 20005-1706 | US Mail (1st Class) |
| 31915 | PACHULSKI STANG ZIEHL & JONES LLP, JAMES E. O'NEILL, ESQ., 919 NORTH MARKET STREET, 17TH FLOOR, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 31915 | PACHULSKI STANG ZIEHL & JONES LLP, LAURA DAVIS JONES, ESQ., 919 NORTH MARKET STREET, 17TH FLOOR, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 31915 | PARCELS, INC., P.O. BOX 27, 230 NORTH MARKET STREET, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | PAUL D. HENDERSON, P.C., PAUL D. HENDERSON, ESQ., 712 DIVISION AVENUE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31915 | PENINSULA CAPITAL ADVISORS, L.L.C., ATTN: TED WESCHLER, 404 EAST MAIN STREET, SECOND FLOOR, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 31915 | PENSION BENEFIT GUARANTY CORP, CHARLES L. FINKE, ASST GEN COUNSEL, BRAD ROGERS, ESQ, OFFC OF THE GEN CNSL,1200 K. ST, NW, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 31915 | PEOPLES FIRST COMMUNITY BANK, ATTN: DIANE STEWART, P.O. BOX 59950, PANAMA CITY, FL, 32412-0950 | US Mail (1st Class) |

**Exhibit 10 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31915 | PETER A. CHAPMAN, 572 FERNWOOD LANE, FAIRLESS HILLS, PA, 19030 | US Mail (1st Class) |
| 31915 | PHILLIPS, GOLDMAN & SPENCE, P.A., JOHN C. PHILLIPS, JR., ESQ., 1200 NORTH BROOM STREET, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 31915 | PILLSBURY WINTHROP LLP, 1540 BROADWAY #9, NEW YORK, NY, 10036-4039 | US Mail (1st Class) |
| 31915 | PILLSBURY WINTHROP LLP, CRAIG BARBAROSH, ESQ., 650 TOWN CENTER DRIVE, SUITE 550, COSTA MESA, CA, 92626-7122 | US Mail (1st Class) |
| 31915 | PILLSBURY WINTHROP SHAW PITTMAN LLP, GERALD F. GEORGE, ESQ., 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | US Mail (1st Class) |
| 31915 | PILLSBURY WINTHROP SHAW PITTMAN LLP, M. DAVID MINNICK, ESQ., 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | US Mail (1st Class) |
| 31915 | PILLSBURY WINTHROP SHAW PITTMAN LLP, MICHAEL P. ELLIS, ESQ., 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | US Mail (1st Class) |
| 31915 | PITNEY, HARDIN, KIPP & SZUCH LLP, RONALD S. BEACHER, ESQ., 7 TIMES SQUARE, NEW YORK, NY, 10036-6524 | US Mail (1st Class) |
| 31915 | POTTER ANDERSON & CORROON LLP, LAURIE SELBER SILVERSTEIN, ESQ., 1313 N. MARKET STREET, 6TH FLOOR, P.O. BOX 951, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | PROVOST & UMPHREY, LAW FIRM, L.L.P., COLIN D. MOORE, 490 PARK STREET, BEAUMONT, TX, 77704 | US Mail (1st Class) |
| 31915 | PRYOR CASHMAN LLP, ATTN: RICHARD LEVY, JR., ESQ., 410 PARK AVENUE, NEW YORK, NY, 10022-4441 | US Mail (1st Class) |
| 31915 | RACHEL JEANNE LEHR, DEPUTY ATTORNEY GENERAL, OFFICE OF THE ATTORNEY GENERAL, R.J.HUGHES JUSTICE COMPLEX, POB 093, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 31915 | REAUD, MORGAN & QUINN, INC., GLEN W. MORGAN, ESQ., 801 LAUREL, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 31915 | REED SMITH LLP, JAMES J. RESTIVO, ESQ., 435 SIXTH AVENUE, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 31915 | RICHARDS, LAYTON & FINGER, P.A., CORY D. KANDESTIN, ESQ., ROBERT J. STEARN, JR., ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | RICHARDS, LAYTON & FINGER, P.A., DEBORAH E. SPIVACK, ESQ., ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | RICHARDS, LAYTON & FINGER, P.A., MARK D. COLLINS, ESQ., ONE RODNEY SQUARE, P.O. BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | RICHARDSON PATRICK WESTBROOK, EDWARD J. WESTBROOK, ESQ., & BRICKMAN, 1037 CHUCK DAWLEY BLVD. – BLDG A, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 31915 | RIKER DANZIG SCHERER HYLAND, CRAIG T. MORAN, ESQ., & PERRETTI LLP, HEADQUARTERS PLZ, 1 SPEEDWELL AVE, MORRISTOWN, NJ, 07962-1981 | US Mail (1st Class) |
| 31915 | RIKER DANZIG SCHERER HYLAND, CURTIS M. PLAZA, ESQ., & PERRETTI LLP, HEADQUARTERS PLZ, 1 SPEEDWELL AVE, MORRISTOWN, NJ, 07962-1981 | US Mail (1st Class) |
| 31915 | RIKER DANZIG SCHERER HYLAND, JOSEPH L. SCHWARTZ, ESQ., & PERRETTI LLP, HEADQUARTERS PLZ, 1 SPEEDWELL AVE, MORRISTOWN, NJ, 07962-1981 | US Mail (1st Class) |
| 31915 | ROBERT CIMINO ESQ- SUFFOLK CTY ATTY, DIANE LEONARDO BECKMANN, ASST. CTY, H. LEE DENNISON BLDG, 100 VETERANS MEMORIAL HWY, POB 6100, HAUPPAUGE, NY, 11788-0099 | US Mail (1st Class) |
| 31915 | ROBERT R. HALL, 1275 WEST WASHINGTON STREET, PHOENIX, AZ, 85007-1278 | US Mail (1st Class) |
| 31915 | ROBERT T. AULGUR, JR., ESQ., P.O. BOX 617, ODESSA, DE, 19730 | US Mail (1st Class) |
| 31915 | ROBINS, KAPLAN, MILLER & CIRESI LLP, BERNICE CONN, ESQ., 2049 CENTURY PARK EAST, SUITE 3700, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 31915 | ROPES & GRAY, STEVEN T. HOORT, ESQ., ONE INTERNATIONAL PLACE, BOSTON, MA, 02110-2624 | US Mail (1st Class) |
| 31915 | ROSENTHAL MONHAIT GROSS & GODDESS, CARMELLA P. KEENER, ESQ., 919 MARKET STREET, SUITE 1401, P.O. BOX 1070, WILMINGTON, DE, 19899-1070 | US Mail (1st Class) |
| 31915 | RUSSELL W. SAVORY, 1275 WEST WASHINGTON STREET, PHOENIX, AZ, 85007-1278 | US Mail (1st Class) |
| 31915 | SCHNEIDER NATIONAL, INC., CHARLOTTE KLENKE, ESQ., P.O. BOX 2545, 3101 S. PACKERLAND, GREEN BAY, WI, 54306 | US Mail (1st Class) |
| 31915 | SEALED AIR CORPORATION, KATHERINE WHITE, 200 RIVERFRONT BOULEVARD, ELMWOOD PARK, NJ, 07407 | US Mail (1st Class) |
| 31915 | SEALED AIR CORPORATION, MARY A. COVENTRY, 200 RIVERFRONT BLVD., ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 31915 | SECRETARY OF STATE, DIVISION OF CORPORATIONS, FRANCHISE TAX, P.O. BOX 7040, DOVER, DE, 19903 | US Mail (1st Class) |
| 31915 | SECURITIES & EXCHANGE COMMISSION, MICHAEL A. BERMAN, OFFICE OF GEN COUNSEL-BANKRUPTCY, 100 F STREET, NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 31915 | SECURITIES & EXCHANGE COMMISSION, OFFICE OF REORGANIZATION, 3475 LENOX ROAD, N.E., SUITE 1000, ATLANTA, GA, 30326-1232 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31915 | SEITZ, VAN OGTROP & GREEN, P.A., KARL HILL, ESQ., 222 DELAWARE AVENUE, SUITE 1500, P.O. BOX 68, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | SEYFARTH SHAW, PAUL M. BAISIER, ESQ., 1545 PEACHTREE STREET, SUITE 700, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 31915 | SHAW GUSSIS DOMANSKIS FISHMAN, ROBERT M. FISHMAN, ESQ., & GLANTZ, 321 N. CLARK STREET, SUITE 800, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 31915 | SHEPPARD, MULLIN, RICHTER & HAMPTON, EDWARD H. TILLINGHAST, III, ESQ., TWENTY-FOURTH FLOOR, 30 ROCKEFELLER PLZ, NEW YORK, NY, 10112 | US Mail (1st Class) |
| 31915 | SHER GARNER CAHILL RICHTER KLEIN, JAMES M. GARNER, ESQ., & HILBERT, L.L.C., 909 POYDRAS STREET, SUITE 2800, NEW ORLEANS, LA, 70112-1033 | US Mail (1st Class) |
| 31915 | SIERRA ASSET MANAGEMENT LLC, 2699 WHITE RD., STE. 225, IRVINE, CA, 92614-6264 | US Mail (1st Class) |
| 31915 | SILBER PEARLMAN, LLP, MICHAEL J. HANNERS, ESQ., 3102 OAK LAWN AVE., STE. 400, DALLAS, TX, 75219-6403 | US Mail (1st Class) |
| 31915 | SIMPSON, THACHER, & BARTLETT, LYNN K. NEUNER, ESQ., 425 LEXINGTON AVENUE, NEW YORK, NY, 10017-3954 | US Mail (1st Class) |
| 31915 | SKADDEN, ARPS, SLATE, MEAGHER, D. J. BAKER, ESQ., & FLOM LLP, FOUR TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31915 | SKADDEN, ARPS, SLATE, MEAGHER, MARK S. CHEHI, ESQ., & FLOM LLP, ONE RODNEY SQUARE, P.O. BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 31915 | SKADDEN, ARPS, SLATE,MEAGHER & FLOM, MARK S. CHEHI, ONE RODNEY SQUARE, P.O. BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 31915 | SMITH, KATZENSTEIN & FURLOW LLP, KATHLEEN MILLER, ESQ., 800 DELAWARE AVENUE, 7TH FLOOR, P.O. BOX 410, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | SNELLINGS, BREARD, SARTOR,, MR. CHARLES C. TRASCHER III, ESQ, INABNETT & TRASCHER, LLP, PO BOX 2055, MONROE, LA, 71207 | US Mail (1st Class) |
| 31915 | SOUTH CAROLINA DEPT. OF HEALTH, E. KATHERINE WELLS, ESQ., & ENVIRONMENTAL CONTROL, 2600 BULL STREET, COLUMBIA, SC, 29201-1708 | US Mail (1st Class) |
| 31915 | SPEIGHTS & RUNYAN, DANIEL A. SPEIGHTS, ESQ., 200 JACKSON AVENUE, EAST, P.O. BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 31915 | STATE LIBRARY OF OHIO, C/O MICHELLE T. SUTTER, REV RECOVERY OFFC OF THE ATTY GEN, 150 EAST GAY ST, 23RD FL, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 31918 | STATE OF IOWA, IOWA DEPARTMENT OF REVENUE, ACCOUNTS RECEIVABLE, DES MOINES, IA, 50319 | US Mail (1st Class) |
| 31918 | STATE OF NEW HAMPSHIRE DEPT OF REVENUE A, PO BOX 454, PIERRE O BOISVERT, DIRECTOR, CONCORD, NH, 03302-0454 | US Mail (1st Class) |
| 31918 | STATE OF NEW JERSEY, DIV OF EMPLOYER ACCTS, PO BOX 077, TRENTON, NJ, 08625-0077 | US Mail (1st Class) |
| 31918 | STATE OF NEW JERSEY DIVISION OF TAXATION, P O BOX 245, TRENTON, NJ, 08695 | US Mail (1st Class) |
| 31915 | STATE OF TENNESSEE, GINA BAKER HANTEL, ESQ., ATTNY GEN OFFICE BANKRUPTCY DIV, 425 5TH AVE NORTH, FLOOR 2, NASHVILLE, TN, 37243 | US Mail (1st Class) |
| 31915 | STEPTOE & JOHNSON LLP, HARRY LEE, ESQ., 1330 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 31915 | STEVEN B. FLANCHER, ESQ., ASSISTANT ATTORNEY GENERAL, DEPARTMENT OF ATTORNEY GENERAL, REV & COLLECTIONS DIV,POB 30754, LANSING, MI, 48909 | US Mail (1st Class) |
| 31915 | STEVENS & LEE, P.C., JOHN D. DEMMY, ESQ., 1105 N. MARKET STREET, SUITE 700, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 31915 | STEVENS & LEE, P.C., LEONARD P. GOLDBERGER, ESQ., 1818 MARKET STREET, 29TH FLOOR, PHILADELPHIA, PA, 19103-1702 | US Mail (1st Class) |
| 31915 | STEVENS & LEE, P.C., THOMAS G. WHALEN, ESQ., 1105 N. MARKET STREET, 7TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | STEVENS & LEE, JOSEPH GREY, ESQ., 1105 N. MARKET STREET, SUITE 700, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 31915 | STIBBE, P.C., DORINE VORK, ESQ., 489 FIFTH AVENUE, 32ND FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31915 | STICHTER RIEDEL BLAIN & PROSSER, HARLEY E. RIEDEL, ESQ., 110 E. MADISON STREET, SUITE 200, TAMPA, FL, 33602 | US Mail (1st Class) |
| 31915 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER, ESQ., 180 MAIDEN LANE, NEW YORK, NY, 10038-4982 | US Mail (1st Class) |
| 31915 | STUTZMAN BROMBERG ESSERMAN & PLIFKA, ROBERT T. BROUSSEAU, ESQ., 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 31915 | STUTZMAN BROMBERG ESSERMAN & PLIFKA, SANDER L. ESSERMAN, ESQ., 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |

**Exhibit 10 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31915 | STUTZMAN BROMBERG ESSERMAN & PLIFKA, VAN J. HOOKER, ESQ., 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 31915 | SUEXIRDA PRAYAGA, 7365 MACLEOD LANE, OFALLON, MO, 63366 | US Mail (1st Class) |
| 31918 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIV BANKRUPTCY SECT, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 31918 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIVISION - BANKRUPTCY SECTION, PO BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 31918 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, COLLECTION DIVISION - BANKRUPTCY SECTION, AUSTIN, TX, 78711 | US Mail (1st Class) |
| 31915 | THE BAYARD FIRM, STEVEN M. YODER, ESQ., 222 DELAWARE AVENUE, SUITE 900, P.O. BOX 25130, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 31915 | THE BEARD GROUP, CHRISTOPHER L. BEARD, ESQ., 502 W. PATRICK STREET, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 31915 | THE BLACKSTONE GROUP, BARRY KORN, 345 PARK AVENUE, 30TH FLOOR, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 31915 | THE BLACKSTONE GROUP, PAMELA ZILLY, 345 PARK AVENUE, 30TH FLOOR, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 31915 | THE BLACKSTONE GROUP, RICHARD SHINDER, 345 PARK AVENUE, 30TH FLOOR, NEW YORK, NY, 10154 | US Mail (1st Class) |
| 31915 | THE CAVANAGH FIRM, P.A., DON C. FLETCHER, ESQ., 1850 NORTH CENTRAL AVENUE, SUITE 2400, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 31918 | THE COMMONWEALTH OF MASSACHUSETTS, C/O ANNE CHAN, LITIGATION BUREAU BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 31915 | THE DOW CHEMICAL COMPANY, KATHLEEN MAXWELL, LEGAL DEPARTMENT, 2030 DOW CENTER/OFFICE 732, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 31915 | THE FALLS AT LAMBERTVILLE, HAL PITKOW, ESQ., 351 SOUTH MAIN STREET, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 31915 | THE GIBSON LAW FIRM, PLLC, 447 NORTHPARK DRIVE, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 31915 | THE HOGAN FIRM, DANIEL K. HOGAN, ESQ., 1311 DELAWARE AVENUE, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 31915 | THE LAW OFFICES OF JANET S. BAER, 70 W. MADISON ST., SUITE 2100, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 31915 | THE LAW OFFICES OF, PAUL M. MATHENY, PETER G. ANGELOS, P.C., 5905 HARFORD RD., BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 31915 | THE MILLS CORPORATION, ONTARIO MILLS LP, LEGAL DEPARTMENT, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN, 46204-3435 | US Mail (1st Class) |
| 31915 | THE SCHULTZ ORGANIZATION, MR. HARVEY SCHULTZ, 4 WOODS END, OCEAN, NJ, 07712-4181 | US Mail (1st Class) |
| 31915 | THE SCOTT LAW GROUP, DARRELL W. SCOTT, 926 W. SPRAGUE AVE., SUITE 680, SPOKANE, WA, 99201-5071 | US Mail (1st Class) |
| 31915 | TN ATTORNEY GENERAL'S OFFICE,, PAUL G. SUMERS, ESQ., BANKR. UNIT, P.O. BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 31918 | TN DEPT OF LABOR AND WORKFORCE DEVELOPMENT, C/O TN ATTORNEY GENERALS OFFICE, BANKRUPTCY AND COLLECTIONS DIVISION, PO BOX 20207, NASHVILLE, TN, 37202-4015 | US Mail (1st Class) |
| 31918 | TOWN OF WINSHAM, COLLECTOR OF REVENUE, PO BOX 195, WILLIAMANTIC, CT, 06226-0195 | US Mail (1st Class) |
| 31915 | TRADE-DEBT.NET, P.O. BOX 1487, WEST BABYLON, NY, 11704-0487 | US Mail (1st Class) |
| 31915 | U.S. DEPARTMENT OF JUSTICE, JAMES D. FREEMAN, ESQ., ENVIRONMENTAL ENFORCEMENT SECTION, 1961 STOUT STREET, FLOOR 8, DENVER, CO, 80294-1961 | US Mail (1st Class) |
| 31915 | U.S. DEPARTMENT OF JUSTICE, JEREL L. ELLINGTON, ESQ., ENVRNMNT & NATURAL RESOURCE DIV, ENV ENFORCEMENT,1961 STOUT ST,8TH F, DENVER, CO, 80294 | US Mail (1st Class) |
| 31915 | VAN COTT,BAGLEY,CORNWALL & MCCARTHY, J. ROBERT NELSON, ESQ., 50 SOUTH MAIN STREET, #1600, P.O. BOX 45340, SALT LAKE CITY, UT, 84145 | US Mail (1st Class) |
| 31915 | VORYS, SATER, SEYMOUR AND PEASE LLP, ROBERT J. SIDMAN, ESQ., 52 EAST GAY STREET, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 31915 | VORYS, SATER, SEYMOUR AND PEASE LLP, TIFFANY STRELOW COBB, ESQ., 52 EAST GAY STREET, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 31915 | W.R. GRACE AND CO., MARK SHELNITZ, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31915 | WEIL, GOTSHAL & MANGES LLP, JUDY G.Z. LIU, ESQ., 767 FIFTH AVENUE, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 31915 | WEIL, GOTSHAL & MANGES LLP, MARTIN J. BIENENSTOCK, ESQ., 767 FIFTH AVENUE, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 31915 | WESTOVER INVESTMENTS, L.L.C., MICHAEL SELIG, 555 OLD GARTH ROAD, CHARLOTTESVILLE, VA, 22901 | US Mail (1st Class) |
| 31915 | WHITE AND WILLIAMS LLP, CURTIS CROWTHER, ESQ., 824 NORTH MARKET STREET, SUITE 902, P.O. BOX 709, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | WHITE AND WILLIAMS LLP, JAMES S. YODER, ESQ., 824 NORTH MARKET STREET, SUITE 902, P.O. BOX 709, WILMINGTON, DE, 19899-0709 | US Mail (1st Class) |

**Exhibit 10 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31915 | WILDMAN, HARROLD, ALLEN & DIXON, JONATHAN W. YOUNG, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 31915 | WILDMAN, HARROLD, ALLEN & DIXON, T. KELLAN GRANT, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 31915 | WILENTZ, GOLDMAN & SPITZER, DEIRDRE WOULFE PACHECO, ESQ., 90 WOODBRIDGE CENTER DRIVE, P.O. BOX 10, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 31915 | WILLIAM A. FRAZELL, ESQ., ASSISTANT ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS DIVISION, P.O. BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 31915 | WILLIAM D. SULLIVAN, ESQ., 4 E. 8TH STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | WILLIAM E. FRESE, ESQ., ATTN: SHEREE L. KELLY, ESQ., 80 PARK PLAZA, T5D, P.O. BOX 570, NEWARK, NJ, 07101 | US Mail (1st Class) |
| 31915 | WILLIAMS & CONNOLLY LLP, PHILIP J. WARD, 725 TWELFTH STREET NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 31915 | WILLIAMS & CONNOLLY LLP, VICTORIA RADD ROLLINS, 725 TWELFTH STREET NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 31915 | WILLIAMS KHERKHER HART & BOUNDAS, LAURENCE G. TIEN, ESQ., 8441 GULF FREEWAY, SUITE #600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 31915 | WILLIAMS KHERKHER HART & BOUNDAS, STEVEN J. KHERKHER, ESQ., 8441 GULF FREEWAY, SUITE #600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 31915 | WILSON, ELSER, MOSKOWITZ,, CARL PERICONE, ESQ., EDELMAN, DICKER LLP, 150 EAST 42ND STREET, NEW YORK, NY, 10019-5639 | US Mail (1st Class) |
| 31915 | WINSTON & STRAWN, DAVID W. WIRT, ESQ., 35 WEST WACKER DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 31915 | WOLF,BLOCK,SCHORR & SOLIS-COHEN LLP, TODD C. SCHILTZ, ESQ., WILMINGTON TRUST CENTER, 1100 N. MARKET STREET, SUITE 1001, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | WOMBLE CARLYE SANDRIDGE & RICE LLC, FRANCIS A. MONACO, JR., ESQ., 222 DELAWARE AVENUE, 15TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31915 | XEROX CAPITAL SERVICES, LLC, P.O. BOX 660502, DALLAS, TX, 75266-0502 | US Mail (1st Class) |
| 31915 | ZEICHNER ELLMAN & KRAUSE, MICHAEL S. DAVIS, ESQ., 575 LEXINGTON AVENUE, 10TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |

**Subtotal for this group: 345**

# EXHIBIT 11

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | 3M, 3M CENTER, BLDG 224-1N-04, ST. PAUL, MN, 55144-1000 | US Mail (1st Class) |
| 31917 | 710, INC, ROGERS & BELDING, INC., ATTN: MONTERREY ASSET MGMT LTD, 2505 E. MISSOURI ST, EL PASO, TX, 79903 | US Mail (1st Class) |
| 31917 | A.E. STALEY MFG, 2200 E. ELDORADO ST, DECATUR, IL, 62525 | US Mail (1st Class) |
| 31917 | AAA MINI-STORAGE IRONDALE, 402 28TH ST SOUTH, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 31917 | AALTONEN, ESKO, FINNOONNITTY 3, ESPOO, 02770 FINLAND | US Mail (1st Class) |
| 31917 | ABB LUMMUS GLOBAL INC., DANIEL M. MCCARTHY, 1515 BROAD ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 31917 | ABB LUMMUS GLOBAL INC., HOWARD B. ZASLOFF, 1515 BROAD ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 31917 | ABB LUMMUS-CREST INC., HOWARD B. ZASLOFF, 1515 BROAD ST, BLOOMFIELD, NJ, 07003-3099 | US Mail (1st Class) |
| 31917 | ABB LUMMUS-CREST, INC, D. MCCARTHY, 1515 BROAD ST., BLOOMFIELD, NJ, 07003-3096 | US Mail (1st Class) |
| 31917 | ABDULLA SAYID RAJIB AL-RIFAI & SONS, PO BOX 23777, SAFAT,  KUWAIT | US Mail (1st Class) |
| 31917 | ABELSTIK LABORATORIES, 20021 SUSANA ROAD, RANCHO DOMINGUEZ, CA, 90221 | US Mail (1st Class) |
| 31917 | ACE UNIFORMS, INC, 1800 PARKMAN AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31917 | ACF INDUSTRIES, 15 SPINNING WHEEL ROAD, SUITE 108, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 31917 | ACGI (100) LA DIVISION, PO BOX 77422, BATON ROUGE, LA, 70879 | US Mail (1st Class) |
| 31917 | ADCO PRODUCTS, 4401 PAGE AVE, MICHIGAN CENTER, MI, 49254 | US Mail (1st Class) |
| 31917 | ADM CORN SWEETENERS, 4666 FARIES PKWY, DECATUR, IL, 62526 | US Mail (1st Class) |
| 31917 | ADMIRAL INSURANCE COMPANY, 1255 CALDWELL ROAD, PO BOX 5725, CHERRY HILL, NJ, 08034-3220 | US Mail (1st Class) |
| 31917 | ADS CONSULTING CORP., 11331 LAKE TREE CT., BOCA RATON,, FL, 33498 | US Mail (1st Class) |
| 31917 | ADT, PO BOX 371956, PITTSBURGH, PA, 15250 | US Mail (1st Class) |
| 31917 | ADT SECURITY SERVICES, 2625 LOUISIANA, HOUSTON, TX, 77006 | US Mail (1st Class) |
| 31917 | ADTRAN CUSTOM EXTENDED SERVICES, 901 EXPLORER BLVD., HUNTSVILLE,, AL, 35806 | US Mail (1st Class) |
| 31917 | ADVANCED MICROELECTRIC MATERIALS (A, MICHAEL FURY, 1349 MOFETT PARK DR, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 31917 | ADVANCED OXYGEN, C/O EDELSON TECHNICAL PARTNERS, 300 TECI BLVD., WOODCLIFF, NJ, 07675 | US Mail (1st Class) |
| 31917 | ADVANCED PLUMBING, 1106 E. 3200 NORTH, OGDEN, UT, 84414 | US Mail (1st Class) |
| 31917 | ADVANCED SAFETY SYSTEMS, INC, 41 SUMMIT ST, PEABODY, MA, 01960-5198 | US Mail (1st Class) |
| 31917 | ADVANTA BUSINESS SERVICES, 1020 LAUREL OAK ROAD, PO BOX 1228, VOORHEES, NJ, 08043-7228 | US Mail (1st Class) |
| 31917 | ADVENT ENVIRONMENTAL, INC, ONE POSTON ROAD, SUITE 320, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 31917 | AEROTEK, INC, 3689 COLLECTION CENTER DRIVE, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 31917 | AETNA CASUALTY & SURETY CO., AETNA CASUALTY & SURETY CO., 151 FARMINGTON AVE, HARTFORD, CT, 06101 | US Mail (1st Class) |
| 31917 | AETNA CASUALTY AND SURETY COMPANY, AETNA CASUALTY AND SURETY CO., ONE TOWER SQUARE, HARTFORD, CT, 06183-6061 | US Mail (1st Class) |
| 31917 | AFA PROTECTIVE SYSTEMS, INC, 200 HIGH ST, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31917 | AGEC, AARON GIDEON, 303 WEST FOLEY ST, ALVIN, TX, 77511-3401 | US Mail (1st Class) |
| 31917 | AGGREGATE INDUSTRIES, 55 RUSSELL ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31917 | AGILENT TECHNOLOGIES, 2850 CENTERVILLE ROAD, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 31917 | AGILENT TECHNOLOGIES, ATTENTION: MEL BEVAN, 2850 CENTERVILLE ROAD, WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 31917 | AGIP PETROLI S.P.A. CENTRO RICERCHE, VIA LAURENTINA 449, ROMA, 00142 ITALY | US Mail (1st Class) |
| 31917 | AGIP PETROLI S.P.A., TARQUINIO PACI, VIA LAURENTINA 449, ROMA, 00142 ITALY | US Mail (1st Class) |
| 31917 | AGIP PETROLI S.P.A, CORRADO REDINI, VIA LAURENTIA, 449, ROMA, 00142 ITALY | US Mail (1st Class) |
| 31917 | AGUNT TRANSPORT, INC, PO BOX 902, DORADO, PR, 00646-0902 | US Mail (1st Class) |
| 31917 | AIG RISK MANAGEMENT GROUP, 80 PINE ST, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 31917 | AIKEN ELECTRONICS, 610 ALDRICH ST, NE, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31917 | AIR CENTERS OF SC, S. BATESVILLE ROAD, GREER, SC, 29650 | US Mail (1st Class) |
| 31917 | AIR LIQUIDE, 2455 S. PLATTE RIVER DR., DENVER, CO, 80223 | US Mail (1st Class) |
| 31917 | AIR PRODUCTS & CHEMICALS, PO BOX 25760, LEIGH VALLEY, PA, 18002 | US Mail (1st Class) |
| 31917 | AIR PRODUCTS AND CHEMICALS, INC, JOHN BOYLAN, 7201 HAMILTON BLVD, ALLENTOWN, PA, 18195 | US Mail (1st Class) |
| 31917 | AIRBORNE EXPRESS, 301 WESTERN AVE, SEATTLE, WA, 98111 | US Mail (1st Class) |
| 31917 | AIRGAS-GULF STATES REGION, 2210 SWISCO ROAD, SULPHUR, LA, 70663 | US Mail (1st Class) |
| 31917 | AIRSTAR, 2501 E. 23RD ST, CHATTANOOGA, TN, 37407 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | AKRON BRICK & BLOCK, 3225 MOGADORE ROAD, AKRON, OH, 44312 | US Mail (1st Class) |
| 31917 | AKZO NOBEL COATINGS INC, ROY J MODJEWSKI DONNA W STANLEY, 1431 PROGRESS AVE, HIGH POINT, NC, 27261 | US Mail (1st Class) |
| 31917 | AKZO NOBEL COATINGS, INC, KIM MORTON, 2031 NELSON MILLER PKWY, LOUISVILLE, KY, 40067 | US Mail (1st Class) |
| 31917 | ALBAN LIFT TRUCK, INC, 2945 WHITTINGTON AVE, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31917 | ALBEMARLE CORPORATION, SUPRIYA JINDAL, 451 FLORIDA ST, BATON ROUGE, LA, 70801-1780 | US Mail (1st Class) |
| 31917 | ALCOA (FORMERLY REYNOLDS ALUMINUM), PRIMARY METAL DIVISION, PO BOX 27003, RICHMOND, VA, 23261 | US Mail (1st Class) |
| 31917 | ALCOA INDUSTRIAL CHEMICALS, ROBERT DIMILIA, PH.D., ADSORBENTS & CATALYSTS DV, 3502 SOUTH RIVERVIEW DR., PORT ALLEN, LA, 70767 | US Mail (1st Class) |
| 31917 | ALCOA WORLD CHEMICALS, DIV ALCOA W, HAMISH PETRIE, 300 PARK LANE, SUITE 450, 201 ISABELLA ST, PITTSBURGH, PA, 15275-1119 | US Mail (1st Class) |
| 31917 | ALFA LAVAL, RICHARD MATHIES, 955 MEARNS ROAD, WARMINSTER, PA, 18974-0556 | US Mail (1st Class) |
| 31917 | ALLIED RECRUITERS OF AMERICA, 2805 E. OAKLAND PARK BLVD., SUITE 385, FT. LAUDERDALE, FL, 33306 | US Mail (1st Class) |
| 31917 | ALLIED-SIGNAL, PO BOX 1053R, MORRISTOWN, NJ, 07962 | US Mail (1st Class) |
| 31917 | ALLMETAL, INC, PHILIP COLLIN, CORPORATE HEADQUARTERS, ONE PIERCE PLACE, SUITE 900, ITASCA, IL, 60143 | US Mail (1st Class) |
| 31917 | ALLSTATE INS. CO., ENVL CLAIMS MANAGEMENT, E&S, CIGNA P&C MANAGEMENT FACILITY, 1601 CHESTNUT ST-TL16A, PHILADELPHIA, PA, 19192-1546 | US Mail (1st Class) |
| 31917 | ALLSTATE INSURANCE CO., ALLSTATE COMMERCIAL PLAZA, 51 WEST HIGGINS ROAD, SOUTH BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 31917 | ALLSTATE INSURANCE CO., 3 ALLSTATE COMMERCIAL PLAZA, 51 WEST HIGGINS ROAD, SOUTH BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 31917 | ALPHA CHEMICAL & PLASTICS CORP., 9635 INDUSTRIAL DRIVE, PINEVILLE, NC, 28134 | US Mail (1st Class) |
| 31917 | ALPHA CHEMICALS, 9635 INDUSTRIAL DR, PINEVILLE, NC, 28134 | US Mail (1st Class) |
| 31917 | ALTERNATIVE RESOURCES CORPORATION, DAVID GONCE, 1302 CONCOURSE DR, SUITE 302, LINTHICUM, MD, 21090 | US Mail (1st Class) |
| 31917 | ALVAREX JANITORIAL, 1334 DRAKE AVE, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 31917 | ALVARO BELTRAN, CALLE 128 N 59-48 INTERIOR 2, BOGOTA,  COLOMBIA | US Mail (1st Class) |
| 31917 | AMB PROPERTY CORPORATION, ATTN: CHRIS KOMBOURAS, & CHRIS VERTUCCI/J. SPEECE, SIXTY STATE ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 31917 | AMERCIAN HOME ASSURANCE CO., TOXIC TORT CLAIMS DEPT., AIG TECHNICAL SERVICES, 80 PINE ST, 6TH FL, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 31917 | AMERDA HESS CORP., 750 CLIFF ROAD, PORT READING, NJ, 07064 | US Mail (1st Class) |
| 31917 | AMERICAN COUNCIL BLIND ETRPRS, GENERAL COUNSEL, ONE FINANCIAL PLAZA 120 S 6TH ST, STE. 1005, MINNEAPOLIS, MN, 55402-1839 | US Mail (1st Class) |
| 31917 | AMERICAN EXPRESS TRAVEL, 20022 NORTH 31ST AVE, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 31917 | AMERICAN EXPRESS TRAVEL RELATED SER, 20022 NORTH 31ST AVE, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 31917 | AMERICAN HOME ASSURANCE CO., TOXIC TORT CLAIMS DEPT., AERMICAN INTL ADJUSTMENT CO, INC., 80 PINE ST, 6TH FL, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 31917 | AMERICAN HYPERFORM, 412 S. PERTH ST, PHILADELPHIA, PA, 19147 | US Mail (1st Class) |
| 31917 | AMERICAN REAL ESTATE HOLDINGS, GENERAL COUNSEL, 90 SOUTH BEDFORD RD., MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 31917 | AMERICAN RE-INSURANCE INSURANCE COM, DIR, CLAIMS, 555 COLLEGE ROAD EAST, PO BOX 5241, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 31917 | AMERICAN SOCIETY OF LANDSCAPE ARCHI, 636 EYE ST., NW, WASHINGTON, DC, 20001-3736 | US Mail (1st Class) |
| 31917 | AMERICAN WICK DRAIN CORP., 1209 AIRPORT ROAD, MONROE, NC, 28110 | US Mail (1st Class) |
| 31917 | AMERITECH LIBRARY SERVICES, INC, SONDRA LISTON, 400 DYNIX DRIVE, PROVO, UT, 84604-5650 | US Mail (1st Class) |
| 31917 | AMIRIDIS, DR MICHAEL, DR. MICHAEL AMIRIDIS, 208 SHANDON ST., COLUMBIA, SC, 29205 | US Mail (1st Class) |
| 31917 | AMOCO OIL COMPANY REFINING TECHNOLO, R. D. BUTTKE, 150 WEST WARRENVILLE ROAD, NAPERVILLE, IL, 60563-8460 | US Mail (1st Class) |
| 31917 | AMOCO OIL COMPANY, GEORGE HOEKSTRA, 150 W. WARRENVILLE RD, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 31917 | AMOCO OIL COMPANY, GEORGE P. QUINN, 150 WEST WARRENVILLE ROAD, NAPERVILLE, IL, 60563-8460 | US Mail (1st Class) |
| 31917 | ANDERSON GENERAL INDUSTRIAL CONTRAC, 1531 DESOTO RD, BALITMORE, MD, 21230 | US Mail (1st Class) |
| 31917 | ANDERSONS, INC, THE, CHARLES BROWN, 480 WEST DUSSEL DR, MAUMEE, OH, 43537 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31917 | ANGELLE CONCRETE INC., 1623 HWY 90 W, JENNINGS, LA, 70546 | **US Mail (1st Class)** |
| 31917 | ANGLO-DANISH FIBRE INDUSTRIES, BORWICK DRIVE, GROVEHILL BEVERLEY, N. HUPTHERSIDE, ENGLAND | **US Mail (1st Class)** |
| 31917 | ANGUS CHEMICAL COMPANY, 1500 E. LAKE COOK ROAD, BUFFGALO GROVE, IL, 60089 | **US Mail (1st Class)** |
| 31917 | ANGUS CHEMICAL, SUBSIDIARY OF DOW C, PATTABHI RAMAN, 1500 EAST LAKE ROAD, BUFFALO GROVE, IL, 60089 | **US Mail (1st Class)** |
| 31917 | APL CO. PTE LTD, ROBIN KIRBY, 11111 BROADWAY, OAKLAND, CA, 94602 | **US Mail (1st Class)** |
| 31917 | APOLLO SECURITY, INC, 2150 BOSTON-PROVIDENCE HWY, WALPOLE, MA, 02081 | **US Mail (1st Class)** |
| 31917 | APPLIED RELIABILITY CONCEPTS, 3933 HWY 61 N., BOONVILLE, IN, 47601 | **US Mail (1st Class)** |
| 31917 | APPLIED RELIABILITY., 3933 HWY 61N, BOONVILLE, IN, 47601 | **US Mail (1st Class)** |
| 31917 | AQUA-TECH PRP GROUP, PO BOA 11070, COLUMBIA, SC, 29211 | **US Mail (1st Class)** |
| 31917 | AQUAWAVE, INC, 1679 LANCE POINT, MAUMEE, OH, 43537 | **US Mail (1st Class)** |
| 31917 | ARAMARK, PO BOX 329, EVANSVILLE, IN, 47702-0329 | **US Mail (1st Class)** |
| 31917 | ARAMARK, 31148 SAN ANTONIO ST, HAYWARD, CA, 94544 | **US Mail (1st Class)** |
| 31917 | ARAMARK, PO BOX 54343, ATLANTA, GA, 30308-0343 | **US Mail (1st Class)** |
| 31917 | ARAMARK UNIFORM SERVICES, 4700 HAVANA ST., DENVER, CO, 80239 | **US Mail (1st Class)** |
| 31917 | ARCADIAN FERTILIZER, 3175 LENOX PARK BLVD, MEMPHIS, TN, 38115 | **US Mail (1st Class)** |
| 31917 | ARCH CHEMICALS, INC, 2450 OLIN ROAD, BRANDENBURG, KY, 40108 | **US Mail (1st Class)** |
| 31917 | ARCO CHEMICAL COMPANY, WILLIAM P. WEEKS, 3801 WEST CHESTER PIKE, NEWTOWN SQUARE, PA, 19073-2387 | **US Mail (1st Class)** |
| 31917 | ARCO PRODUCTS COMPANY LOS ANGELES R, THEODORA LENGOWSKI, 1801 E. SEPULVEDA BLVD, CARSON, CA, 90749 | **US Mail (1st Class)** |
| 31917 | AS SILMET, 2 KESK ST, SILLAMAE, EE 2010 ESTONIA | **US Mail (1st Class)** |
| 31917 | ASA, 270 DAVIDSON AVE, 7TH FL, SOMERSET, NJ, 08873-4140 | **US Mail (1st Class)** |
| 31917 | ASCENDIX TECHNOLOGIES, INC, DEAN WILLIAMS, 13140 COIT ROAD, STE. 450, DALLAS, TX, 75240 | **US Mail (1st Class)** |
| 31917 | ASHLAND PETROLEUM COMPANY A DIVISIO, JAMES F. HOFFMAN, 1000 ASHLAND DR, PO BOX 391, BL5, ASHLAND, KY, 41114 | **US Mail (1st Class)** |
| 31917 | ASHLAND SPECIALITY CHEMICAL COMPANY, MIKE HOFFMAN, P. O, BOX 2219, COLUMBUS, OH, 43216 | **US Mail (1st Class)** |
| 31917 | ASHLAND SPECIALTY CHEMICAL COMPANY, MICHAEL A. HOFFMAN, 5200 BLAZER PKWY, DUBLIN, OH, 43017 | **US Mail (1st Class)** |
| 31917 | ASPEN TECHNOLOGY, INC, BOURAN QADDUMI, TEN CANAL PARK, CAMBRIDGE, MA, 02141 | **US Mail (1st Class)** |
| 31917 | ASPEN TECHNOLOGY, INC, GERARD V. CURTIN, JR., 10 CANAL PARK, CAMBRIDGE, MA, 02141 | **US Mail (1st Class)** |
| 31917 | AT&T WIRELESS SERVICES, INC, ATTN: CPNI, PO BOX 97061, REDMOND, WA, 98073-9761 | **US Mail (1st Class)** |
| 31917 | ATLANTIC FIBER TECHNOLOGIES, 468 PORTSWAY AVE, POINT EDWARD, NS, B2A 3L7 CANADA | **US Mail (1st Class)** |
| 31917 | ATLANTIC LIFT TRUCK, INC, PO BOX 17126, BALTIMORE, MD, 21203 | **US Mail (1st Class)** |
| 31917 | ATLANTIC RICHFIELD COMPANY, DENIS KURT, 1801 EAST SEPULVEDA, BLVD., CARSON, CA, 90749-6210 | **US Mail (1st Class)** |
| 31917 | ATOMIC TRUCK CARTAGE LTD., 255 LAFLEUR AVE, LASALLE, QC, H8R 3H3 CANADA | **US Mail (1st Class)** |
| 31917 | AUREUS SOLUTIONS INC., CAROL PARKS, 4929 GREEN VALLEY ROAD, QRY_STATE:NEW_STATE, MONROVIA, MD, 21770 | **US Mail (1st Class)** |
| 31917 | AUSTIN FOODS, INC, ONE QUALITY LANE, CARY, NC, 27512 | **US Mail (1st Class)** |
| 31917 | AUTOMATIC DATA PROCESSING, 225 SECOND AVE, WALTHAM, MA, 02454 | **US Mail (1st Class)** |
| 31917 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARI, PO BOX 14580, SAN JUAN, PR, 00916-4580 | **US Mail (1st Class)** |
| 31917 | AUTORIDAD DE ENERGIA ELECTRICA, PO BOX 363508, SAN JUAN, PR, 00936-3508 | **US Mail (1st Class)** |
| 31917 | AUTOZONE INC, GENERAL COUNSEL, DEPT. 4040 PO BOX 2198, MEMPHIS, TN, 38101-9842 | **US Mail (1st Class)** |
| 31917 | AVAYA, 3795 DATA DR, NORCROSS, GA, 30092 | **US Mail (1st Class)** |
| 31917 | AVAYA, 1650 N 82ND ST, BLOOMINGTON, MN, 55431 | **US Mail (1st Class)** |
| 31917 | AVAYA, PO BOX 93000, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 31917 | AVAYA (LUCENT), PO BOX 93000, CHICAGO, IL, 60673-3000 | **US Mail (1st Class)** |
| 31917 | AVEKA, INC, W. A. HENDRICKSON, 2045 WOODDALE DRIVE, WODBURY, MN, 55125 | **US Mail (1st Class)** |
| 31917 | AVERITT EXPRESS, PO BOX 3166, COOKVILLE, TN, 38502-3166 | **US Mail (1st Class)** |
| 31917 | AVILES, ISMAEL ING, BOX 6516 STATION SANTA ROSA, BAYAMON, PR,  PUERTO RICO | **US Mail (1st Class)** |
| 31917 | AYRCO INVESTMENTS, ATTN: DAVID RYERSON, 6357 MUNROE ST, SYLVANIA, OH, 43560 | **US Mail (1st Class)** |
| 31917 | B&N ENTERPRISES, ATTN: MARK KREINHEDER, OR SELBY BARNES, PO BOX 12348, JACKSON, MS, 39236 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | B.F. GOODRICH, 9911 BRECKSVILLE ROAD, CLEVELAND, OH, 44141 | US Mail (1st Class) |
| 31917 | B.O.C.A./ICBO, 5360 WORKMAN MILL ROAD, WHITTIER, CA, 90601-2298 | US Mail (1st Class) |
| 31917 | B.P. AMOCO, 501 WESTLAKE PARK BLVD, HOUSTON, TX, 77079 | US Mail (1st Class) |
| 31917 | BABCOCK & KING, INC, 435 STILLSON ROAD, FAIRFIELD, CT, 06430 | US Mail (1st Class) |
| 31917 | BABU PH. D., S V, CENTER FOR ADVANCED MATLS PROCESS., CLARKSON UNIVERSITY, POTSDAM, NY, 13699-5705 | US Mail (1st Class) |
| 31917 | BALTIMORE RAVENS, 200 ST. PAUL PLACE, SUITE 2400, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31917 | BASF, 2901 NORTH CONKEY ST, APPLETON, WI, 54911 | US Mail (1st Class) |
| 31917 | BASF AG, AKTIENGESELLSCHAFT MARKETING CZN/BB, LUDWIGSHAFEN, 67056 GERMANY | US Mail (1st Class) |
| 31917 | BASF CORPORATION, KYLE SAAS, 11501 STEEL CREEK RD, CHARLOTTE, NC, 28273 | US Mail (1st Class) |
| 31917 | BASF, PLC, BASF HOUSE, 151 WEMBLEY PARK DR, WEMBLEY, HA98JG ENGLAND | US Mail (1st Class) |
| 31917 | BAUSTOFFINSTITUT (BSI), BAUMBACHSTRASSE 7, MUNICH, 81245 GERMANY | US Mail (1st Class) |
| 31917 | BAYAMON CONCRETE IND, INC, ATTN: DIEGO COLON, #2 KM 20.5 BO. CANDELARIA, PO BOX 1232, BAYAMON, PR,  PUERTO RICO | US Mail (1st Class) |
| 31917 | BAYAMON CONCRETE INDUSTRIES, INC, PO BOX 1232, BAYAMON, PR, 00960 | US Mail (1st Class) |
| 31917 | BAYER CORPORATION, C. JASSAWALLA, 100 BAYER ROAD, PITTSBURGH, PA, 15205-9741 | US Mail (1st Class) |
| 31917 | BAYWAY REFINING CO., (NOW TOSCO REFINING COMPANY, 1400 PARK AVE, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 31917 | BEACO ROAD PRP MEMEBERS, PO BOX 728, GREENVILLE, SC, 29602-0728 | US Mail (1st Class) |
| 31917 | BECKMAN COULTER, PO BOX 169015, MIAMI, FL, 33116-9015 | US Mail (1st Class) |
| 31917 | BEEKMAN STREET PARTNERS/COLLIERS, GENERAL COUNSEL, 1300 POST OAK BLVD., SUITE 225, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 31917 | BELCO /BUD ENTERPRISES LINING CO, PO BOX 1019, PRAIRIEVILLE, LA, 70769-1019 | US Mail (1st Class) |
| 31917 | BELL SOUTH, 1800 CENTURY BLVD, STE. 1700, ATLANTA, GA, 30345 | US Mail (1st Class) |
| 31917 | BENTUR, ARNON, 36 PEARL ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31917 | BERGER, DAVID, BERGER & MONTAGUE, P.C., 1622 LOCUST ST, PHILADELPHA, PA, 19103 | US Mail (1st Class) |
| 31917 | BERGNA, DR HORACIO E, DR. HORACIO E. BERGNA, 34 VINING LANE, GREENVILLE, DE, 19807 | US Mail (1st Class) |
| 31917 | BERKE, MD, JERRY, 62 WHITTEMORE AVE, CAMBRIDGE, MA, 02140-1623 | US Mail (1st Class) |
| 31917 | BEST PLUMBING & HEATING, 4231 BONNY OAKS DRIVE, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 31917 | BETTACHI, ROBERT J, 6 GARFIELD ST, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 31917 | BETZ-DEARBORN, 9669 GROGANSD MILL RD, PO BOX 4300, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 31917 | BFI, PO BOX 9001487, LOUISVILLE, KY, 40290 | US Mail (1st Class) |
| 31917 | BFI, 6749 DIXIE HWY, ERIE, MI, 48133 | US Mail (1st Class) |
| 31917 | BFI, PO BOX 51986, TOA BAJA, PR, 00950-1986 | US Mail (1st Class) |
| 31917 | BG&E, 7225 WINDSOR BLVD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31917 | BIAGINI, DR STEFANO, VIA ISOLA DI MEZZO 8, TREVISO, 31100 ITALY | US Mail (1st Class) |
| 31917 | BIND VIEW, 5151 SAN FELIPE, 22ND FL, HOUSTON,, TX, 77056 | US Mail (1st Class) |
| 31917 | BIOMARIN PHARMACEUTICAL INC., RAYMOND W. ANDERSON, 371 BEL MARIN KEYS BLVD, SUITE 210, NOVATO, CA, 94949 | US Mail (1st Class) |
| 31917 | BIRCHWOOD AT JERICHO ASSOCIATES, GENERAL COUNSEL, 410 E. JERICHO TURNPIKE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 31917 | BLAKELY, MR JT, 391 HOLLAN FORD ROAD, PELZER, SC, 29669 | US Mail (1st Class) |
| 31917 | BLUE CIRCLE NORTH AMERICA, 475 MARKET ST, ELMWOOD PARK, NJ, 07404 | US Mail (1st Class) |
| 31917 | BLUE CROSS/BLUE SHIELD, 10455 MILL RUN CIRCLE, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31917 | BNSF RAILWAY, PO BOX 961069, FT. WORTH, TX, 76161-0069 | US Mail (1st Class) |
| 31917 | BOEING COURT PARTNERS, ATTN: MICHAEL J. CALLAHAN, OR D. DAVIS, 289 WRIGHT BROTHERS AVE., STE. A, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 31917 | BOMAT LTD. OAHU, 91-400 KOMOHANA ST, KAPOLEI, HI, 96707 | US Mail (1st Class) |
| 31917 | BONILLA, JORGE A, 3116 MULLINEAUX LN, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31917 | BOREALIS A/S, PO BOX 330, PORVOO, 06101 FINLAND | US Mail (1st Class) |
| 31917 | BOREALIS A/S, JOHAN VON KNORRING, LYNGBY HOVEDGADE 96, LYNGBY, 2800 DENMARK | US Mail (1st Class) |
| 31917 | BOREALIS POLYMERS OY, FKA NESTE, PEKKA OKSANEN, BOREALIS POLYMERS OY, PO BOX 330, PORVOO, 06101 FINLAND | US Mail (1st Class) |
| 31917 | BORREGAARD-LIGNO TECH, 721 ROUTE 202/206, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31917 | BP CHEMICALS LIMITED, A. J. STRINGER, CHERTSEY ROAD, SUNBURY ON THAMES, MIDDLESEX, TW16 7LL ENGLAND | US Mail (1st Class) |
| 31917 | BP CHEMICALS LIMITED, D. RONDELEZ, BRITANNIC HOUSE, 1 FINSBURY CIRCUS, LONDON, EC2M 7BA ENGLAND | US Mail (1st Class) |
| 31917 | BP CHEMICALS LTD., D. W. DAVIES, BRITANNIC HOUSE, 1 FINSBURY CIRCUS, LONDON EC2M 7BA, ENGLAND | US Mail (1st Class) |
| 31917 | BP CHEMICALS S N.C., P. MANGIN, CENTRE DE RECHERCHE, PB N 6, LAVERA, 13117 FRANCE | US Mail (1st Class) |
| 31917 | BP CHEMICALS, INC, 4440 WARRENSVILLE CENTER ROAD, WARRENSVILLE, OH, 44128 | US Mail (1st Class) |
| 31917 | BP INTERNATIONAL LIMITED, DAVID SMITH, BRITANNIC HOUSE, 1 FINSBURY CIRCUS, LONDON, EC2M7BA ENGLAND | US Mail (1st Class) |
| 31917 | BP INTERNATIONAL LIMITED, S. M. SNOWDEN, BP RESEARCH CENTER, CHERTSEY ROAD SUNBURY-ON0THAMES, MIDDLESEX, TW167LN ENGLAND | US Mail (1st Class) |
| 31917 | BRAITHWAITES OLIVIER, 1645 ST. JAMES W., WINNEPEG, MB, R3H 0XI CANADA | US Mail (1st Class) |
| 31917 | BRAKE PARTS, INC, 4400 PRIME PKWY, MCHENRY, IL, 60060-7033 | US Mail (1st Class) |
| 31917 | BRECKENRIDGE MATERIALS CO., PO BOX 19918, ST. LOUIS, MO, 63144 | US Mail (1st Class) |
| 31917 | BREMNER, THEODORE, 125 GRAND LAKE DR, QUEENS COUNTY, NB, E0E 1S0 CANADA | US Mail (1st Class) |
| 31917 | BRENT POWELL, ATTN: B. POWELL OR HARRY TORMEY, 144 CHAMALE DR, SLIDELL, LA, 70460 | US Mail (1st Class) |
| 31917 | BRENT POWELL, ATTN: BRET PORTER, 144 CHAMALE DR, SLIDELL, LA, 70460 | US Mail (1st Class) |
| 31917 | BRIDGES EQUIPMENT CO., 2002 MAURICE ROAD, ODESSA, TX, 79763 | US Mail (1st Class) |
| 31917 | BROADVIEW TECHNOLOGIES, INC, 7-33 AMSTERDAM ST, NEWARK, NJ, 07105 | US Mail (1st Class) |
| 31917 | BROWNING-FERRIS INDUSTRIES OF TN, INC, PO BOX 3151, HOUSTON, TX, 77253 | US Mail (1st Class) |
| 31917 | BRUCE BROS DREDGING INC., PO BOX 599, EVADALE, TX, 77615 | US Mail (1st Class) |
| 31917 | BRUKER AXA, PO BOX 689896, MILWAUKEE, WI, 53268-9896 | US Mail (1st Class) |
| 31917 | BRUKER AXS, INC, 5465 E. CHERYL PKWY, MADISON, WI, 53711-5373 | US Mail (1st Class) |
| 31917 | BRUNSWICK RIVER TERMINAL, INC, PO BOX 38, BRINSWICK, MO, 65236 | US Mail (1st Class) |
| 31917 | BUILDINGS NY, PO BOX 7247-7285, PHILADELPHIA, PA, 19170-7585 | US Mail (1st Class) |
| 31917 | BULLARD, ROBERT H, 3656 BROADLEAF COURT, GLENWOOD, MD, 21738 | US Mail (1st Class) |
| 31917 | BURCH CORP., PO BOX 610566, BIRMINGHAM, AL, 35261-0566 | US Mail (1st Class) |
| 31917 | BUREAU OF NATIONAL AFFAIRS, 1231 25TH ST, NW, WASHINGTON, DC, 20037 | US Mail (1st Class) |
| 31917 | BURLINGTON COAT FACTORY WRHSE CORP, GENERAL COUNSEL, ROUTE 130, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 31917 | BURMAH ASTROL CHEMICALS LTD., PIPERS WAY, SWINDEN, WILSHSIRE, SN3 1RE ENGLAND | US Mail (1st Class) |
| 31917 | BURRELLES, 75 E. NORTHFIELD ROAD, LIVINGSSTON, NJ, 07039 | US Mail (1st Class) |
| 31917 | BUSINESS ELECTRONICS PLUS, PO BOX 531066, BIRMINGHAM, AL, 35253 | US Mail (1st Class) |
| 31917 | BUSINESS TRAINING CENTER, 10650 HICKORY RIDGE ROAD, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31917 | C&S SALES, PO BOX 149485, ORLANDO, FL, 32814 | US Mail (1st Class) |
| 31917 | CABRERA, ISRAEL, PO BOX 159, DORADO, PR, 00646 | US Mail (1st Class) |
| 31917 | CALCASIEU MECHANICAL CONTRACTORS, INC, PO BOX 7728, 3121 COUNTRY CLUB RD., LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 31917 | CALCASIEU PARISH POLICE JURY, 1015 PITHON ST, PO BOX 1583, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31917 | CALMAT CO./VULCAN, PO BOX 2950, LOS ANGELES, CA, 90051 | US Mail (1st Class) |
| 31917 | CAMBRIDGE ENVIRONMENTAL, INC, 58 CHARLES ST, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 31917 | CAMECA INSTRUMENTS, INC, 204 SPRING HILL ROAD, TRUMBULL, CT, 06611-1356 | US Mail (1st Class) |
| 31917 | CAMP DRESSER & MCKEE INC., 50 HAMPSHIRE ST, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 31917 | CAMPBELL, WYANT & CANNON FOUNDRY CO, PO BOX 878, 40 WESTMINISTER ST, PROVIDENCE, RI, 02903 | US Mail (1st Class) |
| 31917 | CANADA COLORS AND CHEMICALS LIMITED, CAROL MACLEAN, 80 SCARSDALE ROAD, DON MILLS, TORONTO, ON, M3B 2R7 CANADA | US Mail (1st Class) |
| 31917 | CANBERRA INDUSTRIES, 800 RESEARCH PKWY, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 31917 | CAPITOL/CURRY/SCHWENDS & AFFILIATES, R.R. 2, BOX 50, CARLINVILLE, IL, 62626 | US Mail (1st Class) |
| 31917 | CAPTECH 2000/MIKE CAPPOLA, PO BOX 621, POMPANNO BEACH, FL, 33061 | US Mail (1st Class) |
| 31917 | CARDINAL CLEANING, 4952 W 128TH PL, ALSIP, IL, 60803-3012 | US Mail (1st Class) |
| 31917 | CARGILL, 1710-16TH ST, S.E., CEDAR RAPIDS, IA, 52406 | US Mail (1st Class) |
| 31917 | CAROLINA HANDLING, 1955 MONTREAL ROAD, TUCKER, GA, 30084 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | CAROLINA RECYCLING GROUP, LLC, PO BOX 578, LYMAN, SC, 29365 | US Mail (1st Class) |
| 31917 | CASEY, LISA, 2633 NW 48TH ST, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31917 | CATALER INDUSTRIAL CO, LTD, FUMIYOSHI NODA, 7800 CHIHAMA, DAITO-CHO, OGASA-GUN, SHIZUOKA, 437-14 JAPAN | US Mail (1st Class) |
| 31917 | CATALYTIC DISTILLATION TECHNOLOGIES, KERRY L. ROCK, 3010 BRIARPARK DR, HOUSTON, TX, 77049 | US Mail (1st Class) |
| 31917 | CATERPILLAR FINANCIAL SERVICES CORP, 1800 PKWY PLACE #820, MARIETTA, GA, 30667 | US Mail (1st Class) |
| 31917 | CDI TECHNICAL SERVICES, A DIVISION OF CDI CORP., 700 S. ILLINOIS AVE., #A-103, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 31917 | CEMSTONE PRODUCTS COMPANY, 2025 CENTRE POINTE BLVD., MENDOTA HEIGHTS, MN, 55120 | US Mail (1st Class) |
| 31917 | CENTER FOR RESEARCH & TECNOLOGY-HEL, THERMI, THESSALONKI, 570-01 GREECE | US Mail (1st Class) |
| 31917 | CENTEX HOME TEAM SERVICE, 9426 N. 11TH AVE, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 31917 | CENTRAL FREIGHT LINES, 5601 W. WACO DR, WACO, TX, 76710 | US Mail (1st Class) |
| 31917 | CENTRAL WESLEYAN COLLEGE, C/O DANIEL A. SPEIGHTS, SPEIGHTS & RUNYAN, 304 LEE AVE, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 31917 | CENTURY READY MIX/ELM TRANSIT MIX C, PO BOX 1065, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 31917 | CENTURY SALES, PO BOX 21271, CONCORD, CA, 94518 | US Mail (1st Class) |
| 31917 | CERIDIAN, 300 EMBASSY ROW, SUITE 110, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 31917 | CHAFITZ, ROBERT, 323 MOUNTAIN ST, SHARON, MA, 02067 | US Mail (1st Class) |
| 31917 | CHALMETTE REFINING LLC, PO BOX 1077, CHALMETTE, LA, 70044 | US Mail (1st Class) |
| 31917 | CHART TOWNE PARTNERSHIP, ATTN: BOB BLANCHFIELD, OR BOB SORRENTINO, 478 JUMPERS HOLE RD., STE. 301, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31917 | CHEMCENTRAL CORPORATION, D. J. BRADLEY, 7050 WEST 71ST. ST, PO BOX 730, BEDFORD PARK, IL, 60499-0730 | US Mail (1st Class) |
| 31917 | CHEMICAL ABSTRACTS SERVICE, LEGAL ADMIN DEPT., 2542 OLENTANGY RIVER ROAD, PO BOX 3012, COLUMBUS, OH, 43210-0012 | US Mail (1st Class) |
| 31917 | CHEMICAL PROCESS ENGINEERING RESEAR, ANGELOS LAPPAS, 6TH KM CHARILAOU- THERMI ROAD, THERMI-THESSALONIKI, 57001 GREECE | US Mail (1st Class) |
| 31917 | CHEMICAL PROCESS ENGINEERING RESEAR, IACOVOS VASALOS, PO BOX 361, THERMI, THESSALONIKI, 57001 GREECE | US Mail (1st Class) |
| 31917 | CHEMICAL PROCESS ENGINEERING RESEAR, PROF. VASALOS, THERMI, THESSALONKI, 570-01 GREECE | US Mail (1st Class) |
| 31917 | CHEMICALS UNLIMITED, INC, 3 WALLY COURT, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 31917 | CHEM-TAINER INDUSTRIES, INC, 361 NEPTUNE AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 31917 | CHEMTREAT, PO BOX 60473, CHARLOTTE, NC, 28260 | US Mail (1st Class) |
| 31917 | CHERCO, 1638 RYAN ST, PO BOX 454, LAKE CHARLES, LA, 70602-0454 | US Mail (1st Class) |
| 31917 | CHESEBROUGH-PONDS USA CO., GEORGE BARNES, 33 BENEDICT PLACE, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 31917 | CHEVRON, 324 WEST EL SEGUNDO BLVD, EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 31917 | CHEVRON - EL PASO, TX, 6500 TROWBRIDGE DR, EL PASO, TX, 79986 | US Mail (1st Class) |
| 31917 | CHEVRON CHEMICAL COMPANY, T. F. MONTGOMERY, FM-1006, PO BOX 7400, ORANGE, TX, 77631-7400 | US Mail (1st Class) |
| 31917 | CHEVRON PRODUCTS COMPANY PASCAGOULA, 250 INDUSTRIAL ROAD, PASCAGOULA, MS, 39581 | US Mail (1st Class) |
| 31917 | CHEVRON PRODUCTS COMPANY, JEAN WATSON, 100 CHEVRON WAY, RICHMOND, CA, 94802 | US Mail (1st Class) |
| 31917 | CHEVRON RESEARCH & TECHNOLOGY COMPA, STEPHEN PARADIS, PO BOX 1627, RICHMOND, CA, 94802-0627 | US Mail (1st Class) |
| 31917 | CHEVRON RESEARCH AND TECHNOLOGY COM, BARRY S. MORGAN, PO BOX 1627, RICHMOND, CA, 94802-0627 | US Mail (1st Class) |
| 31917 | CHEVRON RESEARCH AND TECHNOLOGY COM, J. V. KENNEDY, 100 CHEVRON WAY, PO BOX 1627, RICHMOND, CA, 94802-0627 | US Mail (1st Class) |
| 31917 | CHEVRON U.S.A. INC., 324 WEST EL SEGUNDO BLVD., EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 31917 | CHEVRON USA, INC, 6500 TOWBRIDGE DRIVE, EL PASO, TX, 79905 | US Mail (1st Class) |
| 31917 | CHEVRON USA, INC EL SEGUNDO, ALLEN GRAGG, 324 WEST EL SEGUNDO BLVD., EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 31917 | CHICAGO ELEVATOR, 3260 W. GRAND AVE, CHICAGO, IL, 60651 | US Mail (1st Class) |
| 31917 | CHIEF EXECUTIVE ASSISTANCE INC., JAMES HETTENHAUS, 3211 TREFOIL DRIVE, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 31917 | CHURCH & DWIGHT CO, INC, R. L. BENDURE, 469 NORTH HARRISON ST, PRINCETON, NJ, 08543-5297 | US Mail (1st Class) |
| 31917 | CHURCH & DWIGHT CO, INC, RAY BROWN, 469 NORTH HARRISON ST, PRINCETON, NJ, 08543 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | CIANBRO CORPORATION, 711 PITMAN ROAD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31917 | CIGNA OF AZ, 1101 N. BLACK CANYON HWY, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 31917 | CIGNA TN HEALTHCARE, 1111 MARKET ST, CHATTANOOGA, TN, 37402 | US Mail (1st Class) |
| 31917 | CINTAS, 5570 RIDGE RD, CINCINNATI, OH, 45213 | US Mail (1st Class) |
| 31917 | CINTAS #542, PO BOX 1472, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31917 | CINTAS CORP., PO BOX 5, BEDFORD PARK, IL, 60499 | US Mail (1st Class) |
| 31917 | CISCO SYSTEMS, 170 WEST TASMAN DR, SAN JOSE,, CA, 95134-1705 | US Mail (1st Class) |
| 31917 | CISCO SYSTEMS, INC, 170 WEST TASMAN DRIVE, SAN JOSE,, CA, 95134-1706 | US Mail (1st Class) |
| 31917 | CITGO PETROLEUM CORP, PO BOX 600, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31917 | CITGO PETROLEUM CORP., 135TH ST & NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31917 | CITGO PETROLEUM CORPORATION (A), 4401 HWY 108, WEST LAKE, LA, 70668 | US Mail (1st Class) |
| 31917 | CITGO PETROLEUM CORPORATION (B), 4401 HWY 108, WEST LAKE, LA, 70668 | US Mail (1st Class) |
| 31917 | CITICORP DEL-LEASE, PO BOX 7247-7878, PHILADELPHIA, PA, 19170-7878 | US Mail (1st Class) |
| 31917 | CITY OF CAMBRIDGE, 795 MASSACHUSETTS AVE., CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 31917 | CITY UNIVERSITY OF NEW YORK, THE, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 31917 | CLARK REFINING & MARKETING, INC, DARRELL BLACK, PO BOX 909, PORT ARTHUR, TX, 77641-0909 | US Mail (1st Class) |
| 31917 | CLARKSON UNIVERSITY, 156 SNELL HALL, PO BOX 5630, ATTN: DR. GINA LEE-GLAUSER, POTSDAM, NY, 13699-5630 | US Mail (1st Class) |
| 31917 | CLAUDIO MUNTOREANU/ROLANDO VON OERT, CLAUDIO MUNTOREANU, RUA ISIDORO LOPES 50, CEP 22793-270, RIO DE JANIERO - RJ,  BRAZIL | US Mail (1st Class) |
| 31917 | CLEAN HARBORS, 2900 BROADWAY, CLEVELAND, OH, 44118 | US Mail (1st Class) |
| 31917 | CLIFFORD & ASSOCIATES, 1801 W. 18TH ST, INDIANAPOLIS, IN, 46202 | US Mail (1st Class) |
| 31917 | CLOROX PRODUCTS MANUFACTURING COMPA, ANN WAGONER, 1221 BROADWAY, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 31917 | CLYDE MATERIALS HANDLING LTD, ALAN R. NAISMITH, SHAW LANE INDUSTRIAL ESTATE SOUTH YORKSHIRE, DONCASTER,, DN2 4SE ENGLAND | US Mail (1st Class) |
| 31917 | CM NEWS, 75 BEECHAM COURT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31917 | CMA, INC, 24 W. 500 MAPLE AVE , SUITE 207, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 31917 | CNC DEVELOPMENT, INC, DR. CHARLES KISSEL, 2856 W. SKYWOOD CIRCLE, ANAHEIM, CA, 92804 | US Mail (1st Class) |
| 31917 | COATING MACHINERY SYSTEMS, INC, G. R. ZAHRADNICK, 302 CAMPUS DRIVE, PO BOX 337, HUXLEY, IA, 50124-0037 | US Mail (1st Class) |
| 31917 | COCA COLA (AND SCHMALBACH-LUEBCA, PO DRAWER 1734, ATLANTA, GA, 30301 | US Mail (1st Class) |
| 31917 | COCA COLA COMPANY, ONE COCA COLA PLAZA, ATLANTA, GA, 30313 | US Mail (1st Class) |
| 31917 | CODISTIL S/A DEDINI, DERGIO T. BARREIRA, RODOVIA RIO CLARO, PIRACICABA KM 26.3 PIRACICABA, SAO PAULO, 13414-9709 BRAZIL | US Mail (1st Class) |
| 31917 | COGHLAN, KEVIN J, 100 MATTHEW CIRCLE, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 31917 | COGSWELL, GEORGE E, 6570 BALTIMORE PIKE, LITTLESTOWN, PA, 17340 | US Mail |
| 31917 | COLDWELL BANKER/BRIDGEMAN & ASSOC., 606 S. NEW HOPE ROAD, GASTONIA, NC, 28054 | US Mail (1st Class) |
| 31917 | COLDWELL BANKER/PRYOR REALTY, INC, 2125 HICKORY VALLEY ROAD, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 31917 | COLGATE-PALMOLIVE COMPANY, DR. ROBERT DICKSON, 909 RIVER ROAD, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 31917 | COLUMN FINANCIAL INC., GENERAL COUNSEL, 3414 PEACHTREE RD. NE, SUITE 1140, ATLANTA, GA, 30326-1113 | US Mail (1st Class) |
| 31917 | COMED, PO BOX 805376, CHICAGO, IL, 60680 | US Mail (1st Class) |
| 31917 | COMMAIR, 1266 14TH ST, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 31917 | COMPUTER ASSOCIATES INT, INC, ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY, 11788-7000 | US Mail (1st Class) |
| 31917 | COMPUTER TASK GROUP, INCORPORATED, SCOTT SEILER, 800 DELAWARE AVE, 401 E. PRATT ST, BALTO. MD. 21202, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 31917 | CONCRETE MATERIALS CORP., 106 INDUSTRY ROAD, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 31917 | CONCRETE NETWORK.COM, 11375 OAK HILL LANE, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 31917 | CONCRETE SPECIALITIES, INC, 33 STAHI POINT ROAD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31917 | CONDEA VISTA COMPANY, DAVID PERSON, PO BOX 19029, HOUSTON, TX, 77224 | US Mail (1st Class) |
| 31917 | CONEXPO-CON/AGG 2002, BOX 88773, MILWAUKEE, WI, 53288-0773 | US Mail (1st Class) |
| 31917 | CONNELLY, EDWARD F, 12 OCEANWOOD DR, SCARBOROUGH, ME, 04074 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | CONOCO, INC, 5801 BRIGHTON BLVD, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 31917 | CONOCO, INC, 2210 OLD SPANISH TRAIL, WEST LAKE, LA, 70069 | US Mail (1st Class) |
| 31917 | CONOCO, INC, HIBERNIA TOWER, SUITE 1000, ONE LAKESHORE DRIVE, LAKE CHARLES, LA, 70629 | US Mail (1st Class) |
| 31917 | CONOCO, INC, 5801 BRIGHTON BLVD., DENVER, CO, 80022 | US Mail (1st Class) |
| 31917 | CONOCO, INC, 1000 S PINE ST, PONCA CITY, OK, 74601-7509 | US Mail (1st Class) |
| 31917 | CONOCO, INC, BRAD P. PALMER, 1000 S. PINE ST, PONCA CITY, OK, 74602 | US Mail (1st Class) |
| 31917 | CONSOLIDATED AFFILIATES, LLC, 25 SOUTH MAIN ST, EDISON, NJ, 08837 | US Mail (1st Class) |
| 31917 | CONSOLIDATED STORES CORP, DEPT. 10051, GEN COUNSEL, 300 PHILLIPI RD PO BOX 28512, COLUMBUS, OH, 43228 | US Mail (1st Class) |
| 31917 | CONSULTANTS NETWORK, INC, 76 ELM ST, SUITE 201, NEW CANAAN, CT, 06840 | US Mail (1st Class) |
| 31917 | CONTINENTAL CASUALTY CO., C N A PLAZA, CHICAGO, IL, 60685 | US Mail (1st Class) |
| 31917 | CONTINENTAL CASUALTY CO., C N A PLAZA - 36S, CHICAGO, IL, 60685 | US Mail (1st Class) |
| 31917 | CONTROL SYSTEM SERVICES, ATTN: DIANE B. HARRIS, PO BOX 12656, LAKE CHARLES, LA, 70612-2656 | US Mail (1st Class) |
| 31917 | CON-WAY TRANSPORTATION SERVICES, IN, 110 PARKLAND PLACE, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 31917 | COORS BREWING COMPANY, 12TH AND FORD STS, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 31917 | COPY CONCEPTS, PO BOX 31001-0271, PASADENA, CA, 91110 | US Mail (1st Class) |
| 31917 | CORCORAN, WILLIAM M, 1627 JOHN ROSS LANE, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 31917 | CORPORATE VAT MANAGEMENT, ANDY ROBERTS, 122 SOUTH JACKSON ST, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 31917 | CORRES A, JUAN JOSE, JUAN JOSE CORRES A, HEGEL NO 153-504, COLONIAL POLANCO C.P., MEXICO DF, 11570 MEXICO | US Mail (1st Class) |
| 31917 | CORTELCO, PO BOX 363665, SAN JUAN, PR, 00936-3665 | US Mail (1st Class) |
| 31917 | COUDERT BROTHERS, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31917 | COVENEY, PETER, 10 PARK AVE, WOODFORD GREEN, ESSEX,  ENGLAND | US Mail (1st Class) |
| 31917 | COVERALL CLEANING, 3020 WOODCREEK DR, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 31917 | COX, CHARLES F, 6670 CARLIN COURT, CUMMING, GA, 30041 | US Mail (1st Class) |
| 31917 | CP KELCO US, INC, 8355 AERO DRIVE, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 31917 | CPSI, 21 MELLOR AVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 31917 | CREMIN, TIMOTHY, 3140 ST. JAMES DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31917 | CRITERION CATALYST COMPANY LP, DONALD C. MCCULLOCH, SUITE 225, 1300 POST OAK BLVD., HOUSTON, TX, 77056 | US Mail (1st Class) |
| 31917 | CRITERION CATALYSTS & TECHNOLOGIES, E.L. GRANNISS, TWO GREENSPOINT PLAZA, 16825 N. CHASE, DRIVE STE. 1000, HOUSTON, TX, 77060 | US Mail (1st Class) |
| 31917 | CROSFIELD CATALYSTS, PO BOX 26, CHESHIRE, WARRINGTON, WAS 1AB UNITED KINGDOM | US Mail (1st Class) |
| 31917 | CROSFIELD, JOSEPH & SONS LTD, BANK QUAY, CHESHIRE, WARRINGTON, WA5 1AB ENGLAND | US Mail (1st Class) |
| 31917 | CROWN CORK & SEAL CO, INC, ONE CROWN WAY, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 31917 | CROWN CORK & SEAL CO., ONE CROWN WAY, PHILADELPHIA, PA, 19154-4599 | US Mail (1st Class) |
| 31917 | CROWN CORK & SEAL COMPANY, INC, ONE CROWN WAY, PHILADELPHIA, PA, 19154-4599 | US Mail (1st Class) |
| 31917 | CROWN CORK & SEAL COMPANY, INC, DOWNSVIEW ROAD, OX12 9BP, WANTAGE OXON,  ENGLAND | US Mail (1st Class) |
| 31917 | CROWN CORK & SEAL, INC, 1 CROWN WAY, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 31917 | CROWN CORK AG, ROEMER STRASSE-83 4153, REINACH BL,  SWITZERLAND | US Mail (1st Class) |
| 31917 | CSR AMERICA, 1501 BELVEDERE ROAD, WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 31917 | CSXT TRANSPORTATION, 500 WATER ST, JACKSONVILLE, FL, 32202-4423 | US Mail (1st Class) |
| 31917 | CUMBERLAND ASSOCIATES, LLC, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 31917 | CUNNINGHAM, HAROLD, 844 SCUFFLETOWN ROAD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31917 | CUNO INCORPORATED, JOHN A. TOMICH, 400 RESEARCH PKWY, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 31917 | CUSTOM METAL FABRICATORS, INC, PO BOX 7940, LAKE CHARLES, LA, 70606 | US Mail (1st Class) |
| 31917 | CYCLONAIRE CORPORATION, JIM KETCHAM, PO BOX 366, YORK, NE, 68467 | US Mail (1st Class) |
| 31917 | D FOLLEY LANDSCAPE, INC, 2085 MAIN ST, WALPOLE, MA, 02081-1407 | US Mail (1st Class) |
| 31917 | D&B OF HOLLYWOOD, GENERAL COUNSEL, 14200 NW 4TH ST, SUNRISE, FL, 33325 | US Mail (1st Class) |
| 31917 | DAELIM INDUSTRIAL COMPANY LIMITED, J. Y. CHANG, PETROCHEMICAL DIVISION, PO BOX 10, CHUNGJONGNO,  SOUTH KOREA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | DARAMIC, 5527 HWY 60E, OWENSBORO, KY, 42303-9703 | US Mail (1st Class) |
| 31917 | DATASTREAM SYSTEMS, INC, 50 DATASTREAM PLAZA, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 31917 | DAVID EWING CONTRACTING, 14316 HWY 43, VANDIVER, AL, 35176 | US Mail (1st Class) |
| 31917 | DAVID NANCARROW, ET AL, C/O JONATHAN K. LAYNE, ESQ., GIBSON, DUNN & CRUTCHER, 333 SOUTH GRAND AVE, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 31917 | DAVISON CHEMICAL DIVISION, W R GR, 42 FABRE ST, VALLEYFIELD, QC, J6S 4V7 CANADA | US Mail (1st Class) |
| 31917 | DAYTON SYSTEMS GROUP, INC, 3003 SOUTH TECH BLVD, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 31917 | DAZEL DIVISION, HEWLETT PACKARD, CONTRACT ADMINISTRATOR, 301 CONGRESS AVE., SUITE 1100, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 31917 | DE KLEETLANN 1, 18 DIEGEM, DIEGEM,  BELGIUM | US Mail (1st Class) |
| 31917 | DE LAGE LANDEN, PO BOX 41601, PHILADELPHIA, PA, 19101-1601 | US Mail (1st Class) |
| 31917 | DECORDOVA MUSEUM AND SCULPTURE PARK, 51 SANDY POND ROAD, LINCOLN, MA, 01773-2600 | US Mail (1st Class) |
| 31917 | DEGUSSA-HULS AG, PPA. KUHN I.V. RAAB, WEISSFRAUENSTRASSE 9, FRANKFURT, 60287 GERMANY | US Mail (1st Class) |
| 31917 | DEL TACO, INC, 345 BAKER ST, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 31917 | DELCO DEVELOPMENT CO., BLUMENFELD DVLMPT GROUP GEN COUN, 6800 JERICHO TURNPIKE, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 31917 | DELL COMPUTER CORPORATION, PAULA E. BOGGS, 1 DELL WAY, ROUND ROCK, TX, 78682-2244 | US Mail (1st Class) |
| 31917 | DELL FINANCIAL SERVICES, PO BOX 811550, CHICAGO,, IL, 60681-1550 | US Mail (1st Class) |
| 31917 | DELTA AIR LINES, INC, 1030 DELTA BLVD, HARTSFIELD ATLANTA INTL AIRPORT, ATLANTA, GA, 30320 | US Mail (1st Class) |
| 31917 | DELTA CHEMICAL CORPORATION, JOHN D. BESSON, 2601 CANNERY AVE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 31917 | DELTA CHEMICALS, 2601 CANNERY AVE, BALTIMORE, MD, 21226-1595 | US Mail (1st Class) |
| 31917 | DELTA DISTRIBUTORS, INC, CHARLES P. PECK, 610 FISHER ROAD, LONGVIEW, TX, 75604 | US Mail (1st Class) |
| 31917 | DENICK & HYMAN, PA, GARY M. HYMAN, 10 E. BALTIMORE ST., SUITE 1600, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31917 | DEPENDENT CARE CONNECTION, PO BOX 2783, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 31917 | DER-KEL CHEMICAL, 325 N. HAMILTON ST, PO BOX 3753, DALTON, GA, 30719 | US Mail (1st Class) |
| 31917 | DERWENT INFORMATION LTD, 14 GREAT QUEEN ST, WC2BDF, LONDON,  ENGLAND | US Mail (1st Class) |
| 31917 | DEVTECH LABS, INC, 12 HOWE DRIVE, AMHERSTR, NH, 03031 | US Mail (1st Class) |
| 31917 | DIALOG CORP., 11000 REGENCY PKWY, SUITE 10, CARY, NC, 27511 | US Mail (1st Class) |
| 31917 | DIAMOND, DR SIDNEY, 819 ESSEX ST, WEST LAFAYETTE, IN, 47907 | US Mail (1st Class) |
| 31917 | DIONEX, 1228 TITAN WAY, PO BOX 3603, SUNNYVALE, CA, 94088-3603 | US Mail (1st Class) |
| 31917 | DOMTAR INC., TIM WILSON, 6 BOOTH ST, OTTAWA, ON, K1R 6K8 CANADA | US Mail (1st Class) |
| 31917 | DON SATAS AND SATAS & ASSOCIATES, 99 SHENANDOAH ROAD, WARWICK, RI, 02886 | US Mail (1st Class) |
| 31917 | DONAYRI, PAULA, 1165 S.W. 19TH ST, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 31917 | DONDERO, ANTHONY J, 415 ST. IVES DR, SEVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31917 | DORNBUSH MENSCH MANDELSTAM ET AL, JEROLD P. DORNBUSH ESQ., 747 THIRD AVE., NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31917 | DOTCONTENT, 108 WATER ST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 31917 | DOW CHEMICAL, DOW AVE, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 31917 | DOW CHEMICAL CO AND MIDBROOK PRODUC, 2090 BROOKLYN ROAD, JACKSON, MI, 49204 | US Mail (1st Class) |
| 31917 | DOW CHEMICAL CO., PO BOX 281760, ATLANTA, GA, 30384 | US Mail (1st Class) |
| 31917 | DOW CHEMICAL COMPANY, ATTN: WILLIAM B. MILLER, INTELLECTUAL PROPERTY 1790 BLDG, PO BOX 1967, MIDLAND, MI, 48641-1967 | US Mail (1st Class) |
| 31917 | DOW CHEMICAL COMPANY, THE, 2030 DOW CENTER, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 31917 | DOW CHEMICAL COMPANY, THE, JAMES K. PIERCE, 2301 N. BRAZOSPORT BLVD., BLDG B-1607, FREEPORT, TX, 77541 | US Mail (1st Class) |
| 31917 | DOW CHEMICAL COMPANY, THE, JOE PRIETO, PO BOX 1967, 1790 BLDG.,, WASHINGTON ST, MIDLAND, MI, 48641-1967 | US Mail (1st Class) |
| 31917 | DOW CHEMICAL COMPANY, THE, KURT SWOGGER, 2301 BRAZOSPORT BLVD., FREEPORT, TX, 77541 | US Mail (1st Class) |
| 31917 | DOW CHEMICAL COMPANY, THE, THOMAS E. FRAZIER, 2020 DOW CENTER, MIDLAND, MI, 48674 | US Mail (1st Class) |
| 31917 | DOWING CORNING CORPORATION, NANCY DIDRICHSONS, 3901 SOUTH SAGINAW ROAD, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 31917 | DR. HORACIO E. BERGNA, 34 VINING LAND, GREENVILLE, DE, 19807 | US Mail (1st Class) |
| 31917 | DRAISWERKE, INC, GISBERT SCHALL, 40 WHITNEY ROAD, MAHWAH, NJ, 07430 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | DRIVE SYSTEMS, INC, 5333 RIVER RD., SUITE A, NEW ORLEANS, LA, 70123 | US Mail (1st Class) |
| 31917 | DRYVIT SYSTEM INC., PO BOX 1014, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 31917 | DRZYZGA, PAUL A, 806 THOMPSON ST, ESSEXVILLE, MI, 48732 | US Mail (1st Class) |
| 31917 | DUKE-WEEKS REALTY LTD. PARTNERSHIP, ATTN: PETER GERDOM, 4555 LAKE FOREST DR, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 31917 | DUN & BRADSTREET, PO BOX 75542, CHICAGO, IL, 60675-5542 | US Mail (1st Class) |
| 31917 | DUPONT PHARMACEUTICALS COMPANY, PR, ORLANDO VILLANUEVA, ROAD 686, KM2.3, MANATI, PR, 00674-3000 | US Mail (1st Class) |
| 31917 | DURABOND PRODUCTS LTD., 59 UNDERWRITERS ROAD, SCARBOROUGH, ON, M1R 384 CANADA | US Mail (1st Class) |
| 31917 | DURHAM TIRE CENTER, INC, 2404 COMMERCE ST, CHATTANOOGA, TN, 37408 | US Mail (1st Class) |
| 31917 | DURSO, 844 SCUFFLETOWN ROAD, SIMPSONVILLE, SC, 29681 | US Mail (1st Class) |
| 31917 | DURSO & CO, INC, 7D KIMBALL LANE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31917 | E T TECHNOLOGY, LC, DR. MOHAMMAD FATEMI, 4010 N. BEECHWOOD COURT, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 31917 | E&G GALLO WINERY, INC, PO BOX 1130, MODESTO, CA, 95353 | US Mail (1st Class) |
| 31917 | E. I. DU PONT DE NEMOURS & COMPANY, LADONNA LINDSTEDT, BARLEY MILL PLAZA 11-1150, WILMINGTON, DE, 19805 | US Mail (1st Class) |
| 31917 | E. I. DUPONT DE NEMOURS & CO., BARLEY MILL PLAZA, PO BOX 80024, WILMINGTON, DE, 19880-0024 | US Mail (1st Class) |
| 31917 | E. I. DUPONT DE NEMOURS & CO. INC., POBOX 80030, WILMINGTON, DE, 19880 | US Mail (1st Class) |
| 31917 | E. I. DUPONT DE NEMOURS & COMPANY, CHESTNUT RUN PLAZA, PO BOX 80705, WILMINGTON, DE, 19880-0705 | US Mail (1st Class) |
| 31917 | E.I. DU PONT DE NEMOURS AND COMPANY, PO BOX 80023, WILMINGTON, DE, 19880 | US Mail (1st Class) |
| 31917 | E.I. DU PONT DE NEMOURS AND COMPANY, JOSEPH S. BAUM, 1007 MARKET ST, WILMINGTON, DE, 19898-0001 | US Mail (1st Class) |
| 31917 | E.I. DUPONT DE NEMOURS & CO., 1007 MARKET ST, WILMINGTON, DE, 19898 | US Mail (1st Class) |
| 31917 | EAGLE CHEMICAL COMPANY, DONALD C. HESS, ESQ., 1500 TELEGRAPH ROAD, MOBILE, AL, 36611-2212 | US Mail (1st Class) |
| 31917 | EAGLE CORDELL, 6415 HARDY ST, HOUSTON, TX, 77022 | US Mail (1st Class) |
| 31917 | EAP SYSTEMS, INC, 500 W. CUMMINGS PARK, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31917 | EASTERN LIFT TRUCK CO, INC, 2211 SULPHUR SPRING ROAD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31917 | EASTMAN CHEMICAL COMPANY, BOB MALESKI, NORTH WILCOX AVE, AND LINCOLN ST, BLDG # 280, KINGSPORT, TN, 37662 | US Mail (1st Class) |
| 31917 | EASTMAN CHEMICAL COMPANY, GREGORY W. NELSON, 100 N. EASTMAN ROAD, KINGSPORT, TN, 37660 | US Mail (1st Class) |
| 31917 | EASTMAN CHEMICAL COMPANY, J. J. VANDERBILT, PO BOX 511, KINGSPORT, TN, 37662 | US Mail (1st Class) |
| 31917 | EBERLINE SERVICES, FORMERLY THERMOTEC, 601 SCARBORO ROAD, OAK RIDGE, TN, 37830 | US Mail (1st Class) |
| 31917 | E-CATALYSTS, INC, 700 DRESHER ROAD, SUITE 100, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 31917 | ECOPETROL/ICP, APARTADO AEREO 4185 KM.7, AUTOPISTA PIEDECUESTA, SANTANDER, BUCARAMANGA, COLOMBIA | US Mail (1st Class) |
| 31917 | ECOPETROL, HENRY ECHEVERRI CAMPUZANO, AUTOPISTA PIEDECUESTA SANTANDER BUCARAMANGA, COLOMBIA | US Mail (1st Class) |
| 31917 | ED BRADFORD EXCAVATING & PAVING, ATTN: EDWARD C. BRADFORD, OR CHRIS VERTUCCI/J. SPEECE, 5134 HWY P, FESTUS, MO, 63025 | US Mail (1st Class) |
| 31917 | EG3, AV COLON 3032, BAHIA BLANCA, BA, ARGENTINA | US Mail (1st Class) |
| 31917 | EGAMI, TAKESHI, UNIV OF PENNSYLVANIA, 32311 WALNUT ST, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 31917 | EHP LIMITED, 1944 TENTH AVE , S. W., CALGARY, AB, T3C 0J8 CANADA | US Mail (1st Class) |
| 31917 | EICHHORN, EMIL, EMIL EICHHORN, 206 LYNNCREAST COURT, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 31917 | ELECTRICAL SALES COMPANY, 47805 GALLEON, PLYMOUTH, MI, 48110 | US Mail (1st Class) |
| 31917 | ELF ANTAR FRANCE, JACQUES CHAMBER LOIR, TOUR ELF-2, PLACE DE LA COUPOLE LA DEFENSE 6, BOURBEVOIE, PARIS, 92400 FRANCE | US Mail (1st Class) |
| 31917 | ELF ATOCHEM, NORTH AMERICA, INC, 900 FIRST AVE, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 31917 | ELKEM CHEMICALS, INC, 10 PKWY VIEW DRIVE, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 31917 | ELKEM MATERIALS, INC, PO BOX 266, PITTSBURGH, PA, 15230 | US Mail (1st Class) |
| 31917 | ELLIPSIS CORPORATION, R.C. HERRMANN, 1735 VIEWPOINT ROAD, BOULDER, CO, 80305 | US Mail (1st Class) |
| 31917 | EMC CORPORATION, 95 WELLS AVE., NEWTON, MA, 02459 | US Mail (1st Class) |
| 31917 | EMINENT INTERNATIONAL ENTERPRISES, ATTN: DR. CHIA YUCHEN, 3632-3634 DIVIDEND DR, GARLAND, TX, 75042 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | EMPRESA COLOMBIANA DE PETROLEOS ECO, CALLE 37 N 7-43. PISO 7, BOGOTA,  COLOMBIA | US Mail (1st Class) |
| 31917 | EMPRESA NACIONAL DE PETROLEO-ENAP, AV. VITACURA 2736, EDIFICIO TORRE VITACURA, CASILLA 3556, SANTIAGO,  CHILE | US Mail (1st Class) |
| 31917 | EMRIC GROUP, THE, 6104 WASHINGTON ST, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 31917 | ENGELHARD CORPORATION, PETROLEUM CA, BRUCE LERNER, 101 WOOD AVE, ISELIN, NJ, 08830 | US Mail (1st Class) |
| 31917 | ENGELHARD CORPORATION, RICHARD A. GAY, 101 WOOD AVE, PO BOX 770, ISELIN, NJ, 08820-0770 | US Mail (1st Class) |
| 31917 | ENGEN REFINERY, 465 TARA ROAD, 4052 WENTWORTH, DURBAN 4000,  SOUTH AFRICA | US Mail (1st Class) |
| 31917 | ENTERGY/GULF STATES, INC, PO BOX 2951, BEAUMONT, TX, 77704 | US Mail (1st Class) |
| 31917 | ENVIRONMENTAL RECOVERY, INC, 251 LEVY ROAD, ATLANTIC BEACH, FL, 33223 | US Mail (1st Class) |
| 31917 | EO&D, INC, 368 FAIRVIEW ROAD, GLENMORE, PA, 19343 | US Mail (1st Class) |
| 31917 | EPIC SYSTEMS, 14140 CHASE ROAD, REED, KY, 42451-9723 | US Mail (1st Class) |
| 31917 | EQUILON ENTERPRISE LLC, GEORGE HADJIGEORGE, EQUILON TECHNOLOGY CENTER, 3333 HWY 6 SOUTH, HOUSTON, TX, 77082 | US Mail (1st Class) |
| 31917 | EQUISTAR CHEMICALS, LP, JOHN WEIDA, ONE HOUSTON CENTER, SUITE 1600, PO BOX 2583, 1221 MCKINNEY ST, HOUSTON, TX, 77252-2583 | US Mail (1st Class) |
| 31917 | EQUIVA SERVICES LLC, J. D. KESO, 1100 LOUISIANA,, SUITE 2100, PO BOX 4796, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 31917 | ERGON REFINING INC., KEN DILLARD, PO BOX 309, VICKSBURG, MS, 39181 | US Mail (1st Class) |
| 31917 | ESSENTIAL CONSULTANTS INC., MARK MOSKOVITZ, PO BOX 80402, ATLANTA, GA, 30366-0402 | US Mail (1st Class) |
| 31917 | ESTRES EXPRESS LINES, PO BOX 25612, RICHMOND, VA, 23260-5612 | US Mail (1st Class) |
| 31917 | ETERNAL CHEMICAL CO, LTD, TSUNG-HO LEE, 578.CHEINKUNG ROAD, KAOHSIUNG, REPUBLIC OF CHINA,  TAIWAN | US Mail (1st Class) |
| 31917 | EURON, SPA, F. BALDIRAGHI, VIA MARITANO, 26, MILANESE, SAN DONATO, 20097 ITALY | US Mail (1st Class) |
| 31917 | EUROON S.P.A., DOTT S. LEONCINI, VIA F. MARITANO, 26, S. DONATO MILANESE, MILANO, 20097 ITALY | US Mail (1st Class) |
| 31917 | EVANS, LIPKA & ASSOCIATES, INC, 5609 S. 49TH ST, SUITE 7, LINCOLN, NE, 68516 | US Mail (1st Class) |
| 31917 | EVERED CORPORATION, INC, 14585 AVION PKWY, CHANTILLY, VA, 22021 | US Mail (1st Class) |
| 31917 | EXECUTIVE REGISTRY, 525 E. 68TH ST, BOX 114, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 31917 | EXELON, 21425 NETWORK PLACE, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 31917 | EXTON (UK) LTD., 26 SOLVENT INDUSTRIAL ESTATE, SHAMBLEHURST LANE, HEDGE END SOUTHHAMPT, SO302FY ENGLAND | US Mail (1st Class) |
| 31917 | EXXON RESEARCH & DEVELOPMENT COMPAN, GEORGE ANDERSON, PO BOX 2226, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 31917 | EXXON RESEARCH AND ENGINEERING COMP, ROY J. OTT, PO BOX 2226, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 31917 | EXXONMOBIL, 1795 BURT ST, BEAUMONT, TX, 77704 | US Mail (1st Class) |
| 31917 | EXXONMOBIL, PO BOX 1007, CHALMETTE, LA, 70044 | US Mail (1st Class) |
| 31917 | EXXONMOBIL, 3700 W. 190TH ST, TORRANCE, CA, 90509 | US Mail (1st Class) |
| 31917 | EXXONMOBIL CHEMICAL COMPANY, AUDREY J. DITTMAN-HALL, 5200 BAYWAY DRIVE, PO BOX 2149, BAYTOWN, TX, 77520-2101 | US Mail (1st Class) |
| 31917 | EXXONMOBIL CHEMICAL COMPANY, PHIL RUZISKA, 4500 BAYWAY DRIVE, PO BOX 2149, BAYTOWN, TX, 77522-2149 | US Mail (1st Class) |
| 31917 | EXXONMOBIL CORPORATION, 3700 W. 190TH ST, TORRANCE, CA, 90509-2929 | US Mail (1st Class) |
| 31917 | EXXONMOBIL CORPORATION, 1795 BURT ST, BEAUMONT, TX, 77704-3311 | US Mail (1st Class) |
| 31917 | EXXONMOBIL PROCESS RESEARCH, 1545 US HWY 22 EAST, ANNANDALE, NJ, 08801 | US Mail (1st Class) |
| 31917 | EXXONMOBIL RESEARCH & ENGINEERING, ATTN: GIRISH CHITNIS, ROOM 6A2127, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037-0001 | US Mail (1st Class) |
| 31917 | EXXONMOBIL RESEARCH AND ENGINEERING, MALCOLM D. KEEN, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037 | US Mail (1st Class) |
| 31917 | FAMILY & YOUTH COUNSELING AGENCY, 220 LOUIE ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31917 | FARMLAND INDUSTRIES, INC, NORTH LINDEN ST, COFFEYVILLE, KS, 67337 | US Mail (1st Class) |
| 31917 | FBO TEMPCO TEMPORARIES, PO BOX 262206, HOUSTON, TX, 77207 | US Mail (1st Class) |
| 31917 | FEDERAL INSURANCE CO., CHUBB GROUP OF INS. COS., 15 MOUNTAIN VIEW ROAD, WARREN, NJ, 07061 | US Mail (1st Class) |
| 31917 | FEGED, ALVARO BELTRAN, ALVARO BELTRAN FEGED, CALLE 128 NO 59-48, INTERIOR 2, BOGOTA, COLOMBIA | US Mail (1st Class) |
| 31917 | FERRELLGAS, 1411 E. 41ST ST, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 31917 | FHWA/BRIAN H. CHALLAR, 6300 GEORGETOWN PIKE, MCLEAN, VA, 22101 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | FILENET CORPORATION, 3565 HARBOR BLVD., COSTA MESA, CA, 92626-1420 | US Mail (1st Class) |
| 31917 | FINA RESEARCH, ZONE INDUSTRIELLE, FELUY, 6520 BELGIUM | US Mail (1st Class) |
| 31917 | FINA RESEARCH S.A., ZONE INDUSTRIELLE C, FELUY, 6520 BELGIUM | US Mail (1st Class) |
| 31917 | FINA RESEARCH S.A., ZONE INDUSTRIELLE C, FELUY, 7181 BELGIUM | US Mail (1st Class) |
| 31917 | FINA RESEARCH S.A., E. DE KEZEL, ONE INDUSTRIELLE C, FELUY, 7181 BELGIUM | US Mail (1st Class) |
| 31917 | FINA RESEARCH S.A., G. DEBRAS, ZONE INDUSTRIELLE C, FELUY, 7181 BELGIUM | US Mail (1st Class) |
| 31917 | FINA RESEARCH, J. C. DETRAT, INDUSTRIELLE C, FELUY, SENEFFE, 7181 BELGIUM | US Mail (1st Class) |
| 31917 | FINCHER FIRE PROTECTION, PO BOX 100215, BRIMINGHAM, AL, 35210 | US Mail (1st Class) |
| 31917 | FIRE SAFE OF GA, 3823 HILLCREST DR, SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 31917 | FIREMANS FUND INS. CO., 777 SAN MARIN DRIVE, NOVATO, CA, 94998-3400 | US Mail (1st Class) |
| 31917 | FIRST UNION NATIONAL BANK, 123 SOUTH BROAD ST, PHILADELPHIA, PA, 19109-1199 | US Mail (1st Class) |
| 31917 | FIRST UNION NATIONAL BANK, 1525 WEST W. T. HARRIS BLVD., CHARLOTTE, NC, 28288-1176 | US Mail (1st Class) |
| 31917 | FIRST UNION RAIL CORPORATION, RICHARD SEYMOUR, ONE OHARE CENTER, 6250 RIVER ROAD, SUITE 5000, ROSEMONT, IL, 60018-4214 | US Mail (1st Class) |
| 31917 | FIRST UNION RAIL CORPORATION, RICHARD SEYMOUR, 6250 RIVER ROAD, 1 OHARE CENTRE, SUITE 5000, ROSEMONT, IL, 60018 | US Mail (1st Class) |
| 31917 | FLEMING, VIVIAN B, 1818 COMSTOCK LANE, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 31917 | FLEXCON COMPANY, INC, JAMES M. CASEY, 1 FLEXCON INDUSTRIAL PARK, SPENCER, MA, 01562 | US Mail (1st Class) |
| 31917 | FLORIDA ROCK INDUSTRIES, INC, 155 E 21ST ST, JACKSONVILLE, FL, 32206-2104 | US Mail (1st Class) |
| 31917 | FM EMERGENCY GENERATOR, INC, 35 PEQUIT ST, PO BOX 136, CANTON, MA, 02021 | US Mail (1st Class) |
| 31917 | FMC CORPORATION, 1735 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31917 | FOLLIARD, KEVIN J, 6804 GABION DR, AUSTIN, TX, 78749 | US Mail (1st Class) |
| 31917 | FORD, BACON & DAVIS, THOMAS E. DAVIS, PO BOX 86810, BATON ROUGE, LA, 70879 | US Mail (1st Class) |
| 31917 | FOREHAND, JOHNNY P, 1819 LEE JANZEN DR, KISSIMEE, FL, 34744 | US Mail (1st Class) |
| 31917 | FOREHAND, JR, JOHNNY P., 27 LINVALE LANE, BRIDGEWATER, NJ, 08807-2351 | US Mail (1st Class) |
| 31917 | FOREST VIEW FIRE DEPTDEPART, E, 7010 W. 46TH ST, FOREST VIEW, IL, 60402 | US Mail (1st Class) |
| 31917 | FORT BEND SERVICES, INC, LYN LEVENS, 13303 REDFISH LANE, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 31917 | FOX VALVE DEVELOPMENT CORP., LARRY FOX, HAMILTON BUSINESS PARK, DOVER, NJ, 07801 | US Mail (1st Class) |
| 31917 | FOXOBORO COMPANY, 33 COMMERCIAL ST (B51-2E), FOXBORO, MA, 02035-2099 | US Mail (1st Class) |
| 31917 | FRANK MAURER CO, INC, PO BOX 367, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31917 | FRASER PAPERS, 200 NORTH FIRST AVE, PARK FALLS, WI, 54552 | US Mail (1st Class) |
| 31917 | FREDERICK & RICHARD FORREER, D/B/A PARKLAND REALTY, 6865 SAN MARINO DRIVE, UNIT 310D, NAPLES, FL, 34108 | US Mail (1st Class) |
| 31917 | FREY, DR. DOUGLAS, DR. DOUGLAS FREY, DEPT OF CHEMICAL &, BIOCHEMICAL ENGINEERING, UNIVERSITY OF MARYLAND, BALTIMORE, MD, 21250 | US Mail (1st Class) |
| 31917 | FRONT LINE DATA SOLUTIONS, INC, 122 WEST WAY, SUITE 401A, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 31917 | FRONTIER REFINING INC., PO BOX 1588, CHEYEENE, WY, 82003-1588 | US Mail (1st Class) |
| 31917 | FRONTLINE DATA SOLUTIONS, 122 WEST WAY, SUITE 401A, LAKE JACKSON, TX, 77566 | US Mail (1st Class) |
| 31917 | FUJI SILYSIA CHEMICAL LTD, SEIJI TAKAHASHI, 2-1846 KOZOJI-CHO, KASUGAI-SHI AICHI, 487 JAPAN | US Mail (1st Class) |
| 31917 | FUJI-DAVISON CHEMICAL LTD., KOZOJI-CHO, KASUGAI-SHI, AICHI-KEN 487, JAPAN | US Mail (1st Class) |
| 31917 | FURNITURE WAREHOUSE LIQUIDATORS INC, HARVEY R WILLIAMS PRESDIENT, 144 HIDDEN CREEK LN, RINGGOLD, GA, 30736-8257 | US Mail (1st Class) |
| 31917 | G. R. INTERNATIONAL, DR. VIJAY K. MATHUR, 32918 6TH AVE, S.W., FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 31917 | G.E. CAPITAL FLEET SERVICES, 3 CAPITOL DRIVE, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 31917 | G.R. INTERNATIONAL, 32918 6TH AVE S.W., FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 31917 | GASTON HEALTH CARE INC, GEN COUNSEL, 2525 COURT DRIVE, PO BOX 1747, GASTONIA, NC, 28053-1747 | US Mail (1st Class) |
| 31917 | GBC, 300 TOWER PKWY, NATIONAL SERVICE DEPT, LINCOLNSHIRE, IL, 60069-3640 | US Mail (1st Class) |
| 31917 | GE CAPITAL, 6010 FERN VALLEY ROAD, LOUISVILLE, KY, 40228 | US Mail (1st Class) |
| 31917 | GE CAPITAL CORP, 1961 HIRST DR, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 31917 | GE CAPITAL CORP, PO BOX 85390, LOUISVILLE, KY, 40285 | US Mail (1st Class) |
| 31917 | GE CAPITAL CORP., PO BOX 3083, CEDAR RAPIDS, IA, 52406 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | GE CAPITAL FLEET SERVICES, 3 CAPITAL DRIVE, EDEN PRARIE, MN, 55344 | US Mail (1st Class) |
| 31917 | GELCO CORPORATION, THREE CAPITAL DR, PO BOX 44817, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 31917 | GENERAL AMERICAN TRANSPORTATION COR, 500 WEST MONROE ST, CHICAGO, IL, 66061-3677 | US Mail (1st Class) |
| 31917 | GENERAL CHEMICAL CORP, 90 E. HALSEY RD, PO BOX 393, PARSIPPANY, NJ, 07054-0393 | US Mail (1st Class) |
| 31917 | GENERAL CHEMICAL CORPORATION, JAMES N. TANIS, 90 EAST HALSEY ROAD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 31917 | GENERAL ELECTRIC COMPANY, 1635 BROADWAY, PO BOX 2204, FT WAYNE, IN, 46801 | US Mail (1st Class) |
| 31917 | GENERAL INSURANCE CO. OF AMERICA, SAFECO PLAZA, SEATTLE, WA, 98185 | US Mail (1st Class) |
| 31917 | GEORGIA-PACIFIC GYPSUM, 133 PEACHTREE ST, NE, 7TH FL, PO BOX 105605, ATLANTA, GA, 30348-5605 | US Mail (1st Class) |
| 31917 | GERHOLD CONCRETE CO., 4315 CUMINGS ST, OMAHA, NE, 68131 | US Mail (1st Class) |
| 31917 | GERLING-KONZEM ALLEGEMEINE VERSICHE, GEREONSHOF, PO BOX 4679, WILMINGTON, DE, 19807 | US Mail (1st Class) |
| 31917 | GFS CHEMICALS, INC, J. STEEL HUTCHINSON, PO BOX 245, POWELL, OH, 43065 | US Mail (1st Class) |
| 31917 | GILES, ROBERT C & ANNE E, 100 LOCHBERRY LANE, CARY, NC, 27511 | US Mail (1st Class) |
| 31917 | GLOBAL PACKAGING, 526 CRAIG LANE, VILLANOVA, PA, 19085 | US Mail (1st Class) |
| 31917 | GNM, INC, 5500 CHEMICAL ROAD, BALTIMORE, MD, 21226 | US Mail (1st Class) |
| 31917 | GOODWILL INDUSTRIES OF GREATER NY, GENERAL COUNSEL, 4-21 27TH AVE, ASTORIA, NY, 11102 | US Mail (1st Class) |
| 31917 | GOODYEAR TIRE & RUBBER COMPANY, 1144 EAST MARKET ST, AKRON, OH, 44316 | US Mail (1st Class) |
| 31917 | GORMLEY-FARRINGTON, INC, 339 HAYMAKER ROAD, #1103, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 31917 | G-P GYPSUM CORP., 133 PEACHTREE ST, N.E., ATLANTA, GA, 30303 | US Mail (1st Class) |
| 31917 | GRABAREK & ASSOCIATES, P F, 472 SEVERANSIDE DRIVE, SAVERNA PARK, MD, 21146 | US Mail (1st Class) |
| 31917 | GRACE GMBH & CO KG, A SUBSIDIARY O, JAMES NEE, IN DER HOLLERHECKE 1, WORMS, 67545 GERMANY | US Mail (1st Class) |
| 31917 | GRACE GMBH & CO. KG, IN DER HOLLERHECKE 1, WORMS, 67547 GERMANY | US Mail (1st Class) |
| 31917 | GRACE GMBH & CO. KG, H. DIETER STAAB, IN DER HOLLERHECKE 1, WORMS, 67547 GERMANY | US Mail (1st Class) |
| 31917 | GRACE GMBH & CO. KG, HEIDE WETZEL, IN DER HOLLERHECKE 1, WORMS, 67545 GERMANY | US Mail (1st Class) |
| 31917 | GRACE GMBH & CO. KG, KRIS DE WINTER, IN DER HOLLERHECKE 1, WORMS, 67547 GERMANY | US Mail (1st Class) |
| 31917 | GRACE GMBH, S. SOBRINOS, IN DER HOLLERHECKE 1, WORMS, 6520 GERMANY | US Mail (1st Class) |
| 31917 | GRACE LOGISTICS, 4750-B BLAFFER RD, HOUSTON, TX, 77026 | US Mail (1st Class) |
| 31917 | GRACE VENEZUELA, PROL AVE MICHELENA, CO CALLE NORTISUR 3, ZONA IND. MUNICIPAL, VALENCIA, 2003 VENEZUELA | US Mail (1st Class) |
| 31917 | GRACE-SIERRA HORTICULTURAL PRODUCTS, 1001 YOSEMITE DRIVE, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 31917 | GRANT, KONVALINKA & HARRISON, 633 CHESTNUT ST, 9TH FL, CHATTANOOGA, TN, 37450 | US Mail (1st Class) |
| 31917 | GRASSO FOODS INC, GENERAL COUNSEL, BOX 11 - KINGS HWY, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 31917 | GRAVES, WM. M., PO BOX 130694, BIRMINGHAM, AL, 35213 | US Mail (1st Class) |
| 31917 | GREENBRIER RENTAL SERVICES, CORPORATE OFFICE, TWO EMBARCADERO CENTER, SUITE 420, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 31917 | GRIEF BROTHERS CORP, INDUSTRIAL CONTAINER DIVISION, 1850 PKWY PLACE, SUITE820, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 31917 | GRINELL FIRE PROTECTION, 4708 PKWY COMMERCE, ORLANDO, FL, 32808 | US Mail (1st Class) |
| 31917 | GRINNELL FIRE PRO, 120A DORMORAH DR, MONTGOMERYVILLE, PA, 18636 | US Mail (1st Class) |
| 31917 | GRYPHIN CO, INC, NICHOLAS J NEHEZ, 3501 RICHMOND ST, PHILADELPHIA, PA, 19134 | US Mail (1st Class) |
| 31917 | GTS DURATEK, RADIOLOGICAL ENGINEERING & FIELD, 628 GALLAHER ROAD, KINGSTON, TN, 37763 | US Mail (1st Class) |
| 31917 | GUARANTEE INSURANCE COMPANY, TWO MILL ROAD, PO BOX 4679, WILMINGTON, DE, 19807 | US Mail (1st Class) |
| 31917 | GUARDIAN ALARM, 20800 SOUTHFIELD ROAD, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 31917 | GUARDIAN ELECTRONICS, AVE RH TODD #1004, SANTURCE, PR, 00908-3966 | US Mail (1st Class) |
| 31917 | GUILLORY FARM, 8314 OLD HECKER ROAD, IOWA, LA, 70647 | US Mail (1st Class) |
| 31917 | GULF CHEMICAL & METALLURGICAL CORP., 302 MIDWAY RD., PO BOX 2290, FREEPORT, TX, 77542-2290 | US Mail (1st Class) |
| 31917 | GULF COAST SCALES, INC, PO BOX 17077, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31917 | GULF STATES ENGINEERING, 10985 N HARRELLS FERRY RD #200, BATON ROUGE, LA, 70816 | US Mail (1st Class) |
| 31917 | GUTSCHICK, LITTLE & WEBER PA, THOMAS O`CONNOR JR., 3909 NATIONAL DRIVE, SUITE 250, BURTONSVILLE OFFICE PARK, BURTONSVILLE, MD, 20665 | US Mail (1st Class) |
| 31917 | H&N INSTRUMENTS, 219 NORTH WESTMOR AVE., NEWARK, OH, 43058 | US Mail (1st Class) |
| 31917 | HALE & DORR LLP, PAMELA CORAVOS ESQ., 60 STATE ST, BOSTON, MA, 02109 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | HAMPSHIRE CHEMICAL CORP., 45 HAYDEN AVE, LEXINGTON, MA, 02421-7994 | US Mail (1st Class) |
| 31917 | HAMPTON ROADS REPACKAGING, STEPHEN HALLEY, 3941 HOLLAND BLVD, CHESAPEAKE, VA, 23323 | US Mail (1st Class) |
| 31917 | HANJIN SHIPPING CO, LTD, S. W. CHOI, 80 EAST ROUTE 4, SUITE 390, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 31917 | HANKIN MANAGEMENT, PO BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 31917 | HANSON AGGREGATES WEST, INC, 2680 BISHOP DRIVE, SUITE 225, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 31917 | HANWAH GROUP, 6 SHINSUNG DONG, PO BOX 25, YOUSUNG-KU, DAEJEON, 305-345 SOUTH KOREA | US Mail (1st Class) |
| 31917 | HANYANG CHEMICAL CORPORATION, HYUNAM BLDG, JANGKYO 1-DONG, JOONG-KU, SEOUL,  SOUTH KOREA | US Mail (1st Class) |
| 31917 | HARDEN, PROF JAMES L, JAMES HARDEN, WHITING SCHOOL OF ENGRG., 121 MARYLAND HALL, 3400 N. CHARLES ST, BALTIMORE, MD, 21218-2681 | US Mail (1st Class) |
| 31917 | HARRIS, PHD, MICHAEL T, MICHAEL T. HARRIS, PH. D, DEPT./CHEM. ENGINEERING, UNIVERSITY OF MARYLAND, COLLEGE PARK, MD, 20742-3415 | US Mail (1st Class) |
| 31917 | HARRISON, BARBARA, 9535 SVL BOX, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 31917 | HARRISON, BARBARA JEAN, 9535 SVL BOX, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 31917 | HARRISON, KERVIN, 9535 SVL BOX, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 31917 | HARRY C. & ELISE GRIMMER, ATTN: HARRY GRIMMER, 8720 LAKE CHALLIS LANE, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 31917 | HARTZ MOUNTAIN CORPORATION, THE, RICHARD W. GLASS, 400 PLAZA DR, SECAUCUS, NJ, 07094 | US Mail (1st Class) |
| 31917 | HARWICK CHEMICAL CORP., 60 S. SEIBERLING ST, AKRON, OH, 44305 | US Mail (1st Class) |
| 31917 | HARWICK STANDARD DISTRIBUTION, 60 SOUTH SEIBERLING ST, PO BOX 9360, AKRON, OH, 44305-0360 | US Mail (1st Class) |
| 31917 | HASE/SCHANNEN RESEARCH ASSOCIATES, 200 AMERICAN METRO BLVD STE 122, HAMILTON, NJ, 08619-2320 | US Mail (1st Class) |
| 31917 | HATCO CORPORATION, 1020 KING GEORGE ROAD, FORDS, NJ, 08863 | US Mail (1st Class) |
| 31917 | HB FULLER LICENSING & FINANCING, JOHN RAY, 1200 WILLOW LAKE BLVD., ST. PAUL, MN, 55164 | US Mail (1st Class) |
| 31917 | HCI/COASTAL CHEMICAL, 5300 MEMORIAL DR STE 1100, HOUSTON, TX, 77007-8250 | US Mail (1st Class) |
| 31917 | HEILIG-MEYERS FURNITURE, GEN COUNSEL, 12560 WEST CREEK PKWY, RICHMOND, VA, 23238 | US Mail (1st Class) |
| 31917 | HENKEL CORPORATION, THE TRIAD, SUITE 200, 2200 RENAISSANCE BLVD., GULF MILLS, PA, 19406 | US Mail (1st Class) |
| 31917 | HENKEL SURFACE TECHNOLOGY, 3210 STEPHENSON HWY, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 31917 | HERCULES, THE RESINS DIVISION, 500 HERCULES RD., WILMINGTON, DE, 19808 | US Mail (1st Class) |
| 31917 | HERTZ CORPORATION, 225 BRAE BLVD, PARK RIDGE, NJ, 07656 | US Mail (1st Class) |
| 31917 | HEWLETT PACKARD, 3000 HANOVER ST, PALO ALTO, CA, 94304 | US Mail (1st Class) |
| 31917 | HEWLETT PACKARD, 8000 FOOTHILLS BLVD MS 5531, ROSEVILLE, CA, 95747-5531 | US Mail (1st Class) |
| 31917 | HEWLETT PACKARD CO., 8000 FOOTHILLS BLVD. MS 5531, ROSEVILLE,, CA, 95747-5531 | US Mail (1st Class) |
| 31917 | HILL, CHRISTIAN L, 1219 QUINCY ST, N.E., WASHINGTON, DC, 20017 | US Mail (1st Class) |
| 31917 | HINDMAN & ASSOCIATES, 2 BALA PLAZA, SUITE 300, BALA CYNWYDE, PA, 19004 | US Mail (1st Class) |
| 31917 | HIS EQUIPMENT GROUP, LLC, 12 WAKEMAN LANE, SOUTHPORT, CT, 06490 | US Mail (1st Class) |
| 31917 | HIS GEOTRANS, 1 MONARCH DR STE 101, LITTLETON, MA, 01460-1440 | US Mail (1st Class) |
| 31917 | HITACHI INSTRUMENT, INC, 3100 NORTH FIRST ST, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 31917 | HITACHI INSTRUMENTS, INC, 3100 NORHT FIRST ST, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 31917 | HMO ILLINOIS, PO BOX 1186, CHICAGO, IL, 60690-1186 | US Mail (1st Class) |
| 31917 | HOECHST AG, KUNSTSTOFFE UND FOLIEN, FRANKFURT AM MAIN, 65926 GERMANY | US Mail (1st Class) |
| 31917 | HOECHST CELANESE CHEMICAL GP, 1601 W.LBJ FREEWAY, PO BOX 819005, DALLAS, TX, 75381-9005 | US Mail (1st Class) |
| 31917 | HOLDDOLLAR TRADING COMPANY, 14-1F, N 30 PEI-PING EAST ROAD, TAIPEI,  TAIWAN | US Mail (1st Class) |
| 31917 | HOLLINGSWORTH & VOSE, 112 WASHINGTON ST, E. WALPOLE, MA, 02032 | US Mail (1st Class) |
| 31917 | HONEYWELL, 514 S. LYON ST, SANTA ANA, CA, 92701 | US Mail (1st Class) |
| 31917 | HONEYWELL, 1100 VIRGINIA DR, FT. WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 31917 | HONEYWELL ALARM SYSTEMS, 514 SOUTH LYON ST, SANTA ANA, CA, 92701 | US Mail (1st Class) |
| 31917 | HONEYWELL INC., CHERYL FULTON, INDUSTRIAL AUTOMATION AND CONTROL, 1100 VIRGINIA DRIVE, FT. WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 31917 | HONEYWELL, INC, NEBC, 1100 VIRGINIA DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 31917 | HONEYWELL, INC IIAC, 1100 VIRGINIA AVE, FT. WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 31917 | HONEYWELL, INC, ROBERT MOE, 1100 VIRGINIA DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 31917 | HORNBERGER BROS. PROPERTIES INC., PO BOX 542178, HOUSTON, TX, 77254-2178 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | HOVENSA, LL C, GARY MILLER, 1 ESTATE HOPE, CHRISTIANSTED, ST. CROIX, VI, 00820-5652 | US Mail (1st Class) |
| 31917 | HOWARD INDUSTRIES, INC, NICK HULSE, 1840 PROGRESS AVE, COLUMBIA, OH, 43207 | US Mail (1st Class) |
| 31917 | HOWARD RESEARCH AND DEVELOPMENT COR, ALTON J. SCAVIO, 10275 LITTLE PATUXENT PKW, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31917 | HUDAKS CONSTRUCTION, INC, 8229 PULASKI HWY, BALIMRE, MD, 21237 | US Mail (1st Class) |
| 31917 | HUNGARIAN REFORMED CHURCH CARTERET, GENERAL COUNSEL, 175 PERSHING AVE., CARTERET, NJ, 07008 | US Mail (1st Class) |
| 31917 | HUNTSMAN CORPORATION, 7114 NORTH LAMAR BLVD., AUSTIN, TX, 78761 | US Mail (1st Class) |
| 31917 | HUSS, ALBIN, JR OF PETROTECH CONSU, ALBIN HUSS, JR., 2294 WIGNER ROAD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31917 | HYLAND FILTER SERVICE, 914 JACKSON ST, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31917 | HYUNDAI PETROCHEMICAL COMPANY, LIMI, 679 DAEJUK-RI, DAESAN-EUP, SEOSAN-GUN, CHUNGCHONOGNAM-DO,  SOUTH KOREA | US Mail (1st Class) |
| 31917 | IBC ADVANCED TECHNOLOGIES, INC, STEVEN R. IZATT, 856 EAST UTAH VALLEY DR, PO BOX 98, AMERICAN FORK, UT, 84003 | US Mail (1st Class) |
| 31917 | IBM, ATTN: ASHLEY HALLIBURTON, 100 E. PRATT ST, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31917 | ICI CHEMICAL & POLYMERS LTD., THE HEATH, RUNCORN, CHESHIRE, WA7 4QF ENGLAND | US Mail (1st Class) |
| 31917 | ICI CHEMICALS & POLYMERS LTD, PO BOX 90, WILTON, MIDDLESBROUGH, TS90 8JE ENGLAND | US Mail (1st Class) |
| 31917 | IDEMITSU KOSAN CO, LTD, KURAO KOBAYASHI, 3-1-1 MARUNOUCHI, CHYODA WARD, TOKYO,  JAPAN | US Mail (1st Class) |
| 31917 | IDEMITSU KOSAN CO, LTD, MUTSUO OGATA, 3-1-1, MARUNOUCHI, CHIYODA WARD, TOKYO,  JAPAN | US Mail (1st Class) |
| 31917 | IDEMITSU PETROCHEMICAL CO, LTD, KAZUMASA MATSUSHIMA, 6-1, YOKOAMI 1-CHOME, SUMIDA-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 31917 | IDEMITSU PETROCHEMICAL CO, LTD, SHUICHI OMIYA, 6-1, YOKOAMI 1-CHOME, SUMIDA-KU, TOKYO, 108-0014 JAPAN | US Mail (1st Class) |
| 31917 | ILFORD IMAGING SWITZERLAND GMBH, ROB KERSHAW, ROUTE DE 1 ANCIENNE, PAPETERIE, MARLE 1, 1723 SWITZERLAND | US Mail (1st Class) |
| 31917 | IMAGEWAVE CORP., POB 4504, LARGO VISTA, TX, 78645 | US Mail (1st Class) |
| 31917 | IMP, EJE CENTRAL LAZARO CARDENAS N 152, COL. SAN BARTOLO ATEPEHUACAN, DELEGATION GUSTAVO A., MADERO, C.P. 077300,  MEXICO | US Mail (1st Class) |
| 31917 | IMPERIAL CHEMCIAL INDUSTRIES PLC ON, 9 MILLBANK, LONDON, SW1P 3JF ENGLAND | US Mail (1st Class) |
| 31917 | IMPERIAL CHEMICAL INDUSTRIES, PO BOX 13, THE HEATH, RUNCORN, CHESHIRE, WA7 4QF ENGLAND | US Mail (1st Class) |
| 31917 | IMPERIAL OIL, PTNRSHP IMPERIAL OIL, 111 ST. CLAIR AVE, W TORONTO, ON, M5W 1K3 CANADA | US Mail (1st Class) |
| 31917 | INDUSTRIAL CHEMISTRY RES. INSTITUTE, RYDYGIERA 8, 01-793, WARSZAWA,  POLAND | US Mail (1st Class) |
| 31917 | INDUSTRIAL SCIENCE & TECHNOLOGY NET, DR. ARTHUR YANG, CYBER CENTER, 2101 PENNSYLVANIA AVE, YORK, PA, 17404 | US Mail (1st Class) |
| 31917 | INFOTECH, 400-1 TOTTEN POND ROAD, WALTHAM,, MA, 02451 | US Mail (1st Class) |
| 31917 | INGLESBY, JR, MR ALLEN J, PO BOX 8775, GREENVILLE, SC, 29604 | US Mail (1st Class) |
| 31917 | INGRAM PLAZA COMPANY, MS MGMT ASSOC INC GEN COUNSEL, PO BOX 7033, INDIANAPOLIS, IN, 46207 | US Mail (1st Class) |
| 31917 | ININTEVEP, SA, URB. SANTA ROSA, SECTOR EL TAMBOR, LOS TEQUES, EDO. MIRANDA, CARACAS 1070-A,  VENEZUELA | US Mail (1st Class) |
| 31917 | INS. CO. OF NORTH AMERICA AND OTHER, MAJOR CLAIMS DEPT., CIGNA PROPERTY & CASUALTY INS. COS., 1601 CHESTNUT ST, PO BOX 7716, PHILADELPHIA, PA, 19192-2195 | US Mail (1st Class) |
| 31917 | INSTITUT FRANCAIS DU PETROLE, H. BOURDIN, 1 ET 4, AVE, DE BOIS-PREAU RUELL-MALMAISON, CEDEX, 92852 FRANCE | US Mail (1st Class) |
| 31917 | INSTITUTO MEXICANO DEL PETROLEO, EJE CENTRAL LAZARO CARDENAS, MEXICO D.F., 07730 MEXICO | US Mail (1st Class) |
| 31917 | INSTITUTO MEXICANO DEL PETROLEO, FRANCISCO BARNE DE CASTRO, EJE CENTRAL LAZARO, CARDENAS N 152 COL. SAN BARTOLO, ATEPEHAUCAN, 07730 MEXICO | US Mail (1st Class) |
| 31917 | INSTITUTO MEXICANO DEL PETROLEO, ING. OSCAR BERMUDEZ MENDIZABAL, EJE CENTRAL LAZARO CARDENAS N 152, APARTADO POSTAL 14-805, 07730 MEXICO | US Mail (1st Class) |
| 31917 | INSTITUTO MEXICANO DEL PETROLEO, ING. OSCAR BERMUDEZ MENDIZABAL, SUBDIRECCION DE TRANSFORMACION IND., EJE CENTRAL LAZARO CARDENAS N 152 MADERO, DELEGACION GUSTAVO A., 07730 MEXICO | US Mail (1st Class) |
| 31917 | INSTITUTO MEXICANO DEL PETROLEO, JOSE LUIS CANO D., EJE CENTRAL LAZARO CARDENAS N 152, COL. SAN BARTOLO ATEPEHUC, 07730 MEXICO | US Mail (1st Class) |
| 31917 | INSTITUTO MEXICANO DEL PETROLEO, OSCAR BERMUDEZ MENDIZABAL, SUBDIRECCION DE TRANSFORMACION, INDUSTRIAL ELE CENTRAL LAZARO, DELEGACION, CARDENAS NO 152, 07730 MEXICO | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31917 | INSTITUTO MEXICANO DEL PETROLEO, VICTOR M SANCHEZ, EJE CENTRAL LAZARO CARDENAS N 152 C.P., 077030 MEXICO | US Mail (1st Class) |
| 31917 | INSTITUTO MEXICANO DEL PETROLEO, VICTOR M. ALCERRECA SANCHEZ, EJE CENTRAL CARDENAS, N 152, MEXICO, C.P. 07730 MEXICO | US Mail (1st Class) |
| 31917 | INSTRUMENTS SA, JOBIN YVON EMISSION, 3880 PARK AVE, EDISON, NJ, 08820-3012 | US Mail (1st Class) |
| 31917 | INSULATED CONCRETE CORP, 27 LEEMOND ST, WILBRAHM, MA, 01095 | US Mail (1st Class) |
| 31917 | INTEGRATED TRADE SYSTEMS INC., 2500 CITYWEST BLVD, HOUSTON, TX, 77042-3000 | US Mail (1st Class) |
| 31917 | INTEGRATED TRADE SYSTEMS, INC, RAMON GUERRERO PRESIDENT/CEO, AVENIDA MARINA NACIONAL, N 329, COLONIA HUASTECA, D.F. 11311 MEXICO | US Mail (1st Class) |
| 31917 | INTEL CORPORATION, 2200 MISSION COLLEGE BLVD., SANTA CLARA, CA, 95052-8119 | US Mail (1st Class) |
| 31917 | INTERNATIONAL MAINTENANCE CORP, DIV OF TURNER INDUSTRIES, PO BOX 2599, SULPHUR, LA, 70664-2599 | US Mail (1st Class) |
| 31917 | INTERNATIONAL MAINTENANCE CORP, PO BOX 2599, SULPHUR,, LA, 70664-2599 | US Mail (1st Class) |
| 31917 | INTERNATIONAL PAPER - SEYMOUR, PO BOX 464, SEYMOUR, IN, 47274 | US Mail (1st Class) |
| 31917 | INTERNATIONAL PAPER - TIFTON, PO BOX 100804, TIFTON, GA, 30384 | US Mail (1st Class) |
| 31917 | INTERNATIONAL PAPER COMPANY, 206 GARFIELD AVE, MENASHA, WI, 54952 | US Mail (1st Class) |
| 31917 | INTERNATIONAL PAPER, CHARLES GAGLIA, JR., 1422 LONG MEADOW ROAD, TUXEDO, NY, 10987 | US Mail (1st Class) |
| 31917 | INTERNATIONAL PAPER-HANFORD, 10801IONIA LANE, HANFORD, CA, 93230 | US Mail (1st Class) |
| 31917 | INTERNATIONAL PINE PRODUCTS, AV. SAN JUAN 691, BUENOS AIRES,  ARGENTINA | US Mail (1st Class) |
| 31917 | INTERNATIONAL PROTECTIVE COATING CO, HANKIN MANAGEMENT COMPANY, PO BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 31917 | INTERNATJIONAL PAPER - HAZELTON, PO BOX 642140, PITTSBURGH, PA, 15264 | US Mail (1st Class) |
| 31917 | INTEVEP, SA, FRANZO MARRUFFO, LOS TEQUES, EDO. MIRANDA APDO. 76343, CARACAS, 1070A VENEZUELA | US Mail (1st Class) |
| 31917 | INTEVEP, SA, NELSON MARINEZ, URB. SANTA ROSA, SECTOR, EL TAMBOR, LOS TEQUES, EDO. MIRANDA, CARACAS, 1070-A VENEZUELA | US Mail (1st Class) |
| 31917 | INTEVEP, SA, NELSON PABLO MARTINEZ, URB SANTA ROSA, SECTOR EL TAMBOR LOS TEQUES, EDO. MIRANDA, CARACAS, 1070-A VENEZUELA | US Mail (1st Class) |
| 31917 | INTL BROTHERHOOD OF BOILERMAKERS, FORGERS AND HELPERS, LOCAL 727, ATTN: GLEN DAVIS, PRES, 5525 US 60 E, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31917 | INVESTEC TAIWAN LTD., 13/14 FL., 147 CHIEN KUO N. ROAD, TAIPEI,  TAIWAN | US Mail (1st Class) |
| 31917 | IOS CAPITAL, PO BOX 740540, ATLANTA, GA, 30374 | US Mail (1st Class) |
| 31917 | IRVINE, ROBERT L (INTERNATIONAL EN, ROBERT L. IRVINE, 11918 WESTGATE CIRCLE, OVERLAND PARK, KS, 66213-2219 | US Mail (1st Class) |
| 31917 | IRVING OIL LIMITED, REFINING DIVISI, ANNE M. SOPER, PO BOX 1260, ST. JOHN, N.B., NB, E2L 4H6 CANADA | US Mail (1st Class) |
| 31917 | ISO CAPITAL, PO BOX 740540, ATLANTA, GA, 30374-0540 | US Mail (1st Class) |
| 31917 | ITC INC., 6 NORTH PARK DRIVE, SUITE 105, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 31917 | ITMA T CIA, LTD, PO BOX 17-11-4929, AV. 6 DE DICIEMBRE 5330 Y PORTETE, QUITO,  ECUADOR | US Mail (1st Class) |
| 31917 | ITMA T CIA, LTD, MATHIAS T. AMACHER, PO BOX 17-11-4929, AV 6 DE DICIEMBRE Y PORTETE, QUITO, 5330 ECUADOR | US Mail (1st Class) |
| 31917 | IVC INDUSTRIAL COATINGS, INC, MARK A. HEWITT, PO BOX 18163, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 31917 | IVEX PACKAGING CORPORATION, RICHARD KAROWE, 421 SOUTH UNION ST, TROY, OH, 45373 | US Mail (1st Class) |
| 31917 | J & F ENTERPRISES INC., MR. JERRY PEARLMAN, 838 WOODACRES ROAD, SANTA MONICA, CA, 90402 | US Mail (1st Class) |
| 31917 | J J KELLER & ASSOCIATES, INC, 3003 W BREEZEWOOD LANE, NEENAH, WI, 54957 | US Mail (1st Class) |
| 31917 | J LESTICIAN WAREHOUSE, INC, ATTN: JACK LESTICIAN, 500 BREUNIG AVE, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 31917 | J&J BODIES TRIALERS, SOMERSET WELDING & STEEL, PO BOX 107, SOMERSET, PA, 15501 | US Mail (1st Class) |
| 31917 | J. LESTICIAN WAREHOUSE INC., 500 BREUNIG AVE, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 31917 | J. LESTICIAN WHSE, 500 BREUNIG AVE, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 31917 | JAMES F. & MARION R. DOERRMANN, RAINEY RD. - RD 2, SWEDESBORO, NJ, 08085 | US Mail (1st Class) |
| 31917 | JANIKING, 6190 REGENCY PKWY, SUITE 300, NORCROSS, GA, 30071 | US Mail (1st Class) |
| 31917 | JANI-KING OF HOUSTON, 3727 GREENBRIAR SUITE 208, STAFFORD, TX, 77477 | US Mail (1st Class) |
| 31917 | JAPAN ENERGY CORPORATION, YOSHIYUKI TSURU, 10-1, TORANOMON 2-CHOME, MINATO-KU,, TOKYO, 105-8407 JAPAN | US Mail (1st Class) |
| 31917 | JAVAN & WALTER, SUITE 100, 465 MARYLAND DRIVE, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | JAY BIRNBAUM COMPANY, GENERAL COUNSEL, EIGHT TOBEY ROAD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 31917 | JAY PEAK LLC, JASPAN SCHLESINGER SILVERMAN &, HOFFMANN LLP - GEN COUNSEL, 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 31917 | JHK SYSTEMS, PO BOX 100245, BIRMINGHAM, AL, 35210-0245 | US Mail (1st Class) |
| 31917 | JIM BONDS ENTERPRISES, INC AND JAM, C/O JAMES A. BONDS, 118 WORTHING ROAD, ST. SIMONS ISLAND, GA, 31522 | US Mail (1st Class) |
| 31917 | JOBIN YVON EMISSION, SERVICE DEPT. OF JY, INC., 3880 PARK AVE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 31917 | JOHN BROWN PLASTIC MACHINERY, CUMBERLAND ENGINEERING DIV, TRAFALGAR HOUSE INC., 100 RODDY AVE, SOUTH ATTLEBORO, MA, 02703-7951 | US Mail (1st Class) |
| 31917 | JOHN CRANE, 980 ASHMEAD DR, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 31917 | JOHN, JOHN N., III, INC., ALI GUILLOT, PO BOX 921, CROWLEY, LA, 70508 | US Mail (1st Class) |
| 31917 | JOHNS MANVILLE INTERNATIONAL, INC, 717 17TH ST, DENVER, CO, 80202 | US Mail (1st Class) |
| 31917 | JOHNSON MATTHEY INC, CHEMICALS-NA, KEVIN M. DONEGAN, 2001 NOLTE DR, WEST DEPTFORD, NJ, 08066 | US Mail (1st Class) |
| 31917 | JOHNSON MATTHEY, LAWRENCE PENTZ, 456 DEVON PARK DR, WAYNE, PA, 19087-1816 | US Mail (1st Class) |
| 31917 | JOHNSON, CAROLYN J, 26347 BUCKTHORNE ROAD, OAKWOOD VILLAGE, OH, 44146 | US Mail (1st Class) |
| 31917 | JOHNSON, CAROLYN L, 5341-D COLUMBIA ROAD, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31917 | JONES, WILLIAM D, WILLIAM D. JONES, DEPT OF CHEMISTRY 404 HUTCHISON HALLL, UNV. OF ROCHESTER, RIVER COMPUS PO BOX 270216, ROCHESTER, NY, 14627 | US Mail (1st Class) |
| 31917 | JOSTENS, 586 BELLERIVE DR, SUITE 2D, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 31917 | JUAN JOSE CORRES A., HEGEL N 153-504, COLONIA POLANCO, CP. 11570, MEXICO D.F.,  MEXICO | US Mail (1st Class) |
| 31917 | JUNGBUNZLAUER, 7 WELLS AVE, NEWT ON CENTRE, MA, 02459 | US Mail (1st Class) |
| 31917 | KAATS INC., CHEM-ETRADE.COM, PO BOX 309, PLUCKEMIN, NJ, 07978 | US Mail (1st Class) |
| 31917 | KAISER (HMO), 714 SECURITY BLVD., BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31917 | KALI-CHEMIE AG, HANOVER, GERMANY, HANOVER,  GERMANY | US Mail (1st Class) |
| 31917 | KARNAK CORPORATION, 330 CENTRAL AVE, CLARK, NJ, 07066 | US Mail (1st Class) |
| 31917 | KASHIMA OIL CO. LTD., Y. NAKAI, 10-1 TORANOMON, 2-CHOME MINATO-KU, TOKYO, 105-0001 JAPAN | US Mail (1st Class) |
| 31917 | KAYSER TECHNOLOGY, INC, ROBERT LO, 4007 WALNUT POND DRIVE, HOUSTON, TX, 77059 | US Mail (1st Class) |
| 31917 | KELLER AND HECKMAN LLP, CATHERINE R. NIELSEN, 1001 G. ST NW, SUITE 500 WEST, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 31917 | KELOWN S. A., SILVIA G. PAZOS, JURAMENTO 2484, PISO 6, BUENOS AIRES, 1428 ARGENTINA | US Mail (1st Class) |
| 31917 | KELOWNA, 2488 JURAMENTO, BUENOS AIRES, 1428 ARGENTINA | US Mail (1st Class) |
| 31917 | KELOWNA S.A., JURAMENTO 2484 PISO 6, 1428, BUENOS AIRES,  ARGENTINA | US Mail (1st Class) |
| 31917 | KEMP, JAMES H, 1408 MAYFIELD ST, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 31917 | KENDALL COMPANY LP, 15 HAMPSHIRE ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 31917 | KENMORE THERMOKALTE, AG, JORG KIRCHNER, INDUSTRIESTRASSE 1, BLEICHERODE, 99752 GERMANY | US Mail (1st Class) |
| 31917 | KERVIN H. HARRISON & BARBARA J.HARR, K. HARRISON B. HARRISON, 9535 SLV BOX, VICTORVILLE, CA, 92342 | US Mail (1st Class) |
| 31917 | KEYBANK NATIONAL ASSOCIATION, GENERAL COUNSEL, 2025 ONTARIO, 4TH FL, CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 31917 | K-FORCE, 120 E. BALTIMORE ST, SUITE 1840, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31917 | KHALIFA ALGOSAIBI CONTRACTING, PO BOX 222, DAMMAM,  SAUDI ARABIA | US Mail (1st Class) |
| 31917 | KIE-CON, 3200 BUSCH ROAD, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 31917 | KIMMINS ABATEMENT CORP, 1501 2ND AVE, TAMPA, FL, 33615 | US Mail (1st Class) |
| 31917 | KINRO, INC, TERRY W. NEAL, 4381 GREEN OAKS BLVD., W., SUITE 200, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 31917 | KLEIN, ELIAS, KLEIN ELIAS, 5517 HEMPSTEAD ROAD, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 31917 | KLINGNER, RICHARD E, 4016 DOMINION CV, AUSTIN, TX, 78759-7357 | US Mail (1st Class) |
| 31917 | KOCH REFINING COMPANY, TJ RUSCH, PO BOX 64596, SAINT PAUL, MN, 55164-0596 | US Mail (1st Class) |
| 31917 | KOCH-GATEWAY PIPELINE CO., 20 E. GREENWAY PLAZA, HOUSTON , TX, PO BOX 1478, HOUSTON, TX, 77251-1478 | US Mail (1st Class) |
| 31917 | KOMLINE-SANDERSON ENGINEERING CORPO, 12 HOLLAND AVE, PEAPACK, NJ, 07977 | US Mail (1st Class) |
| 31917 | KONICA, 500 DAY HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 31917 | KONICA BUSINESS TECHNOLOGIES, INC, 500 DAY HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 31917 | KRAMER SALES, PO BOX 85, SPENCER, OH, 44275 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | KRESGE, DR EDWARD N, 7379 ROUTE 32, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31917 | KRONISH, LIEB, WEINER & HELLMAN, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31917 | KRONISH, LIEB, WEINER & HELLMAN, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 31917 | KUBAL-FURR & ASSOCIATES, PO BOX 273210, TAMPA, FL, 33688-3210 | US Mail (1st Class) |
| 31917 | KUWAIT INSTITUTE FOR SCIENTIFIC RES, ABDULHADI AL-OTAIBI, PO BOX 24885, 13109, SAFAT, SAFAT KUWAIT | US Mail (1st Class) |
| 31917 | L. M. SCHOFIELD COMPANY, 6533 BANDINI BLVD., LOS ANGELES, CA, 90040 | US Mail (1st Class) |
| 31917 | LAALANDAUER, 2 SCIENCE ROAD, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 31917 | LAB CORP., 358 SOUTH MAIN ST, BURLINGTON, NC, 27215 | US Mail (1st Class) |
| 31917 | LABVANTAGE SOLUTIONS, TERRENCE GARRITY, 245 HWY 22 WEST, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 31917 | LAFARGE CORPORATION, 4000 TOWN CENTER, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 31917 | LAINE, NORMAN R, NORMAN LAINE, 15013 WESTBURY ROAD, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 31917 | LAKESIDE MEDICAL CENTER, 4626 HWY 58, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 31917 | LAKESIDE PHARMACY, 4632 HWY 58, CHATTANOOGA, TN, 37416 | US Mail (1st Class) |
| 31917 | LAMPETER JOINT VENTURE, BASSER KAUFMAN, 335 CENTRAL AVE, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 31917 | LANDAUER, 2 SCIENCE ROAD, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 31917 | LANGELE, CRAIG, UNITED STEELWORKERS OF AMERICA, AFL-CIO, LOCAL 9777, 7218 W. 91ST ST, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 31917 | LANIER PLUMBING, INC, 2201 MOSS ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31917 | LASKE, LISA, LISA LASKE, 14 SHOAL CREEK DR, NEW ORLEANS, LA, 70131 | US Mail (1st Class) |
| 31917 | LASSON, PHD, ELLIOT D, 2500 LARRYVALE ROAD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 31917 | LAWSON ELECTRIC CO., PO BOX 4244, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 31917 | LEASE PLAN, USA, INC, 1165 SANCTUARY PKWY, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 31917 | LECO CORPORATION, 3000 LAKEVIEW AVE, ST. JOSEPH, MI, 49085-2396 | US Mail (1st Class) |
| 31917 | LEGARDO, JULIO, CALLE JAZMAN #5 BO. PALMAS, CATANO, PR,  PUERTO RICO | US Mail (1st Class) |
| 31917 | LEHIGH VALLEY ASSOCIATES, KRAVCO CO.- GEN COUNSEL, 234 GODDARD BLVD., KING OF PRUSSIA, PA, 19046 | US Mail (1st Class) |
| 31917 | LES PLATIQUES NOVOPLAS, INC, 8800, CRESCENT 1, VILLE DANJOU, QU, H1J 1C8 CANADA | US Mail (1st Class) |
| 31917 | LEVINGSTON ENGINEERS, PO BOX 1865, 5105 CITIES SERVICE HWY, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31917 | LEWIS, JENNIFER A, 708 S. GROVE ST, URBANA, IL, 61801 | US Mail (1st Class) |
| 31917 | LEXIS NEXIS, PO BOX 7247-9090, PHILADELPHIA, PA, 19170-7090 | US Mail (1st Class) |
| 31917 | LG-CALTEX OIL CORPORATION, K. S. CHUNG, PO BOX 7, YOSU, 550-600 SOUTH KOREA | US Mail (1st Class) |
| 31917 | LIBERMAN, SERGEI, 26 WAYTE ROAD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31917 | LINCOLN COMPANY, 600 SOUTH 9TH ST, READING, PA, 19603 | US Mail (1st Class) |
| 31917 | LINSKEY, PATRICK, 526 BEACON ST, BOSTON, MA, 02215 | US Mail (1st Class) |
| 31917 | LINWELD, PO BOX 39126, DENVER, CO, 80239 | US Mail (1st Class) |
| 31917 | LITTLEFORD DAY, INC, THOMAS A. RESING, 7451 EMPIRE DRIVE, FLORENCE, KY, 41022-0128 | US Mail (1st Class) |
| 31917 | LOCK RAVEN MANAGEMENT CO., ATTN: RICK WALLS, 3520 NEW HARTFORD ROAD, SUITE 106, OWENSBORO, KY, 42303-1781 | US Mail (1st Class) |
| 31917 | LOGICAL, 1750 SOUTH TELEGRAPH RD, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 31917 | LOHJAN PAPERI OY, 77090 GRIFFIN WAY, WILLOWBROOK, IL, 60521 | US Mail (1st Class) |
| 31917 | LONDON & SCANDINAVIAN METALLURGICAL, FULLERTON ROAD, S. YORKSHIRE, ROTHERHAM, S60 1DL ENGLAND | US Mail (1st Class) |
| 31917 | LOUVIERES ERRANDS, ETC, PO BOX 2301, SULPHUR, LA, 70664-2301 | US Mail (1st Class) |
| 31917 | LUCE ASSOCIATES, INC, 91-315 APUU WAY, EWA BEACH, HI, 96706 | US Mail (1st Class) |
| 31917 | LUCENT TECHOLOGIES, 1650 W. 82ND ST, BLYTON, MN, 55431 | US Mail (1st Class) |
| 31917 | LUDGATE INSURANCE CO, LTD, EASTGATE HOUSE, 40 DUKES PLACE, LONDON EC3A 7LP,  ENGLAND | US Mail (1st Class) |
| 31917 | LUND INSTITUTE OF TECHNOLOGY, BOX 118, LUND, S22100 SWEDEN | US Mail (1st Class) |
| 31917 | LUTIN, PHILIP A, PO BOX 21780, CHATTANOOGA, TN, 37424 | US Mail (1st Class) |
| 31917 | LVI ENVIRONMENTAL SERVICES, INC, 8005 CESSNA AVE, GAITHERSBURG, MD, 20879 | US Mail (1st Class) |
| 31917 | LYONDELL, 3801 WEST CHESTER PIKE, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | MACDONALD, ANN E, 8689 SOUTH ALPEN CIRCLE, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 31917 | MACDONALD, ANNA, 8689 S. ALPEN CIRCLE, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 31917 | MACK INDUSTRIES, 201 COLUMBIA ROAD, VALLEY CITY, OH, 44280 | US Mail (1st Class) |
| 31917 | MACNEAL II, LEROY C, LEROY MACNEAL II, 42 G QUEEN CATHERINE COURT, CHESTER, MD, 21619 | US Mail (1st Class) |
| 31917 | MACNEIL, RON, 247 CONCORD ROAD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 31917 | MADDEN SALES CO., 8910 MONTGOMERY ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 31917 | MALVERN INSTRUMENT, INC, 10 SOUTHVILLE ROAD, SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 31917 | MALVERN INSTRUMENTS INC., BRIAN DUTKO, 10 SOUTHVILLE RD, SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 31917 | MALVERN INSTRUMENTS, INC, 10 SOUTHVILLE ROAD, SOUTHBOROUGH, MA, 01772 | US Mail (1st Class) |
| 31917 | MANAFEE ENVIRONMENTAL, PO BOX 941, CHERRY HILL, NJ, 08003 | US Mail (1st Class) |
| 31917 | MARATHON ASHLAND, HWY 61 AT MARATHON AVE, GARYVILLE, LA, 70051 | US Mail (1st Class) |
| 31917 | MARATHON ASHLAND, PO BOX 1200, ROBINSON, IL, 62454 | US Mail (1st Class) |
| 31917 | MARATHON ASHLAND LLC, MARATHON AVE., PO BOX 1200, ROBINSON, IL, 62454-1200 | US Mail (1st Class) |
| 31917 | MARATHON ASHLAND LLC, HWY 61 AND MARATHON AVE., GARYVILLE, LA, 70051 | US Mail (1st Class) |
| 31917 | MARATHON ASHLAND PETROLEUM LLC, J. D. SPARKMAN, 539 SOUTH MAIN ST, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 31917 | MARATHON ASHLAND PETROLEUM LLC, J. P. WICK, 539 SOUTH MAIN ST, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 31917 | MARCELINO RIVERA, PO BOX 163, NARANJITO, PR, 00719 | US Mail (1st Class) |
| 31917 | MARCONI DATA SYSTEMS, 1500 MITTEL BLVD, WOOD DALE, IL, 60191-1073 | US Mail (1st Class) |
| 31917 | MARIA, JOHN, 64 MILL ST, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 31917 | MARIETTA INDUSTRIAL STORAGE COMPANY, 891 INDUSTRIAL PARK DRIVE, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 31917 | MARRIAM, ROBERT M, ROUTE 1 - BOX 213, ABBEVILLE, MS, 38601 | US Mail (1st Class) |
| 31917 | MARRIETTA INDUSTRIAL STORAGE, 891 INDUSTRIAL PARK DR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 31917 | MARSHALLS OF MA INC, VP OF REAL ESTATE, THE TJX COMPANIES INC, 770 COCHITUATE RD., PO BOX 9123, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31917 | MARSULEX, 2250 EAST 130TH ST, CHICAGO, IL, 60633 | US Mail (1st Class) |
| 31917 | MARYLAND CASUALTY COMPANY, 3910 KESWICK ROAD, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 31917 | MARYLAND CHEMICAL CO, INC, 1551 RUSSELL ST, BALTIMORE, MD, 21230-2090 | US Mail (1st Class) |
| 31917 | MATIAS VERGARA ROURKE, VITACURA 9990 OF. 309, CP. 6680922, SANTIAGO,  CHILE | US Mail (1st Class) |
| 31917 | MAXIT HOLDING GMBH, POSTFACH 1320, MERDINGEN, 79291 GERMANY | US Mail (1st Class) |
| 31917 | MCCALL, MR & MRS MARVIN A, PO BOX 1121, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31917 | MCFADDEN CO, THE LAWRENCE, DOUGLAS B. HAMPTON, 7430 STATE ROAD, PHILADELPHIA, PA, 19136 | US Mail (1st Class) |
| 31917 | MCSPADEN REAL ESTATE SERVICES, INC, PO BOX 371, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 31917 | MEDICANA, 2261 GUENETTE, SAINT-LAURENT, QC, H4R 2E9 CANADA | US Mail (1st Class) |
| 31917 | MEMBRANE EXTRACTION TECHNOLOGY LIMI, ANDREW LIVINGSTON, DEPT. OF CHEMICAL ENGRG., IMPERIAL COLLEGE, LONDON, SW7 2BY ENGLAND | US Mail (1st Class) |
| 31917 | MET LIFE, 501 US HWY 22, PO BOX 6891, BRIDGEWATER, NJ, 08807-6891 | US Mail (1st Class) |
| 31917 | METAL TRADE COUNCIL, ATTN: TOMMY TOLBERT, BUS REP, AFL-CIO, PO BOX 390, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31917 | METALCON, 10 MIDLAND AVE, NEWTON, MA, 02158 | US Mail (1st Class) |
| 31917 | METALVEAR, SA, ROBERTO CERNICH, PITTSBURG QUIMICA BME. MITE 853 - 3, PISO, BUENOS AIRES, 1346 ARGENTINA | US Mail (1st Class) |
| 31917 | METASA GROUP, PO BOX 2785, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 31917 | METCALF & EDDY, INC, ARAMARK TOWER, SUITE 1305, 1101 MARKE ST, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 31917 | METRO READY MIX, 2120 ANNAPOLIS ROAD, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31917 | METROMONT MATERIALS, PO BOX 1292, SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 31917 | METTLER-TOLEDO, 1900 POLARIS PKWY, COLUMBUS, OH, 43240 | US Mail (1st Class) |
| 31917 | MICHAELS STORES INC, GENERAL COUNSEL, 8000 BENT BRANCH DRIVE, IRVING, TX, 75063 | US Mail (1st Class) |
| 31917 | MICHELMAN, INC, JOHN WARD, 9080 SHELL ROAD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 31917 | MICROMERITICS, ONE MICROMERITICS DR, NORCROSS, GA, 30093-1877 | US Mail (1st Class) |
| 31917 | MID WEST GROUP, 12901 ST. CHARLES ROCK ROAD, BRIDGETON, MO, 63044 | US Mail (1st Class) |
| 31917 | MIDWEST FLY ASH & MATERIALS, 2220 HAWKEYE DRIVE, SIOUX CITY, IA, 51102 | US Mail (1st Class) |
| 31917 | MILLER & CHITTY CO., 135 MARKET ST, PO BOX 256, KENILWORTH, NJ, 07033 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | MILLER MATERIALS, 2405 85TH ST, KANSAS CITY, MO, 64132 | **US Mail (1st Class)** |
| 31917 | MILLER TRANSPORTERS, INC, STEVE HASKINS, 5500 HWY 80 WEST, JACKSON, MS, 39209 | **US Mail (1st Class)** |
| 31917 | MILLIPORE CORP., 135 S. LASALLE DEPT 2736, CHICAGO, IL, 60674-2736 | **US Mail (1st Class)** |
| 31917 | MILLIPORE CORPORATION, VINAY GOEL, 80 ASHBY ROAD, BEDFORD, MA, 01730 | **US Mail (1st Class)** |
| 31917 | MINERAL RESEARCH & DEVELOPMENT, 200 EAST WOODLAWN ROAD, CHARLOTTE, NC, 28217 | **US Mail (1st Class)** |
| 31917 | MINESOTA MINING & MANUFACTURING, 3M CENTER, SAINT PAUL, MN, 55144 | **US Mail (1st Class)** |
| 31917 | MINOLTA CORP. (MAJOR ACCOUNTS), 101 WILLIAMS DR, RAMSEY, NJ, 07446 | **US Mail (1st Class)** |
| 31917 | MITCHELL, JAMES K, 209 MATEER CIRCLE, BLACKSBURG, VA, 24060 | **US Mail (1st Class)** |
| 31917 | MOBIL CHEMICAL COMPANY, 729 PITTSFORD-PALMYRA ROAD, MACEDON, NY, 14502 | **US Mail (1st Class)** |
| 31917 | MOBIL CHEMICAL COMPANY, A DIVISION, K. F. HAUF, 729 PITTSFORD-PALMYRA RD, MACEDON, NY, 14502 | **US Mail (1st Class)** |
| 31917 | MOBIL OIL CORPORATION, AS OPERATOR, JAMES R. HOLDMAN, PO BOX 1007, CHALMETTE, LA, 70044 | **US Mail (1st Class)** |
| 31917 | MOBIL OIL CORPORATION, RICHARD V. PISARCZYK, 3225 GALLOWS ROAD, FAIRFAX, VA, 22037 | **US Mail (1st Class)** |
| 31917 | MOBIL RESEARCH & DEVELOPMENT CORPOR, BILLINGSPORT ROAD, PAULSBORO, NJ, 08066 | **US Mail (1st Class)** |
| 31917 | MOBLEY RADIATION CONSULTING, 344 MOBLEY LANE, CLARKSVILLE, TN, 37403 | **US Mail (1st Class)** |
| 31917 | MONSANTO AGRICULTURAL COMPANY, M. L. RUEPEL, 800 N. LINDBERGH BLVD, ST. LOUIS, MO, 63167 | **US Mail (1st Class)** |
| 31917 | MONT ASTER LLC, ATTN: GLORIA CARPENTER, SUITE 205, 14901 N SCOTTSDALE RD, SCOTTSDALE, AZ, 85254-2718 | **US Mail (1st Class)** |
| 31917 | MONTANA REFINING COMPANY, 1900 10TH ST, BALCK EAGLE, MT, 59414 | **US Mail (1st Class)** |
| 31917 | MOODY PRODUCTS COMPANY, INC, PO BOX 233, TRAVELERS REST, SC, 29690 | **US Mail (1st Class)** |
| 31917 | MOORE PEST CONTROL, 3995 S. MARIPOSA, ENGLEWOOD, CO, 80110 | **US Mail (1st Class)** |
| 31917 | MOORE PEST CONTROL SERVICE, INC, 3995 S. MARIPOSA, ENGLEWOOD, CO, 80110 | **US Mail (1st Class)** |
| 31917 | MOTIVA, 15536 RIVER ROAD, PORT ARTHUR, TX, 77641 | **US Mail (1st Class)** |
| 31917 | MOTIVA ENTERPRISES LLC, JOE DEMETER, 2100 HOUSTON AVE, PORT ARTHUR, TX, 77641-0712 | **US Mail (1st Class)** |
| 31917 | MOTOR WHEEL CORPORATION, 1144 EAST MARKET ST, AKRON, OH, 44316 | **US Mail (1st Class)** |
| 31917 | MUNSEY, DAVID, 24 ANDRESKI DR, FREEMONT, NH, 03044 | **US Mail (1st Class)** |
| 31917 | MURPHY OIL, 2500 E ST. BERNARD HWY, MERAUX, LA, 70075 | **US Mail (1st Class)** |
| 31917 | MURPHY OIL USA, INC, 2500 E. ST. BERNARD HWY, MERAUX, LA, 70075 | **US Mail (1st Class)** |
| 31917 | N. V. BEKAERT S. A., BEKAERTSTRAAT 2, ZWEVEGEM, 8550 BELGIUM | **US Mail (1st Class)** |
| 31917 | N. V. TOPCHIM S.A., MR. HENK VAN DEN ABBEELE, ATEALAAN 4H, HERENTALS, 2200 BELGIUM | **US Mail (1st Class)** |
| 31917 | NACANCO SERVICES (EUROPE) LTD. NOW, 100 CAPABILITY GREEN, LUI 3LG, LUTON,  ENGLAND | **US Mail (1st Class)** |
| 31917 | NATHAN KIMMEL COMPANY, LLC, 1213 S. SANTA FE AVE, LOS ANGELES, CA, 90021 | **US Mail (1st Class)** |
| 31917 | NATIONAL GRAPHICS, INC, ROBERT G. ROY, 2711 MIAMI ST, ST. LOUIS, MO, 63118-3898 | **US Mail (1st Class)** |
| 31917 | NATIONAL SEM-TRAILER CORP, 125 GOODRICH DR, BIRMINGHAM, AL, 35217 | **US Mail (1st Class)** |
| 31917 | NATIONAL STARCH AND CHEMICAL CO., 10 FINDERNE AVE, BRIDGEWATER, NJ, 08807 | **US Mail (1st Class)** |
| 31917 | NATIONAL TECHNICAL INFO SERVICE, 5285 PORT ROYAL ROAD, SPRINGFIELD, VA, 22161 | **US Mail (1st Class)** |
| 31917 | NATIONWIDE DISTRIBUTION & WAREHOUSE, 167 LAMP AND LANTERN VILLAGE, CHESTERFIELD, MO, 63006 | **US Mail (1st Class)** |
| 31917 | NAVAJO REFINING COMPANY, 501 E. MAIN ST, PO BOX 159, ARTESIA, NM, 88210-0159 | **US Mail (1st Class)** |
| 31917 | NAVAJO REFINING COMPANY, RANDY HOWES, 501 E. MAIN ST, ARTESIA, NM, 88211 | **US Mail (1st Class)** |
| 31917 | NAZCON, INC, 6500 AMMENDALE ROAD, BELTSVILLE, MD, 20705 | **US Mail (1st Class)** |
| 31917 | NEOPOST, 30955 HUNTWOOD AVE, HAYWARD, CA, 94544 | **US Mail (1st Class)** |
| 31917 | NEOPOST LEASING, 30955 HUNTWOOD AVE, HAYWARD, CA, 94544 | **US Mail (1st Class)** |
| 31917 | NEPERA, INC, ROUTE 17, HARRIMAN, NY, 10926 | **US Mail (1st Class)** |
| 31917 | NERAC, ONE TECHNOLOGY DR, TOLLAND, CT, 06084-3900 | **US Mail (1st Class)** |
| 31917 | NETWORK SOLUTIONS, INC, PO BOX 17305, BALTIMORE,, MD, 21297-0525 | **US Mail (1st Class)** |
| 31917 | NEU ION, INC, 7200 RUTHERFORD ROAD, SUITE 100, BALTIMORE, MD, 21244 | **US Mail (1st Class)** |
| 31917 | NEUTOCRETE PRODUCTS, INC, 89 EASTERN STEEL RD, MILFORD, CT, 06460 | **US Mail (1st Class)** |
| 31917 | NEW BRUNSWICK, UNIVERSITY OF, PO BOX 4400, FREDERICKTON, NB, E3B 5A3 CANADA | **US Mail (1st Class)** |
| 31917 | NEWCOURT LEASING CORPORATION, ONE RESEARCH DR, WESTBOROUGH, MA, 01581 | **US Mail (1st Class)** |
| 31917 | NEWMAN, CLIVE, 5 OLD RECTORY CLOSE, BROUGHTON ASTLEY, LE6 6PP ENGLAND | **US Mail (1st Class)** |
| 31917 | NEWMAN, L CLIVE, 5 OLD RECTORY CLOSE, BROUGHTON ASTLEY, LE9 6PP ENGLAND | **US Mail (1st Class)** |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | NFPA, 1 BATTERYMARCH PK, QUINCY, MA, 02269-9101 | US Mail (1st Class) |
| 31917 | NICOLET, 5225 VERONA ROAD, MADISON, WI, 53711-4495 | US Mail (1st Class) |
| 31917 | NICOLOSI JR, JOSEPH F & FRED H, 2063 OLDMANS CREEK RD, WOOLWICH TWP., NJ, 08085 | US Mail (1st Class) |
| 31917 | NIHON SIBER HEGNER K.K., KURT E. SIEBER, 3-4-19, MITA, MINATO WARD, TOKYO,  JAPAN | US Mail (1st Class) |
| 31917 | NIHON SIBER HEGNER K.K., KURT E. SIEBER, 4-9 MITA 3-CHOME, MINATO-KU TOKYO,  JAPAN | US Mail (1st Class) |
| 31917 | NIHON SIBER HEGNER K.K., MASARO YONEYAMA, 4-19 MITA 3-CHOME,, MINATO-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 31917 | NIPPON OIL COMPANY LIMITED, TAKASHI INO, 8, CHIDORI-CHO, NAKA-KU, YOKOHAMA, 231 JAPAN | US Mail (1st Class) |
| 31917 | NISSAN CHEMICAL INDUSTRIES, LTD, KOICHIRO YANGIDA, 7-1, 30CHOME,, KANDA NISHIKI-CHO CHIYODA-KU, TOKYO, 101-0054 JAPAN | US Mail (1st Class) |
| 31917 | NIST, NIST BLDG., 226, ROOM B, GAITHERSBURG, MD, 20809 | US Mail (1st Class) |
| 31917 | NIXON UNIFORM, 2925 NORTHEAST BLVD, WLIMINGTON, DE, 19802 | US Mail (1st Class) |
| 31917 | NOF CORPORATION, 20-3, EBISU 4-CHOME, SHIBUYA-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 31917 | NOMURA JIMUSHO INC., T. MATSUYAMA, BUSSAN BLDG. ANNEX 1-15, NISHISHIMBASHI 1-CHOME MINATO-KU, TOKYO 105, 100-0003 JAPAN | US Mail (1st Class) |
| 31917 | NORRIS, PAUL J, 12649 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31917 | NORTEL NETWORKS USA INC., 1100 TECHNOLOGY PARK DRIVE, BILLERICA,, MA, 01821-5501 | US Mail (1st Class) |
| 31917 | NORTHEASE ENERGY SERVICES, INC, POINT WEST PLACE, 111 SPEEN ST, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31917 | NORTHEAST ALUMINUM WINDOW CORPORATI, ALAN LEVIN, 4280 ARAMINGO AVE, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 31917 | NORTHERN HYDRAULICS INC, GEN COUNSEL, 2800 SOUTHCROSS DRIVE-WEST, PO BOX 1219, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 31917 | NORTHERN TRUST, 50 S. LASALLE ST, CHICAGO, IL, 60675 | US Mail (1st Class) |
| 31917 | NORTHFIELD BLOCK CO., 23451 SOUTH YOUNGS ROAD, CHANNAHON, IL, 60410 | US Mail (1st Class) |
| 31917 | NORTHWESTERN UNIVERSITY, 2145 SHERIDAN, RM A 130, EVANSTON, IL, 60208 | US Mail (1st Class) |
| 31917 | NOTHERN STAR MINERALS OF INDIANA, INC, 2875 NORTHWIND DR #215, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 31917 | NOVA CHEMICALS CORPORATION, CHARLES RUSSELL, PO BOX 2518, STATION M, CALGARY, AB, T2P 4G8 CANADA | US Mail (1st Class) |
| 31917 | NOVA CHEMICALS LTD., CHRIS READ, PO BOX 5006, RED DEER, AB, T4N 6A1 CANADA | US Mail (1st Class) |
| 31917 | NOVA CHEMICALS LTD., DARYLL HARRISON, 645 SEVENTH AVE., S.W., CALGARY, AB, T1Y 6G7 CANADA | US Mail (1st Class) |
| 31917 | NOVELL CUSTOMER CONNECGTIONS, 1800 SOUTH NOVELL PLACE ORM H212, PROVO,, UT, 84606 | US Mail (1st Class) |
| 31917 | NOXSO CORPORATION, PO BOX 586, LIBRARY, PA, 15129 | US Mail (1st Class) |
| 31917 | NRCA, 10255 W. HIGGINS ROAD, ROSEMONT, IL, 60018-5607 | US Mail (1st Class) |
| 31917 | NTFC CAPITAL CORPORATION, PO BOX 3083, CEDAR RAPIDS, IA, 52406-3083 | US Mail (1st Class) |
| 31917 | NTS - COMDATA NETWORK, 5301 MARYLAND WAY, BRENTWOOD, TN, 37027 | US Mail (1st Class) |
| 31917 | OAK PARK ASSOCIATES, 6650 SOUTH OAK PARK AVE, BEDFORD PARK, IL, 60638 | US Mail (1st Class) |
| 31917 | OBCS, INC, 1013 16TH ST, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31917 | OBERHOLTZER, EMILY OBERHOLTZER, 47 EAST TIMONIUM ROAD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31917 | OBRIEN & GERE ENGINEERS, INC, 8201 CORPORATE DRIVE, SUITE 1000, LANDOVER, MD, 20785 | US Mail (1st Class) |
| 31917 | OCCIDENTAL CHEMICAL CORP, OCCIDENTAL TOWER, 5005 LBJ FREEWAY, DALLAS, TX, 75244 | US Mail (1st Class) |
| 31917 | OCCIDENTAL CHEMICAL CORPORATION, CHESTERBROOK CORPORATE CENTER, 1300 MORRIS DR, SUITE 302, WAYNE, PA, 19087 | US Mail (1st Class) |
| 31917 | OCCIDENTAL CHEMICAL CORPORATION CHE, 1300 MORRIS DR STE.302, WAYNE, PA, 19087 | US Mail (1st Class) |
| 31917 | OCCIDENTAL CHEMICAL CORPORATION, M. J. CLAUS, OCCIDENTAL TOWER, 5005 LBJ FREEWAY, DALLAS, TX, 75244 | US Mail (1st Class) |
| 31917 | OCE-USA, INC, 5450 N. CUMBERLAND AVE., SUITE 800, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 31917 | OFFICE DEPOT INC, DAVID FANNIN EXEC VP GEN COUNSEL, 2200 OLD GERMANTOWN RD 3RD FL, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 31917 | OHM REMEDIATION SERVICES, PO BOX 551, FINDLAY, OH, 45839 | US Mail (1st Class) |
| 31917 | OJI PAPER CO, LTD, 1010-6, SINONOME, KOTO-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 31917 | OJI PAPER CO. LTD., IKEZAWA, 1-10-6 SINONOME,, KOTO-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 31917 | OLAFUR HARADSSON WALLEVIK, LAUGARASVEGUR 7, 105 REYKJAVIK,  ICELAND | US Mail (1st Class) |
| 31917 | OLDCASTLE COMPANIES, 3333 K ST, SUITE 405, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 31917 | OLDCASTLE MATERIALS INC., 3333 K ST, SUITE 405, WASHINGTON, DC, 20007 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | OLDCASTLE MATERIALS INC., 3333 K ST, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 31917 | OLIN CORPORATION, PAUL CRANEY, 2450 OLIN ROAD, BRANDENBURG, KY, 40108 | US Mail (1st Class) |
| 31917 | OLLIES BARGAIN OUTLET, GEN COUNSEL, 6040 CARLISLE PIKE, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 31917 | OLYMPIA MANAGEMENT, STERLING WESTHROP, 3899 PARK AVE, MEMPHIS, TN, 38111 | US Mail (1st Class) |
| 31917 | OMG AMERICAS, 811 SHARON DR, WESTLAKE, OH, 44145-1522 | US Mail (1st Class) |
| 31917 | OMG AMERICAS, 811 CHARON DR, WESTLAKE, OH, 44145-1522 | US Mail (1st Class) |
| 31917 | OMNOVA SOLUTIONS INC., PERFORMANCE CHEMICALS SEGMENT, 175 GHENT ROAD, FAIRLAWN, OH, 44333-3300 | US Mail (1st Class) |
| 31917 | OMNOVA SOLUTIONS, INC, NICK G. TRIANTAFILLOPOULOS, 175 GHENT ROAD, FAIRLAWN, OH, 44333-3300 | US Mail (1st Class) |
| 31917 | ONTARIO HYDRO, HAROLD K. VOGT, 700 UNIVERSITY AVE, TORONTO, ON, M5G 1X6 CANADA | US Mail (1st Class) |
| 31917 | OPTION ONE, 6810 DEERPATH ROAD, SUITE 315, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31917 | ORA ARP CHURCH, ROUTE 2, BOX 353, GRAY COURT, SC, 29645 | US Mail (1st Class) |
| 31917 | ORACLE CORPORATION, 500 ORACLE PKWY, BOX 659902, REDWOOD SHORES, CA, 94065 | US Mail (1st Class) |
| 31917 | ORACLE CORPORATION, W. TODD POND, 8614 WESTWOOD CENTER DR., SUITE 1000, VIENNA, VA, 22182 | US Mail (1st Class) |
| 31917 | ORION PACIFIC, INC, JAMES N. FOWLER, 2525 EAST PEARL, PO BOX 4148, ODESSA, TX, 79760-4148 | US Mail (1st Class) |
| 31917 | ORKIN, PO BOX 140365, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 31917 | ORKIN EXT CO, INC, 1040 SW 12 AVE, POMPANO, FL, 33060 | US Mail (1st Class) |
| 31917 | ORREX PLASTICS COMPANY, LLC, 2800 S ORREX AVE, ODESSA, TX, 79766-9106 | US Mail (1st Class) |
| 31917 | OTR, GENERAL COUNSEL, 275 EAST BROAD ST, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 31917 | OWEN CONSTRUCTION LTD., 130, 6100 4TH AVE., N.E., CALGARY, AB, T2A 5Z8 CANADA | US Mail (1st Class) |
| 31917 | PAC, REGION 9, ATTN: ROBERT LOFTON, INTL REP, 2041 SCHRAGE AVE, WHITING, IN, 46394 | US Mail (1st Class) |
| 31917 | PACCAR LEASING CORPORATION, 1 OLD CREEK ROAD, VERNON HILLS, IL, 60061 | US Mail (1st Class) |
| 31917 | PACHECO, ESQ, MIGUEL A, CALLE MATTIE LLUBERAS NUM. 56, YAUCO, PR, 00698 | US Mail (1st Class) |
| 31917 | PACIFIC EMPLOYERS INS. CO., PRUDENTIAL REINSURANCE CO., THREE GATEWAY CENTER, NEWARK, NJ, 07102-4077 | US Mail (1st Class) |
| 31917 | PACIFICARE, 5 CENTER POINT DR, SUITE 600, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 31917 | PANG, DR ROY H L, 15 PARTRIDGE ROAD, ETNA, NH, 03750 | US Mail (1st Class) |
| 31917 | PARC TECHNICAL SERVICES, INC, M. CHARLES BRYSTON, 100 WILLIAM PITT WAY, PITTSBURGH, PA, 15238 | US Mail (1st Class) |
| 31917 | PARENT, DR YVES O, YVES O. PARENT, 3925 DOUGLAS MOUNTAIN DR, GOLDEN, CO, 80403-7701 | US Mail (1st Class) |
| 31917 | PARKER HANNIFIN CORPORATION, ATTN: THOMAS J. MEYER, 6035 PARKLAND BLVD., CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 31917 | PARSONS, STANLEY, STANLEY PARSONS PHD, DEPT OF CHEMISTRY, UNIVERSITY OF CALIFORNIA, AT SANTA BARBARA, SANTA BARBARA, CA, 93106-9510 | US Mail (1st Class) |
| 31917 | PAT LEGAN, 4402 VANCE JACKSON, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 31917 | PATEL ENTERPRISES, INC, C/O CHARLIE PATEL, 2100 PLEASANT HILL ROAD, SUITE 322, DULUTH, GA, 30096 | US Mail (1st Class) |
| 31917 | PATTERSON-KELLY CO.-HARSCO CORP., RON ATANESIAN, 100 BURSON ST, PO BOX 458, E. STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 31917 | PAULA ZAKREWSKI-SHAPARD, IMAGE INK PUBLIC RELATIONS, 2 BEARS DEN WAY, COLUMBIA, CT, 06237-1537 | US Mail (1st Class) |
| 31917 | PB&S CHEMICAL CORP., 1405 HWY 136 WEST, HENDERSON, KY, 42420 | US Mail (1st Class) |
| 31917 | PB&S CHEMICAL CORPORATION, PO DRAWER 20, HENDERSON, KY, 42420 | US Mail (1st Class) |
| 31917 | PBCC, PITNEY BOWES CREDIT CORP., PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 31917 | PBCC, PO BOX 856460, LOUISVILLE, KY, 40285-6480 | US Mail (1st Class) |
| 31917 | PCS NITROGEN FERTILIZER, LP, ATTN: JOE SALVATO, OR ED MONTGOMERY, 1101 SKOKIE BLVD., SUITE 400, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 31917 | PEAKE DESIGN GROUP, INC (J KEVIN, J. KEVIN FINNEY, 16 BEECH ST, NORTHEAST, MD, 21901 | US Mail (1st Class) |
| 31917 | PEMEX REFINACION, PROLONG ALVARO OBREGON, #3020 DOMICILIO CONOCIDO, 89530 CIUDAD MADERO, TAMAULIPAS, MEXICO | US Mail (1st Class) |
| 31917 | PENCZEK, DR STANISLAW, POLISH ACADEMY OF SCIENCES, 90-363 LODZ, SIENKIEWICZA, 112 POLAND | US Mail (1st Class) |
| 31917 | PENSKE TRUCK LEASING CO, LP, RTE 10 & PHEASANT ROAD, READING, PA, 19607 | US Mail (1st Class) |
| 31917 | PEP BOYS-MANNY MOE & JACK, THE, GEN COUNSEL, 3111 WEST ALLEGHENY AVE, PHILADELPHIA, PA, 19132 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | PEREGRINE SYSTEMS, PO BOX 7606, CHICAGO,, IL, 60693 | US Mail (1st Class) |
| 31917 | PERFECT PACK, INC, 8957 HWY #5, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 31917 | PERITO, RICHARD, 91 FELLSMERE ROAD, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31917 | PETERS SMITH & CO, GEN COUNSEL, 3209 ARMAND ST., MONROE, LA, 71201 | US Mail (1st Class) |
| 31917 | PETRAKIS, DR LEONIDAS, 104 STARVIEW CT, OAKLAND, CA, 94618-2327 | US Mail (1st Class) |
| 31917 | PETRO - CANADA, DOUG EVANS, 3275 REBECCA ST, OAKVILLE, ON, L6L 6N5 CANADA | US Mail (1st Class) |
| 31917 | PETROBRAS, RUA ISIDORE LOPES, 50, RIO DE JANEIRO,  BRAZIL | US Mail (1st Class) |
| 31917 | PETROLEO BRASILEIRO S.A., AV. REPUBLICA DO CHILE, RIO DE JANIERO, 65-S/1907 BRAZIL | US Mail (1st Class) |
| 31917 | PETROLEO BRASILEIRO S.A. PETROBRAS, FERNANDO BARATELLLI, CIDADE UNIVERSITARIA QUADRA 07 ILHA DO FUNDAO, RIO DE JANEIRO, 212949-900 BRAZIL | US Mail (1st Class) |
| 31917 | PETROLEO BRASILEIRO S.A., CARLOS SOLIGO CAMERINI, AV. CHILE, 65 RIO DE JANEIRO, RIO DE JANEIRO,  BRAZIL | US Mail (1st Class) |
| 31917 | PETROLEO BRASILEIRO S.A., FERNADNO BARATEW, PETROBRAS/CENPES, CIDADE UNIVERSITARIA QUADRA 7, ILHA DO FUNDAO,  BRAZIL | US Mail (1st Class) |
| 31917 | PETROLEOS DE PERU -PETROPERU-, PASEO DE LA REPUBLICA 3361, SAN ISIDRO, LIMA, 27 PERU | US Mail (1st Class) |
| 31917 | PETROLEOS DEL PERU, MANLOI P. TOSCANI, AV. GRAU S/N, TALARA,  PERU | US Mail (1st Class) |
| 31917 | PETROLEUM ENERGY CENTER, CHIYOSHI KAMIZAWA, INTERNATIONAL COOPERATION, 3-9 TORANOMON 4-CHOME MINATO-KU, TOKYO, 105 JAPAN | US Mail (1st Class) |
| 31917 | PETROLEUM SERVICE CORP, PO BOX 3517, 725 MAIN ST, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 31917 | PETROPOLIS S.A., E.CANAVAL MOREYRA 425, OF. 34, LIMA, 27 PERU | US Mail (1st Class) |
| 31917 | PETROX S.A., CAMINO A LENGA 2001, CONCEPCION,  CHILE | US Mail (1st Class) |
| 31917 | PEZZULLO & PATEL PC, MILAN C PATEL ESQ, 1740 OAK TREE ROAD, SECOND FL, EDISON, NJ, 08820 | US Mail (1st Class) |
| 31917 | PFIZER, INC, 235 E. 42D ST, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31917 | PHILADELPHIA SUNGARD CENTER, ATTN: ROBIN HIRSHBURG, 401 NORTH BROAD ST, SUITE 600, PHILADELPHIA, PA, 19108 | US Mail (1st Class) |
| 31917 | PHILIP PRESS, INC, 8489 BATTLER COURT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31917 | PHILIPS ANALYTICAL, 12 MICHIGAN DR, NATICK, MA, 01760 | US Mail (1st Class) |
| 31917 | PHILIPS ANALYTICAL, DEPT. 50600100, PO BOX 751406, CHARLOTTE, NC, 28276 | US Mail (1st Class) |
| 31917 | PHILIPS ELECTRONIC INSTRUMENTS COMP, 85 MCKEE DR, MAHWAH, NJ, 07430-2121 | US Mail (1st Class) |
| 31917 | PHILLIPS ANALYTICAL, 12 MICHIGAN DR, NATICK, MA, 01780 | US Mail (1st Class) |
| 31917 | PHILLIPS ANALYTICAL, 12 MICHIGAN DR, NETICK, MA, 01760 | US Mail (1st Class) |
| 31917 | PHILLIPS PETROLEUM COMPANY, 270 PLB, BARTLESVILLE, OK, 74004 | US Mail (1st Class) |
| 31917 | PHILLIPS PETROLEUM COMPANY, CHARLES W. STEWART, PATENT & LICENSING DIV., 212 PATENT & LIBRARY BLDG, BARTLESVILLE, OK, 74004 | US Mail (1st Class) |
| 31917 | PHILLIPS PETROLEUM COMPANY, MAX MCDANIEL, LICENSING DIVISION, 270 PLB, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 31917 | PHILLIPS PETROLEUM COMPANY, NAME CHANGED TO CHEVRON PHILLIPS, PLAZA OFFICE BLDG, OKLAHOMA, OK, 74004 | US Mail (1st Class) |
| 31917 | PHILLIPS SINGAPORE CHEMICALS (PRIVA, PLAZA OFFICE BLDG, OKLAHOMA, OK, 74004 | US Mail (1st Class) |
| 31917 | PHIZER, CANADA, INC, 17,300 TRANS CANADA HWY, KIRKLAND, QC, H9J 2M5 CANADA | US Mail (1st Class) |
| 31917 | PHOENIX ENVIRONMENTAL ENGINEERS, PO BOX 12155, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 31917 | PHOENIX ENVIRONMENTAL ENGINEERS, PO BOX 121555, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 31917 | PHYSICIANS HEALTH, 201 EXECUTIVE CENTER DR, SUITE 300, COLUMBIA, SC, 29210-8438 | US Mail (1st Class) |
| 31917 | PIERCE LEAHY ARCHIVES, C/O IRON MOUNTAIN, ATTN: BARBARA BATTISTA, 1000 CAMPUS DR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 31917 | PIERGROSSI, MICHAEL N, 15221 BUCKS RUN DR, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 31917 | PINATA INC., NEWCO MANAGEMENT CO. INC., GEN COUNSEL, 6320 CANOGA AVE., SUITE 1430, WOODLAND HILLS, CA, 91367-2591 | US Mail (1st Class) |
| 31917 | PITNEY BOWES, PO BOX 856460, LOUISVILLE, KY, 40285-6460 | US Mail (1st Class) |
| 31917 | PITNEY BOWES, 1313 N. ATLANTIC, 3RD FL, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31917 | PITNEY BOWES CREDIT CORP., PO BOX 5151, SHELTON, CT, 06484-7151 | US Mail (1st Class) |
| 31917 | PITNEY BOWES CREDIT CORP., PO BOX 85460, LOUISVILLE, KY, 40285 | US Mail (1st Class) |
| 31917 | PITNEY BOWES, INC, PO BOX 856390, LOUISVILLE, KY, 40285-5390 | US Mail (1st Class) |
| 31917 | PKG EQUIPMENT, INC, 367 PAUL ROAD, ROCHESTER, NY, 14624 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | PLASMA TECHNOLOGY INC., ROBERT WOLFGRAM, 1754 CRENSHAW BLVD., TORRANCE, CA, 90501-3384 | US Mail (1st Class) |
| 31917 | PLASTECH SERVICES, INC, 3903 A WASHINGTON BLVD, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31917 | PLASTIPAK PACKAGING, 9135 GENERAL COURT, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31917 | PLASTIPAK PACKAGING, INC, 9135 GENERAL COURT, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31917 | PMC ELECTRICAL AGENCIES, LSTD, 163 SUZUKI ST, NEW WESTMINSTER, BC, V3M 6T5 CANADA | US Mail (1st Class) |
| 31917 | POLING, GREGORY E, 4284 BUCKSKIN LK. DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31917 | POLLOCK CO., 1711 CENTRAL AVE., AUGUSTA, GA, 30904 | US Mail (1st Class) |
| 31917 | POLLOCK CO., 1711 CENTRAL AVE., AUGUSTA, GA, 30914 | US Mail (1st Class) |
| 31917 | POLYMER GROUP, 701 E AVE A, KINGMAN, KS, 67068 | US Mail (1st Class) |
| 31917 | POLYSTEEL ATLANTIC LTD., 468 PORTS WAY AVE, SYDNEY, NS, B2A 3L7 CANADA | US Mail (1st Class) |
| 31917 | POLYTITE MANUFACTURING CORPORATION, 310 RINDGE AVE, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31917 | POLYTITLE MANUFACTURING CORP., 310 RINDGE AVE, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31917 | POROCEL CORPORATION, MIKE L. SHARP, 10300 ARCH ST PIKE, LITTLE ROCK, AR, 72206 | US Mail (1st Class) |
| 31917 | POROCEL, MIKE L. SHARP, 10300 ARCH ST PIKE, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31917 | PORTMAN EQUIPMENT CO, 4331 ROSSPLAIN RD, CINCINNATI, OH, 45236 | US Mail (1st Class) |
| 31917 | POSNER, DR GARY H, THE JOHNS HOPKINS UNIVERSITY, DEPT OF CHEMISTRY, 3400 NORTH CHARLES ST, BALTIMORE, MD, 21218-2685 | US Mail (1st Class) |
| 31917 | POSNER, JEFFREY M, 8730 NW 54TH ST, CORAL SPRINGS, FL, 33067 | US Mail (1st Class) |
| 31917 | POWDER TECHNOLOGY INCORPORATED, MIKE SPILLANE, PO BOX 1464, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 31917 | POWER CORPORATION, PO BOX 4794, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 31917 | PPG, ONE PPG PLACE 35 NI, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 31917 | PPG INDUSTRIES, ONE PPG PLACE 35 NI, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 31917 | PPG INDUSTRIES INC., G.A. A., 1 PPG PLACE, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 31917 | PPG INDUSTRIES, INC, ONE PPG PLACE 35 NI, PITTSBURGH, PA, 15272 | US Mail (1st Class) |
| 31917 | PPG INDUSTRIES, INC, PAUL W., 1 PPG PLACE, PITTSBURG, PA, 15272 | US Mail (1st Class) |
| 31917 | PPG INDUSTRIES, INS, ONE PPG PLACE 35 NI, PITTSBURG, PA, 15272 | US Mail (1st Class) |
| 31917 | PQ CORP, INDUSTRIAL CHEMICAL DIV, PO BOX 840, VALLEY FORGE, PA, 19482 | US Mail (1st Class) |
| 31917 | PQ CORPORATION, THE, PAUL ROBERTS, PO BOX 840, VALLEY FORGE, PA, 19482-0840 | US Mail (1st Class) |
| 31917 | PQ CORPORATION, JACK GRAM, PO BOX 840, VALLEY FORGE, PA, 19482 | US Mail (1st Class) |
| 31917 | PRAXAIR INC, CHEMICALS & PLASTICS, PO BOX 1986, DANBURY, CT, 06813-1986 | US Mail (1st Class) |
| 31917 | PREDICT/DLI, 9555 ROCKSIDE ROAD, STE. 350, CLEVELAND, OH, 44125 | US Mail (1st Class) |
| 31917 | PREDICT/DLI, 253 WINSLOW WAY WEST, BAINBRIDE ISLAND, WA, 98110 | US Mail (1st Class) |
| 31917 | PREMCOR, 201E. HAWTHORNE ST, HARTFORD, IL, 62048 | US Mail (1st Class) |
| 31917 | PREMDOR, INC, 1600 BRITANNIA ROAD, EAST, MISSISSAUGA, ON, L4W 1J2 CANADA | US Mail (1st Class) |
| 31917 | PREMENOS CORP., 1000 BURNETT AVE, SUITE 200, CONCORD, CA, 94520 | US Mail (1st Class) |
| 31917 | PREMIER PACKAGING & FULFILLMENT, 3325 FOREST HILL BLVD., WEST PALM BEACH, FL, 33406 | US Mail (1st Class) |
| 31917 | PRESS, PHILIP J, PHILIP PRESS, 9489 BATTLER COURT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31917 | PRINCETON UNIVERSITY, 5TH FL., NEW SOUTH BLDG., PRINCETON, NJ, 08544 | US Mail (1st Class) |
| 31917 | PRO-CLEAN, INC, 8410 OAKVIEW DRIVE, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 31917 | PROGRESSIVE NETWORKS INC., ATTN: CARL KLING, 1772 SULPHUR SPRING ROAD, SUITE 108, BALTIMORE, MD, 21227 | US Mail (1st Class) |
| 31917 | PROMEGA CORPORATION, RICHARD CUELLAR, 2800 WOODS HOLLOW ROAD, MADISON, WI, 53711-5399 | US Mail (1st Class) |
| 31917 | PRTC, PO BOX 71401, SAN JUAN, PR, 00936-8501 | US Mail (1st Class) |
| 31917 | PTI ENVIRONMENTAL SERVICES, 15375 SE 30TH PL #250, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 31917 | Q95 ASSOCIATES L.P., GEN COUNSEL, PO BOX 413952, KANSAS CITY, MO, 64141 | US Mail (1st Class) |
| 31917 | QINGDAO HAIYANG CHEMICAL, QINGDAO MUNICIPALITY, SHANDONG PROVINCE,  CHINA | US Mail (1st Class) |
| 31917 | Q-SO, INC, 612 BURLINGTON ROAD, SAGINAW, TX, 76179 | US Mail (1st Class) |
| 31917 | QUALITY CARRIERS, 1107 WING AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31917 | QUALITY CARRIERS, INC, 1107 WING AVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31917 | QUALITY SYST REGISTRARS, INC, 13873 PARK CENTER ROAD #217, HERNDON, VA, 20171 | US Mail (1st Class) |
| 31917 | QUANTACHROME CORP., 1900 CORPORATE DR, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | QUANTACHROME CORP., 1900 CORPORATE DR, BOYNTON BEACH, FL, 33428 | US Mail (1st Class) |
| 31917 | QUANTUM COMPLIANCE SYSTEMS, 4353 APPLE CT., BOULDER, CO, 80301 | US Mail (1st Class) |
| 31917 | QUANTUM COMPLIANCE SYSTEMS, 2111 GOLFSIDE, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 31917 | QUEEN MARY AND WESTFIELD COLLEGE, MILE END ROAD, LONDON, E14 NS ENGLAND | US Mail (1st Class) |
| 31917 | QUEENS UNIVERSITY OF BELFAST, THE, R. BURCH, DAVID KEIR BLDG, BT9 5AG IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 31917 | R AND K MAINTENANCE, INC, 8801 S. 78TH AVE , UNIT B, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 31917 | R E CARROLL, INC, R. E. CARROLL, 1570 N. OLDEN AVE, TRENTON, NJ, 08601 | US Mail (1st Class) |
| 31917 | R M FERGUSON & CO, INC, 292 WALKER DRIVE, UNIT 8, BRAMPTON, ON, L6T 4Z1 CANADA | US Mail (1st Class) |
| 31917 | R&O CONSTRUCTION, 933 WALL AVE, OGDEN, UT, 84404 | US Mail (1st Class) |
| 31917 | R. E. DAVIS CHEMICAL CORPORATION, ROBERT DAVIS, 721 ENTERPRISES DR, OAK BROOK, IL, 60528 | US Mail (1st Class) |
| 31917 | R. T. VANDERBILT COMPANY INC., 30 WINFIELD ST, NORWALK, CT, 06855 | US Mail (1st Class) |
| 31917 | RADIAN CORPORATION PROGRESS CENTER, JOE R. BERRY, 8501 NORTH MOPAC BLVD, PO BOX 201088, AUSTIN, TX, 78720-1088 | US Mail (1st Class) |
| 31917 | RAIDER PRECAST/PBM CONCRETE, 111 FIFTH AVE, ROCHELLE, IL, 61068 | US Mail (1st Class) |
| 31917 | RANDSTAD NORTH AMERICA, 1430 MASSACHUSETTS AVE, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31917 | READY MIXED CONCRETE CO., 3610 BUSH ST, RALEIGH, NC, 27609-7511 | US Mail (1st Class) |
| 31917 | READY MIXED CONCRETE COMPANY, INC, 3610 BUSH ST, RALEIGH, NC, 27609-7511 | US Mail (1st Class) |
| 31917 | REDLAND AGGREGATE NORTH AMERICA, IN, 1400 W. 64TH AVE, DENVER, CO, 80221 | US Mail (1st Class) |
| 31917 | REGENT SECURITY SERVICES, INC, 2602 COMMONS BLVD., AUGUSTA, GA, 30909 | US Mail (1st Class) |
| 31917 | REGENTS OF UNIVERSITY OF COLORADO, STEPHEN O'NEIL, TECH TRANSFER & INDUSTRY OUTREACH, THE UNIVERSITY OF COLORADO BOULDER, CAMPUS BOX 11, BOULDER, CO, 80309-0011 | US Mail (1st Class) |
| 31917 | REICHHOLD CHEMICALS, INC, RICHARD F. BRADY, 2400 ELLIS ROAD, DURHAM, NC, 27703-5543 | US Mail (1st Class) |
| 31917 | REILLY INDUSTRIES, INC, 1500 SOUTH TIBBS AVE, PO BOX 42912, INDIANAPOLIS, IN, 46242-0912 | US Mail (1st Class) |
| 31917 | REILLY INDUSTRIES, INC, WENDY MEYER, 1500 S. TIBBS AVE., INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 31917 | REILLY INDUSTRIES, DR. COLIN H. MCATEER, 1500 SOUTH TIBBS AVE, INDIANAPOLIS, IN, 46242 | US Mail (1st Class) |
| 31917 | RELIABLE HEATING & AIR COND. CO., 404 SPEARS AVE, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 31917 | RELIANT ENERGY ENTEX, LA DIVISION, 2500 HWY 14, NEW IBERIA, LA, 70560-9614 | US Mail (1st Class) |
| 31917 | REMET CORP, PO BOX 278, BLANCHERY PLACE, CHADWICKS, NY, 13319 | US Mail (1st Class) |
| 31917 | REMET CORPORATION, 210 COMMONS ROAD, UTICA, NY, 13502 | US Mail (1st Class) |
| 31917 | REMET CORPORATION, PO BOX 7151, DUBLIN, OH, 43017 | US Mail (1st Class) |
| 31917 | REPSOL PETROLEO S.A., CARLOS LOPEZ CACIDEDO, PASEO DE LA, CASTELLANA 278/280, MADRID, 28046 SPAIN | US Mail (1st Class) |
| 31917 | REPSOL QUIMICA S.A., FORBES A. HEPBURN, P DE LA CASTELLANA, 278-280, MADRID, 28046 SPAIN | US Mail (1st Class) |
| 31917 | REPSOL QUIMICA S.A., WALTER VAN ROSMALEN, P. DE LA CASTELLANA, MADRID, 278-280 SPAIN | US Mail (1st Class) |
| 31917 | REPSOL S.A., JESUS CABA, P. DE LA CASTELLANA, 278-280, MADRID, 28046 SPAIN | US Mail (1st Class) |
| 31917 | REPUBLIC SERVICES, 4100 CHURCH ST, MT. LAUREL, NJ, 08054 | US Mail (1st Class) |
| 31917 | RESCAR, INC, 407 W. BRENTWOOD, CHANNELVIEW, TX, 77530 | US Mail (1st Class) |
| 31917 | RESIN SYSTEMS, INC, 1586 SWISCO ROAD, SULPHUR, LA, 70665 | US Mail (1st Class) |
| 31917 | RESTEC CONTRACTORS, INC, 22959 KIDDER ST, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 31917 | REVERE ELECTRIC, 135 S. LASALLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 31917 | REXAM CLOSURES, 3245 KANSAS ROAD, EVANSVILLE, IN, 47711-9611 | US Mail (1st Class) |
| 31917 | REXAM GRAPHICS, RICHARD S. HIMMELWRIGHT, 28 GAYLORD ST, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 31917 | REXAM INDUSTRIES CORP., 700 CRESTDALE ST, MATTHEWS, NC, 28106 | US Mail (1st Class) |
| 31917 | REXEL/SOUTHLAND ELECTRICAL SUPPLIES, PO BOX 120902, DALLAS, TX, 75312-0902 | US Mail (1st Class) |
| 31917 | RHE INGENIEROS CONSULTORES, CA, AV. ENGENIO MENDOZA, EDIFICIO, IASA, PISO 2, OFFICINA N206, PLAZA LA CASTELLANA, CHACAO,  VENEZUELA | US Mail (1st Class) |
| 31917 | RHEINISCH-WESTFALISCHE, TECNISCHE HOCHSCHULE, SCHNKELSTR. 3, AACHEN, 52056 GERMANY | US Mail (1st Class) |
| 31917 | RHI CONSULTING TECHNOLOGY PROFESSIO, WILLIAM T. STICE, 6996 COLUMBIA GATEWAY DR., SUITE 200, COLUMBIA, MD, 21046 | US Mail (1st Class) |
| 31917 | RHODIA TERRES RARES, 26 RUE CHEF DE BAIE, LAROCHELLE CEDEX, 1 FRANCE | US Mail (1st Class) |
| 31917 | RHODIA TERRES RARES, ANDRE BLAZQUES, 26 RUE CHEF DE BAIE, 17041 LA ROCHELLE CEDEX 1, FRANCE | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | RIDDLESPERGER, ANTHONY, 501 ELM ST, SUITE 395, DALLAS, TX, 75202-3333 | US Mail (1st Class) |
| 31917 | RIGHMYER, JOSEPH A, 12643 GOLDEN OAK DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31917 | RIGHT MANAGEMENT CONSULTANTS, 4 NORTH PARK DR, SUITE 400, HUNT VALLEY, MD, 21030 | US Mail (1st Class) |
| 31917 | RISING SUN PLAZA ASSOCIATES, L.R.F. SLATER COMPANY, GEN COUNSEL, 301 S. LIVINGSTON AVE., SUITE 204, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 31917 | RISK ENTERPRISE MGT, LTD, 59 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 31917 | RIVENBARK, JEAN, 8405 FAZIO DR, WILMINGTON, NC, 28405 | US Mail (1st Class) |
| 31917 | RIVENBARK, JERRY, 963 RIVER ROAD, JOHNS ISLAND, SC, 29455 | US Mail (1st Class) |
| 31917 | RIVER CITY TOWING SERVICES, INC, PO BOX 1300, DENHAM SPRINGS, LA, 70726 | US Mail (1st Class) |
| 31917 | RMT, INC, 100 VERDAE BLVD., GREENVILLE, SC, 29607-3825 | US Mail (1st Class) |
| 31917 | ROADWAY EXPRESS, INC, PO BOX 3555, AKRON, OH, 44393 | US Mail (1st Class) |
| 31917 | ROBERT SHAW HUGHEY, TECHNIQUE LAWN & LANDSCAPE, 630 PARTON LANE, RINGGOLD, GA, 30736 | US Mail (1st Class) |
| 31917 | ROBERT W. CHAPMAN & CO.P. O. BOX 24, PO BOX 240748, CHARLOTTE, NC, 28224 | US Mail (1st Class) |
| 31917 | ROBERTS, WILLIAM O, WILLIAM O. ROBERTS, 2508 RAVEN LANE, WILMINGTON, DE, 19810-3541 | US Mail (1st Class) |
| 31917 | ROCHE VITAMINS INC, ( RVI ), JAN MILLER, 45 WATERVIEW BLVD., PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 31917 | ROCKWELL AUTOMATION, 6680 BETA DR, MAYFIELD VILLAGE, OH, 44143 | US Mail (1st Class) |
| 31917 | ROCKWELL AUTOMATION, CUSTOMER SUPPORT, 6680 BETA DR, MAYFIELD VILLAGE, OH, 44143 | US Mail (1st Class) |
| 31917 | ROCLA CONCRETE TIE, 701 W. 48TH AVE, DENVER, CO, 80216 | US Mail (1st Class) |
| 31917 | ROCLA CONCRETE TIE, INC, 701 W. 48TH AVE, DENVER, CO, 80216 | US Mail (1st Class) |
| 31917 | ROHM AND HAAS COMPANY, DENNIS LUDWIG, 100 INDEPENDENCE MALL WEST, PHILADELPHIA, PA, 19106-2399 | US Mail (1st Class) |
| 31917 | ROLLO ENTERPRISES, PO BOX 10004, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 31917 | ROQUETTE AMERICA, INC, M. W. JORGENSON, 1417 EXCHANGE ST, KEOKUK, IA, 52632-6647 | US Mail (1st Class) |
| 31917 | ROSEN, MILTON J, 20 RUSSELL WOODS ROAD, GREAT NECK, NY, 10021 | US Mail (1st Class) |
| 31917 | ROSENBERG, ARNOLD, 11836 GOYA DR, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 31917 | ROSS ENVIRONMENTAL SERVICES, 394 GILES ROAD, GRAFTON, OH, 44044 | US Mail (1st Class) |
| 31917 | ROURKE, MATIAS VERGARA, MATIAS ROURKE, VITACURA 9990, OFF 309 VITACURA CP, SANTIAGO, 6680922 CHILE | US Mail (1st Class) |
| 31917 | ROYAL INDEMNITY CO., ROYAL INSURANCE, 9300 ARROWPOINT BLVD, CHARLOTTE, NC, 28270 | US Mail (1st Class) |
| 31917 | RPC S.A., AV. BORGO?O S/N CASILLA 704, CONCON, 56 CHILE | US Mail (1st Class) |
| 31917 | RPM/ CHEMICAL COATINGS, JOHN SCHIERLMANN, PO BOX 5355, HIGH POINT, NC, 27262 | US Mail (1st Class) |
| 31917 | RS CONCRETE, LC, 14508 CHRISMAN RD, HOUSTON, TX, 77039-1115 | US Mail (1st Class) |
| 31917 | RUGG, BRIAN, 119 BEACON ST, UNIT #2, BOSTON, MA, 02116 | US Mail (1st Class) |
| 31917 | RUTGERS ORGANICS, GMBH, SANDHOFER STRASSE 96, MANNHEIM, 68305 GERMANY | US Mail (1st Class) |
| 31917 | RUZISCA, PHIL, EXXONMOBIL CHEMICAL, 4500 BAYWAY DR, BAYTOWN, TX, 77520-9728 | US Mail (1st Class) |
| 31917 | RYDER TRUCK RENTAL, INC, 710 LANEY WALKER BLVD. EXT., AUGUSTA, GA, 30903 | US Mail (1st Class) |
| 31917 | SABOYD ENTERPRISES, PO BOX 4787, BRYAN, TX, 77805 | US Mail (1st Class) |
| 31917 | SACMI IMOLA, VIA SELICE PROVINCIALE, 17/A, IMOLA BO, 40026 ITALY | US Mail (1st Class) |
| 31917 | SAFECO, GENL INS CO OF AMERICA, SAFECO PLAZA, SEATTLE, WA, 98185 | US Mail (1st Class) |
| 31917 | SAFRIPOL, DIV OF S A POLYMER HOL, P. J. CILLIERS, PO BOX 700, SASOLBURG, 9570 SOUTH AFRICA | US Mail (1st Class) |
| 31917 | SAIA MOTOR, 11465 JOHN CREEK PKWY, DULUTH, GA, 30097 | US Mail (1st Class) |
| 31917 | SALANT CORPORATON, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31917 | SALVATION ARMY, GEN COUNSEL, 1424 NORTH EAST EXPRESSWAY, ATLANTA, GA, 30329-2088 | US Mail (1st Class) |
| 31917 | SAN TOMAS LIMITED PARTNERSHIP, C/O JAMES F. KNOTT DEVELOPMENT CORP, ATTN: JOE GROVES, V.P., ONE TEXAS STATION COURT, STE. 200, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31917 | SANDOZ LTD., PO BOX CH-4002, BASEL,  SWITZERLAND | US Mail (1st Class) |
| 31917 | SANDOZ LTD., PO BOX CH-, BASEL, 4002 SWITZERLAND | US Mail (1st Class) |
| 31917 | SANDOZ LTD., LICHTSTRASSE 35, BASEL,  SWITZERLAND | US Mail (1st Class) |
| 31917 | SAP AMERICA, INC, PO BOX 7780-4024, PHILADELPHIA,, PA, 19182-4024 | US Mail (1st Class) |
| 31917 | SASAKI ASSOCIATES, INC, ATTN: JOHN HOLLYWOOD, 64 PLEASANT ST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 31917 | SAWIGO LIMITADA, DR. VIDAL Y FUENTES 3139, CP. 11.600, MONTEVIDEO,  URUGUAY | US Mail (1st Class) |
| 31917 | SAWIGO LIMITADA, DANIEL WIGOZKY, DR. VIDAL Y FUENTES 3139, MONTEVIDEO C. P, 11.600 URUGUAY | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | SCALE SYSTEMS, 4274-B2 SHACKLEFORD ROAD, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 31917 | SCHERER, GEORGE, 13 LAKE BALDWIN DR, PENNINGTON, NJ, 08534-4310 | US Mail (1st Class) |
| 31917 | SCHLUMBERGER CAMBRIDGE RESEARCH LI, HIGH CROSS, MADINGLEY RD., CAMBRIDGE, CB3 0EL ENGLAND | US Mail (1st Class) |
| 31917 | SCHNEIDER NATIONAL BULK CARRIERS, I, 3101 SOUTH PACKERLAND DR, PO BOX2700, GREEN BAY, WI, 54306-2700 | US Mail (1st Class) |
| 31917 | SCHOENFELD, GARY, RR 4, WARRENTON, VA, 20187-9804 | US Mail (1st Class) |
| 31917 | SCHOLLE CORPORATION, 19500 JAMBOREE ROAD, IRVINE, CA, 92612 | US Mail (1st Class) |
| 31917 | SCHOOFS INCORPORATED, GREGORY R. SCHOOFS, 1675 SCHOOL ST, PO BOX 67), MORAGA, CA, 94556 | US Mail (1st Class) |
| 31917 | SCHUBBE, OLAF B, STRATENWEG 69, DUSSELDORF, 40629 GERMANY | US Mail (1st Class) |
| 31917 | SCHUCKER, ROBERT C, OF TRANS IONI, ROBERT SCHUCKER, 2408 TIMBERLOCH PLACE, STE. D-5, THE WOODLKANDS, TX, 77380-1020 | US Mail (1st Class) |
| 31917 | SCHUSTERS, 901 E. TROY AVE, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |
| 31917 | SCIENCE APPLICATIONS INTERNATIONAL, JAMES A. PANICO, 4015 HANCOCK ST, SUITE 111, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 31917 | SCOTTS, 14111 SCOTTSLAWN ROAD, MARYSVILLE, OH, 43041 | US Mail (1st Class) |
| 31917 | SCOTTS COMPANY, THE, 14111 SCOTTSLAWN RD., MARYSVILLE, OH, 43041 | US Mail (1st Class) |
| 31917 | SEALED AIR CORP., 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |
| 31917 | SEALPAK ASSOCIATES, 1731 COMMERCE SUITE 111, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 31917 | SEMATECH INC., MARK HOWARD, 2706 MONTOPOLIS DRIVE, AUSTIN, TX, 78741-6499 | US Mail (1st Class) |
| 31917 | SENECA RESOURCES CORP., KELLEY ERISMAN, 2131 MARS COURT, BAKERSFIELD, CA, 93308 | US Mail (1st Class) |
| 31917 | SENN, BENJAMIN O, 1694 HWY 49, LAURENS, SC, 29360 | US Mail (1st Class) |
| 31917 | SEPARATIONS GROUP INCORPORATED, THE, KERVIN HARRISON, 17434 MOJAVE ST, HESPERIA, CA, 92345 | US Mail (1st Class) |
| 31917 | SEQUOIA INTERNATIONAL, INC, HANH VU, 1020 22ND ST, NAPLES, FL, 34117 | US Mail (1st Class) |
| 31917 | SEROTA & SONS, GEN COUNSEL, 70 EAST SUNRISE HWY, SUITE 610, VALLEY STREAM, NY, 11581-1260 | US Mail (1st Class) |
| 31917 | SERVICE D EXPERTIESE EN MATERIAUX, 1400 DU PARC-TECHNOLOGIQUE BLVD, QUEBEC, QC, G1P 4R7 CANADA | US Mail (1st Class) |
| 31917 | SEVENSON ENVIRONMENTAL SERVICES, IN, MICHAEL A. ELIA, 2749 LOCKPORT ROAD, NIAGARA FALLS, NY, 14305 | US Mail (1st Class) |
| 31917 | SHANGHAI DAIO SPECIALTY PAPER CO. L, MR. SHIMADA, 237 XITAI ROAD, SHANGHAI, 200232 CHINA | US Mail (1st Class) |
| 31917 | SHANGHAI RESEARCH INSTITUTE OF CHEM, M. Y., 345 YUN LING ROAD, EAST, SHANGHAI, 200062 CHINA | US Mail (1st Class) |
| 31917 | SHEALY LEASING, INC, 200 PLANTERS ROAD, COLUMBIA, SC, 29209 | US Mail (1st Class) |
| 31917 | SHELL CANADA LIMITED, BRIAN FITZGERALD, CALGARY RESEARCH CENTRE, 3655-36TH ST NW, CALGARY, AB, T2L 1Y8 CANADA | US Mail (1st Class) |
| 31917 | SHELL CANADA LIMITED, LOU GIANCARLO, 400-4THT AVE , S.W., PO BOX 100, STATION M, CALGARY, AB, T2P 2H5 CANADA | US Mail (1st Class) |
| 31917 | SHELL CAPSA, SARGENTO PONCE 2318 (1871), DOCK SUD, AVELLANEDA,  ARGENTINA | US Mail (1st Class) |
| 31917 | SHELL GLOBAL SOLUTIONS INTERNATIONA, BADHUISWEG 3, AMSTERDAM, 1031 CM NETHERLANDS | US Mail (1st Class) |
| 31917 | SHELL INTERNATIONAL OIL PRODUCTS B., BADHUISWEG 3, AMSTREDAM, 1031 CM NETHERLANDS | US Mail (1st Class) |
| 31917 | SHELL INTERNATIONAL OIL PRODUCTS B., R. VAN LEEUWEN, CAREL VAN BYLANDTLAAN 30, THE HAGUE, 2596 HR NETHERLANDS | US Mail (1st Class) |
| 31917 | SHELNITZ, MARK A, 7233 WOLVERTON COURT, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31917 | SHEPLERS OF TEXAS L.P. INC, GENERAL COUNSEL, 6501 WEST KELLOGG, WICHITA, KS, 67207 | US Mail (1st Class) |
| 31917 | SHERATON COLUMBIA HOTEL, 10207 WINCOPIN CIRCLE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31917 | SHERWIN-WILLIAMS COMPANY, THE, 101 PROSPECT AVE., N. W., CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 31917 | SHERWIN-WILLIAMS COMPANY, RICK WEITZEL, 101 PROSPECT AVE, CLEVELAND, OH, 44115 | US Mail (1st Class) |
| 31917 | SHIN ETSU, 6-1, OTEMACHI 2-CHOME, CHIYODA-KU, TOKYO,  JAPAN | US Mail (1st Class) |
| 31917 | SHOOK HARDY & BACON, GENERAL COUNSEL, 1200 MAIN ST, ONE KANSAS CITY PLACE, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 31917 | SHOTCRETE ENGINEERS PTY LTD, THE, 39 PIER ST, EAST FREMANTLE, WA, 6L58 AUSTRALIA | US Mail (1st Class) |
| 31917 | SHOTCRETE ENGINEERS PTY. LTD., 39 PIER ST, E. FREMANTLE, WA, 6158 AUSTRALIA | US Mail (1st Class) |
| 31917 | SHU, LARRY S, 272 WOODCLIFF ROAD, NEWTON HIGHLANDS, MA, 02161 | US Mail (1st Class) |
| 31917 | SIDNEY DIAMON ASSOCIATES, 819 ESSEX ST, W. LAFAYETTE, IN, 47907 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | SIEGEL, DAVID B, 5896 NW 23RD WAY, BOCA RATON, FL, 33496 | US Mail (1st Class) |
| 31917 | SIGMA-ALDRICH CO., BRAD JOHNSON, 3050 SPRUCE ST, SAINT LOUIS, MO, 63103 | US Mail (1st Class) |
| 31917 | SIGNUN & SUMMERFIELD, 300 E JOPPA RD, STE 1101, TOWSON, MD, 21286-3012 | US Mail (1st Class) |
| 31917 | SIMPLEX TIME RECORDER, 3016 COMMERCE SQUARE S, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 31917 | SIMS PORTEX, INC, 10 BOWMAN DR, KEENE, NH, 03431-5043 | US Mail (1st Class) |
| 31917 | SINCLAIR OIL CORPORATION D/B/A LITT, PO BOX 510, EVANSVILLE, WY, 82636 | US Mail (1st Class) |
| 31917 | SINCLAIR OIL CORPORATION, H. CONNELL, 902 WEST 25TH ST, TULSA, OK, 74107 | US Mail (1st Class) |
| 31917 | SINOPEC BEIJING RESEARCH INSTITUTE, ZHANG AIRONG, 14 BEISANHUAN DONGLU, CHAOYAND DISTRICT, BEIJING, 100013 CHINA | US Mail (1st Class) |
| 31917 | SIPLAST, INC, 222 W. LAS COLINAS BLVD., IRVING, TX, 75039 | US Mail (1st Class) |
| 31917 | SKALNY, DR JAN, 11910 THURLOE DR, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31917 | SKILLSCAPE, 15-3318 OAK ST, VICTORIA, BC, V8X 1R1 CANADA | US Mail (1st Class) |
| 31917 | SMITH INTERNATIONAL, INC, 16740 HARDY ST, PO BOX 60068, HOUSTON, TX, 77205-0068 | US Mail (1st Class) |
| 31917 | SMITH, DAVE, 451 UNIVERSITY, SARNIA, ON, N75 5W5 CANADA | US Mail (1st Class) |
| 31917 | SMITH, WAYNE T, 402 SOUTH ST, NEW PROVIDENCE, NJ, 07974 | US Mail (1st Class) |
| 31917 | SMITHKLINE BEECHAM, PAUL DOPP, 1500 LITTLETON ROAD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 31917 | SNYDER LIVING TRUST, THE, NORMAN P. SNYDER, 120 WOOD ROAD, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 31917 | SOFIX CORPORATION, A. J. ARCHUNG, 2800 RIVERPORT ROAD, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 31917 | SOLID GOLD DISTRIBUTING CO. INC, GENERAL COUNSEL, 23839 SOUTH BANNING BLVD., CARSON, CA, 90745 | US Mail (1st Class) |
| 31917 | SOLUTIA INC., DEBORAH E. STEWART, 575 MARYVILLE CENTER DRIVE, PO BOX 66760, ST. LOUIS, MO, 63141 | US Mail (1st Class) |
| 31917 | SOLUTIA INC., DEBORAH STWART, 575 MARYVILLE CENTRE DR., ST. LOUIS, MO, 63141 | US Mail (1st Class) |
| 31917 | SOLVAY MINERALS, PO BOX 27328, 3333 RICHMOND AVE, HOUSTON TX 77098, HOUSTON, TX, 77227-7328 | US Mail (1st Class) |
| 31917 | SOLVAY MINERALS, RAY JOHNSON, 3333 RICHMOND AVE, PO BOX 27328, HOUSTON, TX, 77098-3099 | US Mail (1st Class) |
| 31917 | SOLVAY S.A., RUE DU PRINCE ALBERT, 33 B-1050, BRUSSELS, BELGIUM | US Mail (1st Class) |
| 31917 | SONITROL, 417 N. 4TH ST, PHILADELPHIA, PA, 19123 | US Mail (1st Class) |
| 31917 | SOOUTHERN STATES COOPERATIVE, INC, 6606 WEST BROAD ST, RICHMOND, VA, 23260 | US Mail (1st Class) |
| 31917 | SOPREME INC., 1675 RUE HAGGERTY, DRUMMONDVILLE, QC, J2C 5P7 CANADA | US Mail (1st Class) |
| 31917 | SORREBA LIMOUSIN S. A., IMPASSE DU MAS SARRAZIN, COUZEIX, 87170 FRANCE | US Mail (1st Class) |
| 31917 | SORRENTINO, ROBERT, 16 ALDEN CIRCLE, READING, MA, 01867 | US Mail (1st Class) |
| 31917 | SOUTH CAROLINA ELECTRIC AND GAS CO., MAIL CODE J-53, COLUMBIA, SC, 29812-0764 | US Mail (1st Class) |
| 31917 | SOUTHER IONICS, INC, 5651 MILL TRACE DRIVE, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 31917 | SOUTHERN COFFEE SERVICE, PO BOX 4348, CHATTANOOGA, TN, 37405 | US Mail (1st Class) |
| 31917 | SOUTHERN COMPANY SERVICES, INC, J. DOUGLAS MAXWELL, PO BOX 2625, BIRMINGHAM, AL, 35202 | US Mail (1st Class) |
| 31917 | SOUTHERN IONICS INCORPORATED, MILTON SUNDBECK, JR, PO BOX 1217, 201 COMMERCE ST, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 31917 | SOUTHERN IONICS, INC, PO DRAWER 1217, 201 COMMERCE ST, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 31917 | SOUTHERN IONICS, INC, JOSEPH J. STEVENS III, PO DRAWER 1137, 208 EAST JORDON AVE, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 31917 | SPARKLE CLEAN, PO BOX 1355, SORRENTO, FL, 32776 | US Mail (1st Class) |
| 31917 | SPARROW, EPHRAIM M, 2105 WEST HOYT AVE, ST. PAUL, MN, 55108 | US Mail (1st Class) |
| 31917 | SPAULDING & SLYE, 125 CAMBRIDGE PARK DRIVE, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31917 | SPECIALIZED INDUSTRIAL MAINT (SIM, 39394-A BABIN RD, GONZALES, LA, 70737 | US Mail (1st Class) |
| 31917 | SPECIALTY MINERALS INC., NIKHIL C. TRIVEDI, ONE HIGHLAND AVE, BETHEHEM, PA, 18017 | US Mail (1st Class) |
| 31917 | SPECIALTY MINERALS INC., NIKHIL TRIVEDI, 9 HIGHLAND AVNEUE, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 31917 | SPECIALTY SAND, 7500 SAN FELIPE - SUITE 1001, HOUSTON, TX, 77063-1790 | US Mail (1st Class) |
| 31917 | SPECTRUM TECHNOLOGY, INC, 3508 ST. ANDREWS WAY, AUGUST, GA, 30907 | US Mail (1st Class) |
| 31917 | SPHERION-HR, ACCT, FIN, 120 E. BALTIMORE ST, SUITE 2220, BALTIMORE, MD, 21202 | US Mail (1st Class) |
| 31917 | SPHERION-STAFFING, 151 WEST ST, SUITE 201, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 31917 | SPRINGER EQUIPMENT, PO BOX 100274, BIRMINGHAM, AL, 35210 | US Mail (1st Class) |
| 31917 | SRI/HART, ATTN: RANDY HART, 10045 RED RUN BLVD., SUITE 360, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | SSOE, INC, C JOHNSON, 1001 MADISON AVE, TOLEDO, OH, 43624 | US Mail (1st Class) |
| 31917 | ST LAWRENCE CHEMICAL INC., PIERRE BRISSON, 35 VULCAN ST, REXDALE, ON, M9W 1L3 CANADA | US Mail (1st Class) |
| 31917 | STAHL USA, RAOUL AJAMIL, 13 CORWIN ST, POBOX 3039, PEABODY, MA, 01961-3039 | US Mail (1st Class) |
| 31917 | STAPLES, 500 STAPLES DR, FERAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 31917 | STAR ENTERPRISE, ALVIN WEBB, PO BOX 712, PORT ARTHUR, TX, 77641-7147 | US Mail (1st Class) |
| 31917 | STATOIL (DEN NORSKE STATS OLJESELSK, HOVEDKONTOR-FORUSBEEN 50, P.B. 300, STAVANGER, 4001 NORWAY | US Mail (1st Class) |
| 31917 | STEIN MART INC, GEN COUNSEL, 1200 RIVERPLACE BLVD, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 31917 | STERI TECHNOLOGIES, 857 LINCOLN AVE, BOHEMIA, NY, 11716 | US Mail (1st Class) |
| 31917 | STERLING COMMERCE, COMMERCE SERVICES GROUP, PO BOX 73199, CHICAGO, IL, 60673 | US Mail (1st Class) |
| 31917 | STEVENSON, PHD (ABACUS), ROBERT L., ROBERT STEVENSON, 3338 CARLYLE TERRACE, LAFAYETTE, CA, 94549 | US Mail (1st Class) |
| 31917 | STEVENSON, PHD, ROBERT L, ROBERT STEVENSON, 3338 CARLYLE TERRACE, LAFAYETTE, CA, 94549 | US Mail (1st Class) |
| 31917 | STOCKMENT, GLEN L., 2828 W. 1800 S., REMINGTON, IN, 47977 | US Mail (1st Class) |
| 31917 | STONE & WEBSTER ENGINEERING CORPORA, LAWRENCE P. HALLEE, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077-2023 | US Mail (1st Class) |
| 31917 | STONE & WEBSTER ENGINEERING CORPORA, LAWRENCE P. HALLEE, 330 BARKER CYPRESS ROAD, HOUSTON, TX, 77094 | US Mail (1st Class) |
| 31917 | STONE & WEBSTER TECHNOLOGY CORPORAT, DILIP DHARIA, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077-2023 | US Mail (1st Class) |
| 31917 | STONE & WEBSTER TECHNOLOGY CORPORAT, WARREN LETZSCH, PO BOX 3546, 1430 ENCLAVE PKWY, HOUSTON, TX, 77253-3546 | US Mail (1st Class) |
| 31917 | STONE & WEBSTER TECHNOLOGY CORPORAT, WARREN S. LETZSCH, 1430 ENCLAVE PKWY, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 31917 | STRATEGIC PARTNERS, 8201 BELLS MILLS ROAD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 31917 | SUD CHEMIE AG, T. COOK J. RAY, LENBACHPLATZ 6, MUNICH, 80333 GERMANY | US Mail (1st Class) |
| 31917 | SUD CHEMIE CATALYTICA L.L.C., PETER KILNER, 430 FERGUSON DR, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 31917 | SUD CHEMIE INC., ROBERT W. H., 1600 HILL ST, LOUISVILLE, KY, 40210 | US Mail (1st Class) |
| 31917 | SUD CHEMIE PERFORMANCE CHEMICAL, 101 CHRISTINE DR, BELEN, NM, 87002 | US Mail (1st Class) |
| 31917 | SUD-CHEMIE, LENBACHPLATZ 6, D-80333, MUNICH,  GERMANY | US Mail (1st Class) |
| 31917 | SUD-CHEMIE AG, POSTFACH 83 09 53, 81 709, MUNCHEN,  GERMANY | US Mail (1st Class) |
| 31917 | SUD-CHEMIE S.A., EUGENE HOUDRY ROAD, SASOLBURG,  SOUTH AFRICA | US Mail (1st Class) |
| 31917 | SUED-CHEMIE AG, DR. HANS JURGEN WERNICKE, LENBACHPLATZ 6, MUENCHEN, 80333 GERMANY | US Mail (1st Class) |
| 31917 | SULLIVAN, LORRY D, 27 BERMUDA LAKE DR, PALM BEACH GARDENS, FL, 33418 | US Mail (1st Class) |
| 31917 | SULZER CHEMTECH USA, INC, 1605 S. BATTLEGROUND ROAD, LA PORTA, TX, 77571 | US Mail (1st Class) |
| 31917 | SUMMERS, DR J C, 1750 HUBER ROAD, CHATLESTON, WV, 25314 | US Mail (1st Class) |
| 31917 | SUN COMPANY, INC, 1801 MARKET ST, TENN PENN CENTER, PHILADELPHIA, PA, 19103-1699 | US Mail (1st Class) |
| 31917 | SUN COMPANY, INC (R&M), MICHAEL A. RUFFNER, 1801 MARKET ST., TENN PENN CENTER, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31917 | SUNGARD RECOVERY SERVICES INC., ROBYN HIRSHBURG, 401 NORTH BROAD ST, SUITE 600, PHILADELPHIA, PA, 19108 | US Mail (1st Class) |
| 31917 | SUNGUARD COMPUTER SERVICES, INC, 401 N. BROAD ST, PHILADELPHIA, PA, 19108 | US Mail (1st Class) |
| 31917 | SUNOCO, INC, 1801 MARKET ST, PHILADELPHIA, PA, 19103-1699 | US Mail (1st Class) |
| 31917 | SUNOCO, INC, S.P. LYONS, 1801 MARKET ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31917 | SUPERIOR SERVICES, W 144 S6350 COLLEGE COURT, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 31917 | SUPERIOR TRANSPORTATION SYSTEMS, IN, 1 CENTER POINTE DR, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 31917 | SUPREME CORQ, INC, 5901 SOUTH 226TH ST, KENT, WA, 98032 | US Mail (1st Class) |
| 31917 | SVEDALA INDUSTRIES, INC, 621 S. SIERRA MADRE, COLORADO SPRINGS, CO, 80903 | US Mail (1st Class) |
| 31917 | SWEET WATERS OF KY, PO BOX 331, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 31917 | SWIG WELLER & ARNOW, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 31917 | SYMANTEC, 20330 STEVENS CREEK BLVD., CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 31917 | SYMS CORP, GENERAL COUNSEL, SYMS WAY, SECAUCUS, NJ, 07049 | US Mail (1st Class) |
| 31917 | SYNECTICS, INC, 20 UNIVERSITY ROAD, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | SYNETIX, HAVERTON HILL RD, BILLINGHAM, CLEVELAND, TS23 1XN ENGLAND | **US Mail (1st Class)** |
| 31917 | SYSTEMED, 100 PARSONS POND DR, FRANKLIN LAKE, NJ, 07417 | **US Mail (1st Class)** |
| 31917 | SYSTEMS MAINTENANCE SERVICES, INC, CORPORATE HEADQUARTERS, 537 GREAT ROAD, LITTLETON, MA, 01460 | **US Mail (1st Class)** |
| 31917 | TA INSTRUMENTS, INC, MAINTENANCE AGREEMENT COORDINATOR, 109 LUKENS DRIVE, NEW CASTLE, DE, 19720 | **US Mail (1st Class)** |
| 31917 | TABC, INC, D. S. DEDINSKY, 6375 PARAMOUNT BLVD, LONG BEACH, CA, 90801-2140 | **US Mail (1st Class)** |
| 31917 | TAHARI LTD, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | **US Mail (1st Class)** |
| 31917 | TAKASHASHI CHEMICAL KABUSHIKI KAISH, NAGOYA-SHI, NAKA-KU,, MARUNOUCHI, 3-CHOME, 6-17, ITOPIA HISAYAKOEN, MANSION #505,  JAPAN | **US Mail (1st Class)** |
| 31917 | TAMKO ASPHALT PRODUCTS, 220 W. 4TH ST, JOPLIN, MO, 64802 | **US Mail (1st Class)** |
| 31917 | TANAKA, TOYOICHI, 22 LOWELL ROAD, WELLESLEY, MA, 02481 | **US Mail (1st Class)** |
| 31917 | TAPECOAT COMPANY, 1527 LYONS, EVANSTON, IL, 60201 | **US Mail (1st Class)** |
| 31917 | TAPECONVERSIONS.COM, BOB CHICKO, 4115 THREE OAKS DR, ARLINGTON, TX, 76016-3226 | **US Mail (1st Class)** |
| 31917 | TAROLA, ROBERT M, 8850 LEISURE HILL DR, BALTIMORE, MD, 21208 | **US Mail (1st Class)** |
| 31917 | TAROLA, ROBERT M, 8550 LEISURE HILL DR, BALTIMORE, MD, 21208 | **US Mail (1st Class)** |
| 31917 | TEAM AVS, INC, 5 ALEXANDER ROAD, BILLERICA, MA, 01821 | **US Mail (1st Class)** |
| 31917 | TECHNICAL LAB, 515 CHEROKEE BLVD, CHATTANOOGA, TN, 37405 | **US Mail (1st Class)** |
| 31917 | TECHNISCHE UNIVERSITAT BERLIN, DR. HERBERT SCHUMANN, SEKRETARIAT C2, STRASSE DES 17.JUNI 135, BERLIN, 10627 GERMANY | **US Mail (1st Class)** |
| 31917 | TECHNISCHE UNIVERSTAET MUENCHEN, PROF. DR. JOHANNES A. LERCHER, LICHTENBERGSTRASE 4, GARCHING, 85748 GERMANY | **US Mail (1st Class)** |
| 31917 | TECHNOLOGY ASSESSMENT & TRANSFER, I, WALTER ZIMBECK, 133 DEFENSE HWY, SUITE 212, ANNAPOLIS, MD, 21401 | **US Mail (1st Class)** |
| 31917 | TEKSYSTEMS, INC, KRIS KURCOBA, 17301 PKWY DRIVE, HANOVER, MD, 21076 | **US Mail (1st Class)** |
| 31917 | TERMINIX, 5183 AUGUSTA ROAD, BEECH ISLAND, SC, 29842 | **US Mail (1st Class)** |
| 31917 | TERMINIX INTERNATIONAL, 7625 HAMILTON PARK DR, CHATTANOOGA, TN, 37421 | **US Mail (1st Class)** |
| 31917 | TETRA CHEMICALS, PO BOX 841185, DALLAS, TX, 75284 | **US Mail (1st Class)** |
| 31917 | TEXAS CARTAGE WAREHOUSE, INC, 12344 E. NORTHWEST HWY, DALLAS, TX, 75228 | **US Mail (1st Class)** |
| 31917 | TEXAS INDUSTRIES, INC, 1341 W. MOCKINGBIRD LANE, DALLAS, TX, 75247 | **US Mail (1st Class)** |
| 31917 | TEXTRON, INC, PO BOX 878, 40 WESTMINISTER ST, PROVIDENCE, RI, 02903 | **US Mail (1st Class)** |
| 31917 | THACKSTON METAL WORKS, 122 WOODVILLE ROAD, PELZER, SC, 29669 | **US Mail (1st Class)** |
| 31917 | THE B. F. GOODRICH CO., 9911 BRECKSVILLE ROAD, CLEVELAND, OH, 44141 | **US Mail (1st Class)** |
| 31917 | THE BAILEY CO., 501 COWAN ST, NASHVILLE, TN, 37228 | **US Mail (1st Class)** |
| 31917 | THE BOARD OF TRUSTEES OF THE UNIV O, 352 HENRY ADMIN BLDG, 506 S. WRIGHT ST, URBANA, IL, 61801 | **US Mail (1st Class)** |
| 31917 | THE CONSULTANTA NETWORK, INC, 76 ELM ST, NEW CANNAN,, CT, 06840 | **US Mail (1st Class)** |
| 31917 | THE DIALOG CORPORATION GMBH, LAUPENSTRASSE 18A, BERNE, 3008 SWITZERLAND | **US Mail (1st Class)** |
| 31917 | THE EXECUTORY, MARK SPIVACK, 18 SEA SPRAY RD, WESTPORT, CT, 06880 | **US Mail (1st Class)** |
| 31917 | THE GOODYEAR TIRE & RUBBER COMPANY, 1144 EAST MARKET ST, AKRON, OH, 44316 | **US Mail (1st Class)** |
| 31917 | THE HARTFORD, HARTFORD PLAZA, HARTFORD, CT, 06115 | **US Mail (1st Class)** |
| 31917 | THE HARTFORD, CLAIMS AND LEGAL MGT SVCS, THE HARTFORD, HARTFORD PLAZA, HARTFORD, CT, 06115 | **US Mail (1st Class)** |
| 31917 | THE KENDALL COMPANY, 15 HAMPSHIRE ST, MANSFIELD, MA, 02048 | **US Mail (1st Class)** |
| 31917 | THE ROYAL SOCIETY OF CHEMISTRY ( RS, ANDREW WILKINSON, THOMAS GRAHAM HOUSE, SCIENCE PARK, MILTON ROAD CB4 0WF, CAMBRIDGE,  ENGLAND | **US Mail (1st Class)** |
| 31917 | THE SCOTTS COMPANY, 14111 SCOTTSLAWN ROAD, MARYSVILLE, OH, 43041 | **US Mail (1st Class)** |
| 31917 | THE SCOTTS COMPANY, 1411 SCOTTSLAWN ROAD, MARYSVILLE, OH, 43041 | **US Mail (1st Class)** |
| 31917 | THE SHOPPING CENTER GROUP, INC, 3101 TOWER CREEK PKWY, SUITE 200, ATLANTA, GA, 30339 | **US Mail (1st Class)** |
| 31917 | THERIOT, DR., 1518 18TH ST, LAKE CHARLES, LA, 70601 | **US Mail (1st Class)** |
| 31917 | THERMO NICOLET CORPORATION, ATTN: CARLA RICHARDSON, 5225 VERONA ROAD, MADISON, WI, 53711-4495 | **US Mail (1st Class)** |
| 31917 | THOMAS WEST, INC, THOMAS WEST, 470 MERCURY DRIVE, SUNNYVALE, CA, 94086 | **US Mail (1st Class)** |
| 31917 | THOMPSON CREEK METAL CO., DEPT. 0609, DENVER, CO, 80256-0609 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | THOMPSON CREEK METALS CO., 945 WEST KENYON AVE, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 31917 | THREE M (3M) COMPANY, 3M CENTER BLDG, ST. PAUL, MN, 55144 | US Mail (1st Class) |
| 31917 | TICONA GMBH, PO BOX 13 01 60, OBERHAUSEN, 46128 GERMANY | US Mail (1st Class) |
| 31917 | TISCHER & CO, INC, PO BOX 9020524, SAN JUAN, PR, 00902-0524 | US Mail (1st Class) |
| 31917 | TLD DE PUERTO RICO, PO BOX 71314, SAN JUAN, PR, 00936-8414 | US Mail (1st Class) |
| 31917 | TMP, 8280 GREENSBORO DR, SUITE 900, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 31917 | TNO VOEDING, UTRECHTSEWEG 48, 3700 AJ, ZEIST,  NETHERLANDS | US Mail (1st Class) |
| 31917 | TOKUYAMA CORPORATION, YOSHIO TANI, 3-1, SHIBUYA 3-CHOME, SHIBUYA-KU, TOKYO, 150-8383 JAPAN | US Mail (1st Class) |
| 31917 | TORAY PLASTICS AMERICA INC, TORAYF, KEN CHANG, 50 BELVER AVE, NORTH KINGSTON, RI, 02852-7500 | US Mail (1st Class) |
| 31917 | TOTAL PETROLEUM, INC, HAROLD MCCLINTIC, EAST SUPERIOR ST, ALMA, MI, 48802 | US Mail (1st Class) |
| 31917 | TOTAL RAFFINAGE DISTRIBUTION S.A., 24 COURS MICHELET, PUTEAUX, 92800 FRANCE | US Mail (1st Class) |
| 31917 | TOYO ENGINEERING CORPORATION, MIKE UCHIDA, 2-8-1 AKANEHAMA, NARASHINO, CIBA, 275-0024 JAPAN | US Mail (1st Class) |
| 31917 | TOYOTA MATERIAL HANDLING, 21053 ALEXANDER COURT, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 31917 | TOYOTA MOTOR CORPORATION, KOICHI KOJIMA, 1, TOYOTO-CHO, TOYOTA, AICHI, 471 JAPAN | US Mail (1st Class) |
| 31917 | TOYOTA MOTOR CREDIT CORPORATION, PO BOX 3457, TORRANCE, CA, 90510-3457 | US Mail (1st Class) |
| 31917 | TR MOORE & ASSOC, INC, 830 MCCALLIE AVE, CHATTANOOGA, TN, 37406 | US Mail (1st Class) |
| 31917 | TRAC-WORK, INC, PO BOX 828, SULPHUR, LA, 70664 | US Mail (1st Class) |
| 31917 | TRAINOR ASSOCIATES, INC, 15290 STONY CR. WAY, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 31917 | TRAMMEL CROW CO., JAMES CENTER, SUITE 906, 901 EAST CARY ST, RICHMOND, VA, 23219 | US Mail (1st Class) |
| 31917 | TRANS-COASTAL INDUSTRIES, PO BOX 88280, ATLANTA, GA, 30356 | US Mail (1st Class) |
| 31917 | TRANSPORTATION INS. CO., C N A PLAZA, CHICAGO, IL, 60685 | US Mail (1st Class) |
| 31917 | TRENWYTH INDUSTRIES, PO BOX 438, EMIGSVILLE, PA, 17318 | US Mail (1st Class) |
| 31917 | TRICITY MECHANIC, 6875 W. GALVESTON, CHANLER, AZ, 85226 | US Mail (1st Class) |
| 31917 | TRUGREEN CHEMLAWN, 1400 NORTH CULLEN AVE, EVANSVILLE, IN, 47715 | US Mail (1st Class) |
| 31917 | TRUSTEES OF PRINCETON UNIVERSITY, OFFICE OF PATENTS LICENSING, NEW SOUTH BLDG, PRINCETON, NJ, 08544 | US Mail (1st Class) |
| 31917 | TSF COMPANY, INC, 2930 S. ST. PHILLIPS ROAD, EVANSVILLE, IN, 47712 | US Mail (1st Class) |
| 31917 | TURNER INDUSTRIAL SERVICES, POBOX 2599, SULPHUR,, LA, 70664 | US Mail (1st Class) |
| 31917 | TURNER, ROBERT P, 79-020 VIA CARMEL CIRCLE, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 31917 | TWINPAK, INC, 910 CENTRAL PKWY WEST, MISSISSAUGA, ON, L5C 2V5 CANADA | US Mail (1st Class) |
| 31917 | UHC PPO/EPO/POS, PO BOX 746800, ATLANTA, GA, 30374 | US Mail (1st Class) |
| 31917 | ULTRAMAR DIAMOND SHAMROCK, 401 E OCEAN BLVD, LONG BEACH, CA, 90809 | US Mail (1st Class) |
| 31917 | ULTRAMAR DIAMOND SHAMROCK, A DIVISION OF DIAMOND SHAMROCK, 5800 BRIGHTON BLVD., COMMERCE CITY, CO, 80022 | US Mail (1st Class) |
| 31917 | ULTRAMAR DIAMOND SHAMROCK, A DIVISION OF DIAMOND SHAMROCK, 401 E. OCEAN BLVD., PO BOX 93102, LONG BEACH, CA, 90809-3102 | US Mail (1st Class) |
| 31917 | ULTRAMAR, INC, JOE DODDY, PO BOX 93102, LONG BEACH, CA, 90809-3102 | US Mail (1st Class) |
| 31917 | UMETRICS, INC, 17 KIEL AVE, KINNELON, NJ, 07405 | US Mail (1st Class) |
| 31917 | UNDERGROUND VAULTS & STORAGE, INC, PO BOX 1723, HUTCHINSON, KS, 67504-1723 | US Mail (1st Class) |
| 31917 | UNIFIRST, 6050 WEDEKING AVE , BLDG 7, EVANSVILLE, IN, 47715 | US Mail (1st Class) |
| 31917 | UNIGARD SECURITY INS. CO., C/O JOHN HANCOCK PROP & CASUALTY CO, PO BOX 854, 200 CALRENDON ST., T-55, BOSTON, MA, 02117 | US Mail (1st Class) |
| 31917 | UNIGARD SECURITY INS. CO., PO BOX 90701, 15805 N. E. 24TH ST, BELLEVUE, WA, 98008 | US Mail (1st Class) |
| 31917 | UNILEVER UK CENTRAL RESOURCES LTD B, EUNICA BLACKMORE, QUARRY ROAD EAST, BEBINGTON, WIRRAL, L63 3JW ENGLAND | US Mail (1st Class) |
| 31917 | UNILEVER UK CENTRAL RESOURCES LTD B, HALLLEY JONES, QUARRY ROAD EAST BEBINGTON, WIRRAL, L63 3JW ENGLAND | US Mail (1st Class) |
| 31917 | UNION CAMP CORPORATION, INTERNATIONAL PAPER CO., SPARTANBURG, SC, 29304 | US Mail (1st Class) |
| 31917 | UNION CAMP CORPORATION, 1600 VALLEY ROAD, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 31917 | UNION OIL COMPANY OF CALIFORNIA, JAMES M. BREBAND, PO BOX 76, BREA, CA, 92621 | US Mail (1st Class) |
| 31917 | UNION TANK CAR COMPANY, 340 MANOR OAK ONE, PITTSBURGH, PA, 15220 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | UNITED CATALYSTS, INC, ROBERT A. ALLSMILLER, PO BOX 32370, LOUISVILLE, KY, 40232 | US Mail (1st Class) |
| 31917 | UNITED CONCRETE PRODUCTS, 5703 URBANA PIKE, FREDERICK, MD, 21704 | US Mail (1st Class) |
| 31917 | UNITED HVAC CO, INC, 333 WEYMOUTH ST, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 31917 | UNITED PRECAST INC., ROUNDHOUSE LANE, PO BOX 991, MOUNT VERNON, OH, 43050 | US Mail (1st Class) |
| 31917 | UNITED STATES FILTER CORPORATION, 12,000 INDIAN CREEK COURT, SUITE D, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 31917 | UNITED STATES GYPSUM COMPANY, JOHN W. FALVEY, LEGAL DEPT, 125 SOUTH FRANKLIN ST, CHICAGO, IL, 60606-4678 | US Mail (1st Class) |
| 31917 | UNITED STEELWORKERS OF AMERICA, ATTN: CRAIG F LANGELE, INTL REP, AFL-CIO, 7218 W. 91ST ST, BRIDGEVIEW, IL, 60455 | US Mail (1st Class) |
| 31917 | UNITED STEELWORKERS OF AMERICA, ATTN: RON VARLEY, STAFF REP, 115 ALBERT ST, PO BOX 946, OSHAWA, ON, L1H 7N1 CANADA | US Mail (1st Class) |
| 31917 | UNIV. OF MINING AND METALLURGY, AL. MICKIEWICZA 30, KRAKOW, 30-059 POLAND | US Mail (1st Class) |
| 31917 | UNIVATION TECHNOLOGIES, LLC, G. MCPIKE, 555 SAN FELIPE, 19TH FL, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 31917 | UNIVERSIDAD POLITECNICA DE VALENCIA, JUSTO NIETO, CAMINO DE VERA S/N,, VALENCIA, 46022 SPAIN | US Mail (1st Class) |
| 31917 | UNIVERSITY OF ILLINOIS BOARD OF TRU, 506 SOUTH WRIGHT ST., URBANA, IL, 61801 | US Mail (1st Class) |
| 31917 | UNIVERSITY OF MARYLAND, KATHLEEN QUINLAN, 666 WEST BALTIMORE ST, BALTIMORE, MD, 21201-1586 | US Mail (1st Class) |
| 31917 | UNIVERSITY OF MARYLAND, PROF. DOUGLAS D FREY, BALTIMORE COUNTY, 1000 HILLTOP CIRCLE, BALTIMORE, MD, 21250 | US Mail (1st Class) |
| 31917 | UNIVERSITY OF RHODE ISLAND, 201 LIPPITT HALL, KINGSTON, RI, 02881 | US Mail (1st Class) |
| 31917 | UOP FLUID CATALYTIC CRACKING ( FCC, L. A. LACIJAN, 25 EAST ALGONQUIN ROAD, DES PAINES, IL, 60017-5017 | US Mail (1st Class) |
| 31917 | UOP LLC, BRIAN GANYU, 25 EAST ALGONQUIN RD, DE PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 31917 | UOP LLC, L. A. LACIJAN, 25 EAST ALGONQUIN ROAD, DES PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 31917 | UOP LLC, LARRY UPSON, 25 EAST ALGONQUIN ROAD, DES PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 31917 | UOP, JEFFREY S. KANOFSKY, 25 EAST ALGONQUIN ROAD, PO BOX 5017, DES PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 31917 | UOP, W. G. TIEMAN, 25 EAST ALGONQUIN ROAD, DES PLAINES, IL, 60017-5017 | US Mail (1st Class) |
| 31917 | UP RAILROAD CO., 1416 DODGE ST, OMAHA, NE, 68179 | US Mail (1st Class) |
| 31917 | US DEPT OF ENERGY C/O OAK R, PO BOX 2008, BETHEL VALLEY RD, OAK RIDGE, TN, 37831 | US Mail (1st Class) |
| 31917 | US FILTER, 6011 RIDAN DR, KNOXVILLE, TN, 37909 | US Mail (1st Class) |
| 31917 | US FILTERS, 326-F BUSINESS PKWY, GREER, SC, 29651 | US Mail (1st Class) |
| 31917 | US OPEN TENNIS CHAMPIONSHIPS, TICKET DEPT, FLUSHING MEADOWS, CORONA PARK, FLUSHING, NY, 11368 | US Mail (1st Class) |
| 31917 | USCO DISTRIBUTION SERVICES, INC, MICHAEL S. ROSEN, 15927 DISTRIBUTION WAY, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 31917 | USF FILTRATION & SEPARATIONS GROUP, CORAZON BRASWELL, 2118 GREEENSPRING DRIVE, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31917 | USF HOLLAND MOTOR EXPRESS, 750 E. 40TH ST, HOLLAND, MI, 49423 | US Mail (1st Class) |
| 31917 | USI FAR EAST CORPORATION, C. HU, 12TH FL, 212, CHUNG HSIAO EAST ROAD, SEC. 4, TAIPEI,  TAIWAN | US Mail (1st Class) |
| 31917 | UUNET TECHNOLOGIES INC., 22001LOUDOUN COUNTY PKWY, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 31917 | VALERO ENERGY CORP, 9701 MANCHESTER AVE, HOUSTON, TX, 77012 | US Mail (1st Class) |
| 31917 | VALERO ENERGY CORP, 1301 LOOP 197 SOUTH, TEXAS CITY, TX, 77592 | US Mail (1st Class) |
| 31917 | VALERO ENERGY CORPORATION, 9701 MANCHESTER AVE, PO BOX 5038, HOUSTON, TX, 77012 | US Mail (1st Class) |
| 31917 | VALERO ENERGY CORPORATION, 1301 LOOP 197 SOUTH, PO BOX 3429, TEXAS CITY, TX, 77592-3429 | US Mail (1st Class) |
| 31917 | VALERO ENERGY CORPORATION, JOHN EDMONDS, HWY 105 SOUTH, PO BOX 453, KROTZ SPRINGS, LA, 70750-0453 | US Mail (1st Class) |
| 31917 | VALERO ENERGY CORPORATION, JOHN EDMUNDS, HWY 105 SOUTH, PO BOX 453, KROTZ SPRINGS, LA, 70750-0453 | US Mail (1st Class) |
| 31917 | VALERO REFINING COMPANY-TEXAS, LEE MORRIS, ONE VALERO PLACE, SAN ANTONIO, TX, 78212 | US Mail (1st Class) |
| 31917 | VALERO REFINING COMPANY-TEXAS, ROB MOORE, 1301 LOOP 197 SOUTH, TEXAS CITY, TX, 77592-3249 | US Mail (1st Class) |
| 31917 | VALSPAR CORPORATION, THE, BRAD WINKLE HAL CHRISTHILF, 1101 THIRD ST SOUTH, MINNEAPOLIS, MN, 55415 | US Mail (1st Class) |
| 31917 | VALSPAR CORPORATION, JUDY BOURDEAU, 1101 SOUTH THIRD ST, MINNEAPOLIS, MN, 55415 | US Mail (1st Class) |
| 31917 | VALUE OPTIONS, 8710 FREEPORT PKWY, SUITE 200, IRVING, TX, 75062 | US Mail (1st Class) |
| 31917 | VAN LEER, 9505 BAMBOO ROAD, HOUSTON, TX, 77041 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | VANTAGE HOUSTON, INC, NORTHWAY PARK II, 4849 HOMESTEAD ROAD, SUITE 232, HOUSTON, TX, 77026 | US Mail (1st Class) |
| 31917 | VENTON NURSEY, INC, 4912 GRAY RD, VINTON, LA, 70668 | US Mail (1st Class) |
| 31917 | VENTURA-LESBRO, 2418 E. 23RD ST, LONG BEACH, CA, 90810 | US Mail (1st Class) |
| 31917 | VERIZON, PO BOX 790293, ST. LOUIS, MO, 63179 | US Mail (1st Class) |
| 31917 | VERMICULITE PRODUCTS, INC, PO BOX 7327, HOUSTON, TX, 77248 | US Mail (1st Class) |
| 31917 | VICTORIAS SECRET CATALOGUE NY, INC, GENERAL COUNSEL, 1114 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 31917 | VIKING FREIGHT SYSTEM, INC, PO BOX 649002, SAN JOSE, CA, 95164-9002 | US Mail (1st Class) |
| 31917 | VILLAGE OF BEDFORD PK, 6701 S. ARCHER, BEDFORD PARK, IL, 60501 | US Mail (1st Class) |
| 31917 | VNI HOLDINGS, INC, GENE S. GODICK, 103 FOULK ROAD, SUITE 205-P, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 31917 | VON OERTZEN, ROLANDO/MUNTOREANU, CL, CLAUDIO MUNTOREANU, RUA ISIDORA LOPES, 50-BARRA DA TIJUCA, RIO DE JANIERO,  BRAZIL | US Mail (1st Class) |
| 31917 | VWR SCIENTIFIC, PO BOX 626, BRIDGEPORT, NJ, 08014 | US Mail (1st Class) |
| 31917 | W. E. DAILEY, 1424 VERMONT ROUTE 7A, SHAFTSBURY, VT, 05262 | US Mail (1st Class) |
| 31917 | W. R. GRACE AFRICA (PTY) LTD, CORNER OF MILL AND ISCOR STS, BELLVILLE, 7530 SOUTH AFRICA | US Mail (1st Class) |
| 31917 | W. R. GRACE ITALIANA, VIA TRENTO, 7, PASSIRANA DI RHO, MILAN, 20017 ITALY | US Mail (1st Class) |
| 31917 | W. R. GRACE SAS, 33, ROUTE DE GALLARDON, BOITE POSTALE 39, EPERNON CEDEK, 28234 FRANCE | US Mail (1st Class) |
| 31917 | W. R. GRACE TAIWAN, 140-IF, N 30 PEI PING EAST RD., TAIPEI,  TAIWAN | US Mail (1st Class) |
| 31917 | WALLEVIK, OLAFUR, LAUGARASVEJUR 7, REYKJAVIK, 105 ICELAND | US Mail (1st Class) |
| 31917 | WALLYS RESTAURANT, 6521 RINGGOLD ROAD, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 31917 | WARD, I. M., 2 CRESKELD DRIVE, BRAMHOPE, LEEDS, LS169EL ENGLAND | US Mail (1st Class) |
| 31917 | WAREHOUSE ASSOCIATES, 1345 CAMPBELL RD., SUITE 222, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 31917 | WARNER-LAMBERT COMPANY, DR.  PAULINE PAN, 201 TABOR ROAD, MORRIS PLAINS, NJ, 07950 | US Mail (1st Class) |
| 31917 | WARREN EHRET, 610 W. WEST ST, BALTIMORE, MD, 21230 | US Mail (1st Class) |
| 31917 | WASTE MANAGEMENT, 390 INNOVATION WAY, WELTFORD, SC, 29385 | US Mail (1st Class) |
| 31917 | WASTE MANAGEMENT, 12448 PENNSYLVANIA AVE, SAVAGE, MN, 55378 | US Mail (1st Class) |
| 31917 | WASTE MANAGEMENT, 400 PROGRESS DR, TELFORD, PA, 18969 | US Mail (1st Class) |
| 31917 | WASTE MANAGEMENT OF DENVER, 2400 W. UNION AVE., ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 31917 | WASTE MANAGEMENT OF MINNESOTA, 12248 PENNSYLVANIA AVE, SAVAGE, MN, 55375 | US Mail (1st Class) |
| 31917 | WATERS CORP., 34 MAPLE ST, MILFORD, MA, 01757 | US Mail (1st Class) |
| 31917 | WATSON LAND CO., GEN COUNSEL, 22010 WILMINGTON AVE., SUITE 400, CARSON, CA, 90745 | US Mail (1st Class) |
| 31917 | WEATHERFORD US, INC, 4710 BELLAIRE BLVD, SUITE 200, BELLAIRE, TX, 77401 | US Mail (1st Class) |
| 31917 | WEBB CHEMICAL, 2708 JARMAN ST, MUSKEGON, MI, 49444 | US Mail (1st Class) |
| 31917 | WEST GROUP, KELLIE VUE, 610 OPPERMAN DR, EAGAN, MN, 55123-1396 | US Mail (1st Class) |
| 31917 | WEST YORK PARTNERSHIP, GENERAL COUNSEL, PO BOX 334, LENOX HILL STATION, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 31917 | WESTERN EXTERMINATORS, 1985 WEST WARDLOW DR., LONG BEACH, CA, 90810 | US Mail (1st Class) |
| 31917 | WESTERN MOBILE, INC, 1400 W. 64TH AVE, DENVER, CO, 80221 | US Mail (1st Class) |
| 31917 | WESTVACO CORPORATION, R. BROWN, 11101 JOHN HOPKINS ROAD, LAUREL, MD, 20723 | US Mail (1st Class) |
| 31917 | WESTWAY TERMINAL CO., 365 CANAL ST, SUITE 2900, NEW ORLEANS, LA, 70130-1134 | US Mail (1st Class) |
| 31917 | WESTWAY TERMINAL COMPANY, INC, ATTN: JAMES R. LACY, 365 CANAL ST, SUITE 2900, NEW ORLEANS, LA, 70130-1134 | US Mail (1st Class) |
| 31917 | WHATABURGER INC, GEN COUNSEL, PO BOX 6220, 4000 PARKDALE DR, CORPUS CHRISTI, TX, 78411-6220 | US Mail (1st Class) |
| 31917 | WHITE CAP, INC, 1140 1ST ST, DOWNERS GROVE, IL, 60615 | US Mail (1st Class) |
| 31917 | WHITE CAP, INC, 1140 31ST ST, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 31917 | WHITES SERVICE COMPANY, 8953 SACRA DRIVE, MACEO, KY, 42355 | US Mail (1st Class) |
| 31917 | WIESLAW KURDOWSKI, UL. RACLAWICKA 20/14, 30-075, KARKAW,  POLAND | US Mail (1st Class) |
| 31917 | WILEY-VCH VERLAG GMBH, ANETTE ECKERIE, PAPPELALLEE 3, WEINHEIM, 69469 GERMANY | US Mail (1st Class) |
| 31917 | WILLIAM B. DUNBAR TRUSTEE, DANIEL H CASE ESQ CASE & LYNCH, 737 BISHOP ST, STE 2600 MAUKA TOWER GROSVENOR CTR, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 31917 | WILLIAMS COMM, 500 CHASTIAN BLVD, KENNESAW, GA, 30144 | US Mail (1st Class) |
| 31917 | WILLIAMS COMMUNICATIONS SOLUTIONS, TONY GALLUCCI, 2800 POST OAK BLVD, HOUSTON, TX, 77056 | US Mail (1st Class) |

**Exhibit 11 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31917 | WILLIAMS SCOTSMAN, INC, 5012 MALONE ROAD, MEMPHIS, TN, 38118 | **US Mail (1st Class)** |
| 31917 | WINDSOR TECHNOLOGIES, INC, 83 SHIRLEY ST, NASSAU,  BAHAMAS | **US Mail (1st Class)** |
| 31917 | WINN & COALES LTD., 33-35 CHAPEL ROAD, W. NORWOOD, LONDON, SE27 ENGLAND | **US Mail (1st Class)** |
| 31917 | WINSIM INC., 13333 SOUTHWEST FREEWAY, SUITE 130, SUGAR LAND, TX, 77478 | **US Mail (1st Class)** |
| 31917 | WOODEARD & CURRAN, 980 WASHINGTON ST, SUITE 325, DEDHAM, MA, 02026 | **US Mail (1st Class)** |
| 31917 | WOODS HOLE ANALYTICAL LABORATORIES, 375 PARAMOUNT DR, SUITE B, RAYNHAM, MA, 02767-5154 | **US Mail (1st Class)** |
| 31917 | WOODWARD-CLYDE CONSULTANTS, 3676 HARTSFIELD ROAD, TALLAHASSEE, FL, 32303 | **US Mail (1st Class)** |
| 31917 | WORKING CONCEPTS, 10490 LITTLE PATUXENT PKWY, SUITE 600, COLUMBIA, MD, 21044 | **US Mail (1st Class)** |
| 31917 | WRHSE HOME FURNISHINGS DSTRBTS INC, GENERAL COUNSEL, 1851 TELFAIR ST, DUBLIN, GA, 31021 | **US Mail (1st Class)** |
| 31917 | XEROX, 4650 S. HAGADORN ROAD, EAST LANSING, MI, 48823 | **US Mail (1st Class)** |
| 31917 | XEROX, 100 NORTH CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 31917 | XEROX CORP., PO BOX 660501, DALLAS, TX, 75266-0501 | **US Mail (1st Class)** |
| 31917 | XEROX CORPORATION, 4650 S. HAGADORN ROAD, EAST LANSING, MI, 48823 | **US Mail (1st Class)** |
| 31917 | XEROX CORPORATION, 350 S. NORTHWEST HWY, PARK RIDGE, IL, 60068 | **US Mail (1st Class)** |
| 31917 | XTRA LEASE, 1801 PARK 270 DR, SUITE 400, ST. LOUIS, MO, 63146 | **US Mail (1st Class)** |
| 31917 | XTRA LEASE, PO BOX 99262, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 31917 | XYTEL CORPORATION, SERGE RANDHAUA, 801 BUSINESS CENTER DR, MT PROSPECT, IL, 60056 | **US Mail (1st Class)** |
| 31917 | YEISERS WAREHOUSE, 2300 W. 2ND ST, OWENSBORO, KY, 42303 | **US Mail (1st Class)** |
| 31917 | YEISERS WAREHOUSE, 2300 W 2ND ST, OWENSBORO, KY, 42301 | **US Mail (1st Class)** |
| 31917 | YORK BUILDING PRODUCTS, 1020 NORTH HARTLEY ST, YORK, PA, 17404 | **US Mail (1st Class)** |
| 31917 | YORKE ENGINEERING, JUDY  B. YORKE, 3144 BONN DR, LAGUNA BEACH, CA, 92651 | **US Mail (1st Class)** |
| 31917 | ZETON ALTAMIRA, GREG DESILVA, 149 DELTA DR, SUITE 2001, PITTSBURGH, PA, 15238-2805 | **US Mail (1st Class)** |
| 31917 | ZETON TECHNOLOGIES CORPORATION, A. L. BENNETT, 5325 HARVESTER ROAD, BURLINGTON, ON, L7L 5K4 CANADA | **US Mail (1st Class)** |
| 31917 | ZURICH INTERNATJIONAL (BERMUDA) LTD, C/O ZURICH-AMERICAN INS. GROUP, 1400 AMERICAN LANE, SCHAUMBERG, IL, 60196 | **US Mail (1st Class)** |
| 31917 | ZYGO CORPORATION, LAUREL BROOK ROAD, PO BOX 445, MIDDLEFIELD, CT, 06455 | **US Mail (1st Class)** |
| 31917 | ZYMARK CORPORATION, ZYMARK CENTER, HOPKINTON, MA, 01748 | **US Mail (1st Class)** |

**Subtotal for this group:  1509**

**EXHIBIT 12**

**Exhibit 12 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31985 | FRESENIUS MEDICAL CARE HOLDINGS INC, DAVID S ROSENBLOOM ESQ, MCDERMOTT WILL & EMERY, 227 W MONROE ST, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |

Subtotal for this group:  1

# EXHIBIT 13

**Exhibit 13 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31987 | ALLEN & CO, 711 FIFTH AVENUE, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 31987 | ANDREW N. ROSENBERG, ESQ., PAUL WEISS RIFKIND WHARTON &GARRISON LLP, ATTNYS FOR BANK DEBT HOLDERS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY, 10019-6064 | **US Mail (1st Class)** |
| 31987 | P SCHOENFELD ASSET MANAGEMENT LLC, 1350 AVENUE OF THE AMERICAS, 21ST FLOOR, NEW YORK, NY, 10019 | **US Mail (1st Class)** |

**Subtotal for this group:  3**

**EXHIBIT 14**

**Exhibit 14 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31984 | THE ST PAUL COMPANIES INC, C/O GEORGE J BACHRACH ESQ, WHITEFORD TAYLOR & PRESTON LLP, 7 ST PAUL ST, BALTIMORE, MD, 21202-1626 | US Mail (1st Class) |

**Subtotal for this group:  1**

WR Grace & Co. et al

# EXHIBIT 15

**Exhibit 15 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31981 | THE BURLINGTON NORTHERN SANTA FE RAILWAY, C/O EMR 1310 WAKARUSA DRIVE SUITE A, LAWRENCE, KS, 66049 | US Mail (1st Class) |

**Subtotal for this group:  1**

WR Grace & Co. et al

**EXHIBIT 166**

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | 1224 LLC, 3800 FLORIDA AVE, KENNER, LA, 70065 | US Mail (1st Class) |
| 31961 | 1ST HORIZON HOME LOAN, WILLIAM J, BOWETER, 3535 W 4400 S, WEST VALLEY, UT, 84119 | US Mail (1st Class) |
| 31961 | 336 BEDFORD ST TRUST, 336 BEDFORD ST TRUST, 336 BEDFORD ST, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 31961 | 420 MAIN STREET REALTY TRUST, STEVEN P & DIANE M , COUGHLIN, 7 FISHERMANS COVE RD, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 31961 | 4TH AND LACEY LLC, JL PROPERTIES INC, PO BOX 202845, ANCHORAGE, AK, 99520 | US Mail (1st Class) |
| 31961 | 5/3 BANK MASON OHIO, ANNA M HAYS, 1609 RITTER CIR, PORT ROYAL, SC, 29935 | US Mail (1st Class) |
| 31961 | 68 MARTLAND AVENUE REALTY TRUST, STEVEN & DIANE , COUGHLIN, 7 FISHERMANS COVE RD, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 31961 | AANESTAD, D ROLF, D ROLF AANESTAD, 29615 S DAKOTA BEACH RD, WAUBUN, MN, 56589 | US Mail (1st Class) |
| 31961 | AARON, MELVIN F, MELVIN F, AARON, 30 MARONEE ST, CLARION, PA, 16214 | US Mail (1st Class) |
| 31961 | AARSTAD, DONNA R, DONNA R AARSTAD, PO BOX 191, TROY, MT, 59935-0191 | US Mail (1st Class) |
| 31961 | AASEN , GARY R, GARY R AASEN, 5124 CHOWEN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 31961 | ABBOTT , CAROLYN E, CAROLYN E ABBOTT, 635 E SUSSEX, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | ABBOTT, HOLLIS A, HOLLIS A ABBOTT, 3085 FALLS RD, MARCELLUS, NY, 13108 | US Mail (1st Class) |
| 31961 | ABBOTT, RICHARD S, RICHARD S, ABBOTT, 1043 BAYBERRY DR, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 31961 | ABDALLAH, ADELLE M, ADELLE M ABDALLAH, 381 RICE AVE, REVERE, MA, 02151 | US Mail (1st Class) |
| 31961 | ABDUL-GHANI, RASHID, RASHID , ABDUL-GHANI, 6664 CORAL FALLS CIR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 31961 | ABEL, ROBERT; ABEL, AMY, ROBERT & AMY , ABEL, 311 S LINE RD, ROTHSCHILD, WI, 54474 | US Mail (1st Class) |
| 31961 | ABENDROTH, EUNICE; ABENDROTH, DEBRA, EUNICE & DEBRA ABENDROTH, 2119 N MASON, APPLETON, WI, 54914 | US Mail (1st Class) |
| 31961 | ABERLE , EMIL ; ABERLE , ALTHEA, EMIL AND ALTHEA ABERLE, 73 CENTER RD, VERNON, CT, 06066 | US Mail (1st Class) |
| 31961 | ABINA SR, ROBERT C, ROBERT C, ABINA SR, 5025 CURTIS ST, SALIDA, CA, 95368 | US Mail (1st Class) |
| 31961 | ABO, GEORGE, GEORGE ABO, 1175 W HWY 25, PAUL, ID, 83347-8672 | US Mail (1st Class) |
| 31961 | ABRAHAMSON, AVERY, AVERY ABRAHAMSON, 1438 W 11 MILE, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 31961 | ABRAITIS , KAREN-SUE, KAREN-SUE , ABRAITIS, 39 DELMONT ST, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 31961 | ABRESCH, STEPHANIE A, STEPHANIE , ABRESCH, 202 7TH AVE NW, MOUNT VERNON, IA, 52314 | US Mail (1st Class) |
| 31961 | ACEVEDO , RUBEN ; ACEVEDO , ELIZABETH, RUBEN AND ELIZABETH , ACEVEDO, 643 N WABASH AVE, GLENDORA, CA, 91741 | US Mail (1st Class) |
| 31961 | ACHATZ, MARK M; ACHATZ, KELLY ANN, MARK M/KELLY ANN , ACHATZ, 730 EXCHANGE ST, ATTICA, NY, 14011 | US Mail (1st Class) |
| 31961 | ACHIN, ALFRED A, ALFRED A ACHIN, 36 SUMNER ST N, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 31961 | ACINELLI, JOSEPH, JOSEPH , ACINELLI, 2360 RIDGECREST, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 31961 | ACKERMAN, CLARENCE; ACKERMAN, EILEEN, CLARENCE & EILEEN ACKERMAN, 55630 WASHINGTON ST, SOMERTON, OH, 43713-9794 | US Mail (1st Class) |
| 31961 | ACKLES, RONALD B; EVANS, VERA J, RONALD B, ACKLES, PO BOX 624, WASHTUCNA, WA, 99371 | US Mail (1st Class) |
| 31961 | ACOSTA , AIDA ; ACOSTA , JOE, AIDA & JOE ACOSTA, 6348 MARTY, OVERLAND PARK, KS, 66202 | US Mail (1st Class) |
| 31961 | ADAMCZYK , FRANCIS J, FRANCIS J ADAMCZYK, 151 WASHINGTON ST, HYDE PARK, MA, 02136-3450 | US Mail (1st Class) |
| 31961 | ADAMESCU, TIMOTHY J; ADAMESCU, CATHERINE, TIMOTHY & CATHERINE , ADAMESCU, 2081 MATTHES DR, MANSFIELD, OH, 44906 | US Mail (1st Class) |
| 31961 | ADAMS , JEANNE P; ADAMS , RALPH W, JEANNE P & RALPH W ADAMS, 12004 SMOKETREE RD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 31961 | ADAMS , JOHN I, JOHN I ADAMS, 1121 S SEQUOYACT DR, FRIENDSVILLE, TN, 37737 | US Mail (1st Class) |
| 31961 | ADAMS , KATHY F, KATHY F HAWKINS, 6726 FYLER, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 31961 | ADAMS , RONALD E; ADAMS , SANDRA J, RONALD ADAMS, 207 LARCHWOOD DR, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 31961 | ADAMS JR, ANDREW J; ADAMS, ELIZABETH M, ANDREW J & ELIZABETH ADAMS JR, 2201 S ARLINGTON RIDGE RD, ARLINGTON, VA, 22202 | US Mail (1st Class) |
| 31961 | ADAMS SR , GEORGE E, GEORGE E ADAMS, PO BOX 470, WILLISTON, FL, 32696 | US Mail (1st Class) |
| 31961 | ADAMS SR, EDWIN G, EDWIN G ADAMS SR, 2194 IMLAY CITY RD, LAPEER, MI, 48446-3260 | US Mail (1st Class) |
| 31961 | ADAMS, ANDREW B; SYKES, WENDY N, ANDREW B ADAMS, 61 WASHINGTON ST, MERIDEN, CT, 06451 | US Mail (1st Class) |
| 31961 | ADAMS, CODELL, CODELL ADAMS, PO BOX 1, SILAS, AL, 36919 | US Mail (1st Class) |
| 31961 | ADAMS, ELIZABETH C, ELIZABETH C ADAMS, 370 DIAGONAL ST, SAINT GEORGE, UT, 84770-2763 | US Mail (1st Class) |
| 31961 | ADAMS, FREDERICK, FREDERICK ADAMS, 2490 CLOTFELTER RD, BOGART, GA, 30622 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ADAMS, JOSEPH D, JOSEPH , ADAMS, 527 BRADY ST, CHESANING, MI, 48616 | US Mail (1st Class) |
| 31961 | ADAMS, JOYCE, JOYCE , ADAMS, 8401 S KOLB RD #594, TUCSON, AZ, 85756-9177 | US Mail (1st Class) |
| 31961 | ADAMS, KENNETH, MR KENNETH , ADAMS, 2422 PARKWOOD DR SE, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 31961 | ADAMS, MARCIA J, MARCIA J, ADAMS, 7318 N 41ST ST, OMAHA, NE, 68112 | US Mail (1st Class) |
| 31961 | ADAMS, MARVIN D; ADAMS, PATRICIA I, MARVIN & PATRICIA ADAMS, 965 CHANDLER DR, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 31961 | ADAMS, MARY, MARY , ADAMS, 4247 N WHIPPLE ST, CHICAGO, IL, 60618-2515 | US Mail (1st Class) |
| 31961 | ADAMS, PAUL G, PAUL G, ADAMS, 4679 RANCHWOOD RD, AKRON, OH, 44333-1337 | US Mail (1st Class) |
| 31961 | ADAMS, RICHARD D, RICHARD D, ADAMS, 2240 ARTHUR DR, REEDSPORT, OR, 97467 | US Mail (1st Class) |
| 31961 | ADAMS, RICHARD L, R L , ADAMS, 306 KIRKWOOD ST E, LANESBORO, MN, 55949 | US Mail (1st Class) |
| 31961 | ADAMSKI , EDMUND, EDMUND ADAMSKI, 67 N SILVER LN, SUNDERLAND, MA, 01375 | US Mail (1st Class) |
| 31961 | ADAMSON, JACK W, JACK W, ADAMSON, 21997 E CROOKED LK RD, NASHWAUK, MN, 55769 | US Mail (1st Class) |
| 31961 | ADCOCK , DENNIS ; ADCOCK , ANN, DENNIS & ANN ADCOCK, 4871 STATE ROUTE 160, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 31961 | ADCOCK, GARTH, GARTH ADCOCK, 1330 5TH ST NE #58, HICKORY, NC, 28601 | US Mail (1st Class) |
| 31961 | ADDISON , RONALD W, RONALD W, ADDISON, 4014 PALISADES DR, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 31961 | ADELSPERGER , ROBERT E; ADELSPERGER , DOROTHY C, ROBERT E & DOROTHY C ADELSPERGER, 1783 BREWER, LEONARD, MI, 48367 | US Mail (1st Class) |
| 31961 | ADKINS , ROBERT, ROBERT , ADKINS, 6635 BUTTE DR, RIVERSIDE, CA, 92505 | US Mail (1st Class) |
| 31961 | ADKINS, FRANKLIN D, FRANKLIN D ADKINS, 804 S STATE ST, NORTH LIBERTY, IN, 46554 | US Mail (1st Class) |
| 31961 | ADKISSON , GRETCHEN, GRETCHEN ADKISSON, 3587 N OLD STATE RD, ROCKPORT, IN, 47635 | US Mail (1st Class) |
| 31961 | ADLER , PATTI, PATTI , ADLER, 4719 W 69TH TER, PRAIRIE VILLAGE, KS, 66208 | US Mail (1st Class) |
| 31961 | ADRIANCE, RONNIE L, RONNIE , ADRIANCE, 1402 RED MILL RD, RENSSELAER, NY, 12144 | US Mail (1st Class) |
| 31961 | ADRIGNOLA , ANTONIO C, ANTONIO C ADRIGNOLA, 20985 ROLLINS LAKESHORE DR, ROLLINS, MT, 59931 | US Mail (1st Class) |
| 31961 | AEFSKY, GENE A, MR GENE AEFSKY, 3722 RIDGELEA DR, FAIRFAX, VA, 22031 | US Mail (1st Class) |
| 31961 | AEGIS ANDERSON LLC, AEGIS PROPERTIES CORP, 1525 E 83RD ST, CHICAGO, IL, 60615 | US Mail (1st Class) |
| 31961 | AGASSIZ PROPERTIES, RICHARD C LAFLEUR, PO BOX 892, DEVILS LAKE, ND, 58301 | US Mail (1st Class) |
| 31961 | AGIS, XAVIER, XAVIER , AGIS, 36 STOUGHTON RD, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 31961 | AGOPIAN, SARAH A, SARAH A, AGOPIAN, 620 ALEGRIA PL, SAN MARINO, CA, 91108 | US Mail (1st Class) |
| 31961 | AGORA FOUNDATION, AGORA FOUNDATION, 101 PAUL AVE, HUDSON, NY, 12534 | US Mail (1st Class) |
| 31961 | AGOSTINO , JAMES M, JAMES M AGOSTINO, 14 EDGEWOOD ST, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 31961 | AGRO, LUCILLE, LUCILLE AGRO, 6 CARTIER RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 31961 | AGUAYO ESQ, JOAQUIN, JOAQUIN AGUAYO ESQ, 9500 PROTEST CT, BURKE, VA, 22015 | US Mail (1st Class) |
| 31961 | AGUAYO, RICARDO ; AGUAYO, ANITA, RICARDO , AGUAYO, 3306 WESSEL RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 31961 | AGUIRRE, ISHMAEL P, ISHMAEL P, AGUIRRE, 5228 MT ROYAL DR, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 31961 | AHERN, MARY L, MARY L, AHERN, 30 S EDGELAWN DR, AURORA, IL, 60506 | US Mail (1st Class) |
| 31961 | AHLBERG , DANIEL B, DANIEL B AHLBERG, 4440 TYROL CREST, GOLDEN VALLEY, MN, 55416-3554 | US Mail (1st Class) |
| 31961 | AHLEMEYER, WILLIAM F, WILLIAM F, AHLEMEYER, 2 BRISTOL LN, HADLEY, MA, 01035 | US Mail (1st Class) |
| 31961 | AHLGREN, JULIE, JULIE , AHLGREN, 1510 S RIVER DR, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31961 | AHLGREN, ROBERT A, ROBERT A, AHLGREN, 705 ADAMS ST, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 31961 | AHLSTROM J MARK ; AHLSTROM MARTHA I;, MARK , AHLSTROM, RUSSIAN CHRISTINE L, PO BOX 354, KEARSARGE, NH, 03847-0354 | US Mail (1st Class) |
| 31961 | AI, MARGUERITE, MARGUERITE AI, 1509 ADAMS ST, MOBILE, AL, 36603 | US Mail (1st Class) |
| 31961 | AIELLO, VINCENT P, VINENT P, AIELLO, 156 BENTON RD, MORRIS, CT, 06763 | US Mail (1st Class) |
| 31961 | AIKEN, JAMES, JAMES , AIKEN, 158 BERTHOLD AVE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 31961 | AINILIAN, JOHN D, JOHN D AINILIAN, 129 W LA MERCED AVE, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 31961 | AINLEY, MERLE E; AINLEY, JOANNE, MERLE & JOANNE , AINLEY, 202 N 2ND AVE APT #40, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 31961 | AKENS, ROBERT L, ROBERT L AKENS, PO BOX 786, ZANESVILLE, OH, 43702-0786 | US Mail (1st Class) |
| 31961 | AKER, KENNETH, KENNETH , AKER, 697 WASHINGTON ST, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 31961 | AKINS, BILL P, BILL P AKINS, 8808 S LOWE, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 31961 | AKINS, CHARLES, CHARLES AKINS, 14618 WOODLAWN, DOLTON, IL, 60419 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | AKKER, CLIFFORD J, CLIFFORD J AKKER, 1525 TEXEL DR, KALAMAZOO, MI, 49048 | US Mail (1st Class) |
| 31961 | ALABAMA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 31961 | ALBANESE, LOIS, LOIS , ALBANESE, 8 WELLINGTON DOWNS, SCOTCH PLAINS, NJ, 07076 | US Mail (1st Class) |
| 31961 | ALBANO , ALFONSO A, ALFONSO A ALBANO, 50 NEWTON RD, SPRINGFIELD, MA, 01118 | US Mail (1st Class) |
| 31961 | ALBANO, FRANKIE ; ALBANO, MONIQUE, FRANKIE & MONIQUE ALBANO, PO BOX 19, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 31961 | ALBANO, MARY C, MARY C ALBANO, 744 NEWTOWN RICHBORO RD, RICHBORO, PA, 18954-1718 | US Mail (1st Class) |
| 31961 | ALBERDA , DANIEL J, DANIEL J ALBERDA, 143 W 4TH AVE N, PO BOX 342, COLUMBUS, MT, 59019 | US Mail (1st Class) |
| 31961 | ALBERDING JR, AUBREY F, AUBREY F ALBERDING JR, 124 MADISON ST, ORISKANY FALLS, NY, 13425 | US Mail (1st Class) |
| 31961 | ALBERTS BROS DAIRY, DUANE ALBERTS, 26724 535TH ST, PINE ISLAND, MN, 55963 | US Mail (1st Class) |
| 31961 | ALBERTS, BARBARA R, BARBARA ALBERTS, 3040 28TH AVE W, SEATTLE, WA, 98199 | US Mail (1st Class) |
| 31961 | ALBRECHT, ARNOLD A; ALBRECHT, DONNA C, ARNOLD A ALBRECHT, 362 N MCCARRONS BLVD, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 31961 | ALBRIGHT, AMBROSE E, AMBROSE ALBRIGHT, PO BOX 206, WATERFORD, OH, 45786 | US Mail (1st Class) |
| 31961 | ALBRIGHT, HAROLD D; ALBRIGHT, PATRICIA A, HAROLD D & PATRICIA A ALBRIGHT, 6375 HAMPSHER RD, CLINTON, OH, 44216 | US Mail (1st Class) |
| 31961 | ALBRIGHT, JEANETTE B; ALBRIGHT, DALE G, JEANETTE B & DALE G, ALBRIGHT, 1324 HARWICH DR, WALDORF, MD, 20601-3322 | US Mail (1st Class) |
| 31961 | ALBRIGHT, M MILDRED, M MILDRED , ALBRIGHT, 54940 WEGEE RD, SHADYSIDE, OH, 43947-9736 | US Mail (1st Class) |
| 31961 | ALBRITTON , MICHAEL L, MICHAEL L ALBRITTON, 536 ROLLINS ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | ALCALA, LYDIA M, LYDIA M, ALCALA, 3917 S GROVER AVE, HAMMOND, IN, 46327 | US Mail (1st Class) |
| 31961 | ALCAREZ, ARTHUR T, ARTHUR T ALCAREZ, 276 POWDER MILL RD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31961 | ALCH, BRUCE E; ALCH, CHERYL A, BRUCE E ALCH, 96 GOODRICH HOLLOW RD, STEPHENTOWN, NY, 12168-2605 | US Mail (1st Class) |
| 31961 | ALDEN , CHRISTOPHER, CHRISTOPHER ALDEN, 4 GENERAL SHERMAN ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 31961 | ALDERSON , THOMAS G, THOMAS , ALDERSON, 3428 E WESLEY CT, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | ALDERSON, KERRI, KERRI , ALDERSON, 2640 GLEASON ST, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31961 | ALDRIDGE, GEORGE W, GEORGE W ALDRIDGE, 607 S ROSS MADDOX RD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 31961 | ALDRIDGE, JOSEPHINE, JOSEPHINE , ALDRIDGE, C/O JORGENSEN, 435 FIDDLERS REACH RD, PHIPPSBURG, ME, 04562 | US Mail (1st Class) |
| 31961 | ALEKSICH, GERALD, GERALD ALEKSICH, 1300 SAMPSON, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | ALESKWIZ, RAYMOND, RAYMOND , ALESKWIZ, 1 LEARY RD, ENFIELD, CT, 06082-4811 | US Mail (1st Class) |
| 31961 | ALESSI, LAWRENCE ; ALESSI, JENNIFER, LAWRENCE AND JEN ALESSI, 26021 HIDDEN VALLEY DR, FARMINGTON, MI, 48331 | US Mail (1st Class) |
| 31961 | ALESSI, THOMAS R, THOMAS R, ALESSI, 1 RAMPART E, MEDIA, PA, 19063 | US Mail (1st Class) |
| 31961 | ALEX, GEORGE C, GEORGE C ALEX, 2706 S PITTSBURG ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | ALEXANDER, ARTHUR C, MR ARTHUR C, ALEXANDER, 43308 COUNTY RD 652, MATTAWAN, MI, 49071 | US Mail (1st Class) |
| 31961 | ALEXANDER, J JERRY W, JERRY W, ALEXANDER, 6205 DAKOTA CIR, HUNTSVILLE, AL, 35810 | US Mail (1st Class) |
| 31961 | ALEXANDER, MITCHELL V; ALEXANDER, KERI E, MITCH & KERI , ALEXANDER, BOX 1232, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 31961 | ALEXANDER, RICHARD; ALEXANDER, DEBORAH, RICHARD & DEBORAH , ALEXANDER, 106 S RICHLAND ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 31961 | ALEXANDER, TODD C; ALEXANDER, LYNN M, TODD C & LYNN M , ALEXANDER, 116 SPENCER AVE, SHARON, PA, 16146 | US Mail (1st Class) |
| 31961 | ALFORD, JOHN T, JOHN T, ALFORD, 16300 HILLCREST AVE, LAURINBURG, NC, 28352 | US Mail (1st Class) |
| 31961 | ALFORD, LANDON, J MARK MANN, 300 W MAIN ST, HENDERSON, TX, 75652 | US Mail (1st Class) |
| 31961 | ALICANDRO, VINCENT P; ALICANDRO, ELLEN, VINCENT P, ALICANDRO, 35 AIRLIE ST, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 31961 | ALIFFI, DIANA, DIANA ALIFFI, SUFFOLK COUNTY CORRECTIONAL FACILITY, 110 CENTER DR, RIVERHEAD, NY, 11901 | US Mail (1st Class) |
| 31961 | ALISIO, MR LOUIS; ALISIO, MRS LOUIS, MR & MRS LOUIS , ALISIO, 41 HILL ST, HAWORTH, NJ, 07641 | US Mail (1st Class) |
| 31961 | ALLAIRE, EUGENE N, EUGENE N ALLAIRE, 29 BELMONT DR, JAY, ME, 04239 | US Mail (1st Class) |
| 31961 | ALLARD RANCH PARTNERSHIP, EUGENE P ALLARD, 2733 MILES AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | ALLEN , ALBERT A, ALBERT A ALLEN, 7202 MINNELUSA BLVD, OMAHA, NE, 68112 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ALLEN , DAVID C; ALLEN , KIMBERLY S, DAVID C AND KIMBERLYS ALLEN, 10146 REESE DR, GIRARD, PA, 16417 | US Mail (1st Class) |
| 31961 | ALLEN , DEBORAL A, DEBORAL A ALLEN, 1324 CHURCH ST, PO BOX 397, MOORHEAD, MS, 38761 | US Mail (1st Class) |
| 31961 | ALLEN , ERIC ; NICHOLAS ALLEN , JOY, ERIC & JOY ALLEN, PO BOX 268, BELLEVUE, ID, 83313 | US Mail (1st Class) |
| 31961 | ALLEN , GALE ; ALLEN , CHERYL, GALE & CHERYL ALLEN, 14214 N TORMEY RD, NINE MILE FALLS, WA, 99026 | US Mail (1st Class) |
| 31961 | ALLEN , KATHERINE ; SHREVE , SOPHIE, KATHERINE ALLEN, 4478 W STANLEY RD, PO BOX 678, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 31961 | ALLEN , PAUL J, PAUL J ALLEN, 12626 SHOEMAKER RD, TANEYTOWN, MD, 21787 | US Mail (1st Class) |
| 31961 | ALLEN , RICHARD ; ALLEN , LINDA, RICHARD & LINDA , ALLEN, 1540 GLEBE ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 31961 | ALLEN , RICHARD L, RICHARD L, ALLEN, 1540 GLEBE ST W, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 31961 | ALLEN , TERRY D; ALLEN , SANDRA R, TERRY D & SANDRA R , ALLEN, 308 GLYN CAGNY RD, BALLWIN, MO, 63021 | US Mail (1st Class) |
| 31961 | ALLEN BALLMER, MARY E, MARY E, ALLEN BALLMER, 7921 S 94TH ST, LA VISTA, NE, 68128 | US Mail (1st Class) |
| 31961 | ALLEN, BETTYA, BETTY A ALLEN, 8 MAPLE DR, NORTH CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 31961 | ALLEN, ELLEN, ELLEN ALLEN, 8235 BROWNE ST, OMAHA, NE, 68134 | US Mail (1st Class) |
| 31961 | ALLEN, GARY; ALLEN, FRANCES, GARY ALLEN, 24 PINEYWOOD RD, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 31961 | ALLEN, GEORGE F, GEORGE F ALLEN, 32 SOULE RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31961 | ALLEN, ILSE M, ILSE M ALLEN, 5304 SANDRA WAY, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 31961 | ALLEN, JEROME F, JEROME F, ALLEN, 6122 EMMA AVE, SAINT LOUIS, MO, 63136-4827 | US Mail (1st Class) |
| 31961 | ALLEN, LEONARD ; ALLEN, NANCY, LEONARD J ALLEN, 1060 BACON ST, MONROE, MI, 48161-4035 | US Mail (1st Class) |
| 31961 | ALLEN, LLOYD L, LLOYD L, ALLEN, 23675 WILD HORSE SHORES, DAYTON, MI, 59914 | US Mail (1st Class) |
| 31961 | ALLEN, LOREN W; ALLEN, CAROL M, LOREN W & CAROL M , ALLEN, 5508 W 133RD AVE, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 31961 | ALLEN, RICHARD; ALLEN, BETTY, RICHARD & BETTY , ALLEN, 1012 STEAMBOAT RUN, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 31961 | ALLEN, RICHARD, RICHARD ALLEN, 1540 GLEBE ST W, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 31961 | ALLEN, RICHARD, RICHARD ALLEN, 1518 GLEBE ST W, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 31961 | ALLEN, RONALD L; ALLEN, MARILYN L, RONALD L & MARILYN L , ALLEN, PO BOX 42, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | ALLEN, RUSSELL B, RUSSELL B, ALLEN, 638 CTY RT 24, CORINTH, NY, 12822 | US Mail (1st Class) |
| 31961 | ALLEN, TINA, TINA , ALLEN, PO BOX 44, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 31961 | ALLENBERG, NORMAN, NORMAN , ALLENBERG, 289 SARVER RD, SARVER, PA, 16055 | US Mail (1st Class) |
| 31961 | ALLERTON , HUGH G, HUGH G ALLERTON, 1660 DEVONWOOD DR, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 31961 | ALLGEIER, TINA M, TINA M, ALLGEIER, 140 SCENIC DR, BARDSTOWN, KY, 40004 | US Mail (1st Class) |
| 31961 | ALLISON, GORDON C, GORDON C ALLISON, 444 MAPLE ST, PO BOX 400, BALDWIN, MI, 49304 | US Mail (1st Class) |
| 31961 | ALLMAN, JOSEPH, JOSEPH , ALLMAN, 1506 H ST SE, AUBURN, WA, 98002-6722 | US Mail (1st Class) |
| 31961 | ALLMARAS , KATHLEEN, KATHLEEN ALLMARAS, 351 SEAVIEW CT, CAMANO ISLAND, WA, 98282 | US Mail (1st Class) |
| 31961 | ALM, JANE, JANE , ALM, 1705 COOLIDGE CT, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 31961 | ALM, MARIE, MARIE , ALM, 6431 PERRY RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 31961 | ALMALIAH, DAVID, DAVID ALMALIAH, 75 NEW BRIER LN, CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 31961 | ALONGI, FRANK S, FRANK S ALONGI, 11 BRADLEY ST, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 31961 | ALOTRICO , GEORGE E, GEORGE E ALOTRICO, 282 E BOULDER RD, MC LEOD, MT, 59052 | US Mail (1st Class) |
| 31961 | ALPART , DR JEROME ; ALPART , MRS JEROME, DR & MRS JEROME ALPART, 36 OAK PL, CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 31961 | ALTIERO JR, DANIEL V, DANIEL V ALTIERO JR, 5209 5TH AVE, ALTOONA, PA, 16602 | US Mail (1st Class) |
| 31961 | ALTMAN, JOSEPH R; ALTMAN, KAY E, JOSEPH R AND KAY E , ALTMAN, 2004 CENTERVILLE AVE, BELLEVILLE, IL, 62220 | US Mail (1st Class) |
| 31961 | ALTOBELU, JOHN R, JOHN R ALTOBELU, 10 ALTO RD 1, PITTSTON, PA, 18640 | US Mail (1st Class) |
| 31961 | ALTSMAN, MARGARET E, MARGARET E, ALTSMAN, 213 CONCORD CIRCLE RD, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31961 | ALVARADO, ERLINDA, ERLINDA ALVARADO, PO BOX 1-41178, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 31961 | ALVAREZ DELOS SANTOS , KRISTINE L, KRISTINE L ALVAREZ DELOS SANTOS, 1001 WAWAWAI PULLMAN RD, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31961 | ALVY, BONNIE; ALVY, HARVEY, BONNIE AND HARVEY ALVY, 808 SUMMIT DR, CHENEY, WA, 99004 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | AMADIO , NATHAN, NATHAN AMADIO, 211 CRESCENT AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31961 | AMADO , DOROTHY, DOROTHY AMADO, 11076 HONEYMOON BAY RD, NEWMAN LAKE, WA, 99025 | US Mail (1st Class) |
| 31961 | AMBROSE , GERALDINE V, GERALDINE V AMBROSE, 119 FARMINGDALE RD, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 31961 | AMBURN, RUBY J, JIMMY , AMBURN, 1601 KERRY LN, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 31961 | AMEE, ELINOR F, ELINOR F AMEE, 284 DEPOT RD, ELIOT, ME, 03903 | US Mail (1st Class) |
| 31961 | AMERICAN FEDERAL SAVING BANK, PAM , BOURASSA, PO BOX 878, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 31961 | AMERSON, JOE L, JOE L, AMERSON, 122 HAYES RD, YORK, AL, 36925 | US Mail (1st Class) |
| 31961 | AMES , DORIS L, DORIS L AMES, 3304 LODGEPOLE, COEUR D ALENE, ID, 83815 | US Mail (1st Class) |
| 31961 | AMMONDSON , ERIC ; MCELROY , AMY, ERIC AMMONDSON, 65 WOLLASTON AVE, ARLINGTON, MA, 02476 | US Mail (1st Class) |
| 31961 | AMO, TIMOTHY J, TIMOTHY J, AMO, 6821 COUNTY ROUTE 10, LISBON, NY, 13658 | US Mail (1st Class) |
| 31961 | AMONSON, JOHN, JOHN , AMONSON, 14 ZEPH CREEK RD, LEMHI, ID, 83465 | US Mail (1st Class) |
| 31961 | AMORIELLO, LUCILLE, LUCILLE , AMORIELLO, 717 FLITTERTOWN RD ELM, HAMMONTON, NJ, 08037 | US Mail (1st Class) |
| 31961 | AMORO JR, ELEUTERIO, ELEUTERIO AMORO, 1168 MERIDEN RD, WATERBURY, CT, 06705 | US Mail (1st Class) |
| 31961 | AMOS, ANNIE F, ANNIE F AMOS, PO BOX 855, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 31961 | AMRHEIN, ARNOLD A, ARNOLD A AMRHEIN, 13717 EXCELSIOR BLVD, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 31961 | AMRICK, MICHAEL J, MICHAEL J AMRICK, 2796 LARKSPUR ST, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 31961 | AMUNDSON , DAVID, DAVID AMUNDSON, 500 CEDAR ST, SAINT CHARLES, IL, 60174 | US Mail (1st Class) |
| 31961 | AMUNDSON, MRS HELEN M, MRS HELEN M AMUNDSON, 1424 E 15TH AVE, SPOKANE, WA, 99203-3602 | US Mail (1st Class) |
| 31961 | ANASTAS-CARBO, NICOLETTE, NICOLETTE , ANASTAS-CARBO, 3121 S QUINCY AVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 31961 | ANCONA, BENJAMIN, BENJAMIN ANCONA, 1598 MAIN ST, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 31961 | ANDEMARIAM, SAMUEL; ANDEMARIAM, LAURA, SAMUEL & LAURA ANDEMARIAM, 7015 NASHVILLE AVE, SAINT LOUIS, MO, 63117 | US Mail (1st Class) |
| 31961 | ANDERS, ERIC R, ERIC R ANDERS, 12718 ANDERS OAKS WAY, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 31961 | ANDERSEN KANE, LOTLE, LOTLE ANDERSEN KANE, 3520 14TH AVE S, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 31961 | ANDERSEN, THEODORE G, THEODORE G, ANDERSEN, 12320 DAVIS RD, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 31961 | ANDERSON , DANIEL C, DANIEL C ANDERSON, 59 MEADOWVIEW RD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 31961 | ANDERSON , DARRELL, DARRELL ANDERSON, PO BOX 1308, DETROIT LAKES, MN, 56502-1308 | US Mail (1st Class) |
| 31961 | ANDERSON , DAVID J, DAVID J ANDERSON, 12855 W COLDSPRING RD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 31961 | ANDERSON , ERIC ; ANDERSON , SHARI, ERIC & SHARI ANDERSON, 8960 CAMELLIA CT, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 31961 | ANDERSON , GERALD B, GERALD B ANDERSON, 17 HIGHLAND AVE, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 31961 | ANDERSON , JEFF ; NICOLETTI , KAREN, JEFF ANDERSON, 28 PARK AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | ANDERSON , JOHN R, JOHN R, ANDERSON, 46 HESPERUS AVE, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 31961 | ANDERSON , KIMBERLY ; ANDERSON SR , SCOTT, KIMBERLY & SCOTT , ANDERSON, 316 N MCCLELLAND ST, FULLERTON, NE, 68638 | US Mail (1st Class) |
| 31961 | ANDERSON , PAUL, PAUL ANDERSON, 2405 DILLON RD, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | ANDERSON , RAY L; ANDERSON , EDRA M, RAY L AND EDRA M , ANDERSON, 272 MAPLE AVE, CENTERVILLE, OH, 45459-4569 | US Mail (1st Class) |
| 31961 | ANDERSON , RONALD D; ANDERSON , BARBARA J, RONALD D & BARBARA J ANDERSON, 709 S GRETTA AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 31961 | ANDERSON , W HARVEY, W HARVEY ANDERSON, 10 CASTERET CT, BRUNSWICK, GA, 31525 | US Mail (1st Class) |
| 31961 | ANDERSON , W HARVEY, W HARVEY ANDERSON, 10 CARTERET CT, BRUNSWICK, GA, 31525 | US Mail (1st Class) |
| 31961 | ANDERSON BROADCASTING, DENNIS ANDERSON, 36581 N RESERVOIR RD, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | ANDERSON II , MILTON E, MILTON E ANDERSON II, 700 W BERWOOD AVE, VADNAIS HTS, MN, 55127 | US Mail (1st Class) |
| 31961 | ANDERSON, BILL, BILL ANDERSON, 305 INDIAN CREEK DR, MECHANICSBURG, PA, 17050 | US Mail (1st Class) |
| 31961 | ANDERSON, CAROL, CAROL ANDERSON, 137 MAIN ST, CAMERON, WV, 26033 | US Mail (1st Class) |
| 31961 | ANDERSON, CONRAD; ANDERSON, DORIS, CONRAD & DORIS ANDERSON, 9486A COEUR DALENE RIVER RD, KINGSTON, ID, 83839-9764 | US Mail (1st Class) |
| 31961 | ANDERSON, DALE ; ANDERSON, SHARON, DALE AND SHARON ANDERSON, 2700 VERNON AVE S, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 31961 | ANDERSON, DALLAS L, DALLAS L ANDERSON, 508 E MAIN ST, RICHMOND, MO, 64085 | US Mail (1st Class) |
| 31961 | ANDERSON, DAVID, DAVID ANDERSON, 2131 W 22ND ST, DULUTH, MN, 55811 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ANDERSON, DIANNA; ANDERSON, JOHN, DIANNA & JOHN ANDERSON, 3606 BUNKER HILL RD, WILLIAMSBURG, MI, 49690 | US Mail (1st Class) |
| 31961 | ANDERSON, DONALD, DONALD ANDERSON, 2215 SELMSER AVE, CLOQUET, MN, 55720 | US Mail (1st Class) |
| 31961 | ANDERSON, ERIN C, ERIN C ANDERSON, 1807 PLEASANT ST, LAUDERDALE, MN, 55113 | US Mail (1st Class) |
| 31961 | ANDERSON, EUGENE E, EUGENE E ANDERSON, N4698 RADTKE RD, PRINCETON, WI, 54968 | US Mail (1st Class) |
| 31961 | ANDERSON, GLENN, GLENN ANDERSON, 740 LAKE AVE, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 31961 | ANDERSON, GRACIE, GRACIE ANDERSON, 1428 MIDWAY RD, CENTREVILLE, MS, 39631 | US Mail (1st Class) |
| 31961 | ANDERSON, HANS W; ANDERSON, JOLENE T, HANS W & JOLENE T ANDERSON, 2787 SPENCER HILL RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 31961 | ANDERSON, HERBERT O; ANDERSON, BARBARA J, HERBERT O & BARBARA ANDERSON, 13708 MCGILL DR, CHANTILLY, VA, 20151-2703 | US Mail (1st Class) |
| 31961 | ANDERSON, HILDAGARD, HILDAGARD ANDERSON, N2804 BELGIUM RD, COLEMAN, WI, 54112 | US Mail (1st Class) |
| 31961 | ANDERSON, HOWARD; ANDERSON, JOANNE, HOWARD & JOANNE ANDERSON, 1196 MCLEAN AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 31961 | ANDERSON, HOWARD, HOWARD ANDERSON, #1155782 DORM 6 BED N9 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034-1700 | US Mail (1st Class) |
| 31961 | ANDERSON, JOHN W, JOHN W, ANDERSON, 431 HILL ST, BELLE VERNON, PA, 15012 | US Mail (1st Class) |
| 31961 | ANDERSON, KEITH R; ANDERSON, LESLIE M, KEITH & LESLIE , ANDERSON, 33962 S WILHOIT RD, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 31961 | ANDERSON, LILLIAN, LILLIAN , ANDERSON, 3720 BEACON HILL DR, HEPHZIBAH, GA, 30815 | US Mail (1st Class) |
| 31961 | ANDERSON, MARK; SEMINARIO, MARGARET, MARK , ANDERSON, 4 KENTBURY WAY, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 31961 | ANDERSON, MARY, MARY , ANDERSON, 216 S CEDAR ST, MONTICELLO, IA, 52310 | US Mail (1st Class) |
| 31961 | ANDERSON, MELVIN L, MELVIN L, ANDERSON, 7347 LAKE ST, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 31961 | ANDERSON, NANCY W, MRS W , BANKS ANDERSON JR, 2401 CRANFORD RD, DURHAM, NC, 27705-1011 | US Mail (1st Class) |
| 31961 | ANDERSON, NANCY, NANCY , ANDERSON, 3256 GREEN ST, VERGENNES, VT, 05491 | US Mail (1st Class) |
| 31961 | ANDERSON, POLLY M, POLLY M, ANDERSON, PO BOX 96, HAUGEN, WI, 54841 | US Mail (1st Class) |
| 31961 | ANDERSON, RALPHR; CUSACK, CHRISTINET, RALPH , ANDERSON, 13 MAPLE RD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 31961 | ANDERSON, RANDALL; ANDERSON, CYNTHIA, RANDY , ANDERSON, 24 ISLAND POND RD, DERRY, NH, 03038 | US Mail (1st Class) |
| 31961 | ANDERSON, RICHARD H, RICHARD H, ANDERSON, 4844 W LAKE RD, CAZENOVIA, NY, 13035-9625 | US Mail (1st Class) |
| 31961 | ANDERSON, RICHARD; ANDERSON, NANCY, RICHARD & NANCY , ANDERSON, 407 2ND ST W, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | ANDERSON, ROBERT L; ANDERSON, MARY G, ROBERT L & MARY G , ANDERSON, PO BOX 2576, LINDALE, TX, 75771 | US Mail (1st Class) |
| 31961 | ANDERSON, ROBERT, ROBERT ANDERSON, PO BOX 193, GAASTRA, MI, 49927 | US Mail (1st Class) |
| 31961 | ANDERSON, SHARON M; ANDERSON, JAMES M, SHARON M AND JAMES M , ANDERSON, 679 W CANAL ST, CHIPPEWA FALLS, WI, 54729 | US Mail (1st Class) |
| 31961 | ANDERSON, SHIRLEY M, SHIRLEY M, ANDERSON, 51 THREE MILE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | ANDERSON, TODD M; ANDERSON, KRISTINE A, TODD OR KRISTINE , ANDERSON, 310 GRAND AVE, HARRISBURG, SD, 57032 | US Mail (1st Class) |
| 31961 | ANDERSON, WANDA J; SYMONS, MICHAEL J; &, WANDA J, ANDERSON, SYMONS, CATHERINE M, 6407 ORCHARD AVE N, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 31961 | ANDREASEN, CREIG; ANDREASEN, LISA, CREIG ANDREASEN, 3008 ARMOUR TER, ST ANTHONY, MN, 55418 | US Mail (1st Class) |
| 31961 | ANDREASSI, KATHLEEN A, KATHLEEN , ANDREASSI, 126 GARFIELD AVE, BUTLER, PA, 16001 | US Mail (1st Class) |
| 31961 | ANDREOZZI, ARMANDO, ARMANDO ANDREOZZI, 3817 PASADENA AVE, SACRAMENTO, CA, 95821 | US Mail (1st Class) |
| 31961 | ANDRESEN, DONALD G; ANDRESEN, ROBIN M S, DONALD & ROBIN ANDRESEN, 3714 GREYSOLON RD, DULUTH, MN, 55804 | US Mail (1st Class) |
| 31961 | ANDREW, GLORIA B; ANDREW, DAVID H, GLORIA B AND DAVID H ANDREW, 1603 ALTURA DR, MISSOULA, MT, 59802-3249 | US Mail (1st Class) |
| 31961 | ANDREWS , RICHARD ; ANDREWS , JEAN, RICHARD & JEAN ANDREWS, PO BOX 281, PAINESDALE, MI, 49955 | US Mail (1st Class) |
| 31961 | ANDREWS , ROBERT H, ROBERT H ANDREWS, PO BOX 205, MONPONSETT, MA, 02350 | US Mail (1st Class) |
| 31961 | ANDREWS III, DAN, DAN ANDREWS III, 6742 E ALEXANDRIA PIKE, COLD SPRING, KY, 41076 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ANDREWS SR, THOMAS E, THOMAS E, ANDREWS SR, 16 PINKHAM HILL RD, PHILLIPS, ME, 04966 | US Mail (1st Class) |
| 31961 | ANDREWS, BRYAN; ANDREWS, KELLI, BRYAN & KELLI ANDREWS, 10890 COUNTY RD 222, LOGAN, AL, 35098 | US Mail (1st Class) |
| 31961 | ANDREWS, ELINOR M, ELINOR M ANDREWS, 309 TRAHERN CIR, CLARKSVILLE, TN, 37040 | US Mail (1st Class) |
| 31961 | ANDREWS, JAMES E; ANDREWS, DONNA M, DONNA M ANDREWS, PO BOX 2023, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 31961 | ANDREWS, NANCY M, NANCY M, ANDREWS, 23855 NORCREST, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 31961 | ANDREWS, RICHARD, RICHARD ANDREWS, 4200 SEQUOIA RD, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 31961 | ANDREWS, THOMAS C, THOMAS C, ANDREWS, 47 PLEASANT ST, MANCHESTER, MA, 01944-1131 | US Mail (1st Class) |
| 31961 | ANDROSS, STEVE, STEVE , ANDROSS, 1583 ELLINGTON RD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 31961 | ANDRUCCI, ALBERT, ALBERT ANDRUCCI, 3727 N MONTICELLO AVE, CHICAGO, IL, 60618-4117 | US Mail (1st Class) |
| 31961 | ANDRUS, DALE R; ANDRUS, ANNE M, DALE R & ANN M ANDRUS, 3086 HIWAN DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 31961 | ANDRUS, PHILIP J, PHILIP J, ANDRUS, 12 S MAIN ST, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 31961 | ANELLA, DENNIS L, DENNIS L ANELLA, PO BOX 138, PRICE, UT, 84501 | US Mail (1st Class) |
| 31961 | ANGEL, SHARON L, SHARON L, ANGEL, 28 FAIRFAX RD, FOX LAKE, IL, 60020 | US Mail (1st Class) |
| 31961 | ANGELO J ZUNINO & SON INC, DAVID J ZUNINO, 312 BUCKTOE RD, AVONDALE, PA, 19311 | US Mail (1st Class) |
| 31961 | ANGESON, SHANE, SHANE , ANGESON, 21598 478TH AVE, LAKE CRYSTAL, MN, 56055 | US Mail (1st Class) |
| 31961 | ANGUIANO, RAY F, RAY F, ANGUIANO, 1109 BEACON ST, EAST CHICAGO, IN, 46312 | US Mail (1st Class) |
| 31961 | ANGUS , J CAROL, J CAROL ANGUS, 33 N MAIN ST, ASSONET, MA, 02702 | US Mail (1st Class) |
| 31961 | ANIBALLI, JOYCE, JOYCE , ANIBALLI, 235 HICKORY DR, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 31961 | ANITOLE, GEORGE, GEORGE ANITOLE, 205 S IVY ST, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 31961 | ANKCORN , RICHARD R, RICHARD R, ANKCORN, 3924 S SKYVIEW DR, SPOKANE, WA, 99203-2741 | US Mail (1st Class) |
| 31961 | ANOREI, LINDA; ANOREI, TED, LINDA & TED , ANOREI, 47 BOWMAN MILLS RD, WASHINGTON, ME, 04574 | US Mail (1st Class) |
| 31961 | ANSANI , RICHARD C, RICHARD C ANSANI, 115 BUTLER RD, BUTLER, PA, 16001-3109 | US Mail (1st Class) |
| 31961 | ANSAY, DAN, DAN ANSAY, 3139 N OAKLAND AVE, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 31961 | ANSEL, MRS GENE R, MRS GENE R, ANSEL, 1007 B ST, CENTRALIA, WA, 98531 | US Mail (1st Class) |
| 31961 | ANSELMO, TOM, TOM , ANSELMO, 2522 S WILBUR RD, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 31961 | ANSLEY JR, WILLIAMG, WILLIAM G, ANSLEY JR, 9 PORTMORE LN, FRAMINGHAM, MA, 01702-6121 | US Mail (1st Class) |
| 31961 | ANTAYA , NATHAN ; ANTAYA , MONIQUE, NATHAN & MONIQUE , ANTAYA, 86 CROSS RD, WEST CHESTERFIELD, NH, 03466 | US Mail (1st Class) |
| 31961 | ANTITOMAS, JASON D, JASON D, ANTITOMAS, 789 DEER LN, ROCHESTER, PA, 15074 | US Mail (1st Class) |
| 31961 | ANTONE, MRS A P, MRS A P ANTONE, PO BOX 42, DALTON, MA, 01227 | US Mail (1st Class) |
| 31961 | ANTONELLI, CHARLES J, CHARLES J ANTONELLI, 115 COLVINTOWN RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 31961 | ANTONELLI, VELLYN, VELLYN , ANTONELLI, 51 HUDSON RD, STOW, MA, 01775 | US Mail (1st Class) |
| 31961 | ANTONIOLI , DR WM F, DR WM F ANTONIOLI, 2210 MASS AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | ANTONOPOULOS, MARIA, MARIA , ANTONOPOULOS, 2225 PARSONS BLVD, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31961 | ANTRIM, MAX L, MAX L, ANTRIM, 7121 RD 26, WEST MANSFIELD, OH, 43358 | US Mail (1st Class) |
| 31961 | ANTTILA, ROBERT; ANTTILA, DONNA, ROBERT & DONNA , ANTTILA, PO BOX 175, MASS CITY, MI, 49948 | US Mail (1st Class) |
| 31961 | APPENZELLER, MARILYN, MARILYN , APPENZELLER, 414 MARTIN RD, ROCK FALLS, IL, 61071 | US Mail (1st Class) |
| 31961 | APPLEBY, CLYDE W, CLYDE W APPLEBY, 4317 W CENTRAL AVE, OTTAWA HILLS, OH, 43615 | US Mail (1st Class) |
| 31961 | APPLEGATE , B MAXINE, B MAXINE APPLEGATE, 6121 RIDGEVIEW DR, ANDERSON, IN, 46013-9642 | US Mail (1st Class) |
| 31961 | APPLEGATE, EUGENE; APPLEGATE, JOANNE, EUGENE APPLEGATE, 1825 W 1ST ST, SAN PEDRO, CA, 90732 | US Mail (1st Class) |
| 31961 | APPLEGATE, MARTIN, MARTIN APPLEGATE, 37755 HONEYSUCKLE RD, OAKLAND, IA, 51560 | US Mail (1st Class) |
| 31961 | ARAKELIAN, HARRY, HARRY ARAKELIAN, 916 DONER DR, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 31961 | ARANDA , MARIA L, MARIA L, ARANDA, 4761 VAN BUREN ST, GARY, IN, 46408 | US Mail (1st Class) |
| 31961 | ARAPAKIS, ELIAS, ELIAS ARAPAKIS, 45 MAPLE, RIVER ROUGE, MI, 48218 | US Mail (1st Class) |
| 31961 | ARCANGELINI , FRANK M, FRANK M ARCANGELINI, 4093 W 160TH ST, CLEVELAND, OH, 44135 | US Mail (1st Class) |
| 31961 | ARCHER , WILLIAM L, WILLIAM L ARCHER, 217 MALLETTE, THORNTON, IL, 60476 | US Mail (1st Class) |
| 31961 | ARCHER, MARTHA J; ARCHER, THOMAS M, MARTHA J & THOMAS M , ARCHER, 1601 S ELM ST, DENVER, CO, 80222-3821 | US Mail (1st Class) |
| 31961 | ARCHER, ROBERT H; ARCHER, JEANETTE G, ROBERT , ARCHER, PO BOX 393, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 31961 | ARCHER, WILLIAM, WILLIAM ARCHER, 4520 N 147TH ST, BROOKFIELD, WI, 53005 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ARCHIBALD , JERALD, JERALD , ARCHIBALD, 1271 WICK LN, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 31961 | ARCOLEO, RICHARD K F, RICHARD K F , ARCOLEO, 69 MERLINE RD, VERNON, CT, 06066-4813 | US Mail (1st Class) |
| 31961 | ARCURI, JOHN J, JOHN J, ARCURI, 934 LANARK RD, BROAD CHANUEL, NY, 11693 | US Mail (1st Class) |
| 31961 | ARDANOWSKI, JANIS ; ARDANOWSKI, ALAN, JANIS AND ALAN ARDANOWSKI, 1120 MAPLE ST, PLYMOUTH, MI, 48170-1547 | US Mail (1st Class) |
| 31961 | ARDENRAY, FARRINGER, FARRINGER ARDENRAY, 109 FORSYTHE RD, MARS, PA, 16046-2411 | US Mail (1st Class) |
| 31961 | ARENA, CHARLES M, CHARLES M ARENA, 4 OXPASTURE RD, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31961 | ARENDT, CURTIS, CURTIS ARENDT, 201 N MADISON, PO BOX 95, TWIN BRIDGES, MT, 59754 | US Mail (1st Class) |
| 31961 | ARENDT, TIMOTHY M, TIMOTHY M, ARENDT, 43 KARNER RD, ALBANY, NY, 12205 | US Mail (1st Class) |
| 31961 | ARGENTO, LOUIS, LOUIS , ARGENTO, 13 LINCOLN PLZ, WILKES BARRE, PA, 18702 | US Mail (1st Class) |
| 31961 | ARGENZIANO, PETER, PETER ARGENZIANO, 1193 N RAILROAD AVE, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31961 | ARGOT , HOMER C, HOMER C ARGOT, HC 88 BOX 788, POCONO LAKE, PA, 18347 | US Mail (1st Class) |
| 31961 | ARGOT, HOMERC, HOMER C ARGOT, HC 87 BOX 788, POCONO LAKE, PA, 18347 | US Mail (1st Class) |
| 31961 | ARGOT, PAUL, PAUL ARGOT, HC 87 BOX 795, POCONO LAKE, PA, 18347 | US Mail (1st Class) |
| 31961 | ARIF, DONNA, DONNA ARIF, 244 DEBBIE AVE, KINSTON, NC, 28504 | US Mail (1st Class) |
| 31961 | ARKULES, BARBARA, BARBARA ARKULES, 5224 E ARROYO RD, PARADISE VALLEY, AZ, 85253 | US Mail (1st Class) |
| 31961 | ARLETTA C MOORE REVOCABLE LIVING TRUST DATED THE 2, SUSAN M, MOORE, 51 BAY AVE, WARWICK, RI, 02889 | US Mail (1st Class) |
| 31961 | ARMAGOST, FREDERICK K, FREDERICK K ARMAGOST, 9535 BUSKEY BAY DR, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 31961 | ARMANTROUT , IVAN D, IVAN D, ARMANTROUT, 12443 PARADISE LK RD, LEVERING, MI, 49755 | US Mail (1st Class) |
| 31961 | ARMANTROUT , MARGARET A, MARGARET A, ARMANTROUT, 12443 PARADISE LK RD, LEVERING, MI, 49755 | US Mail (1st Class) |
| 31961 | ARMENDO , MICHELLE, MICHELLE ARMENDO, 23 OAKLAND DR, AUBURN, MA, 01501 | US Mail (1st Class) |
| 31961 | ARMES, ALLAN ; ARMES, PAMELA, ALLAN & PAMELA ARMES, 617 W CLINTON ST, NAPOLEON, OH, 43545 | US Mail (1st Class) |
| 31961 | ARMOUR , RANDAL S, RANDAL S ARMOUR, 20630 BOWENS RD, MANCHESTER, MI, 48158 | US Mail (1st Class) |
| 31961 | ARMSTRONG, BRENT, BRENT ARMSTRONG, 3582 ST RT 39, SHELBY, OH, 44875 | US Mail (1st Class) |
| 31961 | ARMSTRONG, CLAYTON E, CLAYTON E ARMSTRONG, 23002 RT F, PARIS, MO, 65275 | US Mail (1st Class) |
| 31961 | ARMSTRONG, DONALD B, DONALD B ARMSTRONG, 1101 BURLEY AVE, GLEN DALE, WV, 26038 | US Mail (1st Class) |
| 31961 | ARMSTRONG, HARRY, HARRY ARMSTRONG, 500 BROWNS LN, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 31961 | ARMSTRONG, RUBY, RUBY ARMSTRONG, 3726 DREYFUS ST, HOUSTON, TX, 77021 | US Mail (1st Class) |
| 31961 | ARMSTRONG, SUSAN M, SUSAN M ARMSTRONG, 7035 PERSHING AVE, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 31961 | ARNEKLEV , MR BRUCE L, BRUCE L ARNEKLEV, 3306 N SHIRLEY, TACOMA, WA, 98407 | US Mail (1st Class) |
| 31961 | ARNEKLEV, BRUCE L, MR BRUCE L, ARNEKLEV, 3306 N SHIRLEY ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 31961 | ARNESEN, SUSAN R; ARNESEN, THOMAS J, SUSAN R AND THOMAS J ARNESEN, 3308 W ROSAMOND, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | ARNESON, SHARON; HARRIS, KATHY;  &, MARILYN , MAGNESS, WILKINSON, BRENDA; IRISH, BARBARA, 711 MAIN ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | ARNETTE, LORI M, LORI M, ARNETTE, 4199 HULL RD, SNOW HILL, NC, 28580 | US Mail (1st Class) |
| 31961 | ARNOLD , SHIRLEY L, SHIRLEY L, ARNOLD, 1412 WORTON BLVD, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 31961 | ARNOLD, ANDREW T, ANDREW T ARNOLD, 240 MOLASSES LN, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 31961 | ARNOLD, DELISA D, DELISA D ARNOLD, 8114 CYPRESS LAKE DR, BATON ROUGE, LA, 70809 | US Mail (1st Class) |
| 31961 | ARNOLD, EILEEN L, EILEEN L ARNOLD, 7012 46TH PL N, MINNEAPOLIS, MN, 55428 | US Mail (1st Class) |
| 31961 | ARNOLD, JEFFREY D, JEFF , ARNOLD, N622 PLEASANT ST, PO BOX 53, ZENDA, WI, 53195 | US Mail (1st Class) |
| 31961 | ARNTZEN, DAVID J, DAVID J ARNTZEN, 2062 N 3650 RD, SERENA, IL, 60549 | US Mail (1st Class) |
| 31961 | ARO , THOMAS G, THOMAS G ARO, 10919 YUKON ST, WESTMINSTER, CO, 80021-2622 | US Mail (1st Class) |
| 31961 | ARRON, SUZANNE M, SUZANNE M, ARRON, 20 LAKE ST, PO BOX 157, HAMMONDSPORT, NY, 14840 | US Mail (1st Class) |
| 31961 | ARRUDA , RICHARD D; ARRUDA , SANDRA A, RICHARD D & SANDRA A ARRUDA, 4 COOPER DR, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | ARRUDA, GEORGE W, GEORGE W ARRUDA, 26527 WOLF RD, BAY VILLAGE, OH, 44140 | US Mail (1st Class) |
| 31961 | ARRUDA, JOSE M; ARRUDA, MARIA J; ARRUDA, MELANIE, MELANIE , ARRUDA, 38 GREENWOOD RD, SOMERSET, MA, 02726 | US Mail (1st Class) |
| 31961 | ARTHUR C MAROSE TRUST; JEWEL G MAROSE TRUST, ARTHUR C MAROSE TRUST & JEWEL G MAROSE TRUST, 96 EMS T37 LN, LEESBURG, IN, 46538 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | ARTHUR STATE BANK, HOWARD GILES, 112 PEBBLE CREEK DR, UNION, SC, 29379 | US Mail (1st Class) |
| 31961 | ARTIM , THOMAS R, THOMAS R, ARTIM, 11151 BLUEBIRD DR, NORTH HUNTINGDON, PA, 15642-2405 | US Mail (1st Class) |
| 31961 | ASBURY, BILL C, BILL C ASBURY, 2853 ASBURY RD, AUGUSTA, KY, 41002 | US Mail (1st Class) |
| 31961 | ASEL, BILL, BILL ASEL, 226 W MAIN ST, WESTPHALIA, MO, 65085 | US Mail (1st Class) |
| 31961 | ASHBROOK, WILLIAM; ASHBROOK, SHIRLEY, WILLIAM , ASHBROOK, 223 ELM, ROCKWELL CITY, IA, 50579 | US Mail (1st Class) |
| 31961 | ASHBY, DEBRA, DEBRA ASHBY, 4912 LYDIA AVE, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 31961 | ASHBY, TAYLOR ; ASHBY, NICOLE, TAYLOR & NICOLE ASHBY, 401 COTTENWOOD AVE, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | ASHER, CAROLE E, CAROLE E ASHER, 2725 N ASH, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | ASHLINE , HENRY ; ASHLINE , CAROLE, HENRY & CAROLE ASHLINE, 1380 TAMARAE RD, TROY, NY, 12180 | US Mail (1st Class) |
| 31961 | ASHLINE, JAMES, JAMES , ASHLINE, 10 CHURCH ST, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 31961 | ASHLINE, LAWRENCE J, LAWRENCE J ASHLINE, 3528 RT 11, MOOERS FORKS, NY, 12959 | US Mail (1st Class) |
| 31961 | ASHLOCK JR, JOSEPH H; ASHLOCK, CHERYL A, JOSEPH H, ASHLOCK JR, 184 ROYAL OAKS DR, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 31961 | ASHMORE, GAEL, GAEL ASHMORE, 3808 COFFEY LN, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 31961 | ASHMUN, RICHARD L; ASHMUN, ROSALIND L, RICHARD L & ROSALINDL ASHMUN, 209 MENNONITE CAMP RD, MOUNT PLEASANT, PA, 15666-3664 | US Mail (1st Class) |
| 31961 | ASHMUS, ROGER, ROGER , ASHMUS, 5612 PANTHER DR, EL PASO, TX, 79924 | US Mail (1st Class) |
| 31961 | ASHNER, MARK; ASHNER, LORELEI, MARK & LORELEI , ASHNER, 321 MOSELEY ST, ELGIN, IL, 60123 | US Mail (1st Class) |
| 31961 | ASHTABELA COUNTY SCHOOL EMPLOYEES CREDIT UNION, RONALD G AND LISA , SILVEUS, 1426 E 51ST, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 31961 | ASHWORTH , TALLYE L, T L ASHWORTH, PO BOX 479, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 31961 | ASKENAZE , DAVID, DAVID ASKENAZE, 10021 ST GEORGE CIR, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 31961 | ASKER, EVELYN, EVELYN ASKER, 15980 VIA MARLIN, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 31961 | ASMUSSEN , RUSS ; ASMUSSEN , BILLIE, RUSS AND BILLIE , ASMUSSEN, 51940 BELLE ISLE DR, RUSH CITY, MN, 55069 | US Mail (1st Class) |
| 31961 | ASNES, PETER D, PETER D, ASNES, 290 EAST ST, HANOVER, MA, 02339 | US Mail (1st Class) |
| 31961 | ASPEN CAMP RANCH LLC, HERMAN HARDER, PO BOX 515, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | ASSALONE, SANDRA G, SANDRA G, ASSALONE, 234 N MICHAEL ST, SAINT MARYS, PA, 15857 | US Mail (1st Class) |
| 31961 | ASSAM, CECELIA M, CECELIA M ASSAM, 3119 MILFORD AVE, GWYNN OAK, MD, 21207 | US Mail (1st Class) |
| 31961 | ASSELIN , PAUL, PAUL ASSELIN, 3625 14TH AVE S, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 31961 | ASTON, BRIAN ; ASTON, SAMANTHA, BRIAN & SAMANTHA ASTON, 25 S LAUREL ST, KUTZTOWN, PA, 19530 | US Mail (1st Class) |
| 31961 | A-T RANCH INC, WILLIAM D ALBERTSON, 1136 GOLD CREEK RD, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | ATCHISON , THOMAS ; ATCHISON , FAWN, THOMAS & FAWN ATCHISON, 301 23RD ST SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 31961 | ATCHISON, THOMAS; ATCHISON, PATRICIA, THOMAS & PATRICIA , ATCHISON, 2664 STAR LAKE RD, EAGLE RIVER, WI, 54521 | US Mail (1st Class) |
| 31961 | ATHELAS INSTITUTE INC, ATHELAS INSTITUTE INC, ATTN ROBERT L FILA, ESQUIRE, 5513 TWIN KNOLLS RD STE 214, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31961 | ATHERTON, NANCY J, NANCY J, ATHERTON, 13528 DONNYBROOK DR, HAGERSTOWN, MD, 21742-2561 | US Mail (1st Class) |
| 31961 | ATHEY, KEN, KEN , ATHEY, 420 10TH ST SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 31961 | ATHMER, TERRY J, TERRY J, ATHMER, 61 WINDSOR DR, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 31961 | ATKINS, JOHN W, JOHN W, ATKINS, 220 W 78TH ST, CHANHASSEN, MN, 55317 | US Mail (1st Class) |
| 31961 | ATKINSON , SARA F, SARA F ATKINSON, 3453 NW 59TH ST, SEATTLE, WA, 98107 | US Mail (1st Class) |
| 31961 | ATKINSON, MICHAEL E, MICHAEL E, ATKINSON, 13205 S LUTHER RD, NEWALLA, OK, 74857 | US Mail (1st Class) |
| 31961 | ATTABERY, DONALD B, DONALD B ATTABERY, 385 JULINE WAY, APPLEGATE, CA, 95703 | US Mail (1st Class) |
| 31961 | ATTEBERY, ROBERT H, ROBERT H, ATTEBERY, 1722 DEADWOOD CT, COOL, CA, 95614 | US Mail (1st Class) |
| 31961 | ATTOE, DAVID H, DAVID ATTOE, W11653 DEMYNCK RD, LODI, WI, 53555 | US Mail (1st Class) |
| 31961 | ATWATER, HEATHER ; ATWATER, DAVID, HEATHER AND DAVE ATWATER, 120 BOWLING ST SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 31961 | ATWOOD, DAVID, DAVID ATWOOD, 30 FOREST RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 31961 | ATWOOD, JOHN L; ATWOOD, JULIAL, JOHN L ATWOOD, 16086 LAKE KORONIS RD, PAYNESVILLE, MN, 56362 | US Mail (1st Class) |
| 31961 | AU, RICHARD, RICHARD AU, 253 MAPLEWOOD, EAST LANSING, MI, 48823 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | AUBERT, KENNETH S, KENNETH S AUBERT, 279 POPLAR ST, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 31961 | AUBUCHON, KEVIN; AUBUCHON, LAURIE A, KEVIN & LAURIE , AUBUCHON, 10273 BLACKBERRY LN, CATAWISSA, MO, 63015 | US Mail (1st Class) |
| 31961 | AUDET, PATRICE J, PATRICE J, AUDET, 610 W SECOND ST, PITTSBURG, KS, 66762 | US Mail (1st Class) |
| 31961 | AUDREY, MR; AUDREY, MRS; FLATON, GEORGE, MR & MRS , AUDREY, 707 EL-RAY CT, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 31961 | AUER, DONALD J; AUER, CLAUDETTE M, DONALD J AUER, 112 LUANN CT, VALLEJO, CA, 94589-2338 | US Mail (1st Class) |
| 31961 | AUGHINBAUGH, GERALD A; AUGHINBAUGH, BARBARA A, GERALD AUGHINBAUGH, 50 OHIO RIVER BLVD, LEETSDALE, PA, 15056 | US Mail (1st Class) |
| 31961 | AUGUSTIN, LYN H, LYN H, AUGUSTIN, 232 MAIN ST, BOX 193, SAINT THOMAS, ND, 58276 | US Mail (1st Class) |
| 31961 | AUGUSTINE, RAYMOND, RAYMOND , AUGUSTINE, 22 VALMOR ST, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 31961 | AUKSTIKALNIS, JOHN, JOHN , AUKSTIKALNIS, 96 MAIN ST, NORTH ORANGE, MA, 01364 | US Mail (1st Class) |
| 31961 | AULICKY JR, CHARLES J, CHARLES J AULICKY JR, 106 WESTERN BLVD, GILLETTE, NJ, 07933 | US Mail (1st Class) |
| 31961 | AULT , B E, B E AULT, 2974 E BENGE-WINONA RD, BENGE, WA, 99105 | US Mail (1st Class) |
| 31961 | AULT, GARY, GARY AULT, 60 S PARK AVE, SPENCER, IN, 47460 | US Mail (1st Class) |
| 31961 | AUMAN, RONALD F; AUMAN, VICTORIA J, RONALD F & VICTORIA J, AUMAN, 807 WASHINGTON ST, SAINT MARYS, PA, 15857 | US Mail (1st Class) |
| 31961 | AUNE, MARVIN E, MARVIN E, AUNE, 125-1ST AVE SE, DUTTON, MT, 59433 | US Mail (1st Class) |
| 31961 | AUPPERLE, STEVEN D, STEVEN D, AUPPERLE, 190 E WASHINGTON ST, MORTON, IL, 61550 | US Mail (1st Class) |
| 31961 | AURIN , CARL H, CARL H AURIN, 151 RIDGEWOOD RD, CHARLESTOWN, RI, 02813 | US Mail (1st Class) |
| 31961 | AUSEN, CHARLES; AUSEN, GENEVA, CHARLES & GENEVA AUSEN, 1301 W FOUNTAIN ST, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 31961 | AUSTIN , JOHN R; AUSTIN , KAREN T, JOHN R & KAREN T , AUSTIN, 126 PROSPECT DR, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 31961 | AUSTIN , KENNETH ; AUSTIN , MARLA, KENNETH & MARLA , AUSTIN, 85759 573RD AVE, WAYNE, NE, 68787 | US Mail (1st Class) |
| 31961 | AUSTIN JR , JAMES L, JAMES L, AUSTIN JR, 707 W OAK, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | AUSTIN, JEFFREY L; AUSTIN, LORI A, JEFFREY , AUSTIN, 14 TOWER AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 31961 | AUSTIN, MELBOURNE C, MELBOURNE C, AUSTIN, 800 10TH AVE SW, WAVERLY, IA, 50677 | US Mail (1st Class) |
| 31961 | AUSTIN, RAYMOND; AUSTIN, JANE, RAYMOND & JANE , AUSTIN, 1024 THOMPSON RD, THOMPSON, CT, 06277 | US Mail (1st Class) |
| 31961 | AUSTIN, THEODORE; AUSTIN, KATHLEEN; &, THEODORE , AUSTIN, AUSTIN, JESSE ; RUNYAN, JAMIE, 413 S PONDEROSA LOOP, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 31961 | AVAU, EDWARD M, EDWARD M AVAU, 74 ERNEST AVE, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 31961 | AVELLO JR, PHILIP, PHILIP , AVELLO JR, 321 W 24TH ST APT 14A, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 31961 | AVERETT, BETTY, BETTY AVERETT, 940 W 50TH ST, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 31961 | AVERY , CHARLES W; AVERY , SOLVEIG J, CHARLES W AVERY, 2135 MEADOWOOD ST, BILLINGS, MT, 59102-2209 | US Mail (1st Class) |
| 31961 | AVERY, KEVIN, KEVIN , AVERY, 5112 REYNOSA, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 31961 | AVERY, RONALD, RONALD , AVERY, 10681 WESCH RD, BROOKLYN, MI, 49230 | US Mail (1st Class) |
| 31961 | AVERY, TONY L, TONY L, AVERY, 8841 ROGUE RIVER HWY, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 31961 | AVEY, HERBERT G, HERBERT G AVEY, 475 LINCOLN AVE, CLAWSON, MI, 48017 | US Mail (1st Class) |
| 31961 | AVOLES, LAURELLEN R, LAURELLEN R AVOLES, 1858 E 5TH ST, SAINT PAUL, MN, 55119 | US Mail (1st Class) |
| 31961 | AWAD , ANNE S, ANNE S AWAD, 4 JEWETT LN, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 31961 | AXMACHER , KENNETH J, KENNETH J, AXMACHER, 1307 COOLIDGE AVE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 31961 | AXTELL, DONALD, DON AXTELL, BOX 362, SPIRIT LAKE, ID, 83869 | US Mail (1st Class) |
| 31961 | AYALA , RUDY ; AYALA , PHYLLIS, RUDY AYALA, 12510 E 120TH AVE, BRIGHTON, CO, 80601 | US Mail (1st Class) |
| 31961 | AYALA, INEZ, INEZ AYALA, 2584 GIBSON ST, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 31961 | AYEDON, BARBARA, BARBARA AYEDON, 42427 W ELDON, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 31961 | AYERS, GORMAN; AYERS, DIANE, GORMAN AND/OR DIANE AYERS, 1509-17TH ST NW, WINTER HAVEN, FL, 33881 | US Mail (1st Class) |
| 31961 | AYLOR , TERRY, TERRY , AYLOR, 2904 E FAIRVIEW AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | AYRES, GLEN; AYRES, KATHY, GLEN & KATHY AYRES, 30 PEARL ST W, SIDNEY, NY, 13838 | US Mail (1st Class) |
| 31961 | AYRSHIRE DAIRY FARM, AYRSHIRE DAIRY FARM, 4510 13TH ST S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | AYSON-BEANUM, JUANITA, JUANITA , AYSON-BEANUM, 25234 DAVISON AVE, SIREN, WI, 54872-9023 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | AZURDIA, GLORIA, GLORIA AZURDIA, 3168 JUBILEE TRL, DALLAS, TX, 75229 | US Mail (1st Class) |
| 31961 | AZZARELLA, RICHARD ; AZZARELLA, JUDITH, RICHARD & JUDITH AZZARELLA, PO BOX 61, FAIRFIELD, WA, 99012-0061 | US Mail (1st Class) |
| 31961 | AZZONE, NICOLA, NICOLA , AZZONE, 79 S OPLAINE RD, GURNEE, IL, 60031 | US Mail (1st Class) |
| 31961 | B B & T, DARLENE CROSBY, 2016 HOOVER ST, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |
| 31961 | BAAY, EDITH, EDITH BAAY, 1929 S EYE ST, BAKERSFIELD, CA, 93304 | US Mail (1st Class) |
| 31961 | BABB, DWAYNE; BABB, ODALYS, DWAYNE AND ODALYS BABB, 50 SENECA RD, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 31961 | BABBS , FRANCIS A; BABBS , BONNIE G, FRANCIS A & BONNIE G BABBS, 4102 HILLCREST AVE, BALTIMORE, MD, 21225-2308 | US Mail (1st Class) |
| 31961 | BABCOCK, JOYCE D, JOYCE D, BABCOCK, PO BOX 21, CUSTER, MT, 59024 | US Mail (1st Class) |
| 31961 | BABICH, MLADEN, MLADEN , BABICH, 909 W 4TH, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | BABINEAU, SHARON; BABINEAU, RAYMOND, RAYMOND , BABINEAU, 1814 THORNTON AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | BABINSKY, ANDREW, ANDREW BABINSKY, 410 N MONROE ST, FREEBURG, IL, 62243 | US Mail (1st Class) |
| 31961 | BABKA, JAMES R, JAMES R, BABKA, 6504 WEST 63 PL, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31961 | BACH, GARRY, GARRY BACH, 1525 MCMANUS, TROY, MI, 48084 | US Mail (1st Class) |
| 31961 | BACH, TODD C, TODD C, BACH, 411 5TH AVE N, JUNCTION CITY, WI, 54443 | US Mail (1st Class) |
| 31961 | BACHALIS JR, JOHN J, JOHN J BACHALIS JR, 181 HARPER AVE, YARDLEY, PA, 19067-1617 | US Mail (1st Class) |
| 31961 | BACHEL, EARL, EARL BACHEL, 610 E BOONE ST, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 31961 | BACHMEIER, RANDY J; BACHMEIER, CHRISTINE A, RANDY , BACHMEIER, 714 14TH ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | BACHOVIN SR , DANIEL J, DANIEL BACHOVIN SR, 2039 SPRING AVE, OAKFORD, PA, 19053 | US Mail (1st Class) |
| 31961 | BACKANEN, GARY, GARY BACKANEN, 22735 SE FIRWOOD RD, SANDY, OR, 97055 | US Mail (1st Class) |
| 31961 | BACKSTROM, JANE E, JANE , BACKSTROM, 7906 MONROE ST NE, SPRING LAKE PARK, MN, 55432 | US Mail (1st Class) |
| 31961 | BACKSTROM, JANE E, JANE E, BACKSTROM, 7906 MONROE ST NE, SPRING LAKE PARK, MN, 55432 | US Mail (1st Class) |
| 31961 | BACON , CARLTON, CARLTON BACON, C/O DOUGLAS BACON, 5569 DANLOW DR APT 102, VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 31961 | BACON , RENEE E, RENEE E, BACON, 914 WIDGEON RD, NORFOLK, VA, 23513 | US Mail (1st Class) |
| 31961 | BACON, JOHN D, JOHN D, BACON, 302 W ELM ST, AUBURN, MI, 48611-9459 | US Mail (1st Class) |
| 31961 | BACON, LINDA M, LINDA M, BACON, 34 TOWN NECK RD, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 31961 | BADEAU, GUY; BADEAU, PENNY, GUY & PENNY BADEAU, 263 MARTIN MEADOW RD, PLAINFIELD, VT, 05667-9422 | US Mail (1st Class) |
| 31961 | BADEER, SCOTT, SCOTT , BADEER, 20 REDWOOD DR, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 31961 | BADER SR, MR RAYMOND G; BADER, MRS EDNA A, MR RAYMOND G, BADER SR, 4024 BURGEN AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31961 | BADER, DELBERT A, DELBERT A BADER, 1762 CENTER VALLEY RD, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | BADGLEY, CAROLINE, CAROLINE BADGLEY, 821 ROBINHOOD LN, LA GRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 31961 | BADGLEY, EDWARD, EDWARD BADGLEY, 821 ROBINHOOD LN, LA GRANGE PARK, IL, 60526 | US Mail (1st Class) |
| 31961 | BAFUS, DARRELL, DARRELL BAFUS, 18252 ENDICOTT RD, COLFAX, WA, 99111 | US Mail (1st Class) |
| 31961 | BAGGETT, BARBARA, BARBARA BAGGETT, 812 MARKDALE, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 31961 | BAGLEY JR, CHARLES M; BAGLEY, NANCY H, CHARLES M & NANCY H BAGLEY JR, 1235 8TH AVE W, SEATTLE, WA, 98119-3441 | US Mail (1st Class) |
| 31961 | BAGLEY, ERROL, ERROL BAGLEY, 710 E 3RD ST, MESA, AZ, 85203 | US Mail (1st Class) |
| 31961 | BAGLEY, GILBERT; BAGLEY, LINDA, GILBERT & LINDA BAGLEY, 1305 N FARR RD, SPOKANE, WA, 99206-4050 | US Mail (1st Class) |
| 31961 | BAGYI, JOHN A; BAGYI, BARBARA, BOND, SCHOENECK & KING PLLC (JOHN M, BAGYI ESQ), 111 WASHINGTON AVE, ALBANY, NY, 12210 | US Mail (1st Class) |
| 31961 | BAHM, TILLIE B, TILLIE B, BAHM, 5445 COUNTY RD 84, NEW SALEM, ND, 58563-9504 | US Mail (1st Class) |
| 31961 | BAHR, GREGORY; BAHR, STEFANIE, GREGORY & STEFANIE BAHR, 202 WARREN, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | BAHR, PATRICIA J, PATRICIA J, BAHR, 2 CIRCLE DR, THE PLAINS, OH, 45780 | US Mail (1st Class) |
| 31961 | BAHS , KATHLEEN R, KATHLEEN R BAHS, 9170 WSR 163, OAK HARBOR, OH, 43449 | US Mail (1st Class) |
| 31961 | BAIL , CHRISTOPHER L, CHRISTOPHER L BAIL, 21 LATHROP ST, SOUTH HADLEY, MA, 01075-2730 | US Mail (1st Class) |
| 31961 | BAILEY , FREEMAN H, FREEMAN H BAILEY, 10999 FERNWAY DR, MANTUA, OH, 44255 | US Mail (1st Class) |
| 31961 | BAILEY , MARK A, MARK A, BAILEY, 260 RAILROAD AVE, BLAIRSVILLE, PA, 15717 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BAILEY , TIMOTHY W; BAILEY , JAMIE L, TIMOTHY W & JAMIE L, BAILEY, 89 WHITE OAK DR, BLUE RIDGE, VA, 24064 | US Mail (1st Class) |
| 31961 | BAILEY , WALTER D, WALTER D, BAILEY, 1644 E RICH, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | BAILEY PURE TRUST, JONATHAN , BAILEY, PO BOX 17812, LITTLE ROCK, AR, 72222 | US Mail (1st Class) |
| 31961 | BAILEY, CLAUDETTE, CLAUDETTE BAILEY, 111 WOODHAVEN ST, BOSTON, MA, 02126 | US Mail (1st Class) |
| 31961 | BAILEY, DANIEL E; BAILEY-PRUC, SUSAN A, DANIEL E BAILEY, 1005 NOLA AVE, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 31961 | BAILEY, DENNIS C, DENNIS C BAILEY, 504 N CEDAR ST, CRESTON, IA, 50801 | US Mail (1st Class) |
| 31961 | BAILEY, GERALD F, GERALD F BAILEY, 10271 HWY 11 S, MONTICELLO, GA, 31064 | US Mail (1st Class) |
| 31961 | BAILEY, SUSAN; BAILEY, JOHN, SUE , BAILEY, 12 E DIVISION ST, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31961 | BAILEY-GATES , SALLY ; BAILEY-GATES , CHARLES, SALLY BAILEY-GATES, 23 PARMENTER RD, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 31961 | BAILLY , MATTHEW M, MATTHEW M, BAILLY, 5422 73RD ST, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 31961 | BAIMA, CHARLES, CHARLES BAIMA, 14 KELLEY RD, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31961 | BAIRD, A GENE, A GENE BAIRD, 551 E MULBERRY ST, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 31961 | BAIRD, DENNIS; BAIRD, SHERRY, DENNIS & SHERRY BAIRD, 743 W CORNELL AVE, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 31961 | BAIRD, ROBERT; BAIRD, SHARI, ROBERT & SHARI , BAIRD, 1520 HATCHERY RD, MORGAN, UT, 84050 | US Mail (1st Class) |
| 31961 | BAISLEY, KEVIN, KEVIN , BAISLEY, 22 W 404, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 31961 | BAKER , MARK ; BAKER , CINDY, MARK & CINDY , BAKER, 100 GORDONS BEACH RD, TROY, MT, 59935 | US Mail (1st Class) |
| 31961 | BAKER JR , DWIGHT N, DWIGHT BAKER JR, 737 LAGUNA DR, WOLVERINE LAKE, MI, 48390 | US Mail (1st Class) |
| 31961 | BAKER, ALBERT J, ALBERT J BAKER, 1-1634 CO T, METAMORA, OH, 43540 | US Mail (1st Class) |
| 31961 | BAKER, ANN, ANN BAKER, 416 EDGAR ST, WOLF POINT, MT, 59201 | US Mail (1st Class) |
| 31961 | BAKER, CAROL A, CAROL A BAKER, 1302 DAMMERT AVE, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 31961 | BAKER, CHARLES R; BAKER, JOY A, CHARLES & JOY BAKER, 540 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | BAKER, DAVID, DAVID BAKER, W3826 ORCHID DR, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 31961 | BAKER, DOUGLAS A, DOUGLAS BAKER, S 4118 MARTIN, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BAKER, GERALD A; BAKER, CATHLEEN P, GERALD A & CATHLEEN P BAKER, 904 W COLUMBIA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | BAKER, NEIL, NEIL , BAKER, 8381 DARNER RD, LISBON, OH, 44432 | US Mail (1st Class) |
| 31961 | BAKER, ROBERT E; BAKER, CAROLA, ROBERT E & CAROL A , BAKER, 5528 CIRCLE DR, STANDISH, MI, 48658 | US Mail (1st Class) |
| 31961 | BAKER, STEPHEN H, STEPHEN H BAKER, 1107 N CENTENNIAL ST, KIRKSVILLE, MO, 63501-1257 | US Mail (1st Class) |
| 31961 | BAKKA, ROBERT L, ROBERT L, BAKKA, 1200 HILLSIDE VIEW, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 31961 | BAKKEN, BRUCE; BAKKEN, NATALIE, BRUCE & NATALIE BAKKEN, 4347 S 48 ST, GREENFIELD, WI, 53220 | US Mail (1st Class) |
| 31961 | BAKRITZES, ANASTASIOS G, ANASTASIOS BAKRITZES, 5833 CHOWEN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 31961 | BALAGNA, WILLIAM S, WILLIAM S, BALAGNA, 545 E FULTON ST, FARMINGTON, IL, 61531 | US Mail (1st Class) |
| 31961 | BALAGUER SR, FRANCISCO, FRANCISCO BALAGUER SR, 172 EXETER ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | BALASKA, TERI ; SJODEN, ERIC, ERIC SJODEN, 515 W 9TH ST, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | BALCOM, ROBERT C; BALCOM, PATRICIA A, ROBERT BALCOM, 1237 CR 13, OLD CHATHAM, NY, 12136 | US Mail (1st Class) |
| 31961 | BALD , BARBARA, BARBARA BALD, 21 FINETHY RD, ALTON, NH, 03809 | US Mail (1st Class) |
| 31961 | BALDENEGRO, PETER, PETER , BALDENEGRO, ADC# 122490 ASPC DOUGLAS UNIT GILA, PO BOX 5003, DOUGLAS, AZ, 85608 | US Mail (1st Class) |
| 31961 | BALDER, DAVID J, DAVID J BALDER, 12275 HWY 95 NE, FOLEY, MN, 56329 | US Mail (1st Class) |
| 31961 | BALDER, DAVID J, DAVID J BALDER, 37539 E LAKEVIEW DR, BOVEY, MN, 55709 | US Mail (1st Class) |
| 31961 | BALDESI, KELLY, KELLY , BALDESI, 5 GIRARD DR, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 31961 | BALDOCK, ROSS S; BALDOCK, MARY A, ROSS S & MARY A BALDOCK, 1732 N 40TH ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 31961 | BALDUCCI, MARIO, MARIO , BALDUCCI, 20 KILBURN RD, STERLING, MA, 01564-2116 | US Mail (1st Class) |
| 31961 | BALDWIN , CHARLES W; BALDWIN , BETTY R, CHARLES W & BETTY R BALDWIN, 535 CENTRAL AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | BALDWIN , NORMAN ; BALDWIN , LAURIE, NORMAN BALDWIN, 525 PIONEER RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | BALDWIN, DAN R, DAN R BALDWIN, 525 LOCUST ST, MOUNT VERNON, IN, 47620 | US Mail (1st Class) |
| 31961 | BALENGER, MR JAMES E, JAMES E, BALENGER, 1069 LINDENDALE DR, PITTSBURGH, PA, 15243 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BALK, DORIS S, DORIS S BALK, 15 MAIN ST, NORTHFIELD, MA, 01360-1018 | US Mail (1st Class) |
| 31961 | BALKA JR , EDMUND E; BALKA , SUZANNE, EDMUND E & SUZANNE BALKA JR, 7222 W 275 N, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 31961 | BALL, CLAUDIAD, CLAUDIA D BALL, 2111 SOURDOUGH RD, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | BALL, WILLIAM; BALL, CATHY, WILLIAM & CATHY , BALL, 9533 ASH RIDGE WINCHESTER RD, WINCHESTER, OH, 45697 | US Mail (1st Class) |
| 31961 | BALLARD , J L, MS J L BALLARD, 17737 HALF MOON RD, PARK RAPIDS, MN, 56470 | US Mail (1st Class) |
| 31961 | BALLARD , ROBERT L; BALLARD , BETTY J, ROBERT L & BETTY J , BALLARD, 134 BEDFORD ST, BATH, ME, 04530 | US Mail (1st Class) |
| 31961 | BALLARD, ALAN ; BALLARD, SANDRA, ALAN BALLARD, 22 BRIDGE ST, TOPSHAM, ME, 04086 | US Mail (1st Class) |
| 31961 | BALLARD, DOUGLAS, DOUGLAS BALLARD, PO BOX 443, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 31961 | BALLARD, KEVIN A, KEVIN A BALLARD, 712 FULTON ST, MORRIS, IL, 60450 | US Mail (1st Class) |
| 31961 | BALLARD, SANDRA L, SANDRA L BALLARD, 3549 US HWY 6, LINESVILLE, PA, 16424 | US Mail (1st Class) |
| 31961 | BALLEW , ROBERT, ROBERT , BALLEW, PO BOX 2725, POULSBO, WA, 98370 | US Mail (1st Class) |
| 31961 | BALL-SARET, JAYNE; BALL, FAYE, JAYNE , BALL-SARET, 310 MADISON AVE, CHARLESTON, IL, 61920 | US Mail (1st Class) |
| 31961 | BALLWEC, OWEN E, OWEN E, BALLWEC, 98 W 31ST, BAYONNE, NJ, 07002 | US Mail (1st Class) |
| 31961 | BALOGA, ALOYS J, ALOYS J BALOGA, 10 HILLCREST DR, DALLAS, PA, 18612 | US Mail (1st Class) |
| 31961 | BALOGA, JOHN; BALOGA, NOREEN, JOHN & NOREEN , BALOGA, 40 COTTAGE AVE, PLAINS, PA, 18705 | US Mail (1st Class) |
| 31961 | BALTIMORE , OLLIE, OLLIE , BALTIMORE, 5517 COUNTRY CLUB RD, BIRMINGHAM, AL, 35228 | US Mail (1st Class) |
| 31961 | BALTZELL , AARON D, AARON D BALTZELL, 1111 W 13TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | BALUKONIS, EMMA G, E BALUKONIS, 45 SAINT JOSEPH DR, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 31961 | BALZARETTI, RICHARD ; BALZARETTI, VIRGINIA, RICHARD & VIRGINIA , BALZARETTI, 6403 W HARBOR DR, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | BAMBACH, ANDREW ; BAMBACH, JESSICA, ANDREW & JESSICA BAMBACH, 1777 CENTRAL ST, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 31961 | BAMFORD, ARNOLD, ARNOLD BAMFORD, 2785 RIVERSIDE AVE, SOMERSET, MA, 02726 | US Mail (1st Class) |
| 31961 | BANACH , EDWARD ; BANACH , GEORGIA, EDWARD AND GEORGIA BANACH, 1214 KENMORE AVE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 31961 | BANCROFT, GREGORY, GREGORY BANCROFT, 213 CRANBURY NECK RD, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 31961 | BANDY , ROBERT A, ROBERT A BANDY, 5317 PERRY RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 31961 | BANDY , TOM ; BANDY , FRAN, TOM & FRAN BANDY, 62 BURKE RD, WALLACE, ID, 83873 | US Mail (1st Class) |
| 31961 | BANFF, TIMOTHY, TIMOTHY , BANFF, 1640 COMMISSIONERS PIKE, MULLICA HILL, NJ, 08062 | US Mail (1st Class) |
| 31961 | BANISH, JOHN R, JOHN R BANISH, 116 ELLIS AVE W, CAYUGA, ND, 58013-4000 | US Mail (1st Class) |
| 31961 | BANK OF AMERICAN, DARLENE W GIBBONS, 5510 SLATON RD, CHARLOTTE, NC, 28217 | US Mail (1st Class) |
| 31961 | BANK OF AMERICA-RED CREDIT LINE, FRED HOLMES, 67 NEW SPAULDING ST, LOWELL, MA, 01851-4231 | US Mail (1st Class) |
| 31961 | BANK OF AMERICA, ROBERT AND CATHI , JAEGER, 327 ACADEMY HILL RD, MILAN, NY, 12571 | US Mail (1st Class) |
| 31961 | BANK OF AMERICA, S , ALVAREZ, PO BOX 81, WINNABOW, NC, 28479 | US Mail (1st Class) |
| 31961 | BANK OF AMERICA, SANDY & SALVADOR , CASTELLANOS, 5526 31ST AVE, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 31961 | BANK OF THE WEST, AL COX, 10321 N 191 AVE, BENNINGTON, NE, 68007 | US Mail (1st Class) |
| 31961 | BANK OF THE WEST, JANICE , BELLENDIR, 423 CLARK ST, STERLING, CO, 80751 | US Mail (1st Class) |
| 31961 | BANK OF THE WEST, SHAUN & NICOLE , FLANAGAN, 207 WALNUT ST, BOX 201, HOPKINTON, IA, 52237 | US Mail (1st Class) |
| 31961 | BANKS , JOSEPH C, JOSEPH C BANKS, 55 MORNINGSIDE DR, PENNSVILLE, NJ, 08070 | US Mail (1st Class) |
| 31961 | BANKS MUELLER, E PAUL; BANKS MUELLER, DEBBIE, E PAUL & DEBBIE BANKS MUELLER, 279 S ELLSWORTH RD, PETOSKEY, MI, 49770 | US Mail (1st Class) |
| 31961 | BANKS, DAVID, DAVID BANKS, 359 W ELM ST, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 31961 | BANKS, MICHAEL J, MICHAEL J, BANKS, 813 6TH ST N, SAINT JAMES, MN, 56081 | US Mail (1st Class) |
| 31961 | BANNISTER, THERESA L, THERESA L, BANNISTER, 724-6TH ST, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 31961 | BANSAVAGE, DAVID E, DAVID E BANSAVAGE, 554 VALLEY VIEW RD, EIGHTY FOUR, PA, 15330 | US Mail (1st Class) |
| 31961 | BARA, BETTY J, BETTY J BARA, 513 RAILROAD ST, WINDBER, PA, 15963 | US Mail (1st Class) |
| 32462 | BARBANTI, MARCO (CLASS), C/O LEIFF CABRASER HEIMANN & BERNSTEIN LLP, ELIZABETH CABRASER, EMBARCADERO CENTER WEST, 275 BATTERY ST, 3OTH FL, SAN FRANCISCO, CA, 94111-3339 | US Mail (1st Class) |
| 31961 | BARBARITE, ROBERT M; BARBARITE, PIA N, ROBERT M & PIA N , BARBARITE, 1520 EVERLEA RD, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BARBARO, DEBORAH L; BARBARO, ANTHONY C, DEBORAH L & ANTHONY C BARBARO, 380 MILLER RD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 31961 | BARBEE , CAROLYN, CAROLYN BARBEE, C/O ALFRED WHITTAKER, 2432 EBBVALE RD, MANCHESTER, MD, 21102 | US Mail (1st Class) |
| 31961 | BARBEE, GARY; BARBEE, FAYE, GARY & FAYE BARBEE, 19100 SW 98 LOOP, DUNNELLON, FL, 34432 | US Mail (1st Class) |
| 31961 | BARBER, GARY ; BARBER, THERESE, GARY & THERESE BARBER, 319 E MURPHY ST, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 31961 | BARBER, JERALD; BARBER, BARBARA, JERALD & BARBARA , BARBER, 5249 SILVER MAPLE CIR, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 31961 | BARBER, KEVIN; BARBER, GINA, KEVIN & GINA , BARBER, 20465 TIMBER DR, BURNEY, CA, 96013 | US Mail (1st Class) |
| 31961 | BARBERO JR, DOMENIC A, DOMENIC A BARBERO JR, 900 WEST ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 31961 | BARBIERI , DAVID, DAVID BARBIERI, 722 E HIGHLAND BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BARBIERI, JENNIFER; GREENHALGH, WILLIAM, JENNIFER , BARBIERI, 2408 W 18TH ST, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 31961 | BARBIN, LIONEL G, LIONEL G, BARBIN, 1 MAIN AVE, SACO, ME, 04072 | US Mail (1st Class) |
| 31961 | BARCLAY, DEXTER, DEXTER BARCLAY, 532 S ADAMS, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 31961 | BARCOMB FESSETTE, ILENE, ILENE BARCOMB FESSETTE, 37 LAKE SHOE RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | BARD, STEVEN, STEVEN BARD, 30431 MORNING VIEW DR, MALIBU, CA, 90265 | US Mail (1st Class) |
| 31961 | BARDELCIK, EDWARD, EDWARD BARDELCIK, 534 BUTLER PIKE, MERCER, PA, 16137 | US Mail (1st Class) |
| 31961 | BARDELLI , FRED, FRED BARDELLI, BOX 124, OSBURN, ID, 83849 | US Mail (1st Class) |
| 31961 | BARGET, JOSEPH, JOSEPH , BARGET, 24 NIDZYN AVE, PO BOX 410, REMSENBURG, NY, 11960 | US Mail (1st Class) |
| 31961 | BARIBEAU, STEVEN R, STEVEN R, BARIBEAU, 1561 LEONE AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 31961 | BARITA, JAMES M, JAMES M, BARITA, 385 PARISH AVE, HUBBARD, OH, 44425 | US Mail (1st Class) |
| 31961 | BARKEL, EMMA, EMMA BARKEL, 4034 FOUR LAKES AVE, LINDEN, MI, 48451 | US Mail (1st Class) |
| 31961 | BARKER , ED ; BARKER , AMY, ED & AMY BARKER, 418 W 27TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BARKER , THOMAS W; TROTTER , JOYCE P, T W BARKER, 16711 E MACMAHAN RD, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | BARKER, DANIEL J, DANIEL BARKER, 3926 DENNETT DR, MADISON, WI, 53714 | US Mail (1st Class) |
| 31961 | BARKER, HARRY G, HARRY G BARKER, 24 LEXINGTON AVE, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 31961 | BARKER, OREL, OREL , BARKER, 2040 KNOLLWOOD DR, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 31961 | BARKER, RICHARD D, RICHARD D, BARKER, PO BOX 134, FLUSHING, OH, 43977 | US Mail (1st Class) |
| 31961 | BARKLEY , PATRICIA, PATRICIA , BARKLEY, 514 PINE, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | BARLEY, CHALMER D, CHALMER D BARLEY, 615 CHESTNUT BLVD, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 31961 | BARLEY, DALE M, DALE M BARLEY, 6030 FIRESTONE AVE NE, CANTON, OH, 44721 | US Mail (1st Class) |
| 31961 | BARLOS, JAMES T, JAMES T, BARLOS, 865 TYSON DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 31961 | BARLOW, LEON E, LEON E BARLOW, 293 MONTGOMERY ST, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 31961 | BARLOW, WILLIAM, EMBRY AND NEUSNER (WILLIAM , BARLOW), PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 31961 | BARNA, GARY M; BARNA, DONNA M, GARY M & DONNA M BARNA, 10514 MIMOSA LN, SAINT LOUIS, MO, 63126 | US Mail (1st Class) |
| 31961 | BARNACLE PROPERTIES LLC, BARNACLE PROPERTIES LLC (DAVID SHEAR), 12913 CASTLEROCK CT, OKLAHOMA CITY, OK, 73142 | US Mail (1st Class) |
| 31961 | BARNARD, CHARLES H, CHARLES H BARNARD, 15662 547TH AVE, GOOD THUNDER, MN, 56037 | US Mail (1st Class) |
| 31961 | BARNARD, ROBERT B, ROBERT B, BARNARD, 104 WAVERLY PL, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 31961 | BARNES, CLAYTON R, CLAYTON R BARNES, 1 COLORADO AVE, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 31961 | BARNES, FRANK ; BARNES, GAY, FRANK AND GAY BARNES, 225 CONTINENTAL VIEW DR, BOULDER, CO, 80303-4516 | US Mail (1st Class) |
| 31961 | BARNES, HAROLD, HAROLD BARNES, 2846 DIAMOND ST, HATFIELD, PA, 19440 | US Mail (1st Class) |
| 31961 | BARNES, JAMES W; BARNES, KAREN M, JAMES W & KAREN M , BARNES, 30 N LORENZ RD, TAWAS CITY, MI, 48763 | US Mail (1st Class) |
| 31961 | BARNES, JENNIFER, JENNIFER , BARNES, 5340 PLUMRIDGE DR, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 31961 | BARNES, JOHN F, JOHN F, BARNES, 376 E BACON ST, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 31961 | BARNES, RAYMOND, RAYMOND BARNES, 1003 S MAIN ST, DAPHNE, AL, 36526 | US Mail (1st Class) |
| 31961 | BARNES, TIM; BARNES, CHERYL, TIM AND CHERYL , BARNES, 3405 S 17TH ST, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 31961 | BARNES, WILLIAM A, WILLIAM A BARNES, 1702 ALEUTIAN ST, ANCHORAGE, AK, 99508 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BARNES, WILLIAM JA; BARNES, MARY M, WILLIAM & MARY , BARNES, 6823 SE WOODSTOCK BLVD, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 31961 | BARNETT , MARK J, MARK J, BARNETT, 1389 EARLS BR RD, EASLEY, SC, 29640 | US Mail (1st Class) |
| 31961 | BARNETT GALE, SUSAN, SUSAN , BARNETT GALE, 8227 GROVELAND RD, MOUNDS VIEW, MN, 55112 | US Mail (1st Class) |
| 31961 | BARNETT II, WILLIAM C; BARNETT, VIVIAN R, WILLIAM C, BARNETT II, 2136 WELCH AVE, CHARLESTON, SC, 29412 | US Mail (1st Class) |
| 31961 | BARNETT III , JOHN N, JOHN N BARNETT III, 102 COLLEGE ST, SMYRNA, TN, 37167 | US Mail (1st Class) |
| 31961 | BARNETT, JEFFREY J, JEFFREY J BARNETT, 135 HOMER ST, MANKATO, MN, 56001 | US Mail (1st Class) |
| 31961 | BARNETT, JOAN N, JOAN N, BARNETT, 747 BUFFALO ST, CONNEAUT, OH, 44030 | US Mail (1st Class) |
| 31961 | BARNETT, ROBERT O, ROBERT O, BARNETT, PO BOX 931, ULM, MT, 59485 | US Mail (1st Class) |
| 31961 | BARNETT, ROBERT O, ROBERT O, BARNETT, PO BOX 131, ULM, MT, 59485 | US Mail (1st Class) |
| 31961 | BARNEY, CHRISTOPHERJ, CHRISTOPHER BARNEY, 8115 N FENWICK, PORTLAND, OR, 97217 | US Mail (1st Class) |
| 31961 | BARNHART , EINAR N, EINAR N BARNHART, 4103 N ASH ST, SPOKANE, WA, 99205-1407 | US Mail (1st Class) |
| 31961 | BARNHART, MR JAMES H; BARNHART, MRS TANGELA Y, MR & MRS , BARNHART, 6101 RENO DR, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 31961 | BARNHILL, JOHN; BARNHILL, DENISE, JOHN & DENISE , BARNHILL, PO BOX 161, CLALLAM BAY, WA, 98326 | US Mail (1st Class) |
| 31961 | BARNHORST, RAYMOND; BARNHORST, CAROL, CAROL BARNHORST, 2933 MONROE ST, ASHLAND, KY, 41102 | US Mail (1st Class) |
| 31961 | BARNIAK , RICHARD L, RICHARD L BARNIAK, 5588 MORGAN GULF RD, TURIN, NY, 13473 | US Mail (1st Class) |
| 31961 | BARNICLE, PETER T; BARNICLE, LAUREN F, PETER T & LAUREN F , BARNICLE, 44 GOLF ST, NEWINGTON, CT, 06111-3435 | US Mail (1st Class) |
| 31961 | BARNOCKY, GUY S; BARNOCKY, JOAN, GUY S & JOAN BARNOCKY, 233 HARVEST DR, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 31961 | BARON, MARK D, MARK , BARON, 955 BLACK BLVD, LANDER, WY, 82520 | US Mail (1st Class) |
| 31961 | BAROWSKY, DAVID V, DAVID V BAROWSKY, 202 S BALLIET, FRACKVILLE, PA, 17931 | US Mail (1st Class) |
| 31961 | BARR , A LAWRENCE ; BARR , CAROL P, A LAWRENCE & CAROL P BARR, PO BOX 8, FRANCESTOWN, NH, 03043-0008 | US Mail (1st Class) |
| 31961 | BARR , DONALD M; BARR , JOSEPH D, DONALD M & JOSEPH D BARR, 6370 WOODBINE AVE, PHILADELPHIA, PA, 19151-2526 | US Mail (1st Class) |
| 31961 | BARR, VALERIE H, MS VALERIE H, BARR, 11 WINSLOW DR, HAMMONTON, NJ, 08037 | US Mail (1st Class) |
| 31961 | BARR, WESLEY, WESLEY , BARR, 41719 VALLEY VIEW RD, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | BARRACK, GARY D, GARY D BARRACK, 1252 PAYNE AVE, BRENTWOOD, CA, 94513-4550 | US Mail (1st Class) |
| 31961 | BARRE , DONNA, DONNA M BARRE, 17 QUARRY CT, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 31961 | BARRETT, DONALD A, DONALD A BARRETT, 2168 BLOSSOM CREST WAY, SAN JOSE, CA, 95124-6038 | US Mail (1st Class) |
| 31961 | BARRETT, JOHN; BARRETT, BETH, JOHN & BETH , BARRETT, C/O BARRETT FAMILY TRUST, PO BOX 395, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 31961 | BARRETT, LAURA P, LAURA P BARRETT, 149 BUTLER AVE, ROSELLE PARK, NJ, 07204 | US Mail (1st Class) |
| 31961 | BARRETT, LYNN C, LYNN C, BARRETT, 1330 BRIDGEBORO RD, BEVERLY, NJ, 08010 | US Mail (1st Class) |
| 31961 | BARRETT, PATRICIA A, RICHARD , BARRETT, 802 OAK RIDGE CT, KELLER, TX, 76248 | US Mail (1st Class) |
| 31961 | BARRETT, STEPHANIE M, STEPHANIE M, BARRETT, 172 FARNSWORTH BROOK RD, BRAINTREE, VT, 05060 | US Mail (1st Class) |
| 31961 | BARRETT, TERRY ; BARRETT, DEBBIE, TERRY AND DEBBIE , BARRETT, PO BOX 98, LIBERTY MILLS, IN, 46946 | US Mail (1st Class) |
| 31961 | BARRICK, EDNA M, EDNA M BARRICK, 119 SPRUCE ST, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 31961 | BARRICK, JOHN L; BARRICK, VIRGINIA L, JOHN L & VIRGINIA L , BARRICK, 619 SUSAN ST, NEW MARTINSVILLE, WV, 26155 | US Mail (1st Class) |
| 31961 | BARRIER, WILLIAM A, WILLIAM A BARRIER, 123 W GLASS AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | BARRIGER, DAVID; BARRIGER, SALLY, DAVID & SALLY BARRIGER, 2710 LUCAS WAY, COLUMBUS, IN, 47203 | US Mail (1st Class) |
| 31961 | BARRINGER , EVAN ; BARRINGER , ASHLEY, EVAN AND ASHLEY BARRINGER, PO BOX 191, OAKHAM, MA, 01068 | US Mail (1st Class) |
| 31961 | BARRINGER, EVAN; BARRINGER, ASHLEY, EVAN & ASHLEY BARRINGER, 199 GRACE LN, PO BOX 191, OAKHAM, MA, 01068 | US Mail (1st Class) |
| 31961 | BARRY , ROBERT W, ROBERT , BARRY, 591 S RIVER RD, PALOUSE, WA, 99161 | US Mail (1st Class) |
| 31961 | BARRY, SCOTT M, SCOTT M, BARRY, 6508 DASH POINT BLVD NE, TACOMA, WA, 98422 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BARRY, STEPHEN ; BARRY, VALERIE, STEPHEN & VALERIE BARRY, 605 COVERED BRIDGE RD, BELLOWS FALLS, VT, 05101 | US Mail (1st Class) |
| 31961 | BARSKE, JEFFREY; BARSKE, WENDY, JEFFREY AND WENDY , BARSKE, 1312 THOMPSON RD, THOMPSON, CT, 06277 | US Mail (1st Class) |
| 31961 | BARTCHLETT, MICHAEL A, MICHAEL A, BARTCHLETT, 109 S ADAMS ST, FOSTORIA, OH, 44830 | US Mail (1st Class) |
| 31961 | BARTH, ANNETTE, ANNETTE BARTH, N80 W16141 RAINBOW DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | BARTHEL , JOHN R, JOHN R, BARTHEL, 7 MURDOCK RD, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 31961 | BARTHOLOMAE, FRED, FRED BARTHOLOMAE, N 7022 WHITEHOUSE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | BARTHOLOMEW, LOUIS F; BARTHOLOMEW, CELIA C, LOUIS F & CELIA C , BARTHOLOMEW, 1101 JERVIS AVE, ROME, NY, 13440 | US Mail (1st Class) |
| 31961 | BARTL, AMI M, AMI M BARTL, PO BOX 355, THORP, WI, 54771-0355 | US Mail (1st Class) |
| 31961 | BARTLETT, DEAN V, DEAN V BARTLETT, 172 PAGE RD, PO BOX 86, WINCHESTER, OR, 97495 | US Mail (1st Class) |
| 31961 | BARTLEY , JOE, JOE , BARTLEY, 18214 SE RIVER RD, MILWAUKIE, OR, 97267 | US Mail (1st Class) |
| 31961 | BARTO , GUY, GUY BARTO, 6489 SEYMOUR RD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 31961 | BARTOLUCCI, KEN; BARTOLUCCI, PAM, PAM & KEN , BARTOLUCCI, 201 FOREST AVE, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 31961 | BARTON , ROGER ; BARTON , TAMMY, ROGER AND TAMMY BARTON, 5812 E BORDEN RD, BORDEN, IN, 47106 | US Mail (1st Class) |
| 31961 | BARTON , STEVEN P, MR STEVEN P BARTON, ONE BIG MEADOW LN, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 31961 | BARTON, DONITA J, DONITA J BARTON, 115 W 21ST AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BARTON, HERALD, HERALD BARTON, 19052 KALE AVE, SILVER LAKE, MN, 55381 | US Mail (1st Class) |
| 31961 | BARTON, PAUL E, PAUL E BARTON, 57019 HAINES RD, THREE RIVERS, MI, 49093 | US Mail (1st Class) |
| 31961 | BARTULIS , BRIAN P, BRIAN P BARTULIS, 27587 WALNUT DR, ISLAND LAKE, IL, 60042 | US Mail (1st Class) |
| 31961 | BARTZ , DAVID R, DAVID BARTZ, 8520 W HILLCREST RD, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 31961 | BARUFFALO , VICTOR, VICTOR , BARUFFALO, 712 W WASHINGTON AVE, DU BOIS, PA, 15801-1640 | US Mail (1st Class) |
| 31961 | BARWACZ , JOHN, JOHN , BARWACZ, 1109 MALTA NE, GRAND RAPIDS, MI, 49503 | US Mail (1st Class) |
| 31961 | BARWELL, DUANE; BARWELL, CATHLEEN, DUANE & CATHLEEN BARWELL, 8155 SHERIDAN DR, CLARENCE, NY, 14221 | US Mail (1st Class) |
| 31961 | BARWORTH , SUE A, SUE A, BARWORTH, PO BOX 42, BLOOMINGTON, CA, 92316 | US Mail (1st Class) |
| 31961 | BASALYGA, JOHN, JOHN , BASALYGA, 1125 VIRGINIA AVE, MONACA, PA, 15061 | US Mail (1st Class) |
| 31961 | BASCHE, CAROLINE, CAROLINE BASCHE, 527 ABRAMS ST, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 31961 | BASHAW, CARL; BASHAW, KARLYN, CARL & BASHAW, 259 TEBOVILLE RD, MALONE, NY, 12953 | US Mail (1st Class) |
| 31961 | BASHORE, BARRY S; OLEJNICZAK, TIMOTHY D, BARRY BASHORE, 615 WAITE AVE, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 31961 | BASINGER , LERDY M, LERDY M, BASINGER, 721 SPEYER AVE, MONACA, PA, 15061 | US Mail (1st Class) |
| 31961 | BASINGER, DENISE; BASINGER, GERALD, DENISE & GERALD BASINGER, 305 ORCHARD AVE, SCOTTDALE, PA, 15683 | US Mail (1st Class) |
| 31961 | BASKE, DONALD, DONALD BASKE, 458 8TH ST, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 31961 | BASKERVILLE, EXTER, EXTER BASKERVILLE, 4204 BRENTWOOD LN, WAUKEGAN, IL, 60087 | US Mail (1st Class) |
| 31961 | BASS, TIMOTHY W, TIMOTHY W, BASS, 1726 LYNBROOK DR, FLINT, MI, 48507 | US Mail (1st Class) |
| 31961 | BASSETT , IKE D, IKE D BASSETT, 2705 SILVER BOW BLVD, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | BASSETT, JAMES B; BASSETT, PATRICIA R, JAMES B, BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BASSETT, PATRICIA R; BASSETT, JAMES B, JAMES B BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BASSETT, PATRICIA R; BASSETT, JAMES B, PATRICIA R BASSETT, 4225 S CRESTLINE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BASTIAN, JASON, JASON , BASTIAN, 247 ROUTE 89, SAVANNAH, NY, 13146 | US Mail (1st Class) |
| 31961 | BASTION, MICHELE, MICHELE , BASTION, 201 12TH ST, ROCKFORD, IL, 61104 | US Mail (1st Class) |
| 31961 | BATCHELLER , ROBERT A; BATCHELLER , SUZANNE E, ROBERT A & SUZANNE E , BATCHELLER, 53 WINDHAM RD, PELHAM, NH, 03076 | US Mail (1st Class) |
| 31961 | BATCHELOR, JOHN; BATCHELOR, HELEN, JOHN & HELEN , BATCHELOR, 711 DEARBORN ST, RAYMOND, WA, 98577 | US Mail (1st Class) |
| 31961 | BATCKE, JOHN T, JOHN T, BATCKE, 4657 FLAJOLE RD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 31961 | BATEMAN, MARK P, MARK P, BATEMAN, 5 ALLEN BEND PL, DECATUR, IL, 62521 | US Mail (1st Class) |
| 31961 | BATEMAN, PHILIP L, PHILIP L BATEMAN, 555 S SEIGEL ST, DECATUR, IL, 62522 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BATES, DAVID W; ALLDERDICE, ROBERT J; &, DAVID W BATES, ALLDERDICE, ELIZABETH J, 125 60TH ST S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | BATES, EDWARD W, EDWARD W BATES, 76 JERSEY ST, WATERBURY, CT, 06706-2712 | US Mail (1st Class) |
| 31961 | BATES, JEFFRY L, JEFFRY L, BATES, PO BOX 164, LINCOLN, IL, 62656 | US Mail (1st Class) |
| 31961 | BATES, LEON ; BATES, JOAN, LEON & JOAN , BATES, 17282 MEADOWVIEW DR, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 31961 | BATES, THOMAS E, THOMAS E, BATES, 317 HIGHLAND ST, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 31961 | BATES, WALTER S, WALTER S BATES, 244 HANGING ROCK ESTATES LN, BANNER ELK, NC, 28604 | US Mail (1st Class) |
| 31961 | BATHEN, JOHN; SQUIRES, TINA, JOHN , BATHEN, 6439 ST HWY 80, COOPERSTOWN, NY, 13326 | US Mail (1st Class) |
| 31961 | BATICE, LARRY D, LARRY D, BATICE, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | BATIE JR , DANIEL R, DANIEL R BATIE JR, PO BOX 2227, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 31961 | BATTAGLIA, TERRY, TERRY , BATTAGLIA, 9 WILLIAM ST, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 31961 | BATTILO, JOSEPH, JOSEPH , BATTILO, 13 SPRINGDALE RD, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 31961 | BATTISTO, WILLIAM H, WILLIAM H, BATTISTO, 10432 PLANK RD, SPOTSYLVANIA, VA, 22553 | US Mail (1st Class) |
| 31961 | BATTS, DAVID S, DAVID S BATTS, GDC# 565140 D-2 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | BAUBLITZ, MERLIN H, MERLIN H, BAUBLITZ, 3372 LINDAHL RD, DULUTH, MN, 55810 | US Mail (1st Class) |
| 31961 | BAUCOM , JACQUELEN S, JACQUELEN S, BAUCOM, 643 W 20TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BAUER IV , PETER M, PETER M BAUER IV, 27 COURTLAND ST, NASHUA, NH, 03064 | US Mail (1st Class) |
| 31961 | BAUER JR, WILLIAM J; BAUER, JANET M, WILLIAM J & JANET M , BAUER, 1518 20TH AVE, ELK MOUND, WI, 54739 | US Mail (1st Class) |
| 31961 | BAUER, JOHN; BAUER, LESLEY, JOHN & LESLEY , BAUER, 2814 N 79 ST, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 31961 | BAUER, JOHN, JOHN , BAUER, 1011 GREACEN POINT RD, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 31961 | BAUER, MAISIE; MARSHALL, GREG, GREG MARSHALL, 1017 W 28TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BAUER, MARTHA, MARTHA , BAUER, 603 SOUTHERN DR, WEST CHESTER, PA, 19380 | US Mail (1st Class) |
| 31961 | BAUER, ROGER; BAUER, NANCY, ROGER AND NANCY , BAUER, 3061 VENUS AVE, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 31961 | BAUER, SHARON Y, SHARON Y, BAUER, 947 6TH AVE SW, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 31961 | BAUER, VERNON A, VERNON A BAUER, 5112 S CENTER HWY, SUTTONS BAY, MI, 49682 | US Mail (1st Class) |
| 31961 | BAUGHER, HARRIET L; BAUGHER, JOHN N, JAMES , BAUGHER, 3902 E 2603 RD, SHERIDAN, IL, 60551 | US Mail (1st Class) |
| 31961 | BAUGHUSEN , CLAYTON, CLAYTON BAUGHUSEN, 3400 45TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31961 | BAUM , BRUCE O, BRUCE O BAUM, W5847 SUNSET CIR, SHAWANO, WI, 54166 | US Mail (1st Class) |
| 31961 | BAUM, CLAUDE A, CLAUDE BAUM, 5650 BURGESS RD, BLACK FOREST, CO, 80908 | US Mail (1st Class) |
| 31961 | BAUM, JAMEY, JAMEY , BAUM, 1346 EAST G RD, BALLANTINE, MT, 59006 | US Mail (1st Class) |
| 31961 | BAUMAN, BRUCE; BAUMAN, JOYCE, BRUCE & JOYCE BAUMAN, 1379 SPRING VALLEY RD, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 31961 | BAUMAN, ZELMA, ZELMA , BAUMAN, 1743 13TH ST, MONROE, WI, 53566 | US Mail (1st Class) |
| 31961 | BAUMANN , BERND, BERND BAUMANN, 119 GROVE ST, COBLESKILL, NY, 12043 | US Mail (1st Class) |
| 31961 | BAUMER FAMILY INVESTMENTS LLC, WALLACE E, BAUMER, 639 HUNTWOOD LN, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 31961 | BAUMER, WILLIAM J; BAUMER, ROSE MARIE, WILLIAM J, BAUMER, 335 ORCHARD ST, JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 31961 | BAUMER, WILLIAM J; BAUMER, ROSE M, WILLIAM J, BAUMER, 335 ORCHARD ST, JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 31961 | BAUMGARTEN , JAMES M, JAMES M, BAUMGARTEN, S4363 FOX HILL CIR, BARABOO, WI, 53913 | US Mail (1st Class) |
| 31961 | BAUMGARTEN, JAMES, DANNY B BAUMGARTEN, 110 S MAPLE, NORTH FREEDOM, WI, 53951 | US Mail (1st Class) |
| 31961 | BAUSMAN , PAIGE W, PAIGE W, BAUSMAN, 4338 E ELMWOOD ST, TUCSON, AZ, 85711 | US Mail (1st Class) |
| 31961 | BAXLEY, DENNIS T, MR DENNIS T, BAXLEY, 8515 STURGIS RD, BLACK HAWK, SD, 57718 | US Mail (1st Class) |
| 31961 | BAXTER , D MICHAEL ; CURRAN , DENISE A, D MICHAEL BAXTER, 606 MADISON ST, MOHNTON, PA, 19540 | US Mail (1st Class) |
| 31961 | BAXTER , DONALD W, DONALD W BAXTER JR, 437 BYRON RD, COLUMBIA, SC, 29209 | US Mail (1st Class) |
| 31961 | BAXTER , JANE H, JANE HILL BAXTER REVOCABLE TRUST (JANE H, BAXTER), 1101 N SWINTON AVE, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 31961 | BAYER, WILLIAM B, WILLIAM B, BAYER, 22 MASON DR, CORAOPOLIS, PA, 15108-3438 | US Mail (1st Class) |
| 31961 | BAYLOR, JOHN ; BAYLOR, HENRIETTA, JOHN AND HENRIETTA , BAYLOR, 298 MCCORMICK AVE, STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 31961 | BAZLEY, MIKE; BAZLEY, IRMA, MIKE , BAZLEY, K83171 DVI PO BOX 600 Z176, TRACY, CA, 95378-0600 | US Mail (1st Class) |
| 31961 | BEACH, DOUG; BEACH, ANNETTE, DOUG & ANNETTE BEACH, 6288 MT BAKER HWY, DEMING, WA, 98244 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

**Svc Lst**  **Name and Address of Served Party**                                                                       **Mode of Service**

31961   BEACH, GENE L, GENE L BEACH, 408 EDGELAND DR, MARSHALLTOWN, IA, 50158   **US Mail (1st Class)**

31961   BEAHAN, CAROL A; BEAHAN, THOMAS J, THOMAS J, BEAHAN, 19 ROOSEVELT HWY, CARBONDALE, PA, 18407   **US Mail (1st Class)**

31961   BEAL , WILLIAM ; BEAL , SUSAN, WILLIAM & SUSAN , BEAL, 125 ROSS TER, SHERRILL, NY, 13461   **US Mail (1st Class)**

31961   BEAL, BARBARA, BARBARA BEAL, 7 FOREST ST, DEXTER, ME, 04930   **US Mail (1st Class)**

31961   BEALE , MARSHALL ; BEALE , LAUREN, MARSHALL AND LAUREN , BEALE, N5W29116 VENTURE HILL RD, WAUKESHA, WI, 53188   **US Mail (1st Class)**

31961   BEALL , THEODORE J, THEODORE J BEALL, 802 GILLETT RD, ROCHESTER, NY, 14624   **US Mail (1st Class)**

31961   BEAMAN, RANDY; BEAMAN, LISA, RANDY & LISA , BEAMAN, 250 JEMISON DR, JEMISON, AL, 35085   **US Mail (1st Class)**

31961   BEAN , ANN E, ANN E BEAN, 103 FORBES RD, WESTWOOD, MA, 02090   **US Mail (1st Class)**

31961   BEAR, RICHARD D, RICHARD D BEAR, 3443 BUCHANAN ST NE, MINNEAPOLIS, MN, 55418   **US Mail (1st Class)**

31961   BEARD, DANNY, DANNY BEARD, 13592 CHAR AUGUSTA RD, DENMARK, SC, 29042   **US Mail (1st Class)**

31961   BEARD, DONALD R, DONALD R BEARD, 724-6TH ST, JUNEAU, AK, 99801   **US Mail (1st Class)**

31961   BEARD, FRED L, FRED L BEARD, PO BOX 425, GLENNVILLE, CA, 93226   **US Mail (1st Class)**

31961   BEARD, LEROY; BEARD, JANIE, LEROY & JANIE , BEARD, 300 E EDGEWOOD ST, SIDNEY, OH, 45365   **US Mail (1st Class)**

31961   BEASLEY , LARRY R, LARRY R BEASLEY, 4332 COUNTRY LAKE DR, CHARLESTON, IL, 61920   **US Mail (1st Class)**

31961   BEASLEY, JANICE, JANICE , BEASLEY, 7894 SCHULINE RD, WALSH, IL, 62297   **US Mail (1st Class)**

31961   BEASLEY, LOVIE, LOVIE BEASLEY, PO BOX 371, KEMP, TX, 75143   **US Mail (1st Class)**

31961   BEASLEY, SHIRLEY A, SHIRLEY A, BEASLEY, 144 MONTE CRESTA AVE #D, OAKLAND, CA, 94611-4849   **US Mail (1st Class)**

31961   BEATON, MALCOLM F; BEATON, 14564 CLEVELAND ST, ALLEN PARK, MI, 48101   **US Mail (1st Class)**

31961   BEATTIE, STEPHEN; BEATTIE, AMY, STEPHEN & AMY , BEATTIE, 192 PLEASANT AVE, BURLINGTON, VT, 05408   **US Mail (1st Class)**

31961   BEATTY , EUGENE J, EUGENE J BEATTY, 26 E WILDE AVE, VILLAS, NJ, 08251   **US Mail (1st Class)**

31961   BEAUCHAMP, EDMUND J, EDMUND J BEAUCHAMP, PO BOX 356, HUBBELL, MI, 49934   **US Mail (1st Class)**

31961   BEAUDOIN, GEORGE D, GEORGE D BEAUDOIN, PO BOX 2678, KALISPELL, MT, 59903-2678   **US Mail (1st Class)**

31961   BEAUDOIN, MARGARET L, MARGARET L, BEAUDOIN, PO BOX 2678, KALISPELL, MT, 59903-2678   **US Mail (1st Class)**

31961   BEAULAURIER, MIKE ; CZIFRO, PATRICIA, MIKE BEAULAURIER, 2225 3 AVE N, GREAT FALLS, MT, 59401   **US Mail (1st Class)**

31961   BEAUSOLEIL, DANIEL; BEAUSOLEIL, JENNIFER, DANIEL & JENNIFER BEAUSOLEIL, 1917 TAMMANY, ANACONDA, MT, 59711   **US Mail (1st Class)**

31961   BEAUSOLIEL , CAROLINE P, CAROLINE P BEAUSOLIEL, 534 KALISPELL AVE, WHITEFISH, MT, 59937   **US Mail (1st Class)**

31961   BEAVER, ANDREW, ANDREW BEAVER, 3739 HWY 66, ROLETTE, ND, 58366   **US Mail (1st Class)**

31961   BEAVERS, DENNIS, DENNIS AND MAVIS BEAVERS, 720 W 13TH, COZAD, NE, 69130   **US Mail (1st Class)**

31961   BECHARD , GORDON L, GORDON L BECHARD, 224 2ND AVE SE, DUTTON, MT, 59433   **US Mail (1st Class)**

31961   BECHTOLD, ROGER R, ROGER R, BECHTOLD, 25705 CTY RD 2, SAINT CLOUD, MN, 56301   **US Mail (1st Class)**

31961   BECK , ANITA L; BECK , EDDIE R, EDDIE R BECK, 365 HESS FARM RD, YORK, PA, 17403   **US Mail (1st Class)**

31961   BECK , KENNETH W, KENNETH W, BECK, 1325-7TH ST, CLARKSTON, WA, 99403   **US Mail (1st Class)**

31961   BECK , MARIETTA ; BECK , GEORGE ; BECK , HENRIETTA, MARIETTA , BECK, 5476 HODIAMONT AVE, JENNINGS, MO, 63136   **US Mail (1st Class)**

31961   BECK, GEORGE T; BECK, PEGGY A, GEORGE T & PEGGY A BECK, 2706 LAUREL LN, GLENSIDE, PA, 19038   **US Mail (1st Class)**

31961   BECK, JAMES W, JAMES W BECK, 4605 MEADOW ST, PANAMA CITY, FL, 32404   **US Mail (1st Class)**

31961   BECK, KENNETH W, KENNETH W BECK, 1325 7TH ST, CLARKSTON, WA, 99403   **US Mail (1st Class)**

31961   BECK, MARY, MARY J, BECK, 893 MATHEWS RD, BOARDMAN, OH, 44512   **US Mail (1st Class)**

31961   BECK, PAUL T, PAUL T BECK, 106 PEQUEST DR, CLARKS SUMMIT, PA, 18411   **US Mail (1st Class)**

31961   BECK, RAYMOND, RAYMOND , BECK, 13226 W LEGION HALL RD, PRINCEVILLE, IL, 61559   **US Mail (1st Class)**

31961   BECK, THERESAF, THERESA BECK, PO BOX 132, UNION DALE, PA, 18470   **US Mail (1st Class)**

31961   BECKER , CRAIG W, CRAIG W BECKER, 2311 W OLYMPIC, SPOKANE, WA, 99205   **US Mail (1st Class)**

31961   BECKER PALOMINO LLC, BECKER PALOMINO LLC (JEFFRY S, BECKER), 4920 E PALOMINO RD, PHOENIX, AZ, 85018   **US Mail (1st Class)**

31961   BECKER, CURTIS, CURTIS BECKER, 1745 LODGE ST, RAPID CITY, SD, 57702   **US Mail (1st Class)**

31961   BECKER, DAVID J, DAVID J BECKER, 54 PARKSIDE AVE, BRAINTREE, MA, 02184   **US Mail (1st Class)**

31961   BECKER, DEAN H, DEAN H BECKER, 2775 LADERA RD, SAN BERNARDINO, CA, 92405   **US Mail (1st Class)**

31961   BECKER, DOLORES, DOLORES BECKER, 52 MIAMIS RD, W HARTFORD, CT, 06117   **US Mail (1st Class)**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BECKER, DONOVAN J, DONOVAN J BECKER, PO BOX 167, ONEILL, NE, 68763 | US Mail (1st Class) |
| 31961 | BECKER, ELWOOD, ELWOOD BECKER, 128 N 100 E, JEROME, ID, 83338 | US Mail (1st Class) |
| 31961 | BECKER, KENNETH; BECKER, LOIS, KENNETH AND LOIS , BECKER, 7310 MILTON RD, ALANSON, MI, 49706 | US Mail (1st Class) |
| 31961 | BECKER, PATRICKB; BECKER, SANDRA J, PATRICK , BECKER, 1311 EDGEWOOD RD, CONRAD, MT, 59425 | US Mail (1st Class) |
| 31961 | BECKER, ROBERT L, ROBERT L, BECKER, 204 E 1ST, PO BOX 166, NEWHALL, IA, 52315 | US Mail (1st Class) |
| 31961 | BECKER, STEPHEN; BECKER, MAURA, STEPHEN & MAURA , BECKER, 497 EUGENE WAY, WYCKOFF, NJ, 07481 | US Mail (1st Class) |
| 31961 | BECKER, WALTER J, WALTER J, BECKER, 4127 W 135TH ST #B, HAWTHORNE, CA, 90250 | US Mail (1st Class) |
| 31961 | BECKMAN, MICHAEL S, MICHAEL S, BECKMAN, 1441 LAZY SPRING RD, LINDEN, PA, 17744 | US Mail (1st Class) |
| 31961 | BECKWITH, MARJORIE E, MARJORIE E BECKWITH, 39 MELROSE ST, BOYLSTON, MA, 01505 | US Mail (1st Class) |
| 31961 | BECOATS, EVELYN Y, EVELYN Y BECOATS, 1942 COPPERPLATE RD, CHARLOTTE, NC, 28262 | US Mail (1st Class) |
| 31961 | BEDARD, RICHARD; BEDARD, JOAN, RICHARD & JOAN , BEDARD, 10 BURTENMAR CIR, PAXTON, MA, 01612 | US Mail (1st Class) |
| 31961 | BEDNARZYK, MR WALTER, MR WALTER , BEDNARZYK, 206 ALDERMAN RD, LAKELAND, FL, 33810 | US Mail (1st Class) |
| 31961 | BEDORE, DONALD B, DONALD B BEDORE, 34 SALMON RIVER RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | BEE , DINAH, DINAH BEE, 161 CHESTNUT HILL RD, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 31961 | BEEBE, ANDREW, ANDREW BEEBE, 8539 AUBURN RD, CHARDON, OH, 44024 | US Mail (1st Class) |
| 31961 | BEECHAM, JOANNE, JOANNE , BEECHAM, 30 SANDY RIDGE RD, SALEM, NJ, 08079 | US Mail (1st Class) |
| 31961 | BEECHER, KATIE; BEECHER, BRAD; BEECHER, LAUREN; &, KATIE , BEECHER, BEECHER, LARISSA, 385 MAIN ST, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 31961 | BEECK, DONALD J; BEECK, ANDREA, DONALD J & ANDREA BEECK, 2321 LAKE SHORE DR, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 31961 | BEEKER, CLAUDIA J, CLAUDIA J BEEKER, 15404 LAKE POINT DR, BONNER SPRINGS, KS, 66012 | US Mail (1st Class) |
| 31961 | BEELER, GREGORY, GREGORY BEELER, 632 PHEASANT TRL, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 31961 | BEERS, CYNTHIA E, CYNTHIA E BEERS, 5406 N TRACY AVE, KANSAS CITY, MO, 64118 | US Mail (1st Class) |
| 31961 | BEETS, TIMOTHY; BEETS, KAREN, TIMOTHY AND KAREN , BEETS, 826 3RD ST E, WEST FARGO, ND, 58078 | US Mail (1st Class) |
| 31961 | BEGGS, DAVID A, DAVID A BEGGS, 306 E 6TH ST, PORT CLINTON, OH, 43452 | US Mail (1st Class) |
| 31961 | BEHAM, RUDOLPH M, RUDOLPH M, BEHAM, 2417 N HIGHLAND-SYLVANIA RD, TOLEDO, OH, 43615-2609 | US Mail (1st Class) |
| 31961 | BEHAR, DAVID; BEHAR, SUSAN, DAVID M BEHAR, 28 HOLT AVE, GLEN ROCK, NJ, 07452 | US Mail (1st Class) |
| 31961 | BEHM, KENNETH N, MR KENNETH , BEHM, PO BOX 116, JANESVILLE, MN, 56048 | US Mail (1st Class) |
| 31961 | BEHNER, DAVID C, DAVID C BEHNER, 3400 FULTON DR NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 31961 | BEHNKE, ROGER A, ROGER A, BEHNKE, 554 E PEARL ST, SEYMOUR, WI, 54165 | US Mail (1st Class) |
| 31961 | BEHRENWALD, BERNARD, BERNARD BEHRENWALD, 733 N LINCOLN AVE, LAKEVIEW, MI, 48850 | US Mail (1st Class) |
| 31961 | BEIDLER, BARBARA, BARBARA BEIDLER, 1290 HULING RD, LINDEN, PA, 17744 | US Mail (1st Class) |
| 31961 | BEIERLE, ALLEN, ALLEN BEIERLE, 14 2ND AVE NW, GARRISON, ND, 58540-7134 | US Mail (1st Class) |
| 31961 | BEIERLE, ALLENB, ALLEN B BEIERLE, 4481 S LOUISIANA AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 31961 | BEIGHLEY , PATRICIA A, PATRICIA A BEIGHLEY, 107 ARLINGTON AVE, MAUSTON, WI, 53948 | US Mail (1st Class) |
| 31961 | BEIGHTLEY, HELEN M, HARRY W BEIGHTLEY JR, 1816-5TH AVE, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31961 | BEIHL SR, ADELBERT W, ADELBERT W BEIHL SR, 78 JOAN ST, WHEELING, WV, 26003 | US Mail (1st Class) |
| 31961 | BEIL , KEVIN J; BEIL , AMY L, KEVIN J & AMY L BEIL, 232 REED ST, CHILTON, WI, 53014 | US Mail (1st Class) |
| 31961 | BEISEL , CRAIG ; BEISEL , GINNY, CRAIG BEISEL, 126 REVERE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 31961 | BEISHEIM, RICHARD R, RICHARD R, BEISHEIM, 66 LYSANDER DR, ROCHESTER, NY, 14623-4151 | US Mail (1st Class) |
| 31961 | BEKKE , NOLAN D; BEKKE , NANCY L, NOLAN D AND NANCY L , BEKKE, 3009 MCBRIDE ST, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | BELANGER, RAYMOND J, RAYMOND J, BELANGER, 309 TRIPPANY RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 31961 | BELANGER, VICTOR ; BELANGER, HELEN, VICTOR & HELEN , BELANGER, 166 NAGLE ST, INDIAN ORCHARD, MA, 01151 | US Mail (1st Class) |
| 31961 | BELCHER , JANE, JANE BELCHER, 63 BOWER RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31961 | BELL , DONALD K, DONALD K BELL, 1825 CHELSEA CIR, FLINT, MI, 48503 | US Mail (1st Class) |
| 31961 | BELL , DONALD N, DONALD N BELL, 3322 DUDLEY ST, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 31961 | BELL , GERMAINE W, G W BELL, C/O JOHN T WALLACE POA, 80 WYSTERIA CT, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 31961 | BELL , JEFFREY D, JEFFREY D, BELL, 398 BONNY EAGLE RD, HOLLIS CENTER, ME, 04042 | US Mail (1st Class) |
| 31961 | BELL , JOHN, JOHN BELL, 1624 ALABAMA AVE, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BELL , RODGER, RODGER BELL, 113 CC CAMP RD, MIDDLEBURGH, NY, 12122 | US Mail (1st Class) |
| 31961 | BELL , THOMAS R, THOMAS R BELL, PO BOX 4, HOLLIS, NH, 03049 | US Mail (1st Class) |
| 31961 | BELL, JACK W, JACK W, BELL, 1303 N DIVISION ST, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 31961 | BELL, JEANNE J, JEANNE J, BELL, 11747 HEATHMERE CRES, MIDLOTHIAN, VA, 23113-2419 | US Mail (1st Class) |
| 31961 | BELL, JEFFREYC, JEFFREY C, BELL, 3092 CARSON RD, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 31961 | BELL, JOE E, JOE E, BELL, 551 N 39TH WEST AVE, TULSA, OK, 74127 | US Mail (1st Class) |
| 31961 | BELL, JOSEPHINE, JOSEPHINE , BELL, 114 WASHINGTON ST, YORK, AL, 36925 | US Mail (1st Class) |
| 31961 | BELL, MARY I, MARY I BELL, 302 S 10TH ST, GAS CITY, IN, 46933 | US Mail (1st Class) |
| 31961 | BELL, ROBERT; BELL, JERI, ROBERT & JERI , BELL, 9016 NE 12TH AVE, ALTOONA, IA, 50009 | US Mail (1st Class) |
| 31961 | BELL, RONALD M, RONALD M, BELL, PO BOX 116, ELMER CITY, WA, 99124 | US Mail (1st Class) |
| 31961 | BELL, STEVEN D, STEVE BELL, 26 FOURTH AVE NE, OELWEIN, IA, 50662 | US Mail (1st Class) |
| 31961 | BELL, THOMAS E, THOMAS E BELL, 3714 W BROAD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | BELL, WILLIAM L, WILLIAM L BELL, 12024 E 20TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | BELLAIR, HOWARD J, HOWARD J BELLAIR, 14660 GOUTZ RD, MONROE, MI, 48161 | US Mail (1st Class) |
| 31961 | BELLAIRE, DONNA M, DONNA M BELLAIRE, 3414 WOODMONT DR, LAMBERTVILLE, MI, 48144 | US Mail (1st Class) |
| 31961 | BELLAMY , MR CHRISTOPHER, MR CHRISTOPHER , BELLAMY, 1420 HOLLISTER HILL RD, MARSHFIELD, VT, 05658-7057 | US Mail (1st Class) |
| 31961 | BELLAMY, LOUIE, LOUIE , BELLAMY, 3862 NEWPORT ST, DETROIT, MI, 48215 | US Mail (1st Class) |
| 31961 | BELLAVANCE , JENNIE, MR ROBERT J BELLAVANCE, 86 STRATTON RD, HARDWICK, VT, 05843-9623 | US Mail (1st Class) |
| 31961 | BELLI, PETER S, PETER S, BELLI, 201 FAIRLAWN DR, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 31961 | BELLINO, GREGORY J, GREGORY J BELLINO, 1609 IRVINE AVE NW, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 31961 | BELLIS, ANDREW; BELLIS, JACKIE, ANDREW & JACKIE BELLIS, 180 CEDAR LN, PETERSBURG, IL, 62675 | US Mail (1st Class) |
| 31961 | BELLISH JR, GEORGE, GEORGE BELLISH JR, 12 CIRCLE ST, BOX 231, MATHER, PA, 15346 | US Mail (1st Class) |
| 31961 | BELLIVEAU, ALCIDE P, ALCIDE P BELLIVEAU, 127 MILL ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 31961 | BELLOWS, LYNN J, LYNN J, BELLOWS, 572 E CENTER ST, OREM, UT, 84097 | US Mail (1st Class) |
| 31961 | BELMONT, NORMAN J; BELMONT, ELIZABETHM, NORMAN BELMONT, 849 W LUELLEN DR, ROSEBURG, OR, 97471-6804 | US Mail (1st Class) |
| 31961 | BELT VALLY BANK, DONALD HERIGON, 79 ENGER CUTOFF RD, BELT, MT, 59412 | US Mail (1st Class) |
| 31961 | BELYEA, ROBERT V; BELYEA, LORRAINE A, ROBERT V & LORRAINE A, BELYEA, 58 CLARENDON TER, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 31961 | BELZAK, JOHN, JOHN , BELZAK, 9 LAKELAND AVE, PATCHOGUE, NY, 11772 | US Mail (1st Class) |
| 31961 | BENARD, THOMAS A, THOMAS A, BENARD, 191 WINTER ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 31961 | BENBOW , WILLIE R; BENBOW , LAYLA M, WILLIE R & LAYLA M , BENBOW, 246 MCCALL RD, GEORGIANA, AL, 36033 | US Mail (1st Class) |
| 31961 | BENDA, THERESA, THERESA BENDA, 26829 US HWY 83, WHITE RIVER, SD, 57579 | US Mail (1st Class) |
| 31961 | BENDEL, STEPHEN P, STEPHEN P, BENDEL, 10332 JAMES ST, WHITE PIGEON, MI, 49099 | US Mail (1st Class) |
| 31961 | BENDELSON, STEVEN ; BENDELSON, BETTY, STEVEN & BETTY BENDELSON, 70 MORTON ST, PORT JEFFERSON STATION, NY, 11776 | US Mail (1st Class) |
| 31961 | BENDER , RAYMOND, RAYMOND , BENDER, 17576 BRIDGE ST, GRAND RAPIDS, OH, 43522 | US Mail (1st Class) |
| 31961 | BENDER, HAROLD H, HAROLD H BENDER, 2225 MILFORD AVE, PO BOX 92, MILFORD SQUARE, PA, 18935 | US Mail (1st Class) |
| 31961 | BENDER, LOUISE M, LOUISE M, BENDER, 36009 BRYANT DR SW, ALBANY, OR, 97321 | US Mail (1st Class) |
| 31961 | BENDER, WILLIAM H, BILL BENDER, 759 N CARROT RD, FORESTVILLE, WI, 54213 | US Mail (1st Class) |
| 31961 | BENEDECT, JANET M, JANET M BENEDECT, 25710 POWER RD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 31961 | BENEDETTI , EVELYN, EVELYN BENEDETTI, 1520 W SUSSEX AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | BENEDETTI, DONALD W, DONALD W BENEDETTI, 182 BODEN LN, NATICK, MA, 01760-3130 | US Mail (1st Class) |
| 31961 | BENEDICK, SHIRLEY E, SHIRLEY E, BENEDICK, 106 LEAHY RD, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 31961 | BENEDICT, E JEROL ; BENEDICT, CLYDE, E JEROL & CLYDE BENEDICT, 6649 AIRPORT RD, HAMILTON, NY, 13346 | US Mail (1st Class) |
| 31961 | BENEFICIAL, LYNN & SIDNEY , RICHARDSON, 1011 S 11TH ST, GADSDEN, AL, 35901 | US Mail (1st Class) |
| 31961 | BENEFICIAL, RICHARD BORSDORF, 2701 MICHAEL RD, ALBANY, GA, 31721 | US Mail (1st Class) |
| 31961 | BENES, RUSSELL; BENES, LAVONNE, RUSSELL , BENES, 1251 US HWY 87 N, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | BENEVIDES , WILLIAM, WILLIAM BENEVIDES, 1316 LOCUST ST, FALL RIVER, MA, 02723 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BENGARD, TERRY, TERRY , BENGARD, 102 W SCHOOL ST, EXIRA, IA, 50076 | **US Mail (1st Class)** |
| 31961 | BENHAM , ELDON ; BENHAM , SYBIL, ELDON & SYBIL BENHAM, 15977 BEAVER LAKE RD, MOUNT VERNON, WA, 98273 | **US Mail (1st Class)** |
| 31961 | BENJAMIN, DAVID, DAVID BENJAMIN, 12260 COUNTRY PLACE CT, MARYLAND HEIGHTS, MO, 63043-1406 | **US Mail (1st Class)** |
| 31961 | BENJAMIN, MARY LOU , BENJAMIN, 1248 LEXINGTON AVE, FORT WAYNE, IN, 46807-2133 | **US Mail (1st Class)** |
| 31961 | BENKOVITZ, TANIA M, TANIA M, BENKOVITZ, 341 GLOVERS CORNERS RD, GUILFORD, NY, 13780 | **US Mail (1st Class)** |
| 31961 | BENNET , CARL, CARL BENNET, 9 CHAMPLAIN ST, ROUSES POINT, NY, 12979 | **US Mail (1st Class)** |
| 31961 | BENNET , LUTHER W; BENNET , LINDA C, LUTHER W & LINDA C BENNET, 3N 474 OAKWOOD DR, SAINT CHARLES, IL, 60175 | **US Mail (1st Class)** |
| 31961 | BENNETT , PAUL D, PAUL D, BENNETT, 2955 BURNT VALLEY RD, CHEWELAH, WA, 99109 | **US Mail (1st Class)** |
| 31961 | BENNETT, BARBARA; BENNETT, JOSEPH, BARBARA & JOSEPH BENNETT, 39 PEQUAWKET TRAIL EXT, STANDISH, ME, 04084 | **US Mail (1st Class)** |
| 31961 | BENNETT, DAVID B; BENNETT, TERESA L, DAVID B & TERESA L BENNETT, 730 VIVIAN, LONGMONT, CO, 80501 | **US Mail (1st Class)** |
| 31961 | BENNETT, FLO, FLO BENNETT, PO BOX 213, MALDEN, MO, 63863 | **US Mail (1st Class)** |
| 31961 | BENNETT, JUDITH A, JUDITH A BENNETT, 2857 PAULA CT, HIGH RIDGE, MO, 63049 | **US Mail (1st Class)** |
| 31961 | BENNETT, KEITH D, KEITH D, BENNETT, 2700 HALSTEAD, WICHITA, KS, 67204 | **US Mail (1st Class)** |
| 31961 | BENNETT, KEITHL, KEITH L BENNETT, 51166 WESTON DR, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 31961 | BENNETT, PATRICKK, PATRICK K, BENNETT, 2814 S MANITO BLVD, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31961 | BENNETT, PAULINE, PAULINE , BENNETT, 3681 E DRAHNER RD, OXFORD, MI, 48370 | **US Mail (1st Class)** |
| 31961 | BENNETT, WILLIAM, WILLIAM , BENNETT, GDC 495603 D-2 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | **US Mail (1st Class)** |
| 31961 | BENOS, ROBERT T; BENOS, SHIRLEY, ROBERT T, BENOS, 5151 OLD PLUM GROVE RD, PALATINE, IL, 60067 | **US Mail (1st Class)** |
| 31961 | BENSON , REX R; BENSON , MINNIE, REX R & MINNIE BENSON, PO BOX 266, POTLATCH, ID, 83855 | **US Mail (1st Class)** |
| 31961 | BENSON , RICHARD J, RICHARD J, BENSON, 12970 KENNEDY RD, DUBUQUE, IA, 52002 | **US Mail (1st Class)** |
| 31961 | BENSON , SCOTT G, SCOTT G BENSON, 15409 ROBINWOOD DR, MINNETONKA, MN, 55345 | **US Mail (1st Class)** |
| 31961 | BENSON, CLARENCE H, CLARENCE H BENSON, 1267 SHERBURNE AVE, SAINT PAUL, MN, 55104-2530 | **US Mail (1st Class)** |
| 31961 | BENSON, ERIC V, ERIC V BENSON, 59 JOHNSON RD, WINCHESTER, MA, 01890 | **US Mail (1st Class)** |
| 31961 | BENSON, GALE R, GALE R BENSON, 1335 SHIRLEY DR, YPSILANTI, MI, 48198-8203 | **US Mail (1st Class)** |
| 31961 | BENSON, JOSEPH F; BENSON, MURRIEL, JOSEPH F, BENSON, 1737 W MAIN RD, TWINING, MI, 48766 | **US Mail (1st Class)** |
| 31961 | BENSON, RONALD A; BENSON, MARILYN, RONALD A & MARILYN BENSON, 7000 SWEETWATER #31, PO BOX 408, DILLON, MT, 59725-0408 | **US Mail (1st Class)** |
| 31961 | BENTCIK, JASON ; BENTCIK, MINDIE, JASON & MINDIE BENTCIK, 921 1ST ST N, SHELBY, MT, 59474 | **US Mail (1st Class)** |
| 31961 | BENTLEY , STEVE ; BENTLEY , DIANE, STEVE AND DIANE , BENTLEY, 3725 W AUGUSTA AVE, PHOENIX, AZ, 85051-6469 | **US Mail (1st Class)** |
| 31961 | BENTLEY, DOUGLAS; BENTLEY, CONSTANCE, DOUGLAS & CONSTANCE BENTLEY, 128 GROTON AVE, CORTLAND, NY, 13045 | **US Mail (1st Class)** |
| 31961 | BENTLEY, MARK ; BENTLEY, RENEE, MARK AND RENEE BENTLEY, 108 W LINCOLN ST, SAINT JOHNS, MI, 48879 | **US Mail (1st Class)** |
| 31961 | BENTLEY, MICHAEL, MICHAEL , BENTLEY, 12376 W REID RD, DURAND, MI, 48429 | **US Mail (1st Class)** |
| 31961 | BENTZ , BRIAN S, BRIAN S BENTZ, 10143 BEECH DALY, TAYLOR, MI, 48180 | **US Mail (1st Class)** |
| 31961 | BENTZ , JOHN H, JOHN H BENTZ, 2812 ALLEGHENY DR, MADISON, WI, 53719-1805 | **US Mail (1st Class)** |
| 31961 | BENZEL , ALMA S, ALMA S BENZEL, 206 W 8TH, RITZVILLE, WA, 99169 | **US Mail (1st Class)** |
| 31961 | BENZEL , BRUCE H, BRUCE H BENZEL, 216 W MAIN STE 1, RITZVILLE, WA, 99169 | **US Mail (1st Class)** |
| 31961 | BERAK , THOMAS ; BERAK , KAREN, THOMAS BERAK, 7 JOLLY RD, ELLINGTON, CT, 06029 | **US Mail (1st Class)** |
| 31961 | BERAN, JAMES D, JAMES D, BERAN, 24509 STAR VALLEY DR, SAINT CLAIR SHORES, MI, 48080-3178 | **US Mail (1st Class)** |
| 31961 | BERARD , EDMOND J, EDMOND BERARD, 3449 NW 59TH S, SEATTLE, WA, 98107 | **US Mail (1st Class)** |
| 31961 | BERARDI, PETER F; BERARDI, ROSEMARIE, PETER F & ROSEMARIE BERARDI, 59 BAMM HOLLOW RD, MIDDLETOWN, NJ, 07748 | **US Mail (1st Class)** |
| 31961 | BERCHEM, VIOLET, VIOLET BERCHEM, 8644 MCCLEMENTS RD, BRIGHTON, MI, 48114 | **US Mail (1st Class)** |
| 31961 | BERCHTOLD, RICK O, RICK , BERCHTOLD, PO BOX 408, TREMONT, IL, 61568 | **US Mail (1st Class)** |
| 31961 | BERDAHL, CHARLENE A, CHARLENE A BERDAHL, 258 N 16TH, PO BOX 1190, FORSYTH, MT, 59327-1190 | **US Mail (1st Class)** |
| 31961 | BERENS , WAYNE, WAYNE , BERENS, 3180 S BALDWIN, FREMONT, MI, 49412 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BERENS, LESLIE, LESLIE , BERENS, 32005 NE 60TH ST, CARNATION, WA, 98014 | US Mail (1st Class) |
| 31961 | BERENS, MARK, MARK , BERENS, 1405 BLACKBERRY LN, O FALLON, IL, 62269 | US Mail (1st Class) |
| 31961 | BERENS, TONY, LESLIE , BERENS, 32005 NE 60TH ST, CARNATION, WA, 98014 | US Mail (1st Class) |
| 31961 | BERENT, JASON, JASON , BERENT, 3715 WALNUT AVE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 31961 | BERES, GUS A, GUS A BERES, 142 WESTSIDE RD, TORRINGTON, CT, 06790-4327 | US Mail (1st Class) |
| 31961 | BERG , ANNA A, ANNA A BERG, 14717 E 12TH AVE, VERADALE, WA, 99037 | US Mail (1st Class) |
| 31961 | BERG , AVA, AVA BERG, 1059 S MARKET BLVD, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 31961 | BERG, JACK L; BERG, MARGRET A, JACK L & MARGRET A , BERG, 4624 CTY RD 54 NE, LONGVILLE, MN, 56655 | US Mail (1st Class) |
| 31961 | BERG, ROBERT F, ROBERT F, BERG, 1972 US HWY 150 N, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 31961 | BERGAN, MARY L, MARY L, BERGAN, 108 W 2ND ST, JASPER, MN, 56144 | US Mail (1st Class) |
| 31961 | BERGENDAHL, BONNIE L, BONNIE L BERGENDAHL, 43788 480TH AVE, WINDOM, MN, 56101 | US Mail (1st Class) |
| 31961 | BERGER , DANIEL ; BERGER , KAREN, DANIEL BERGER, 4927 SELL ST, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 31961 | BERGER, ALAN L; BERGER, JOAN L, ALAN & JOAN BERGER, 5515 S ELM ST, HINSDALE, IL, 60521-5010 | US Mail (1st Class) |
| 31961 | BERGER, BRUCE, BRUCE BERGER, 68 BELSHAW AVE, EATONTOWN, NJ, 07724 | US Mail (1st Class) |
| 31961 | BERGER, DAN; BERGER, VIRGINIA, DAN AND VIRGINIA BERGER, 316 N 6TH ST, BLACK RIVER FALLS, WI, 54615 | US Mail (1st Class) |
| 31961 | BERGER, JULIUS A, JULIUS A, BERGER, 12352 COFFEEWOOD DR, MITCHELLS, VA, 22729 | US Mail (1st Class) |
| 31961 | BERGERON, JOSEPH C, JOSEPH C, BERGERON, 524 SAINT PATRICKS DR, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 31961 | BERGEVIN, ROBERT, ROBERT BERGEVIN, 114 PROSPECT AVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | BERGEY, DOLORES A, DOLORES A BERGEY, 410 PETERS WAY, WYOMISSING, PA, 19610 | US Mail (1st Class) |
| 31961 | BERGH, KARL L, KARL , BERGH, 609 NORTH CENTER AVE, VIROQUA, WI, 54665 | US Mail (1st Class) |
| 31961 | BERGIN, JOSEPH, JOSEPH BERGIN, 6071 FAIRBROOK ST, LONG BEACH, CA, 90815 | US Mail (1st Class) |
| 31961 | BERGLUND, BARBARA, BARBARA BERGLUND, 318 E CHAPMAN ST, ELY, MN, 55731 | US Mail (1st Class) |
| 31961 | BERGMAN, JASON ; BERGMAN, ROBIN, JASON & ROBIN BERGMAN, 372 LITTLE SCOTLAND RD, SAINT JOHNSBURY, VT, 05819 | US Mail (1st Class) |
| 31961 | BERGOCH, JEFFREYJ, JEFF , BERGOCH, 3908 V ST, OMAHA, NE, 68107 | US Mail (1st Class) |
| 31961 | BERGQUIST, RODNEY T, RODNEY T, BERGQUIST, 28760 S DOCKING RD, OSAGE CITY, KS, 66523 | US Mail (1st Class) |
| 31961 | BERGSTROM, DANIEL J; BERGSTROM, LYNN T, DANIEL J & LYNN T BERGSTROM, 20173 W WHIPPLE DR, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 31961 | BERGSVEN, ARYH; BERGSVEN, DARIN, ARYN & DARIN BERGSVEN, 1907 E 5TH ST, DULUTH, MN, 55812 | US Mail (1st Class) |
| 31961 | BERKE, MICHAEL; BERKE, ESTHER, MICHAEL , BERKE, 2669 GRAYSON DR, EAST MEADOW, NY, 11554 | US Mail (1st Class) |
| 31961 | BERMEL , JOSEPH M, JOSEPH M BERMEL, 638 UPPER PAGE RD, SMELTERVILLE, ID, 83868 | US Mail (1st Class) |
| 31961 | BERNA, AMIE; BERNA, ANTHONY, AMIE & ANTHONY BERNA, W140 N8394 LILLY RD, MENOMONEE FALLS, WI, 53051-3942 | US Mail (1st Class) |
| 31961 | BERNADOTTE, GERALD S; BERNADOTTE, MADELEINE A, GERALD S BERNADOTTE, PO BOX 71, LAKEVILLE, MI, 48366 | US Mail (1st Class) |
| 31961 | BERNARD, CRAIG, CRAIG BERNARD, 118 NORTH ST, PLYMOUTH, CT, 06782 | US Mail (1st Class) |
| 31961 | BERNARD, SYLVIO; BERNARD, JEAN, SYLVIO & JEAN , BERNARD, 21 EASTERN AVE, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 31961 | BERNARDI, CHRIS, CHRIS BERNARDI, 457 W SHOSHONE PL, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BERNAUER, DEBBIE; BERNAUER, GARY, DEBBIE & GARY BERNAUER, 8582 HINCKLEY CIR, BRECKSVILLE, OH, 44141 | US Mail (1st Class) |
| 31961 | BERNDTSON, STEVE, STEVE , BERNDTSON, 1374 HARRISON AVE, BLAINE, WA, 98230 | US Mail (1st Class) |
| 31961 | BERNET, REV JOSEPH W; BERNET, GAIL A, REV JOSEPH W, BERNET, 112 E SANDS ST, ONEIDA, NY, 13421-2416 | US Mail (1st Class) |
| 31961 | BERNICE HELEN FUCHS REVOC FAMILY TRUST, BERNICE H FUCHS, DTD MAY 13 1997, 2111 NORTHSIDE DR, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 31961 | BERNIER , MAURICE ; BERNIER , PATRICIA, MAURICE & PATRICIA , BERNIER, 52 VILLAGE ST, LISBON, ME, 04250 | US Mail (1st Class) |
| 31961 | BERNIER, JUTTA H, JUTTA H, BERNIER, 90 RIVERSIDE DR #14D, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 31961 | BERNOFSKY , GENE, GENE BERNOFSKY, 243 MOUNT AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | BERNSTEIN , LARRY, LARRY , BERNSTEIN, 16 SKYTOP TER, MONTCLAIR, NJ, 07043-2613 | US Mail (1st Class) |
| 31961 | BERNSTEIN, NEIL R; BERNSTEIN, ALICE D, NEIL R & ALICE D , BERNSTEIN, 12 MIDDLETON CT, BALTIMORE, MD, 21212 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BERON, MARY T, MARY T, BERON, 4524 JAY ST, DULUTH, MN, 55804 | US Mail (1st Class) |
| 31961 | BERRALL , WILLIAM J, WILLIAM J BERRALL, N84 W12863 RONALD DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | BERRISH, RICHARD L; BERRISH, DONNA M, RICHARD L & DONNA M, BERRISH, 186 MARDI GRAS DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 31961 | BERRUM, HOMER; BERRUM, EILEEN, HOMER & EILEEN BERRUM, 306 W CHINOOK, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | BERRY JR , OSWALD, OSWALD , BERRY JR, 2447 HINESBURG RD, RICHMOND, VT, 05477 | US Mail (1st Class) |
| 31961 | BERRY SR, DONALD P, DONALD P BERRY, 115 SEARSMONT RD, BELMONT, ME, 04952 | US Mail (1st Class) |
| 31961 | BERRY, CARLTON; BERRY, DIANE, CARLTON & DIANE BERRY, 512 FEDERAL RD, LIVERMORE, ME, 04253 | US Mail (1st Class) |
| 31961 | BERRY, DOUG; BERRY, LANI, DOUG & LANI BERRY, 328 RIDGEMONT DR, INDUSTRY, PA, 15052 | US Mail (1st Class) |
| 31961 | BERRY, EARL M, EARL M BERRY, 609 N HALIFAX RD, ROCKY MOUNT, NC, 27804 | US Mail (1st Class) |
| 31961 | BERRY, HELEN E, HELEN E BERRY, PO BOX 290, GLASGOW, WV, 25086 | US Mail (1st Class) |
| 31961 | BERRY, PAUL L, PAUL L, BERRY, 12 MAIN ST, RAYMOND, NH, 03077-2204 | US Mail (1st Class) |
| 31961 | BERRY, PHYLLIS J, PHYLLIS J, BERRY, 511 SW 136 ST, BURIEN, WA, 98166 | US Mail (1st Class) |
| 31961 | BERSHEFSKY , RALPH D, RALPH D, BERSHEFSKY, 88 PLYMOUTH AVE, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 31961 | BERSTLER, ROY ; BERSTLER, DARLENE, ROY AND DARLENE BERSTLER, 85 S 3RD ST, HAMBURG, PA, 19526 | US Mail (1st Class) |
| 31961 | BERT , ABRAM ; BERT , KATHLEEN, ABRAM AND KATHLEEN BERT, 1557 SPRING RD, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 31961 | BERT , ABRAM C; BERT , KATHLEEN M, ABRAM AND KATHLEEN BERT, 1557 SPRING RD, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 31961 | BERTELETTI , MICHAEL W, MICHAEL W, BERTELETTI, 492 BOLIVAR ST, CANTON, MA, 02021 | US Mail (1st Class) |
| 31961 | BERTHOLF, MR CRAIG, MR CRAIG , BERTHOLF, 1411 E OLYMPIC AVE, SPOKANE, WA, 99207-4104 | US Mail (1st Class) |
| 31961 | BERTI , LARRY E; BERTI , SANDRA G, LARRY E & SANDRA G BERTI, PO BOX 99, ACME, WA, 98220 | US Mail (1st Class) |
| 31961 | BERTRAM , LAWRENCE ; BERTRAM , JULIA, LAWRENCE & JULIA , BERTRAM, 24 ORCHARD ST, MERRIMAC, MA, 01860 | US Mail (1st Class) |
| 31961 | BERTRAM, ELSIE D, ELSIE D BERTRAM, 2595 BRYAN WAY, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 31961 | BERTRAN, RICARDO; BERTRAN, MICHELE, RICARDO & MICHELE , BERTRAN, 12-77 GEORGE ST, FAIR LAWN, NJ, 07410-1833 | US Mail (1st Class) |
| 31961 | BERTRAND, GERTRUDE D, GERTRUDE D BERTRAND, 229 SEAMES DR, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 31961 | BERTUZZI, BETSY R, BETSY R BERTUZZI, 15 BRIARCLIFF RD, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 31961 | BERUBE, GUY; BERUBE, MARIE, GUY & MARIE BERUBE, 234 OAKLAND AVE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 31961 | BESAW , KENN, KENN , BESAW, PO BOX 2035, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 31961 | BESERES, STEPHEN; BESERES, JOCELYN, STEPHEN & JOCELYN , BESERES, 3345 REGENT AVE N, GOLDEN VALLEY, MN, 55422 | US Mail (1st Class) |
| 31961 | BESSETTE , TAMARA R, TAMARA R, BESSETTE, 1346 PONY PL, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31961 | BESSETTE, GEORGE A, GEORGE A BESSETTE, 620 ELM ST, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 31961 | BEST , DAVID ; BEST , CHERYL, DAVID & CHERYL BEST, 6125 W 99TH ST, BLOOMINGTON, MN, 55438 | US Mail (1st Class) |
| 31961 | BEST, SHARLET, SHARLET , BEST, 3612 BANKS AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | BETHEL SR , CHARLES N, C N BETHEL, BOX 583, FALL RIVER MILLS, CA, 96028 | US Mail (1st Class) |
| 31961 | BETOW, CHRISTOPHER A, CHRISTOPHER A BETOW, 1026 N 122ND ST, WAUWATOSA, WI, 53226-3312 | US Mail (1st Class) |
| 31961 | BETOW, THOMAS H, STEVE , BETOW, W2285 ST GERMAINE CT, APPLETON, WI, 54915 | US Mail (1st Class) |
| 31961 | BETTELS, MR WILLARD; BETTELS, MRS WILLARD, MR & MRS WILLARD , BETTELS, 906 COUNTRY CLUB DR, BUTLER, MO, 64730 | US Mail (1st Class) |
| 31961 | BETTINGER, JAMES J, JAMES BETTINGER, 3909 E CUDAHY AVE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 31961 | BETZ, ALAN L, ALAN L BETZ, N7059 COUNTY RD K, WAUPACA, WI, 54981 | US Mail (1st Class) |
| 31961 | BETZ, MICHAEL A, MICHAEL A, BETZ, 4318 CHRISTIAN SPRINGS RD, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 31961 | BETZINGER, BARBARA A, BARBARA A BETZINGER, W1964 29 RD, DAGGETT, MI, 49821 | US Mail (1st Class) |
| 31961 | BEUS, RICHARD E; BEUS, JANALEE, RICHARD E & JANALEE , BEUS, 931 S FRONT ST, SALINA, KS, 67401 | US Mail (1st Class) |
| 31961 | BEUTE, ROBERTA, ROBERTA , BEUTE, 1960 1ST ST NE, HAVRE, MT, 59501-3317 | US Mail (1st Class) |
| 31961 | BEUTE, ROBERTA, ROBERTA , BEUTE, 1960-1ST ST NE, HAVRE, MT, 59501-3317 | US Mail (1st Class) |
| 31961 | BEVAN , JACK ; BEVAN , MARY JO, JACK & MARY JO , BEVAN, 19210 94TH W, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 31961 | BEVERLY E EVANS REVOCABLE LIVING TRUST, JOHN C & BEVERLY E EVANS, 203 OAKRIDGE CT, VALPARAISO, IN, 46385-6034 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BEVIER, MARION L, MARION L, BEVIER, 10495 WHITLAKER RD, YPSILANTI, MI, 48197-8968 | US Mail (1st Class) |
| 31961 | BEVINS, DAVIDR, DAVID R BEVINS, 2805 NYS RTE 74, TICONDEROGA, NY, 12883 | US Mail (1st Class) |
| 31961 | BEY, JEROME, JEROME , BEY, 29 CRESTVIEW RD, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 31961 | BEYENHOF, BARBARA J, B J BEYENHOF, 3221 S TEKOA ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BEYER, ADOLPH ; BEYER, LOIS, ADOLPH & LOIS BEYER, 95 SPRING ST, MEXICO, NY, 13114 | US Mail (1st Class) |
| 31961 | BEYER, MICHAEL J, MICHAEL J, BEYER, BOX 327, HINSDALE, MT, 59241 | US Mail (1st Class) |
| 31961 | BEZDICEK, RANDALL; BEZDICEK, BARBARA, RANDALL & BARBARA , BEZDICEK, 19303 LITTLE SPOKANE DR, COLBERT, WA, 99005 | US Mail (1st Class) |
| 31961 | BIAGIOTTI, RICHARD P; BIAGIOTTI, MARILYN C, RICHARD P & MARILYN C, BIAGIOTTI, 34 NELSON ST, LYNN, MA, 01905 | US Mail (1st Class) |
| 31961 | BIALAS, JOSEPH J, JOSEPH J, BIALAS, 6034 W SCHOOL ST, CHICAGO, IL, 60634-4207 | US Mail (1st Class) |
| 31961 | BIANCHI, VIRGINIA M, VIRGINIA M, BIANCHI, 66 SUMMIT COUNTY RD 1773 BRR, SILVERTHORNE, CO, 80498 | US Mail (1st Class) |
| 31961 | BIANUCCI, DONNAM, DONNA M BIANUCCI, 10724 CHRISTOPHER DR, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31961 | BIBB, RONALD D; BIBB, SUSAN M, RONALD D & SUSAN M , BIBB, 17980 HWY C, LAWSON, MO, 64062 | US Mail (1st Class) |
| 31961 | BIBEN, MICHAEL P, MICHAEL P, BIBEN, 3207 BIRCHWOOD DR, BELLEVUE, NE, 68123 | US Mail (1st Class) |
| 31961 | BIBEY, ROBERT R; BIBEY, DONNA M, ROBERT R, BIBEY, 3556 SPRUCE ST, NORTH BEND, OR, 97459 | US Mail (1st Class) |
| 31961 | BIBLE BAPTIST CHURCH, JUDSON , WENIGER, 19690 AKIN RD, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 31961 | BICHSEL, THOMAS G, THOMAS G, BICHSEL, 515 MAPLE ST, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 31961 | BICKEL, MR ROBERT B, MR ROBERT B BICKEL, 29909 NW 51ST AVE, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 31961 | BICKERTON , KENT ; BICKERTON , ANASTASIA, KENT & ANASTASIA , BICKERTON, 12 BRADSHAW ST, NORTH BROOKFIELD, MA, 01535 | US Mail (1st Class) |
| 31961 | BICKFORD, GREGORY S, GREGORY S BICKFORD, 870 117TH ST S, TACOMA, WA, 98444 | US Mail (1st Class) |
| 31961 | BIDLEMAN , WILMA, WILMA , BIDLEMAN, 1696 ARCADIA-ZURICH RD, NEWARK, NY, 14513 | US Mail (1st Class) |
| 31961 | BIEBER , ANITA J, ANITA J BIEBER, 9625 E BROADWAY, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | BIEHL , JOHN E, JOHN E, BIEHL, 1519 WARRINGTON, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 31961 | BIELMEIER, JOHN, JOHN BIELMEIER, 532 LATHAM RD, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 31961 | BIER, MARK E, MR MARK E, BIER, 1408 WIGHTMAN ST, PITTSBURGH, PA, 15217-1241 | US Mail (1st Class) |
| 31961 | BIERMANN, WILLARD H, WILLARD H, BIERMANN, 305 N CHARLES, STEELEVILLE, IL, 62288 | US Mail (1st Class) |
| 31961 | BIESKE, JOHN I, JOHN I, BIESKE, 144 CANFIELD, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 31961 | BIGELOW, ARTHUR; BIGELOW, MYRTLE, ARTHUR BIGELOW, 3851 NW SUNSET LN, PRINEVILLE, OR, 97754 | US Mail (1st Class) |
| 31961 | BIGGAR , DUANE E, DUANE E BIGGAR, PO BOX 60, WATERVILLE, WA, 98858 | US Mail (1st Class) |
| 31961 | BIGGINS, FRANCIS L, FRANCIS L BIGGINS, 907 FORKER BLVD, SHARON, PA, 16146 | US Mail (1st Class) |
| 31961 | BIGGS, JOHN C, JOHN C BIGGS, 3811 PARDEE, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 31961 | BIGLER, LLOYD; BIGLER, BEVERLY, LLOYD & BEVERLY , BIGLER, PO BOX 68, NORTH POWDER, OR, 97867-0068 | US Mail (1st Class) |
| 31961 | BILA JR, PAUL, PAUL , BILA JR, 109-50 114TH ST, SOUTH OZONE PARK, NY, 11420 | US Mail (1st Class) |
| 31961 | BILAKOS, PETER, PETER , BILAKOS, 9601 ALICE HILL DR, DEXTER, MI, 48130 | US Mail (1st Class) |
| 31961 | BILBAO, THEODORE F, THEODORE F BILBAO, 815 N BEAVER ST, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 31961 | BILBO TRANSPORTS INC, BILBO TRANSPORTS INC (CLIFFORD A BILBO), PO BOX 560109, DALLAS, TX, 75356 | US Mail (1st Class) |
| 31961 | BILCIK, JOHN V, JOHN V, BILCIK, 61 SCOTTS CORNER RD, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 31961 | BILDINGS , CLAYTON G, CLAYTON G BILDINGS, 5041 SPORTSMAN DR, DE PERE, WI, 54115 | US Mail (1st Class) |
| 31961 | BILDSTEIN, COREY; BILDSTEIN, MEGAN, COREY & MEGAN BILDSTEIN, 1996 LAKELAND AVE, SYLVAN LAKE, MI, 48320 | US Mail (1st Class) |
| 31961 | BILL & VIRGINIA WILLIAMS FAMILY TRUST, BILL OR VIRGINIA WILLIAMS, 5135 N BANDTAIL RDG, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 31961 | BILLER BUNGELOW LLC, JACQUELINE & JON BILLER, 19 MOUNTAIN BROOK RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 31961 | BILLINGS, L L, L L BILLINGS, PO BOX 433, GRANTSBURG, WI, 54840 | US Mail (1st Class) |
| 31961 | BILLMAN , DAN ; BILLMAN , PAMELA, DAN BILLMAN, 402 LINCOLN AVE, PO BOX 567, MARS, PA, 16046 | US Mail (1st Class) |
| 31961 | BILLMAN , RAY D; BILLMAN , JEANNE, RAY D AND JEANNE BILLMAN, 7514 E SINTO AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | BILODEAU, MICHAEL R; BILODEAU, MARIA, MICHAEL R AND MARIA , BILODEAU, 4360 LOUISE ST, SAGINAW, MI, 48603 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | BILZING, GLENN A, GLENN A BILZING, 7052 WINONA AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | BINDER, JOSEPH M, JOSEPH M, BINDER, 3641 CAMPBELL RD, FAYETTEVILLE, OH, 45118-9739 | US Mail (1st Class) |
| 31961 | BINEGAR, ELLIS M, ELLIS M BINEGAR, 9076 COOGAN DR, CINCINNATI, OH, 45231-2908 | US Mail (1st Class) |
| 31961 | BINEK , EILEEN ; FERNANDEZ , SYLVESTER, EILEEN BINEK, 2196 HIGHLAND PKWY, SAINT PAUL, MN, 55116-1106 | US Mail (1st Class) |
| 31961 | BINEK, PAUL ; BINEK, CHARLENE, PAUL & CHARLENE , BINEK, 14516 CO RD 26, VERNDALE, MN, 56481 | US Mail (1st Class) |
| 31961 | BINETTI JR, JACK, JACK , BINETTI JR, 294 MILE SQUARE RD #2, YONKERS, NY, 10701 | US Mail (1st Class) |
| 31961 | BINGER, ROBERT B, ROBERT B, BINGER, 3104 S LYNDALE AVE, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 31961 | BINGHAM , ROBERT ; BINGHAM , MARY, ROBERT & MARY BINGHAM, 64 EAST ST, BRISTOL, VT, 05443 | US Mail (1st Class) |
| 31961 | BINSTOCK, GERALD, GERALD BINSTOCK, 11541 51ST ST SW, DICKINSON, ND, 58601 | US Mail (1st Class) |
| 31961 | BIONDI, JOSEPH P; BIONDI, JOAN E, JOSEPH P AND JOAN E , BIONDI, 137 SCARCLIFFE DR, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 31961 | BIPPEN , EDWARD, EDWARD BIPPEN, 28 RISSANT DR, FLORISSANT, MO, 63031-3842 | US Mail (1st Class) |
| 31961 | BIRCH, MICHAEL L; BIRCH, SARAH C, MICHAEL L & SARAH C , BIRCH, 857 MILES ST, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 31961 | BIRCH, WARREN A, WARREN , BIRCH, 3135 GARDEN CREEK RD, CASPER, WY, 82601 | US Mail (1st Class) |
| 31961 | BIRCHLER , KEITH ; BIRCHLER , ETHEL, KEITH AND ETHEL BIRCHLER, 305 SCHEURMANN ST, ESSEXVILLE, MI, 48732 | US Mail (1st Class) |
| 31961 | BIRD , HOUSTON E, HOUSTON E BIRD, 8 FLORENCE AVE, ARLINGTON, MA, 02476-5910 | US Mail (1st Class) |
| 31961 | BIRD, EDWARD, EDWARD BIRD, 16406 S MYRTLE RD, MYRTLE CREEK, OR, 97457 | US Mail (1st Class) |
| 31961 | BIRD, FONDA, FONDA BIRD, 2108 144TH AVE SE, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 31961 | BIRD, LESLIE, LESLIE , BIRD, 3 HINSDALE RD, WINDSOR, MA, 01270 | US Mail (1st Class) |
| 31961 | BIRDWELL, BETTIE, BETTIE BIRDWELL, 9200 US HWY 84 W, CUSHING, TX, 75760 | US Mail (1st Class) |
| 31961 | BIRKENMEIER, JOHN P, JOHN P BIRKENMEIER, 3002 7TH ST, WAUSAU, WI, 54403 | US Mail (1st Class) |
| 31961 | BIRKMIRE, MARGARET T, MARGARET T, BIRKMIRE, 5705 W WINDSOR AVE, PHOENIX, AZ, 85035 | US Mail (1st Class) |
| 31961 | BIRMAN, BRAD, BRAD BIRMAN, 824 E MILL ST, HASTINGS, MI, 49058 | US Mail (1st Class) |
| 31961 | BIRMINGHAM, AZURE, AZURE BIRMINGHAM, 60809 NINE MILE RD, SOUTH LYON, MI, 48178 | US Mail (1st Class) |
| 31961 | BIRSFIELD, WILLIAM, WILLIAM , BIRSFIELD, 646 MIVIDA DR, MOAB, UT, 84532 | US Mail (1st Class) |
| 31961 | BISGAY, MELVIN M, MELVIN M, BISGAY, 572-38 ST, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 31961 | BISHOP , CAROLYN, CAROLYN BISHOP, N1425 BOEING RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | BISHOP, DORIS J, DORIS J BISHOP, 950 SEMINOLE ST, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 31961 | BISHOP, GREG, GREG BISHOP, 12041 DAVENPORT RD, LOS ALAMITOS, CA, 90720 | US Mail (1st Class) |
| 31961 | BISHOP, JOHN W, JOHN BISHOP, 145 YOULE ST, MELROSE, MA, 02176 | US Mail (1st Class) |
| 31961 | BISHOP, JOY E; BISHOP, MELODY L, MELODY L, BISHOP, 320 W BOWMAN, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 31961 | BISHOP, LAWRENCE ; BISHOP, VERA, VERA V, BISHOP, 4980 HANNA RD, FRANKLIN, VT, 05457 | US Mail (1st Class) |
| 31961 | BISHOP, MR GLEN; BISHOP, MRS MARIA, MR GLEN & MRS MARIA , BISHOP, 5621 W ANDOVER RD, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 31961 | BISHOP, RUSSELL; BISHOP, BERNADETTE, BERNADETTE BISHOP, PO BOX 171, MONROEVILLE, OH, 44847 | US Mail (1st Class) |
| 31961 | BISIO, PAUL V; BISIO, KATHLEEN F, PAUL V & KATHLEEN F , BISIO, 8 CRESTWOOD AVE, TROY, NY, 12180 | US Mail (1st Class) |
| 31961 | BISOGNI, KENNETH L, KENNETH L, BISOGNI, 89 BUSHNELL AVE, CATSKILL, NY, 12414-1246 | US Mail (1st Class) |
| 31961 | BISOM, MARK W, M W , BISOM, 1029 BRECKENRIDGE, HELENA, MT, 59601-4437 | US Mail (1st Class) |
| 31961 | BISSONNETTE, MICHAEL, MICHAEL , BISSONNETTE, 24595 MARINE, EASTPOINTE, MI, 48021 | US Mail (1st Class) |
| 31961 | BISTODEAU, MICHAEL C, MICHAEL C, BISTODEAU, 4543 CHATHAM RD, COLUMBIA HTS, MN, 55421 | US Mail (1st Class) |
| 31961 | BISWELL LIVING TRUST, ROBERT BISWELL, 1750 W 1ST AVE, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 31961 | BISZKO, RAYMOND; BISZKO, HELEN, RAYMOND & HELEN , BISZKO, 129 KAUFMAN RD, TIVERTON, RI, 02878-1364 | US Mail (1st Class) |
| 31961 | BIT, KEN; BIT, PAULA, KEN & PAULA , BIT, 307 N BROADWAY, LINTON, ND, 58552 | US Mail (1st Class) |
| 31961 | BITTNER , RANDY W, RANDY BITTNER, 11260 14TH AVE S, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 31961 | BITTNER, LEONARD, LEONARD BITTNER, 240 ADAMS POINTE BLVD #8, MARS, PA, 16046 | US Mail (1st Class) |
| 31961 | BIVENS, JEFF, JEFF , BIVENS, 511 N KERTH AVE, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 31961 | BIXBY, CAROLYNM, CAROLYN M BIXBY, 45 TREMONT ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31961 | BIXENMANN, BRETT ; BIXENMANN, DANA, BRETT & DANA BIXENMANN, 2508 TIMBERCREEK DR, PLANO, TX, 75075 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BIXLER, JAMES L, JAMES L, BIXLER, 18 WILLOW LN, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 31961 | BJELLAND, RICHARD W, RICHARD W, BJELLAND, 2312 CUSTER AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | BJERGUM, JEFFREY; BJERGUM, MARBIE, JEFFREY & MARBIE , BJERGUM, 204-6TH AVE NW, KASSON, MN, 55944 | US Mail (1st Class) |
| 31961 | BLACE, TERRY J; BLACE, ELIZABETH W, TERRY , BLACE, 614 S 2ND ST, MANKATO, MN, 56001 | US Mail (1st Class) |
| 31961 | BLACK , DEREK J; BLACK , DEBRA A, DEREK BLACK, 309 S BRISTOL, PO BOX 287, ALMONT, MI, 48003 | US Mail (1st Class) |
| 31961 | BLACK , RAY A, ALLEN BLACK, 921 BUCCANEERS CV, CONWAY, SC, 29526 | US Mail (1st Class) |
| 31961 | BLACK, ADDELL, ADDELL BLACK, 1306 LINDSEY LN, TYLER, TX, 75701 | US Mail (1st Class) |
| 31961 | BLACK, DAVID M; BLACK, SHARON H, DAVID M & SHARON BLACK, PO BOX 534, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 31961 | BLACK, DEBBI M; ANDREYCHAK, MARYANN, D BLACK, 604 E PROSPECT ST, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 31961 | BLACK, DENIS, DENIS BLACK, 5905 SW STEVENS ST, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 31961 | BLACK, LARRY W; BLACK, SALLY A, LARRY W AND SALLY A , BLACK, 2109 CASTLEWOOD, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 31961 | BLACK, MICHELLE, MICHELLE , BLACK, 384 NUTTALL RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 31961 | BLACK, NADINE L, NADINE L, BLACK, 1808 ST CLAIR, PEKIN, IL, 61554 | US Mail (1st Class) |
| 31961 | BLACK, THOMAS L, THOMAS L, BLACK, 323 E CENTRAL AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | BLACK, THOMAS R, THOMAS R, BLACK, 13915 NW 10TH CT, VANCOUVER, WA, 98685 | US Mail (1st Class) |
| 31961 | BLACK, WILLIAM R, WILLIAM R, BLACK, 503 GARDNER RD, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 31961 | BLACKBURN , DONNA JEAN, DONNA JEAN BLACKBURN, 11920 WOODS CT, GLADWIN, MI, 48624 | US Mail (1st Class) |
| 31961 | BLACKBURN, DELORA, DELORA BLACKBURN, 9249 ARGYLE AVE, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 31961 | BLACKBURN, MELINDA J, MELINDA J, BLACKBURN, 1829 EUCLID, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 31961 | BLACKFOOT LAND & WATER LLC, BLACKFOOT LAND & WATER LLC, PO BOX 7694, MISSOULA, MT, 59807 | US Mail (1st Class) |
| 31961 | BLACKHAWK COMMUNITY CREDIT UNION, ALLEN D FRIEDMAN, PO BOX 883, DELAVAN, WI, 53115-0883 | US Mail (1st Class) |
| 31961 | BLACKLER, DALE; BLACKLER, CARLEA, DALE AND CARLEA BLACKLER, 2135 CHARLOTTE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | BLACKLER, WALTER H, WALTER H, BLACKLER, 27 E ELIZABETH ST, SKANEATELES, NY, 13152 | US Mail (1st Class) |
| 31961 | BLACKMAN, ALLEN B, ALLEN B BLACKMAN, 119 LAUREL HILL RD, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 31961 | BLACKMAN, BILLIE; LAMB, DON; BLACKMAN, DENNIS; &, BILLIE BLACKMAN, WARREN , INGRID, 2508 CORNER AVE, FORT WORTH, TX, 76105 | US Mail (1st Class) |
| 31961 | BLACKWELL , JAMES L, JAMES L BLACKWELL, 256 LAMBERTVILLE HOPEWELL RD, HOPEWELL, NJ, 08525 | US Mail (1st Class) |
| 31961 | BLACKWELL, WILLIAM, WILLIAM , BLACKWELL, RT 1 BOX 174, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 31961 | BLAD , ROBERT C, ROBERT C, BLAD, 7602 ERIE AVE, CHANHASSEN, MN, 55317 | US Mail (1st Class) |
| 31961 | BLAINE, RICHARD; BLAINE, CHRISTINE, RICHARD OR CHRISTINE , BLAINE, 17550 LUEDERS CT, FIDDLETOWN, CA, 95629 | US Mail (1st Class) |
| 31961 | BLAIR , DENNIS L; BLAIR , JULIE, DENNIS L BLAIR, 570 N MAPLE ST, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | BLAIR JR, MELVIN R, MELVIN R BLAIR JR, 417 TROW BRIDGE ST, SANTA ROSA, CA, 95401 | US Mail (1st Class) |
| 31961 | BLAIR, CLARENCE, CLARENCE BLAIR, 665 FAIRFIELD NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 31961 | BLAIS, DANIEL J; BLAIS, CHRISTINE A, DANIEL & CHRISTINE BLAIS, 25 LAYTHE ST, DERBY LINE, VT, 05830 | US Mail (1st Class) |
| 31961 | BLAISDELL, EDWIN; BLAISDELL, KATHARINE, EDWIN & KATHARINE BLAISDELL, PO BOX 250, NORTH HAVERHILL, NH, 03774 | US Mail (1st Class) |
| 31961 | BLAKE , FRANCIS E; BLAKE , SALLY S, F E BLAKE, 6115 BAY RD SE, CARROLLTON, OH, 44615 | US Mail (1st Class) |
| 31961 | BLAKE , LESLIE R, LESLIE R, BLAKE, PO BOX 7643, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | BLAKE, JASON J, JASON J, BLAKE, PO BOX 890, ROGUE RIVER, OR, 97537 | US Mail (1st Class) |
| 31961 | BLAKEMAN, KENNETH D, KENNETH D, BLAKEMAN, 1735 OLD FANCHER RD, RACINE, WI, 53406-2411 | US Mail (1st Class) |
| 31961 | BLAMPIED JR, WALTER F, WALTER F, BLAMPIED JR, 142 MONHAGEN AVE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 31961 | BLAND, ALLAN M, ALLAN M BLAND, 107 POPLAR ST, BLOOMINGDALE, GA, 31302 | US Mail (1st Class) |
| 31961 | BLANK , DORIS, DORIS BLANK, 310 ERICKSON ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | BLANK, ERIN K, ERIN K BLANK, 800 S 9TH ST, MATTOON, IL, 61938 | US Mail (1st Class) |
| 31961 | BLANK, GLENN, GLENN BLANK, 32406 LYNDON, LIVONIA, MI, 48154-4102 | US Mail (1st Class) |
| 31961 | BLANKEMEYER, DAVID M, DAVID M BLANKEMEYER, 15809 OLD STATE RT 65, OTTAWA, OH, 45875 | US Mail (1st Class) |
| 31961 | BLANKENBECKLER JR , MARVIN J, MARVIN J BLANKENBECKLER JR, 5093 BETTER HOMES DR, PO BOX 45, SUGAR GROVE, VA, 24375 | US Mail (1st Class) |
| 31961 | BLANKENSHIP, O LYNN, LYNN BLANKENSHIP, 24185 IBERIA AVE, LAKEVILLE, MN, 55044 | US Mail (1st Class) |

WR Grace & Co. et al