**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | BLAZEJEWSKI, CHARLES A; BLAZEJEWSKI, JOSEPHINE M, CHARLES A BLAZEJEWSKI, 63 MERCURY DR, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 31961 | BLAZIER SR, MR DONALD E; BLAZIER, MRS DONALD E, MR & MRS DONALD E, BLAZIER SR, RD 1 BOX 701, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 31961 | BLEE , PAT, PAT , BLEE, 2700 CENTRAL AVE W, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | BLEGEN, ROBERT; BLEGEN, STACEY, ROBERT & STACEY , BLEGEN, 11928 E 40TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | BLEISTEIN , JOHN R, JOHN R BLEISTEIN, 1705 COLEBROOK RD, LEBANON, PA, 17042-9533 | US Mail (1st Class) |
| 31961 | BLESSNER, LORI, LORI BLESSNER, 2322 N 67TH AVE, OMAHA, NE, 68104 | US Mail (1st Class) |
| 31961 | BLICK , ROBERT ; BLICK , BETHANY, ROBERT & BETHANY BLICK, 1894 ELM ST, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 31961 | BLICKENSTAFF, GEORGE ; BLICKENSTAFF, SENA, GEORGE & SENA BLICKENSTAFF, 702 MCKINLEY AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 31961 | BLINKWOLT, PETER; BLINKWOLT, EMILY, PETER & EMILY , BLINKWOLT, 3449 S 44TH ST, GREENFIELD, WI, 53219 | US Mail (1st Class) |
| 31961 | BLOCK, RAYMONDF, RAYMOND F, BLOCK, 304 BROOK ST, NOANK, CT, 06340-4843 | US Mail (1st Class) |
| 31961 | BLOCK, ROBERT, ROBERT , BLOCK, 303 HIGHLAND AVE, HAMPSHIRE, IL, 60140 | US Mail (1st Class) |
| 31961 | BLODGETT, RUSSELL W, RUSSELL W, BLODGETT, 127 MILITARY HWY, GROTON, CT, 06340-2407 | US Mail (1st Class) |
| 31961 | BLOEMAN, GARY, GARY & APRIL BLOEMAN, 531 HAVEN ST, MEDFORD, OR, 97501 | US Mail (1st Class) |
| 31961 | BLOMGREN , DAVID A; BLOMGREN , CAROL A, DAVID AND/OR CAROL BLOMGREN, 2009 E 17TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BLONG , CLAIR ; BLONG , GLENN, CLAIR BLONG, 1025 CUSTER AVE, COLORADO SPRINGS, CO, 80903 | US Mail (1st Class) |
| 31961 | BLOODGOOD, JOSEPHINE, JOSEPHINE , BLOODGOOD, 276 RT 32 S, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 31961 | BLOOMFIELD, SHERRY Y, SHERRY , BLOOMFIELD, 4625 KILMANAGH RD, ELKTON, MI, 48731 | US Mail (1st Class) |
| 31961 | BLOOMINGBURG, BENJAMIN F, BENJAMIN F BLOOMINGBURG, 1006 SCOTTLAND DR, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 31961 | BLOTKAMP, MICHAEL, MICHAEL , BLOTKAMP, 417 SPRUCE, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | BLOUGH, TOM; BLOUGH, GLORIA, TOM & GLORIA , BLOUGH, 705 S LEWIS ST, DEXTER, MO, 63841 | US Mail (1st Class) |
| 31961 | BLUE, GLORIA H, GLORIA H BLUE, 2316 WINTERGREEN PL, DURHAM, NC, 27707 | US Mail (1st Class) |
| 31961 | BLUM , RONALD, RONALD , BLUM, PO BOX 104, PATTEN, ME, 04765 | US Mail (1st Class) |
| 31961 | BLUM, ROBERT ; BLUM, THERESA, ROBERT & THERESA BLUM, PO BOX 245, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 31961 | BLUMENTHAL, MARTIN D, MARTIN D BLUMENTHAL, 1567 ST MATTHEWS RD, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 31961 | BLUMHORST, LEROY, LEROY , BLUMHORST, 762 S ENGLISH, MARSHALL, MO, 65340 | US Mail (1st Class) |
| 31961 | BLUMLING, THOMAS; BLUMLING, TERRI, THOMAS , BLUMLING, 1026 BRODHEAD RD, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 31961 | BLUNT LIVING TRUST DATED SEPTEMBER 29 2000, RODNEY & SOMONE , BLUNT, PO BOX 375, EAST DERRY, NH, 03041 | US Mail (1st Class) |
| 31961 | BMK ENTERPRISES INC, BMK ENTERPRISES INC, 11 WILLOW DR, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | BOADY, THOMAS; BOADY, SUSAN, TOM & SUE , BOADY, 9977 ACADEMY RD NW, ALBUQUERQUE, NM, 87114 | US Mail (1st Class) |
| 31961 | BOARDMAN , WARREN, WARREN BOARDMAN, 28586 LOST LAKE DR, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 31961 | BOARDWAY , EUGENE ; BOARDWAY , CAROL, EUGENE & CAROL BOARDWAY, 233 LATHROP ST, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 31961 | BOAS, THERESA, THERESA , BOAS, 6 STONE PATH RD, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | BOATRIGHT , LEWIS D, LEWIS D BOATRIGHT, 113 N SHERMAN ST, HARRISBURG, IL, 62946-1436 | US Mail (1st Class) |
| 31961 | BOBKA , DENIS J, DENIS J BOBKA, 6722 E DREYFUS AVE, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 31961 | BOCH , MARION ; BOCH SR , RICHARD, MARION & RICHARD BOCH SR, 744 NEPONSET ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31961 | BOCK JR, JIMMIE D; BOCK, ELIZABETH A, ELIZABETH BOCK, 1117 SR 930 E, NEW HAVEN, IN, 46774 | US Mail (1st Class) |
| 31961 | BOCKSEL, ARNOLD A, ARNOLD A BOCKSEL, 78 MILLER BLVD, SYOSSET, NY, 11791-3513 | US Mail (1st Class) |
| 31961 | BOCKSTRUCK, TROY S, TROY S, BOCKSTRUCK, 503 ELM ST, CHENEY, WA, 99004 | US Mail (1st Class) |
| 31961 | BODROGI, ROBERT; BODROGI, LISA, ROBERT , BODROGI, 316 W BALDWIN ST, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 31961 | BODZIOCH, KEVINJ, KEVIN J BODZIOCH, 2 N 306 MILDRED, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BOECK, GORDON P; BOECK, JUDITH A, GORDON BOECK, N82W14536 OXFORD ST, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | BOEHM , TAMARA A, TAMARA A, BOEHM, 1416 N COCHRAN, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | BOEK , LUCAS N, LUCAS BOEK, 1150 ROAD D, REDWOOD VALLEY, CA, 95470 | US Mail (1st Class) |
| 31961 | BOEKA, MICHAEL P; BOEKA, SARAH J, MICHAEL P AND SARAH J, BOEKA, PO BOX 76, BLAIR, NE, 68008 | US Mail (1st Class) |
| 31961 | BOELSTLER, GERALD H, GERALD H BOELSTLER, 7256 LONGFELLOW RD, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 31961 | BOES, JOHN ; BOES, ALICIA, JOHN & ALICIA , BOES, 93 EASTERN STATES PKY, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 31961 | BOESCH, CHARLESH, CHARLES H BOESCH, 10909 PERSIMMON GROVE PIKE, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 31961 | BOESEN, LARRY; BOESEN, DIXIE MAY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31961 | BOESEN, LARRY, LARRY , BOESEN, 10641 W HOGAN DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31961 | BOESHAAR, JOANN; BOESHAAR, PAUL, JOANN & PAUL , BOESHAAR, 1970 N FARWELL AVE, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 31961 | BOETTGER , CURTIS A, CURTIS A BOETTGER, 2565 OAK HILLS DR SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 31961 | BOFFRO, DIANE, DIANE BOFFRO, 6048 W GRACE ST, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 31961 | BOFFRO, RUDY E, RUDY E, BOFFRO, 6048 W GRACE ST, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 31961 | BOGARDUS, EDWARD ; BOGARDUS, BETTY, EDWARD & BETTY BOGARDUS, 246 CENTRAL AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 31961 | BOGDALA, KEN, KEN , BOGDALA, 440 SHELTROW RD, CRYSTAL FALLS, MI, 49920 | US Mail (1st Class) |
| 31961 | BOGDAM, STANLEY, STANLEY , BOGDAM, 5491 FLANAGAN RD, MARCY, NY, 13403 | US Mail (1st Class) |
| 31961 | BOGDAN, SUSAN A, SUSAN A, BOGDAN, PO BOX 2152, 105 WHITE ST, WESTFIELD, MA, 01086-2152 | US Mail (1st Class) |
| 31961 | BOGEN, DAVID A, DAVID A BOGEN, 803 E MICHIGAN AVE, PAW PAW, MI, 49079 | US Mail (1st Class) |
| 31961 | BOGER, JERALD L; BOGER, KAY A, JERALD L & KAY A , BOGER, 1122 E 12TH, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | BOGGS , DAVID P, DAVID P BOGGS, 615 POWER ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | BOGGS , LUTHER N, LUTHER N, BOGGS, 5599 PLEASANT VIEW DR, MILFORD, OH, 45150-2834 | US Mail (1st Class) |
| 31961 | BOGLE, RON; BOGLE, BRENDA, RON & BRENDA , BOGLE, 2270 290TH ST, GARNER, IA, 50438 | US Mail (1st Class) |
| 31961 | BOHACH, JOHN M; BOHACH, PATRICIA A, JOHN M & PATRICIA A BOHACH, 210 WALNUT ST, SHARPSVILLE, PA, 16150 | US Mail (1st Class) |
| 31961 | BOHL , BRYON N, BRYON N BOHL, 3336 S SHORE DR, HUBERTUS, WI, 53033 | US Mail (1st Class) |
| 31961 | BOHLMAN , FREDRICK ; BOHLMAN , CHARLA, FRED & CHARLA BOHLMAN, 2710 S 7TH W, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31961 | BOHLMAN , FREDRICK ; BOHLMAN , CHARLA, FRED OR CHARLA BOHLMAN, 2710 S 7TH W, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31961 | BOHLS-GRAHAM , BARBARA ANN, BARBARA ANN BOHLS-GRAHAM, 15075 STERLING OAKS DR, NAPLES, FL, 34110 | US Mail (1st Class) |
| 31961 | BOHNA, ROBIN D, ROBIN , BOHNA, 2415 S WOLF LODGE CREEK RD, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | BOISCLAIR, ADRIAN R, ADRIAN R BOISCLAIR, 1220 WOODLAWN BEACH, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 31961 | BOISVERT , MARTHA M, MARTHA M, BOISVERT, 1095 CANANDAIGUA RD, PALMYRA, NY, 14522 | US Mail (1st Class) |
| 31961 | BOISVERT, ROGER L; BOISVERT, CHARLEEN A, ROGER L BOISVERT, 277 MADISON ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | BOLAND, CARL F, CARL F BOLAND, 7551 LAURIE LN S, SAGINAW, MI, 48609 | US Mail (1st Class) |
| 31961 | BOLAND, JEREMY R, JEREMY R, BOLAND, 2068 PUDDLEDOCK RD, PETERSBURG, VA, 23803 | US Mail (1st Class) |
| 31961 | BOLDI, JEFFREY, JEFFREY BOLDI, 74 PORTLAND AVE, DOVER, NH, 03820 | US Mail (1st Class) |
| 31961 | BOLENBAUGH, IVAL D; BOLENBAUGH, MARGIE M, IVAL D, BOLENBAUGH, 1732 39TH ST, ALLEGAN, MI, 49010 | US Mail (1st Class) |
| 31961 | BOLGER, JOHN T, JOHN T, BOLGER, W287 S4485 WOODS RD, WAUKESHA, WI, 53189 | US Mail (1st Class) |
| 31961 | BOLIN, ANNE E, ANNE E BOLIN, 459 PARKVIEW DR, BURLINGTON, NC, 27215 | US Mail (1st Class) |
| 31961 | BOLL, RICHARD C, RICHARD C, BOLL, 9 DONALD PL, EAST ROCKAWAY, NY, 11518 | US Mail (1st Class) |
| 31961 | BOLLENBACHER, NICK; BOLLENBACHER, APRIL, NICK AND APRIL , BOLLENBACHER, N 4512 BRUSSE RD, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 31961 | BOLLENBACHER, PETER C, PETER C, BOLLENBACHER, 1081 E SENATE CIR, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 31961 | BOLLOW, WILLIAM F, WILLIAM F, BOLLOW, 314 W SUGAR LN, MILWAUKEE, WI, 53217 | US Mail (1st Class) |
| 31961 | BOLSER, BRYAN D, BRYAN BOLSER, PO BOX 2, EAST JORDAN, MI, 49727 | US Mail (1st Class) |
| 31961 | BOLTON , SHERI, SHERI BOLTON, 28755 HONEY CREEK LN, HONEY CREEK, IA, 51542 | US Mail (1st Class) |
| 31961 | BOLTON, BRENDA K, BRENDA K BOLTON, 55 LOCUST ST, RIPON, WI, 54971 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BOLTON, OUIDA L, OUIDA L, BOLTON, 1130 WATTS ST, UNIVERSITY CITY, MO, 63130-1852 | US Mail (1st Class) |
| 31961 | BOMER, RICHARD J, RICHARD J, BOMER, 105 SHERMAN AVE, ROCKVILLE CENTRE, NY, 11570-3135 | US Mail (1st Class) |
| 31961 | BOMMARITO JR, THOMAS P, THOMAS P BOMMARITO JR, 7325 NAPLES DR, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 31961 | BONA, FRANK J, FRANK J BONA, 164 WINONA ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31961 | BONANZA JR, PHILIP E, PHILIP E, BONANZA JR, 114 BAYVILLE AVE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 31961 | BONAREK , ANN P, ANN P BONAREK, 7530 CRONIN AVE, JUSTICE, IL, 60458 | US Mail (1st Class) |
| 31961 | BOND, WILLIAM H, WILLIAM H, BOND, 6 SHORT LN, NORTHAMPTON, PA, 18067 | US Mail (1st Class) |
| 31961 | BONE, JOHN F; BONE, PAMELA J, JOHN F AND PAMELA J , BONE, 46135 E SUNRISE DR, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 31961 | BONG, BRUCE B, BRUCE B BONG, 3976 LITTLE HANGING HORN CIR, BARNUM, MN, 55707 | US Mail (1st Class) |
| 31961 | BONGLORNO, RYAN; BANKICS, SARAH, RYAN , BONGLORNO, 7118 ALLEGAN, DAVISON, MI, 48423 | US Mail (1st Class) |
| 31961 | BONHAUS, THOMAS L, THOMAS L BONHAUS, 3151 HARRISON AVE, CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 31961 | BONIN , KATHRYN F, KATHRYN F BONIN, PO BOX 615, PITTSFIELD, VT, 05762 | US Mail (1st Class) |
| 31961 | BONNETT , REBECCA K, REBECCA K BONNETT, 72 SKYLINE, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 31961 | BONNEVILLE, KIM; BONNEVILLE, STEVE, STEVE & KIM , BONNEVILLE, 909 SIXTH ST, MENASHA, WI, 54952 | US Mail (1st Class) |
| 31961 | BONTEMPO , JASON, JASON , BONTEMPO, 5631 N 350 E, COLUMBIA CITY, IN, 46725 | US Mail (1st Class) |
| 31961 | BOO, BEN, BEN BOO, 102 E ARROWHEAD RD, DULUTH, MN, 55803 | US Mail (1st Class) |
| 31961 | BOE, SHERRI L, SHERRI , BOE, 616 N TYLER ST, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 31961 | BOOKE, THOMAS P; HARSCH, JODI A, THOMAS , BOOKE, 510 PARKER ST, LA MONTE, MO, 65337 | US Mail (1st Class) |
| 31961 | BOOKWALTER PROCHNOW, VIRGINIA, VIRGINIA , BOOKWALTER PROCHNOW, 1254 HUDSON RD, KENT, OH, 44240 | US Mail (1st Class) |
| 31961 | BOONEYS CB RADIO SHOP, BOONEYS CB RADIO SHOP (CONNIE FEIST), 1539 E BUSINESS 30, COLUMBIA CITY, IN, 46725 | US Mail (1st Class) |
| 31961 | BOORMAN, JANE, JANE , BOORMAN, 1425-4TH ST SW A607, WASHINGTON, DC, 20025 | US Mail (1st Class) |
| 31961 | BOOTH , GARY ; BOOTH , INGRID, GARY & INGRID BOOTH , 530 BOWMAN RD, WISCONSIN DELLS, WI, 53965 | US Mail (1st Class) |
| 31961 | BOOTH, DOROTHY S, DOROTHY S BOOTH, 15060 N SPUR DR, MIAMI, FL, 33161 | US Mail (1st Class) |
| 31961 | BOOTH, PATRICK, PATRICK , BOOTH, 44279 PETERSON LN, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 31961 | BOOTH, RICHARD, RICHARD , BOOTH, 4390 CO RD Q, ORLAND, CA, 95963 | US Mail (1st Class) |
| 31961 | BOOTON, CARL T; BOOTON, PAULETTE, CARL & PAULETTE BOOTON, 1800 GRANVILLE AVE, BESSEMER, AL, 35020 | US Mail (1st Class) |
| 31961 | BOOZER, MICHAEL ; BOOZER, LISA, MICHAEL & LISA , BOOZER, 9725 12TH ST, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 31961 | BOOZER, RALPH, RALPH , BOOZER, 503 S WINTER ST, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 31961 | BORCHARDT, ROBERT, ROBERT BORCHARDT, 485 SPROUT BROOK RD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 31961 | BORCHERT, HERBERT J F; BORCHERT, PEGGY G, HERBERT J F BORCHERT, 416 BROAD ST, VALLEY VIEW, PA, 17983 | US Mail (1st Class) |
| 31961 | BORDEN, DONN T; BORDEN, JULIA A, DONN T BORDEN, PO BOX ONE, RONAN, MT, 59864 | US Mail (1st Class) |
| 31961 | BORDEN, ROBERT L; BORDEN, MARY LOU E, ROBERT L, BORDEN, 685 TWO MILE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | BORDNER, CARLEN R, CARLEN R BORDNER, 2101 HIGHLAND ST, WEST LAWN, PA, 19609 | US Mail (1st Class) |
| 31961 | BORDONARO , REBECCA ; BORDONARO , GARRY, GARRY BORDONARO, 1019 E STATE ST, ITHACA, NY, 14850 | US Mail (1st Class) |
| 31961 | BOREK, JOANNE M, JOANNE M, BOREK, 10 FAIRVIEW DR, MIDDLETOWN, NJ, 07748-3610 | US Mail (1st Class) |
| 31961 | BORG, KENNETH, KENNETH , BORG, 3512 MERRICK, DEARBORN, MI, 48124-3849 | US Mail (1st Class) |
| 31961 | BORGGREN , RAYMOND L; BORGGREN , GLENNA D, RAYMOND L, BORGGREN, 7612 COUNTYLINE W, GROVERTOWN, IN, 46531 | US Mail (1st Class) |
| 31961 | BORGKRIST, GARY, GARY BORGKRIST, 324 HILLCREST, RICHARDSON, TX, 75081 | US Mail (1st Class) |
| 31961 | BORGMAN , DONNA ; BORGMAN , ELDRED, DONNA &/OR ELDRED BORGMAN, 501 3RD ST, BOONVILLE, MO, 65233 | US Mail (1st Class) |
| 31961 | BORMAN , JOSEPH ; BORMAN , MARGARET, JOSEPH & MARGARET , BORMAN, 5029 QUEEN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 31961 | BORN, MARLIN ; BORN, MARILYN, MARLIN BORN, 300 W 2ND ST, WACONIA, MN, 55387 | US Mail (1st Class) |
| 31961 | BORON SR, JOHN A; BORON, ROYCE A, JOHN A, BORON SR, 8225 ERIE AVE NW, CANAL FULTON, OH, 44614 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | BOROWIEC, MICHAEL R, MICHAEL R, BOROWIEC, 5721 W TIMBERLANE, MONEE, IL, 60449 | US Mail (1st Class) |
| 31961 | BORREGARD, TODD, TODD , BORREGARD, 2510 LEROY LN, WEST BLOOMFIELD, MI, 48324 | US Mail (1st Class) |
| 31961 | BORROHI, FRANK L, FRANK BORRONI, 2412 2ND AVE, BOX 181, KOPPEL, PA, 16136 | US Mail (1st Class) |
| 31961 | BORSKE , ANDREW ; BORSKE , CAROLYN, ANDREW & CAROLYN BORSKE, 14661 S ARCHER, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 31961 | BORUFF, MIKE, MIKE , BORUFF, 627 BUDIKEND RD, BEDFORD, IN, 47421 | US Mail (1st Class) |
| 31961 | BORZINO, THOMAS, THOMAS BORZINO, 89 PINE ST, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 31961 | BOSACKER , PAMELA C, PAMELA C BOSACKER, 514 BROWN ST, JACKSON, MN, 56143 | US Mail (1st Class) |
| 31961 | BOSAK, ROBERT ; BOSAK, SUSAN, ROBERT AND SUSAN BOSAK, 5206 GRANDVIEW AVE, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 31961 | BOSCO, JOHN A; BOSCO, DEBORAH J, JOHN A, BOSCO, 30115 STATE ROUTE 3, BLACK RIVER, NY, 13612 | US Mail (1st Class) |
| 31961 | BOSECK, GARY; BOSECK, DEBRA, GARY BOSECK, 29 OXFORD PL, BELMONT, CA, 94002 | US Mail (1st Class) |
| 31961 | BOSETH, MIKE, MIKE , BOSETH, 1230 N CENTER VALLEY RD, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | BOSI, PATRICIA A, PATRICIA A, BOSI, 18394 W COMMERCIAL ST, SYMERTON, IL, 60481 | US Mail (1st Class) |
| 31961 | BOSLEY JR, ROBERT L J; BOSLEY, DEBRA, ROBERT AND DEBRA , BOSLEY, 249 FOREST DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | BOSSART, THOMAS E, TOM , BOSSART, 2812 VERSAILLES AVE, MC KEESPORT, PA, 15132 | US Mail (1st Class) |
| 31961 | BOSSEN TRUST, JERALD P, BOSSEN, 603 2ND ST NE, WATERTOWN, SD, 57201 | US Mail (1st Class) |
| 31961 | BOSSONE, RALPH, RALPH , BOSSONE, 183 LANGDON ST, PROVIDENCE, RI, 02904 | US Mail (1st Class) |
| 31961 | BOSTIC , HAROLD ; BOSTIC , CHARLOTTE, HAROLD & CHARLOTTE BOSTIC, 3185 WHITEFISH STAGE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | BOSTWICK, BRETT; BOSTWICK, SARA, BRETT & SARA BOSTWICK, 1086 SILVER ST, HINESBURG, VT, 05461 | US Mail (1st Class) |
| 31961 | BOSTWICK, RANDALL M; BOSTWICK, NORMA R, RANDALL M, BOSTWICK, 1202 UTICA ST, PO BOX 856, ORISKANY, NY, 13424 | US Mail (1st Class) |
| 31961 | BOSWELL, JOHN N; LOPATA, JOANNE B, JOHN N BOSWELL, 614 W 20TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BOTCH JR , FRANK R, FRANK R BOTCH JR, 116 W VIRGINIA AVE, VANDERGRIFT, PA, 15690 | US Mail (1st Class) |
| 31961 | BOTTEN JR, THOMAS J, THOMAS J, BOTTEN JR, 6553 N OLIPHANT AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 31961 | BOTTHEIM , STEPHEN M, STEPHEN M, BOTTHEIM, 10532 14TH AVE NW, SEATTLE, WA, 98177 | US Mail (1st Class) |
| 31961 | BOTTI, PATSY J, PATSY J, BOTTI, 4705 SALTSBURG RD, MURRYSVILLE, PA, 15668 | US Mail (1st Class) |
| 31961 | BOTTS, JACK ; BOTTS, LORNA, JACK & LORNA BOTTS, 2001 JEFFERSON AVE, SAINT MARIES, ID, 83861 | US Mail (1st Class) |
| 31961 | BOTTUM, EDWARD, EDWARD BOTTUM, 119 LOUISA ST, BOISE, ID, 83712 | US Mail (1st Class) |
| 31961 | BOTZON , ARTHUR ; BOTZON , TAMMY, ARTHUR & TAMMY BOTZON, 14905 E LONGFELLOW AVE, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | BOUCHARD, ERNEST, ERNEST BOUCHARD, 5349 BROADWATER LN, CLARKSVILLE, MD, 21029 | US Mail (1st Class) |
| 31961 | BOUCHARD, THOMAS M, THOMAS M, BOUCHARD, 35 ELLIS ST, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 31961 | BOUCHARD, TROY J, TROY J, BOUCHARD, 92 GREENE ST, SABATTUS, ME, 04280 | US Mail (1st Class) |
| 31961 | BOUCHER, ARTHUR W; BOUCHER, DEE ANN, ARTHUR W BOUCHER, 11320 SUNNYSLOPE DR, KANSAS CITY, MO, 64134 | US Mail (1st Class) |
| 31961 | BOUCHER, TROY, TROY , BOUCHER, 823 E 10TH AVE, WINFIELD, KS, 67156 | US Mail (1st Class) |
| 31961 | BOUCHEY, MICHAEL, MICHAEL , BOUCHEY, 10460 W WASHINGTON, SUMNER, MI, 48889 | US Mail (1st Class) |
| 31961 | BOUIS , THOMAS O, THOMAS O BOUIS, PO BOX 1614, ROCKWALL, TX, 75087 | US Mail (1st Class) |
| 31961 | BOULAY, LINDA, LINDA , BOULAY, 196 KNIGHT ST, WOONSOCKET, RI, 02895 | US Mail (1st Class) |
| 31961 | BOUMA, BERT H, BERT H BOUMA, 1339 E LYNDALE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | BOURAS , DEBORAH, DEBORAH BOURAS, 656 BRIDGETON PIKE, MONROEVILLE, NJ, 08343 | US Mail (1st Class) |
| 31961 | BOURDON, LYLE, BOURDON REVOCABLE TRUST (LYLE , BOURDON), 5545 CROW WING LAKE RD, FORT RIPLEY, MN, 56449 | US Mail (1st Class) |
| 31961 | BOURDON, RAYMOND J, RAYMOND J, BOURDON, 251 BAYLEY RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 31961 | BOURKE, WILLIAM J, WILLIAM J, BOURKE, 852 PAMELA DR, BENSENVILLE, IL, 60106 | US Mail (1st Class) |
| 31961 | BOURQUE , DAVID E, DAVID E BOURQUE, 90 LINDOR HIEGHTS, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 31961 | BOURQUE , MARC R; BOURQUE , PATRICIA P, MARC R & PATRICIA P BOURQUE, 8 BEACON AVE, KENNEBUNKPORT, ME, 04046 | US Mail (1st Class) |
| 31961 | BOURQUE, ELMER T, ELMER T BOURQUE, 171 BRENNAN ST, MANCHESTER, NH, 03109 | US Mail (1st Class) |
| 31961 | BOUSHO, GILBERT, GILBERT BOUSHO, 20879 NORWOOD DR, HARPER WOODS, MI, 48225 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BOUSQUET, CHARLOTTE, CHARLOTTE BOUSQUET, 78 JOSEPH AVE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | BOUTEILLER , CHARLES G, CHARLES G BOUTEILLER, PO BOX 1119, GREAT BARRINGTON, MA, 01230 | US Mail (1st Class) |
| 31961 | BOUTON, THOMAS H, THOMAS H, BOUTON, 317 MOUNT AREA DR, BRISTOL, TN, 37620 | US Mail (1st Class) |
| 31961 | BOUTON, TRUDE, TRUDE , BOUTON, 10 TAMARACK LN, POMONA, NY, 10970 | US Mail (1st Class) |
| 31961 | BOUTWELL, HENRY D; BOUTWELL, NORMA J, HENRY D &/OR NORMA J BOUTWELL, 9860 HORIZON DR, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 31961 | BOVEE, NANCY, NANCY , BOVEE, 728 W MAIN ST, MORENCI, MI, 49256 | US Mail (1st Class) |
| 31961 | BOWDEN, DONALD A, DONALD A BOWDEN, 60 PEARL AVE, RUMFORD, RI, 02916 | US Mail (1st Class) |
| 31961 | BOWDEN, SARA E, SARA , BOWDEN, 33 FIELDS POND RD, ORRINGTON, ME, 04474 | US Mail (1st Class) |
| 31961 | BOWEN , JAMES, JAMES BOWEN, BOX 547, TROY, MT, 59935 | US Mail (1st Class) |
| 31961 | BOWEN, DENNIS, DENNIS BOWEN, 1620 E 6TH ST, DULUTH, MN, 55812 | US Mail (1st Class) |
| 31961 | BOWEN, DONALD, DONALD BOWEN, 1211 HASELTON RD, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 31961 | BOWENS JR , JAMES, JAMES , BOWENS JR, 60 VINE ST, DAYTON, OH, 45409 | US Mail (1st Class) |
| 31961 | BOWERS, FRED L, FRED L BOWERS, 154 SIERRA DR, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 31961 | BOWERS, TOMMI J; STROUPE, CHRISTOPHER L, TOMMI J, BOWERS, 392 2ND AVE WN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | BOWES , MARK, MARK BOWES, 524 W 9TH ST, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 31961 | BOWES, EDMUND A, EDMUND A BOWES, 3340 S 90TH ST, MILWAUKEE, WI, 53227 | US Mail (1st Class) |
| 31961 | BOWIE , MRS DOROTHY D, MRS DOROTHY D BOWIE, 931 DEVON CT NW, LILBURN, GA, 30047-4898 | US Mail (1st Class) |
| 31961 | BOWLES, KEITH E, KEITH E, BOWLES, 309 WEST ST, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 31961 | BOWLIN , JOHN R, JOHN R BOWLIN, 2109 3RD AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | BOWLING, VERNA M, VERNA M BOWLING, 10348 COLLINS-RILEY RD, BLANCHESTER, OH, 45177 | US Mail (1st Class) |
| 31961 | BOWMAN , JULIA L, JULIA L, BOWMAN, 1946 KING DR, STOW, OH, 44224 | US Mail (1st Class) |
| 31961 | BOWMAN , KENNETH R, K R, BOWMAN, 14704 E ROCKWELL AVE, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | BOWMAN, CARSTEN E, CARSTEN E BOWMAN, 411 WESTRIDGE DR, O FALLON, MO, 63366 | US Mail (1st Class) |
| 31961 | BOWMAN, CHARLES ; BOWMAN, ELIZABETH, CHARLES & ELIZABETH BOWMAN, 2709 W WALTON AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | BOWMAN, HAROLD, HAROLD BOWMAN, 5091 DAN ROBIN RD, SALEM, VA, 24153 | US Mail (1st Class) |
| 31961 | BOWMAN, JERRY, JERRY , BOWMAN, 13574 LOWER DAM RD, MOUNTAIN, WI, 54149 | US Mail (1st Class) |
| 31961 | BOWMAN, MARY ANN, MARY ANN , BOWMAN, 1251 BOOZER RD, ROSALIA, WA, 99170-9670 | US Mail (1st Class) |
| 31961 | BOWMAN, MR ERIC; BOWMAN, MRS ERIC, MR ERIC, BOWMAN, 7311 SW PINE ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 31961 | BOWSER , JAMES T, JAMES T BOWSER, 3989 E TWP RD 130, TIFFIN, OH, 44883-9216 | US Mail (1st Class) |
| 31961 | BOWSHER , KELLY A, KELLY , BOWSHER, 8441 W 600 N, WEST LAFAYETTE, IN, 47906 | US Mail (1st Class) |
| 31961 | BOX , STEPHEN E; MAYNARD , KATHRYN A, STEPHEN , BOX, 717 W 21ST AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BOYAJIAN , EDWARD ; BOYAJIAN , ANGELINA, EDWARD BOYAJIAN, PO BOX 366, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31961 | BOYARSKI, THOMAS; BOYARSKI, LISA, THOMAS , BOYARSKI, 831 11TH AVE N, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 31961 | BOYCE , THOMAS P, MR THOMAS P, BOYCE, 57 RUSTY RD, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31961 | BOYCE, THOMAS G, GENE BOYCE, 401 4TH AVE, PO BOX 635, BOVILL, ID, 83806 | US Mail (1st Class) |
| 31961 | BOYD, BILL J, BILL J BOYD, 704 N MAPLE ST, SPARTA, IL, 62286 | US Mail (1st Class) |
| 31961 | BOYD, DAVID C; BOYD, DORIS G, DAVID & DORIS BOYD, 4595 SW MOODY, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 31961 | BOYD, DAVID J, DAVID J BOYD, 718 GRANDVIEW ST, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 31961 | BOYD, DEBRAS, DEBRA BOYD, 3416 NE 87TH PL, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 31961 | BOYD, NEIL; BOYD, BONITA, NEIL , BOYD, 61343 CATCHING SLOUGH RD, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 31961 | BOYER , JAMES F; CLEMANS , CAROLINE K, JAMES F, BOYER, 35649 MT HWY 35, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | BOYER, KENNETH M, KENNETH M BOYER, 32037 SCHOENHERR, WARREN, MI, 48088 | US Mail (1st Class) |
| 31961 | BOYER, ZACH; BOYER, CARRIE, ZACH AND CARRIE , BOYER, 10953 NE 82ND AVE, MITCHELLVILLE, IA, 50169 | US Mail (1st Class) |
| 31961 | BOYKIN, JAMES E; BOYKIN, LILLIAN R, JAMES E & LILLIAN R , BOYKIN, 1819 HOWE ST, RACINE, WI, 53403 | US Mail (1st Class) |
| 31961 | BOYKIN, MRS JANICE, MS JANICE , BOYKIN, 1310 KEITH ST, MOBILE, AL, 36605-5105 | US Mail (1st Class) |
| 31961 | BOYLAN, DANIEL P, DANIEL P BOYLAN, 1200 FARMINGTON AVE, POTTSTOWN, PA, 19464 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | BOYLAN, THOMAS P; BOYLAN, SHARON G, MR & MRS THOMAS P BOYLAN, PO BOX 520112, BIG LAKE, AK, 99652 | US Mail (1st Class) |
| 31961 | BOYLE , DAN, DAN BOYLE, 702 6TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | BOYLE , MATTHEW J, MATTHEW J, BOYLE, 710 W FAIRFIELD CT, GLENDALE, WI, 53217 | US Mail (1st Class) |
| 31961 | BOYLE, JOHN M, JOHN M, BOYLE, 28 CHARLES ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31961 | BOYLE, LEO M, LEO M, BOYLE, 22 PLEASANT ST, BRAINTREE, MA, 02184-1839 | US Mail (1st Class) |
| 31961 | BOYLE, MICHAEL J; BOYLE, PETER D; &, SHEILA , BOYLE, BOYLE, SEAN M; BOYLE, BRIGID, 594 WASHINGTON ST, WELLESLEY, MA, 02482 | US Mail (1st Class) |
| 31961 | BOYLE, MICHAEL T, MICHAEL T BOYLE, 5624 RHODE IS AVE N, CRYSTAL, MN, 55428 | US Mail (1st Class) |
| 31961 | BOYLES MACKE, PATRICIA; BOYLES, PETER; &, PATRICIA , BOYLES MACKE, BOYLES, MARGARET, PO BOX 14, CALAIS, VT, 05648 | US Mail (1st Class) |
| 31961 | BOYSON, ARTHUR R, ARTHUR R BOYSON, 29 LIBERTY ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31961 | BOZARTH, BEN, BEN BOZARTH, 5 JAN MAR DR, CANTON, MO, 63435 | US Mail (1st Class) |
| 31961 | BOZEK, STEPHEN, STEPHEN , BOZEK, 3573 ACUSHNET AVE, NEW BEDFORD, MA, 02745-4006 | US Mail (1st Class) |
| 31961 | BOZELL, RALPH L, RALPH L, BOZELL, 3839 W 100 N, KOKOMO, IN, 46901 | US Mail (1st Class) |
| 31961 | BRAATZ , HENRY G; BRAATZ , MARIE M, HENRY G & MARIE M BRAATZ, N9755 STATE RD 26, BURNETT, WI, 53922-9761 | US Mail (1st Class) |
| 31961 | BRAATZ, AIMEE C, AIMEE C BRAATZ, 3411 N SILVER LK RD, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 31961 | BRABEC , JASON, JASON , BRABEC, 829 HICKORY RD, WALNUTPORT, PA, 18088 | US Mail (1st Class) |
| 31961 | BRACE , KEITH A, KEITH A BRACE, 104 MAIN ST, PO BOX 345, SLATER, IA, 50244 | US Mail (1st Class) |
| 31961 | BRACE II, GUY A, GUY A BRACE II, 540 PARK ST, SYRACUSE, NE, 68446 | US Mail (1st Class) |
| 31961 | BRACISKA, JOHN J, JOHN J, BRACISKA, 29 MOORE ST, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31961 | BRACKE, WILLIAM R, WILLIAM R, BRACKE, 3145 VEAZEY AVE, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 31961 | BRACKNEY , BRUCE M, BRUCE BRACKNEY, 1145 CARDINAL CT, PORTER, IN, 46304 | US Mail (1st Class) |
| 31961 | BRACKNEY, RICHARD W, RICHARD W, BRACKNEY, N10740 HWY M64, MARENISCO, MI, 49947 | US Mail (1st Class) |
| 31961 | BRADAC, JEFFREY, JEFFREY , BRADAC, 56600 BOYD AVE, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 31961 | BRADBARD, LELAND, LELAND , BRADBARD, 1 B STRAWBERRY LN, HUDSON, MA, 01749 | US Mail (1st Class) |
| 31961 | BRADBURY , ALLISON M, ALLISON M BRADBURY, 649 PARKWAY RD, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 31961 | BRADBURY, DAVID H, DAVID BRADBURY, 349 CAPE RD, STANDISH, ME, 04084 | US Mail (1st Class) |
| 31961 | BRADBURY, PAUL; BRADBURY, LYDIA, PAUL & LYDIA , BRADBURY, PO BOX 383, TULELAKE, CA, 96134 | US Mail (1st Class) |
| 31961 | BRADFORD , SANDRA K, SANDRA K, BRADFORD, PO BOX 251, KILA, MT, 59920 | US Mail (1st Class) |
| 31961 | BRADFORD, JAMES M; BRADFORD, LEORA R, JAMES M & LEORA R BRADFORD, 5845 TYLER, VIDOR, TX, 77662 | US Mail (1st Class) |
| 31961 | BRADFORD, MICHAEL; BRADFORD, MARSHA, MICHAEL & MARSHA BRADFORD, 2202 SAWMILL RD, BLOUNTSVILLE, AL, 35031 | US Mail (1st Class) |
| 31961 | BRADLEY , DELMAR J, DELMAR J BRADLEY, 9275 S 800 W, WESTPORT, IN, 47283 | US Mail (1st Class) |
| 31961 | BRADLEY, ALLAN, ALLAN BRADLEY, 401 S SPRING ST, BLAIR, WI, 54616 | US Mail (1st Class) |
| 31961 | BRADLEY, CHRIS ; BRADLEY, JENNIFER, CHRIS AND JEN BRADLEY, 1693 MONTREAL AVE, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 31961 | BRADLEY, MR JORDAN M, MR JORDAN M, BRADLEY, 8009 E DAMAR ST, LONG BEACH, CA, 90808-3232 | US Mail (1st Class) |
| 31961 | BRADLEY, PATRICIA, PATRICIA , BRADLEY, 4500 HOWARD GAP RD, SALUDA, NC, 28773 | US Mail (1st Class) |
| 31961 | BRADLEY, RALPHF, RALPH F, BRADLEY, 1922 E 11TH AVE, SPOKANE, WA, 99202-3511 | US Mail (1st Class) |
| 31961 | BRADLEY, RYAN; OBERG, ERZCA, RYAN , BRADLEY, 203 7TH AVE S, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 31961 | BRADLEY, SHARON K, SHARON K, BRADLEY, 1311 CRESCENT ST, AMES, IA, 50010 | US Mail (1st Class) |
| 31961 | BRADLEY, WILLIAM; BRADLEY, NANCY, WILLIAM & NANCY , BRADLEY, 1166 WYNOOCHE VALLEY RD, MONTESANO, WA, 98563 | US Mail (1st Class) |
| 31961 | BRADSHAW, JAMES C, JAMES C, BRADSHAW, 52512 CANAL RD, HOUGHTON, MI, 49931 | US Mail (1st Class) |
| 31961 | BRADY, JOHN B, JOHN B, BRADY, 6 NEPTUNE DR, SWANSEA, IL, 62226 | US Mail (1st Class) |
| 31961 | BRADY, SHAWN; BRADY, DOREEN, SHAWN AND DOREEN , BRADY, 144 MAPLE ST, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 31961 | BRAGG , ALLISON, ALLISON BRAGG, 988 JACKSON CORNERS RD, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 31961 | BRAGG, AMOS V, AMOS V BRAGG, 6304 MELROSE ST, DOUGLASVILLE, GA, 30134 | US Mail (1st Class) |
| 31961 | BRAKE , MATTHEW H, MATTHEW H BRAKE, 729 6TH AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | BRAKE, ERMINE, ERMINE BRAKE, 1143 BANTAM RIDGE RD, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BRAKKE, KATHLEEN A, KATHLEEN A, BRAKKE, 532 VALLEY VIEW TRL, SOMERSET, WI, 54025 | US Mail (1st Class) |
| 31961 | BRAMLETT, LARRY, LARRY BRAMLETT, 810 TURTLE RIVER CT, PLANT CITY, FL, 33567 | US Mail (1st Class) |
| 31961 | BRANAM, WILLIAM H; BRANAM, YVONNE M, YVONNE M BRANAM, 1608 E DALTON AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | BRANCH, KENNETH A, KENNETH A, BRANCH, 603 COMANCHE, GARBER, OK, 73738 | US Mail (1st Class) |
| 31961 | BRANCO, CONNIE, CONNIE BRANCO, 1 SHAWNEE LN, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 31961 | BRAND, GARY; BRAND, LYNN, GARY AND OR LYNN BRAND, 4226 ASHWICK TER, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 31961 | BRANDENBURGER, RAYMOND B, RAYMOND B, BRANDENBURGER, 8981 S BRANDENBURGER DR, MORRISON, CO, 80465-2505 | US Mail (1st Class) |
| 31961 | BRANDON, ONEITA J, ONEITA J BRANDON, 419 S OJIBWA TRL, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 31961 | BRANDRETH, RUSSELL, RUSSELL , BRANDRETH, 7868 KOLB, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 31961 | BRANDT , HAROLD H, HAROLD H BRANDT, PO BOX 40, LONEDELL, MO, 63060 | US Mail (1st Class) |
| 31961 | BRANDT, DENNIS R, DENNIS R BRANDT, 738 N VANDYKE RD, IMLAY CITY, MI, 48444 | US Mail (1st Class) |
| 31961 | BRANDT, ELIZABETH A, ELIZABETH A BRANDT, 2715-8 ST, COLUMBUS, NE, 68601 | US Mail (1st Class) |
| 31961 | BRANDT, JUDITH M; BRANDT JR, F WILLIAM, JUDITH M & F WILLIAM , BRANDT JR, 400 LOGAN BLVD, ALTOONA, PA, 16602-4102 | US Mail (1st Class) |
| 31961 | BRANDT, MISS DALE CAROL, DALE BRANDT, 140 TOWNSEND ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 31961 | BRANDT, RAYMOND, RAYMOND , BRANDT, 1629 CRESTMOOR DR, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 31961 | BRANDT, ROLAND C, ROLAND C, BRANDT, 1736 E SHORE DR, SAINT PAUL, MN, 55109 | US Mail (1st Class) |
| 31961 | BRANSCOMBE , FRANK ; BRANSCOMBE , BETH, FRANK & BETH BRANSCOMBE, N2545 COUNTY RD VV, HAGER CITY, WI, 54014 | US Mail (1st Class) |
| 31961 | BRANSON, CAROL, CAROL BRANSON, 5712 CHERRY, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 31961 | BRASCH , RHONDA L, RHONDA L, BRASCH, 3007 W WALTON AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | BRASCUGLI , NICK ; BRASCUGLI , PATRICIA, NICK AND PATRICIA , BRASCUGLI, 7709 AIRPORT DR N, EVELETH, MN, 55734 | US Mail (1st Class) |
| 31961 | BRASK , LINNEA, LINNEA , BRASK, 11547 SPIRIT LAKE RD W, FREDERIC, WI, 54837 | US Mail (1st Class) |
| 31961 | BRATCHER JR, JESSE P, JESSE P, BRATCHER JR, 125 DOUGLAS DR, E RIDGE, TN, 37412 | US Mail (1st Class) |
| 31961 | BRATTLAND, MARY E; BRATTLAND, GARY L, MR GARY , BRATTLAND, 5532 KELLOGG AVE S, EDINA, MN, 55424 | US Mail (1st Class) |
| 31961 | BRAUKMANN , CLARE, CLARE BRAUKMANN, 3105 NW MCKIBBIN RD, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 31961 | BRAUN, DAVID, DAVID BRAUN, 5021 WEST BLVD NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 31961 | BRAUN, HARLEY, HARLEY BRAUN, 12187 MARGARET DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 31961 | BRAY, WADE R, WADE R BRAY, 6600 CHALLIS CT, BRIGHTON, MI, 48116 | US Mail (1st Class) |
| 31961 | BRAYTON, MS CAROL A, CAROL BRAYTON, 1947 ARSENAL ST, SAINT LOUIS, MO, 63118 | US Mail (1st Class) |
| 31961 | BREAKER , BRADLEY ; BREAKER , HALEY, BRADLEY & HALEY BREAKER, 345 SWANKE ST, TIGERTON, WI, 54486 | US Mail (1st Class) |
| 31961 | BREAULT, LUCIAD, LUCIA BREAULT, 184 PONUS AVE, NORWALK, CT, 06850 | US Mail (1st Class) |
| 31961 | BREAULT, WILFRED W; BREAULT, SALLY A, WILFRED W & SALLY A , BREAULT, 25 PAXTON RD, SPENCER, MA, 01562 | US Mail (1st Class) |
| 31961 | BREBECK, THEODORE, THEODORE , BREBECK, 7 MARSHALL AVE, MOHAWK, NY, 13407 | US Mail (1st Class) |
| 31961 | BRECCA INC, BRECCA INC, 2727 SHELBY AVE UNIT S, DALLAS, TX, 75219 | US Mail (1st Class) |
| 31961 | BRECKENRIDGE , CHARLES M, CHARLES M BRECKENRIDGE, 1705 N WILBUR RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | BREDESON, GARY L, GARY L BREDESON, 7382 CTH-F, BLANCHARDVILLE, WI, 53516 | US Mail (1st Class) |
| 31961 | BREEDLOVESTROUT , EMMETT, EMMETT BREEDLOVESTROUT, 328 N WASHINGTON, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 31961 | BREGENZER, DALE, DALE BREGENZER, 1601 DEXTER GROVE CT #105, CORDOVA, TN, 38016 | US Mail (1st Class) |
| 31961 | BREGER, MITCHELL; BREGER, CYNTHIA, MR & MRS M , BREGER, 4281 SUGAR PINE DR, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 31961 | BREHM, CHARLES C, CHARLES C BREHM, 2517 BROADLANE RD, WILLIAMSTOWN, NJ, 08094 | US Mail (1st Class) |
| 31961 | BREIER , GARY E, GARY E BREIER, 236 S JAMES ST, KIMBERLY, WI, 54136 | US Mail (1st Class) |
| 31961 | BREIN, JEFFREY F, JEFFREY F, BREIN, 11209 NE WING POINT DR, BAINBRIDGE ISLAND, WA, 98110 | US Mail (1st Class) |
| 31961 | BREITBORD REALTY TRUST, GARY BREITBORD, 43 CARTER DR, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31961 | BREITENBACH, KAREN S, KAREN , BREITENBACH, 7731 ST RD 21, OMRO, WI, 54963 | US Mail (1st Class) |
| 31961 | BREITENFELD, MARVIN, MARVIN BREITENFELD, 2730 ERB RD, SAINT LOUIS, MO, 63129-4630 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BREKKE-KRAMER , EDWARD J; BREKKE-KRAMER , DENECE G, EDWARD J BREKKE-KRAMER, 317 E 1ST ST, FAIRMONT, MN, 56031-2857 | US Mail (1st Class) |
| 31961 | BREMER, CHRIS, CHRIS BREMER, 147 HASKELL ST E, SAINT PAUL, MN, 55118-1521 | US Mail (1st Class) |
| 31961 | BREMILST, RACHEL, RACHEL , BREMILST, 102 POPULATIC ST, FRANKLIN, MA, 02038 | US Mail (1st Class) |
| 31961 | BREMNER, TRODYE, T , BREMNER, 5104 ABERCROMBIE DR, EDINA, MN, 55439 | US Mail (1st Class) |
| 31961 | BRENNAN , CHRISTOPHER J, CHRISTOPHER J BRENNAN, 24 WINTHROP ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | BRENNAN JR, THOMAS R, THOMAS R, BRENNAN JR, 308 TWINING RD, ORELAND, PA, 19075-1120 | US Mail (1st Class) |
| 31961 | BRENNAN, ANTHONY; BRENNAN, CAROLINE, ANTHONY & CAROLINE BRENNAN, 4705 OAK AVE, TREVOSE, PA, 19053-4826 | US Mail (1st Class) |
| 31961 | BRENNAN, DAVID ; BRENNAN, PAMELA, DAVID AND PAMELA BRENNAN, 325 N FLOWER ST, ANCHORAGE, AK, 99508 | US Mail (1st Class) |
| 31961 | BRENNAN, JOHN W; BRENNAN, SARAH C, MR & MRS JOHN W, BRENNAN, 416 NORTH ST, PORTSMOUTH, VA, 23704 | US Mail (1st Class) |
| 31961 | BRENNAN, JUANITA, JUANITA , BRENNAN, 6829 E HARROLD RD, CHURUBUSCO, IN, 46723 | US Mail (1st Class) |
| 31961 | BRENNAN, LILLIAN S, LILLIAN S, BRENNAN, 672 FOREST LN, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 31961 | BRENNECKE, VERN; BRENNECKE, SHARON, VERN & SHARON , BRENNECKE, 4N173 ADDISON RD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 31961 | BRENNEMAN, BRENDA, BRENDA BRENNEMAN, 209 SUMAC DR, COLORADO SPRINGS, CO, 80911 | US Mail (1st Class) |
| 31961 | BRENNER, NORMAN, NORMAN BRENNER, 170 MAIN PKY W, PLAINVIEW, NY, 11803-2925 | US Mail (1st Class) |
| 31961 | BRENNER, RONALD W; BRENNER, JANICE R, RONALD W & JANICE R , BRENNER, 5340 E FOUNTAIN ST, MESA, AZ, 85205 | US Mail (1st Class) |
| 31961 | BRENNER, SHERRIE K, SHERRIE K, BRENNER, 8 ROSA AVE, GODFREY, IL, 62035 | US Mail (1st Class) |
| 31961 | BRENTAR, ROBERT, ROBERT , BRENTAR, 3203 OAKWOOD ST, MONROE, MI, 48162 | US Mail (1st Class) |
| 31961 | BRENTON, MARGARET R, MARGARET R, BRENTON, 55 OXFORD RD, SOUTHPORT, CT, 06890 | US Mail (1st Class) |
| 31961 | BRESCIA, JOHN R, JOHN R, BRESCIA, 6 CRAIGWOOD TER, WILBRAHAM, MA, 01095-1914 | US Mail (1st Class) |
| 31961 | BRESCIA, NICHOLAS ; ROBBINS-BRESCIA, STEPHANIE, NICHOLAS BRESCIA, 34 CUMBERLAND DR, YONKERS, NY, 10704 | US Mail (1st Class) |
| 31961 | BRESINA, DAVID ; GORMAN, LISA, LISA , GORMAN, 13965 85TH AVE, CHIPPEWA FALLS, WI, 54729 | US Mail (1st Class) |
| 31961 | BRETON , ROGER M, ROGER M BRETON, 13 MYRTLE AVE, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31961 | BRETSCHER, WILLIAM L, WILLIAM L, BRETSCHER, 2227 S LINDA DR, BELLBROOK, OH, 45305 | US Mail (1st Class) |
| 31961 | BREUER, RALPH J, RALPH J, BREUER, 69022 310TH AVE, LAKE CITY, MN, 55041 | US Mail (1st Class) |
| 31961 | BREVIK, JOHN; BREVIK, SUE, JOHN & SUE , BREVIK, 304 DAVIDSON AVE, WESTBY, WI, 54667 | US Mail (1st Class) |
| 31961 | BREWER , MARC A, MARC A, BREWER, 36 BAY ST, BOOTHBAY HARBOR, ME, 04538 | US Mail (1st Class) |
| 31961 | BREWER II, ALLEN, ALLEN BREWER II, 3916 GLEN OAK DR, LOUISVILLE, KY, 40218 | US Mail (1st Class) |
| 31961 | BREWER, CHARLES; BREWER, CAROLYN, CHARLES & CAROLYN BREWER, 17613 ACR 404, PALESTINE, TX, 75803 | US Mail (1st Class) |
| 31961 | BREWER, GARY L, GARY L BREWER, 65 HOLLY DR, CHARLEROI, PA, 15022 | US Mail (1st Class) |
| 31961 | BREWER, OWEN ; BREWER, HELEN, OWEN & HELEN BREWER, 2536 RIO DE ORDWAY, SACRAMENTO, CA, 95826 | US Mail (1st Class) |
| 31961 | BREWICK, DEREK ; BREWICK, SUSAN, DEREK & SUSAN BREWICK, 339 HARTMAN CT, SOUTH ELGIN, IL, 60177 | US Mail (1st Class) |
| 31961 | BREWSAUGH , RONALD M; BREWSAUGH , JANICE L, RONALD M BREWSAUGH, 2107 S AMIGO AVE, TUCSON, AZ, 85713 | US Mail (1st Class) |
| 31961 | BREWSTER, CAROL J, CAROL J BREWSTER, 152 S ALPINE ST, OAKLAND, ME, 04963 | US Mail (1st Class) |
| 31961 | BREWSTER, ROBERT E, ROBERT E BREWSTER, 7955 S MAPLE VALLEY RD, SAINT HELEN, MI, 48656 | US Mail (1st Class) |
| 31961 | BREZNAU SR, WILLIAM G; BREZNAU, KATHRYN A, WILLIAM G, BREZNAU SR, 25860 W 14 MILE RD, BLOOMFIELD HILLS, MI, 48301 | US Mail (1st Class) |
| 31961 | BRIAN, WILLIAM G, WILLIAM G BRIAN, 311 DALEWOOD, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 31961 | BRICZINSKI , RONALD ; BRICZINSKI , SHARON, RONALD , BRICZINSKI, 5515 TUSCARAWAS RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 31961 | BRIDGE , PETER, PETER , BRIDGE, 306 MILWAUKEE AVE E, FORT ATKINSON, WI, 53538 | US Mail (1st Class) |
| 31961 | BRIDGE, MICHELLE, MICHELLE BRIDGE, 15 LAUREL HILL, HAZLETON, PA, 18201 | US Mail (1st Class) |
| 31961 | BRIDGES, BARBARA J, BARBARA J BRIDGES, 7 UNIVERSITY ST, PRESQUE ISLE, ME, 04769 | US Mail (1st Class) |
| 31961 | BRIDGES, PHILIP, PHILIP , BRIDGES, 4739 SWANN LN, SAN ANTONIO, TX, 78219 | US Mail (1st Class) |
| 31961 | BRIER , JEFFREY, JEFFREY BRIER, 18 CANOGA ST, AUBURN, NY, 13021 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BRIGGS , PATRICIA, PATRICIA BRIGGS, 8 SIERRA GRANDE, LOS LUNAS, NM, 87031 | US Mail (1st Class) |
| 31961 | BRIGGS JR , ELLSWORTH ; BRIGGS , WENDY, ELLSWORTH & WENDY BRIGGS JR, 170 BURGESS AVE, EAST PROVIDENCE, RI, 02914-5240 | US Mail (1st Class) |
| 31961 | BRIGGS, CHRISTINE, CHRISTINE BRIGGS, 185 BELKNAP ST, CONCORD, MA, 01742 | US Mail (1st Class) |
| 31961 | BRIGGS, DONALD, DONALD BRIGGS, 4151 OLD SPTBG HWY, MOORE, SC, 29369-9501 | US Mail (1st Class) |
| 31961 | BRIGGS, JAMES, JAMES , BRIGGS, PO BOX 1258, ROSENBERG, TX, 77471 | US Mail (1st Class) |
| 31961 | BRIGGS, MARTY; BRIGGS, KIM, MARTY & KIM , BRIGGS, W6498 NEUHAUSER RD, PARDEEVILLE, WI, 53959 | US Mail (1st Class) |
| 31961 | BRIGGS, MR ROY D; BRIGGS, MRS ROY D, MR & MRS ROY D BRIGGS, 1740 STATE ROUTE 160, GALLIPOLIS, OH, 45631-8445 | US Mail (1st Class) |
| 31961 | BRIGGS, RICHARD; BRIGGS, NELLIE, RICHARD AND NELLIE , BRIGGS, 113 OSBORNE HILL RD, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 31961 | BRIGGS, TODD; BRIGGS, SUSAN, TODD & SUSAN , BRIGGS, 6989 MILLER RD, NEWARK, NY, 14513 | US Mail (1st Class) |
| 31961 | BRIGHAM, HAROLD F, HAROLD F BRIGHAM, 4 NARRAGANSETT DR, SAINT LOUIS, MO, 63124 | US Mail (1st Class) |
| 31961 | BRIGHT IV, EARL, EARL BRIGHT, 307 OAK HILL DR, MIDDLETOWN, PA, 17057 | US Mail (1st Class) |
| 31961 | BRIGHT, ROBERT, ROBERT , BRIGHT, 1027 OAK TER, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 31961 | BRILES, DELORIS F, DELORIS F BRILES, 320 W RITTER ST, ELLETTSVILLE, IN, 47429 | US Mail (1st Class) |
| 31961 | BRINEGAR , WESLEY A, WESLEY BRINEGAR, 15433 25TH ST, BLOOMFIELD, IA, 52537 | US Mail (1st Class) |
| 31961 | BRINSKY, JAMES J, JAMES J, BRINSKY, 2153 AVELLA RD, AVELLA, PA, 15312 | US Mail (1st Class) |
| 31961 | BRITO JR, HENRY R, HENRY R BRITO JR, 2501 NEW MEXICO AVE, LAS VEGAS, NM, 87701 | US Mail (1st Class) |
| 31961 | BRITTAIN, MICHAEL; BRITTAIN, REBECCA, MICHAEL & REBECCA , BRITTAIN, W889 EAU CLAIRE RD, GENOA CITY, WI, 53128 | US Mail (1st Class) |
| 31961 | BRITTON, CASEY, CASEY BRITTON, 38832 WILTON AVE, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 31961 | BROADSTREET , SUSAN E, SUSAN E BROADSTREET, 1611 E 18TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BROADWELL, SCOT M; BROADWELL, KRISTINE M, SCOT & KRIS , BROADWELL, 1127 5TH ST, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 31961 | BROBST, CHERYL, CHERYL BROBST, 18 EVANS LN, ORANGEVILLE, PA, 17859 | US Mail (1st Class) |
| 31961 | BROCK, BRIAN, BRIAN BROCK, 4534 W 32ND AVE, DENVER, CO, 80212 | US Mail (1st Class) |
| 31961 | BROCK, CONNIE J, CONNIE J BROCK, 130 AVE C, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | BROCK, ROSEMARIE, ROSEMARIE , BROCK, 517 UPTON DR N, SAINT JOSEPH, MI, 49085-1092 | US Mail (1st Class) |
| 31961 | BROCKARDT, MARY C, MARY C, BROCKARDT, 72 POWERS RD, EAST CORINTH, VT, 05076 | US Mail (1st Class) |
| 31961 | BROCKMAN, KATHLEEN, KATHLEEN , BROCKMAN, 4666 GARY DR, DAYTON, OH, 45424 | US Mail (1st Class) |
| 31961 | BROCKMANN , J RODNEY ; BROCKMANN , VIRGINIA M, J RODNEY , BROCKMANN, 1420 S 7TH ST, SAINT CHARLES, IL, 60174-3809 | US Mail (1st Class) |
| 31961 | BRODERICK, JAMES; BRODERICK, KARA, JAMES & KARA , BRODERICK, 1569 48TH ST, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 31961 | BRODERSEN , STEVE, STEVE , BRODERSEN, PO BOX 8, MINNETONKA BEACH, MN, 55361 | US Mail (1st Class) |
| 31961 | BRODEUR, RICHARD, RICHARD , BRODEUR, 40 BELVEDERE LN, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 31961 | BRODIE, KEVIN, KEVIN , BRODIE, 191 RT 32, CENTRAL VALLEY, NY, 10917 | US Mail (1st Class) |
| 31961 | BROEKHUIZEN, ROBERT, ROBERT , BROEKHUIZEN, 753 ROUTE 370, PO BOX 246, PLAINVILLE, NY, 13171 | US Mail (1st Class) |
| 31961 | BROGAN, TIM, TIM , BROGAN, 1204 NW 82ND ST, OKLAHOMA CITY, OK, 73114 | US Mail (1st Class) |
| 31961 | BROKENSHIRE, JOHN H, JOHN H, BROKENSHIRE, 22 WEAVERS LN, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 31961 | BROKOPP , JOHN ; BROKOPP , GEORGETTE, JOHN & GEORGETTE , BROKOPP, 570 BYRD RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 31961 | BROMMEL, RONALD, RONALD , BROMMEL, 3948 QUINCY, NEW VIRGINIA, IA, 50210 | US Mail (1st Class) |
| 31961 | BRONK, JOSEPH R, JOE , BRONK, 1881 GILMORE AVE, WINONA, MN, 55987 | US Mail (1st Class) |
| 31961 | BRONOWSKI , MR ADRIAN C, ADRIAN C BRONOWSKI, 819 OCEOLA, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 31961 | BRONSON, FRANCIS R, F R BRONSON, 2921 HILGERT DR, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 31961 | BRONSTEIN REVOCABLE FAMILY TRUST, LINDA , BRONSTEIN, 104 MONTCLAIR DR, W HARTFORD, CT, 06107 | US Mail (1st Class) |
| 31961 | BRONSTON, STEVE; BRONSTON, MARY, STEVE & MARY , BRONSTON, PO BOX 328, CHENEY, KS, 67025 | US Mail (1st Class) |
| 31961 | BROOKE, DOUGLASS, D S BROOKE, W 604-19TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BROOKS , BILL ; BROOKS , CHRISTINE, BILL & CHRISTINE BROOKS, 1066 S WALL ST, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | BROOKS , BURTON H, BURTON H BROOKS, PO BOX 211, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | BROOKS , FRED R, FRED R BROOKS, PO BOX 161, GREAT BEND, NY, 13643-0161 | US Mail (1st Class) |
| 31961 | BROOKS , JAMES E, JAMES E BROOKS, 4217 MAIN ST, PORT HENRY, NY, 12974 | US Mail (1st Class) |
| 31961 | BROOKS , KEVIN K, KEVIN , BROOKS, 137 SPRING CREEK DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | BROOKS, ALICE A, ALICE A BROOKS, 114 LAUREN AVE, BECKLEY, WV, 25801-5836 | US Mail (1st Class) |
| 31961 | BROOKS, DAVID; BROOKS, LOUISE, DAVID BROOKS, 112 N FIR, ELK MOUNTAIN, WY, 82324 | US Mail (1st Class) |
| 31961 | BROOKS, LYLE; BROOKS, MARGO, LYLE & MARGO , BROOKS, 515 6TH ST, ERIE, IL, 61250 | US Mail (1st Class) |
| 31961 | BROOKS, MARJORIE D, MARJORIE D, BROOKS, 23610 GILLETTE CURVE, EXCELSIOR, MN, 55331 | US Mail (1st Class) |
| 31961 | BROOKS, RICHARD, RICHARD , BROOKS, PO BOX 13659, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 31961 | BROOME, JOHN R, JOHN R, BROOME, 6401 CHESTNUT, KANSAS CITY, MO, 64132 | US Mail (1st Class) |
| 31961 | BROPHY, JOHN R, JOHN R, BROPHY, 3 ROCKY RIDGE RD, DENNIS, MA, 02638 | US Mail (1st Class) |
| 31961 | BROUGHTON, CALVIN A; BROUGHTON, ALICE C, CAL & ALICE BROUGHTON, 25497 PARK TRL, OSAGE, MN, 56570 | US Mail (1st Class) |
| 31961 | BROWER, KIRK, KIRK , BROWER, PO BOX 217, TROY, ID, 83871 | US Mail (1st Class) |
| 31961 | BROWER, MARY F, MARY F, BROWER, PO BOX 853, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | BROWN , ASHLEY T, ASHLEY BROWN, 5616 MORNINGSIDE CT, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 31961 | BROWN , CHRISTOPHER, CHRISTOPHER BROWN, 1832 GRAND AVE, RACINE, WI, 53403 | US Mail (1st Class) |
| 31961 | BROWN , CONRAD S, CONRAD S BROWN, 34452 PITTSBURG RD, SAINT HELENS, OR, 97051 | US Mail (1st Class) |
| 31961 | BROWN , DEREK, DEREK BROWN, PO BOX 906, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 31961 | BROWN , DOUGLAS P, DOUG BROWN, 1 WOOD ST, CAMBRIDGE, MA, 02140 | US Mail (1st Class) |
| 31961 | BROWN , HEADY ; BROWN , KENT, KENT & HEADY , BROWN, 7412 MEMORIAL ST, DETROIT, MI, 48228 | US Mail (1st Class) |
| 31961 | BROWN , JASON ; BROWN , LISA, JASON BROWN, 966 TWO ROD RD, MARILLA, NY, 14102 | US Mail (1st Class) |
| 31961 | BROWN , JERRY, JERRY BROWN, 303 ORR AVE, PEKIN, IL, 61554 | US Mail (1st Class) |
| 31961 | BROWN , JOHN M, JOHN , BROWN, 2220 E MELROSE ST, GILBERT, AZ, 85297 | US Mail (1st Class) |
| 31961 | BROWN , LINDA ; DOUGLAS , JOHN, LINDA , BROWN, 345 DALY AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | BROWN , PRESTON E; BROWN , RUTH J, PRESTON E BROWN, 1255 DEER RIDGE RD, GOREVILLE, IL, 62939 | US Mail (1st Class) |
| 31961 | BROWN , ROBERT R, ROBERT R BROWN, PO BOX 39, WELCHES, OR, 97067 | US Mail (1st Class) |
| 31961 | BROWN , THELMA J, THELMA J, BROWN, 1705 E 33RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BROWN, ANTHONY, ANTHONY BROWN, PO BOX 2001, MALONE, NY, 12953 | US Mail (1st Class) |
| 31961 | BROWN, BARBARA A, BARBARA A BROWN, PO BOX 312, DALEVILLE, IN, 47334 | US Mail (1st Class) |
| 31961 | BROWN, BENJAMIN, BENJAMIN BROWN, 26 LELANDVILLE RD, CHARLTON, MA, 01507 | US Mail (1st Class) |
| 31961 | BROWN, BOB ; BROWN, MARY ANNE, BOB & MARY ANNE BROWN, S 2111 RUSTLE RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | BROWN, CARL W, CARL W BROWN, 821 1ST ST E, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | BROWN, CAROL M, CAROL M BROWN, 969 E JERICHO TPKE, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 31961 | BROWN, CHARLES C, CHARLES C BROWN, 125 LILAC PK DR, MANNSVILLE, NY, 13661 | US Mail (1st Class) |
| 31961 | BROWN, CHRIS ; BROWN, SHERLENE, CHRIS AND SHERLENE BROWN, 512 S 200 W, PO BOX 247, BRIGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 31961 | BROWN, COL JAMES P, COL JAMES P BROWN, 141 PLANTATION SHORES DR, TAVERNIER, FL, 33070 | US Mail (1st Class) |
| 31961 | BROWN, DAVID R, DAVID R BROWN, 62-B N KIRKPATRICK RD, OMAK, WA, 98841 | US Mail (1st Class) |
| 31961 | BROWN, DENNIS J, DENNIS J BROWN, 10452 US RT 11, ADAMS, NY, 13605 | US Mail (1st Class) |
| 31961 | BROWN, EARL P, EARL P BROWN, 224 E STEELE ST, SALISBURY, NC, 28144 | US Mail (1st Class) |
| 31961 | BROWN, JACK D, JACK D, BROWN, 349 W STATE, POB166, STERLING, MI, 48659 | US Mail (1st Class) |
| 31961 | BROWN, JEFFREY O, JEFFREY O, BROWN, 413 BARTOLA ST, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 31961 | BROWN, JOHN G; BROWN, JUDY J, JOHN G, BROWN, 2842 NW CLACKAMAS DR, MADRAS, OR, 97741 | US Mail (1st Class) |
| 31961 | BROWN, JUDITH K, JUDITH K, BROWN, 550 CHARLESINA RD, ROCHESTER, MI, 48306-2624 | US Mail (1st Class) |
| 31961 | BROWN, KATHEY, KATHEY , BROWN, 5038 COTTAGE LN, MEMPHIS, TN, 38125 | US Mail (1st Class) |
| 31961 | BROWN, KENT, KENT , BROWN, 1616 JULIA ST, BERKELEY, CA, 94703 | US Mail (1st Class) |
| 31961 | BROWN, MARK A, MARK A, BROWN, MAIL CODE 18781, 1605 E MAIN ST, SAYRE, OK, 73662 | US Mail (1st Class) |
| 31961 | BROWN, MICHAEL W, MICHAEL W, BROWN, 1132 N HWY 37, PAOLI, IN, 47454 | US Mail (1st Class) |
| 31961 | BROWN, MONTEL; BROWN, MONA L, MONTE L AND MONA L , BROWN, 4881 CR 64, SPENCERVILLE, IN, 46788 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BROWN, MRS PATRICIA R, MRS PATRICIA R BROWN, #1 SAINT TIMOTHY DR, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 31961 | BROWN, NANCY G, NANCY G, BROWN, 7480 EAST RD, LOWVILLE, NY, 13367 | US Mail (1st Class) |
| 31961 | BROWN, RANDA, RANDA , BROWN, 503 WILLOW ST, RISING SUN, IN, 47040 | US Mail (1st Class) |
| 31961 | BROWN, RICHARD E, RICHARD , BROWN, 1051 VIA RANCHO PKY, ESCONDIDO, CA, 92029 | US Mail (1st Class) |
| 31961 | BROWN, ROBERT A, ROBERT A, BROWN, 25 S LEXINGTON DR, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 31961 | BROWN, ROBERT K, ROBERT K, BROWN, 4 PARK CT, NAPOLEON, OH, 43545 | US Mail (1st Class) |
| 31961 | BROWN, RUSSELL, RUSSELL , BROWN, 310 MADISON ST, MACON, MO, 63552-1739 | US Mail (1st Class) |
| 31961 | BROWN, SUSAN L, SUSAN L BROWN, 1193 WOODS RD, GERMANTOWN, NY, 12526 | US Mail (1st Class) |
| 31961 | BROWN, TIMOTHY W, TIMOTHY W BROWN, 4327 HARTFORD HILLS DR, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 31961 | BROWNBACK , HENRY, HENRY BROWNBACK, PO BOX 230, ASHLAND, IL, 62612 | US Mail (1st Class) |
| 31961 | BROWNE , GREGORY A, GREGORY A BROWNE, 1924 EVERGREEN RD, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 31961 | BROWNE , MARK ; BROWNE , DEBRA, MARK & DEBRA , BROWNE, 500 3RD AVE NW, OSSEO, MN, 55369 | US Mail (1st Class) |
| 31961 | BROWNE , WILLIAM V, WILLIAM V BROWNE, 109 LARABIE ST, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | BROWNE, BRIAN C, BRIAN C BROWNE, 96 CHENERY ST, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 31961 | BROWNELL, BARBARA J, BARBARA J BROWNELL, 1407 SUNNYMEDE S, SOUTH BEND, IN, 46615 | US Mail (1st Class) |
| 31961 | BROWNELL, LOUISE T, LOUISE BROWNELL, 2216 LAKE AVE, BALTIMORE, MD, 21213-1016 | US Mail (1st Class) |
| 31961 | BROWNING, FRANKLIN H, FRANKLIN H BROWNING, 3251 CONLIN DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 31961 | BRUBAKER, DOUGLAS H, DOUGLAS H BRUBAKER, 4974 BRUBAKER RD, EATON, OH, 45320 | US Mail (1st Class) |
| 31961 | BRUCE , EVELYN B, EVELYN B BRUCE, 314 CENTRAL AVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 31961 | BRUCE JR , GEORGE R, GEORGE R BRUCE JR, 6509 DECATUR ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 31961 | BRUECKNER, NED E, NED E, BRUECKNER, 207 BAKER RD, WEST HURLEY, NY, 12491 | US Mail (1st Class) |
| 31961 | BRUEGGEMANN, RALPH H; BRUEGGEMANN, EVELYN M; RALPH AND/OR EVELYN , BRUEGGEMANN, 8822 LAKE ST, OMAHA, NE, 68134 | US Mail (1st Class) |
| 31961 | BRUKNER, LINDA, LINDA , BRUKNER, 73-03 190TH ST, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 31961 | BRUMBY , SHELLEY, SHELLEY , BRUMBY, 23735 SW MOUNTAIN HOME RD, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 31961 | BRUMLEY, JAMES R, JAMES R, BRUMLEY, 940 FLORENCE ST, PROSSER, WA, 99350 | US Mail (1st Class) |
| 31961 | BRUMMER, PAUL, PAUL , BRUMMER, PO BOX 67, LA POINTE, WI, 54850 | US Mail (1st Class) |
| 31961 | BRUNER JR , PAUL L, MR PAUL L, BRUNER, 615 HORIZON VIEW DR, PITTSBURGH, PA, 15235 | US Mail (1st Class) |
| 31961 | BRUNESE, JOHN A, JOHN A, BRUNESE, 232 SHARON RD, MILLERTON, NY, 12546 | US Mail (1st Class) |
| 31961 | BRUNGARDT, GERALD; BRUNGARDT, CHRISTLE, GERALD & CHRISTLE BRUNGARDT, 526 E PRAIRIE ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 31961 | BRUNNER, JOEL T, JOEL T, BRUNNER, 12107 ACORN OAK, THE WOODLANDS, TX, 77380 | US Mail (1st Class) |
| 31961 | BRUNNER, KEVIN, KEVIN , BRUNNER, 1610 LASALLE AVE, NORFOLK, VA, 23509 | US Mail (1st Class) |
| 31961 | BRUNO , PATRICK J, PATRICK J, BRUNO, 9 BEST AVE, LATHAM, NY, 12110 | US Mail (1st Class) |
| 31961 | BRUNS, FRANK, FRANK BRUNS, 1258 PARK ST, SAINT PAUL, MN, 55117 | US Mail (1st Class) |
| 31961 | BRUNS, JANE F; VOLKERT, CLARENCE, JANE F, BRUNS, 830 8TH ST SE, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 31961 | BRUST, JOHN W, JOHN W, BRUST, 3010 3RD AVE E, HIBBING, MN, 55746 | US Mail (1st Class) |
| 31961 | BRUYERE, LINDA S, LINDA S, BRUYERE, 3158 CLARENCE ST, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 31961 | BRUZZONE , LARRY A, LARRY A BRUZZONE, 26951 LAUDERDALE AVE, HAYWARD, CA, 94545 | US Mail (1st Class) |
| 31961 | BRYAN, CHARLES A; BRYAN, SHIRLEY E, CHARLES A BRYAN, PO BOX 644, SOUTH FALLSBURG, NY, 12779-0644 | US Mail (1st Class) |
| 31961 | BRYAN, WILLIAM G, WILLIAM G BRYAN, 6389 ALMOND LN, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 31961 | BRYANT, JAMES R, JAMES , BRYANT, PO BOX 34, DELHI, CA, 95315 | US Mail (1st Class) |
| 31961 | BRYANT, KEITH; BRYANT, REBECCA, KEITH & REBECCA , BRYANT, 61 FIRST ST, OXFORD, MI, 48371 | US Mail (1st Class) |
| 31961 | BRYANT, KRISTIN, KRISTIN , BRYANT, 3005 19TH ST, EVERETT, WA, 98201 | US Mail (1st Class) |
| 31961 | BRYANT, LINCOLN, LINCOLN BRYANT, 416 G ST, CHENEY, WA, 99004 | US Mail (1st Class) |
| 31961 | BUATTE, BRANDY, BRANDY BUATTE, 145 BLAIR AVE, COTTAGE HILLS, IL, 62018 | US Mail (1st Class) |
| 31961 | BUBE, JOHN P, JOHN P, BUBE, 335 S MAIN, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 31961 | BUCHANAN , DAVID W, DAVID W BUCHANAN, 3085 PINECREST WAY, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 31961 | BUCHANAN, JOHN F, JOHN F, BUCHANAN, 2201 E BLUE RIDGE BLVD, KANSAS CITY, MO, 64146-2108 | US Mail (1st Class) |
| 31961 | BUCHANAN, MARY ANN, MARY A, BUCHANAN, 509 TOLAR RD, TRAVELERS REST, SC, 29690 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | BUCHANAN, PATRICK; BUCHANAN, VICKI, PAT & VICKI , BUCHANAN, 1909 PHEASANT AVE, TWIN LAKES, WI, 53181 | US Mail (1st Class) |
| 31961 | BUCHER, ROY C, ROY C, BUCHER, 719 DIVISION ST, BERLIN, PA, 15530 | US Mail (1st Class) |
| 31961 | BUCHOWSKI, ALAN P, ALAN P BUCHOWSKI, 31683 ECKSTEIN, WARREN, MI, 48092 | US Mail (1st Class) |
| 31961 | BUCHWALD, WALTER; BUCHWALD, DARLENE, WALTER & DARLENE , BUCHWALD, 36 LYNN DR, HAWTHORN WOODS, IL, 60047 | US Mail (1st Class) |
| 31961 | BUCK, PAULETTE, PAULETTE BUCK, 115 JUNIPER ST, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 31961 | BUCK, PHILIP C, PHILIP C, BUCK, 15931 LAKE ORIENTA CT, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 31961 | BUCKETT, DANIEL P, DANIEL P BUCKETT, 305 N 60TH ST, MILWAUKEE, WI, 53213 | US Mail (1st Class) |
| 31961 | BUCKHEIT, MARK, MARK , BUCKHEIT, 6254 SAN BONITA, SAINT LOUIS, MO, 63105 | US Mail (1st Class) |
| 31961 | BUCKINGHAM, MRS JANET, MRS JANET BUCKINGHAM, 28 HELEN CIR, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 31961 | BUCKLES, SAMUEL E; BUCKLES, RUTH A, SAMUEL E & RUTH A , BUCKLES, 1166 N 775 W, CROMWELL, IN, 46732 | US Mail (1st Class) |
| 31961 | BUCKLEY, DALE E; BUCKLEY, KATHRYN E, KATHRYN & DALE BUCKLEY, 12405 HICKORY RD, OMAHA, NE, 68144 | US Mail (1st Class) |
| 31961 | BUCKLEY, MATTIE L, MATTIE L, BUCKLEY, 230 E CHERRY, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | BUCKMASTER, BRET, BRET BUCKMASTER, 6901 NW CROSS RD, KANSAS CITY, MO, 64152 | US Mail (1st Class) |
| 31961 | BUDKE, WALLACE, WALLACE , BUDKE, 312 STANLEY BLVD, YAKIMA, WA, 98902 | US Mail (1st Class) |
| 31961 | BUDNICK, MICHAEL, MICHAEL , BUDNICK, 2616 FRANKSON, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 31961 | BUDOLFSON , THOMAS, THOMAS , BUDOLFSON, 2326 TAFT ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31961 | BUECHLER, JAMES, JAMES , BUECHLER, 4538 GREENCOVE CIR, BALTIMORE, MD, 21219 | US Mail (1st Class) |
| 31961 | BUEHLER, ARNOLD A, ARNOLD A BUEHLER, 9545 MEADE AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31961 | BUEHLER, BARBARA L, BARBARA L BUEHLER, W2124 SINTO, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | BUERCK, ROSE C, ROSE C BUERCK, C/O BONNIE STENERSEN, 1103 W WESTOVER, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 31961 | BUETTNER, W O, W O, BUETTNER, 806-4TH AVE SW, CULLMAN, AL, 35055 | US Mail (1st Class) |
| 31961 | BUFFHAM, SANDRA M, SANDRA M, BUFFHAM, 4105 SW PERKINS AVE, PENDLETON, OR, 97801 | US Mail (1st Class) |
| 31961 | BUFFINGTON, NATHANIEL; BUFFINGTON, CHRISTINA, NATHANIEL , BUFFINGTON, 803 15TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | BUGALEEKI, AL, AL BUGALEEKI, 2920 26TH AVE, KENOSHA, WI, 53140-2082 | US Mail (1st Class) |
| 31961 | BUHLER , KEN, KEN BUHLER, 356 BERGEN ST, BROOKLYN, NY, 11217 | US Mail (1st Class) |
| 31961 | BUHN, WILLIAM K, WILLIAM K, BUHN, 22470 CHARLENE WAY, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 31961 | BUIST, NEIL R M, NEIL , BUIST, 8510 SW WHITE PINE LN, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 31961 | BUITTA, ROBERT; BUITTA, CARLENE, ROBERT & CARLENE , BUITTA, 126 FRUIT HILL AVE, NORTH PROVIDENCE, RI, 02911 | US Mail (1st Class) |
| 31961 | BUKENAS, ANTHONY J, ANTHONY J BUKENAS, 433 CROWN POINT RD, THOROFARE, NJ, 08086 | US Mail (1st Class) |
| 31961 | BUKER, BRAD, BRAD BUKER, 1715 WOODLAND AVE, MANKATO, MN, 56001 | US Mail (1st Class) |
| 31961 | BUKOWSKI, PAULIN J, PAULIN J, BUKOWSKI, 661 BERNARDSTON RD, GREENFIELD, MA, 01302 | US Mail (1st Class) |
| 31961 | BUKVICH, STEVEN R, STEVEN R, BUKVICH, 313 CULVER AVE, PO BOX 404, BUHL, MN, 55713 | US Mail (1st Class) |
| 31961 | BULGER, BRADY; BULGER, TRACY, BRADY BULGER, 2111 MARKET AVE N, CANTON, OH, 44714 | US Mail (1st Class) |
| 31961 | BULLARD, PATRICK D; BULLARD, MYRNA M, PATRICK & MYRNA BULLARD, 4 FAREWAY DR, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31961 | BULLINGER , REX, REX , BULLINGER, 24301 PEACH TREE RD, CLARKSBURG, MD, 20871 | US Mail (1st Class) |
| 31961 | BULLOCK , JEANNE, JEANNE BULLOCK, 22 PINEWOOD DR, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31961 | BULLOCK, HILDA, HILDA BULLOCK, 1511 CAROLINA AVE, WASHINGTON, NC, 27889 | US Mail (1st Class) |
| 31961 | BULLOCK, NELLE S, NELLE S, BULLOCK, 3546 NW 23RD PL, GAINESVILLE, FL, 32605 | US Mail (1st Class) |
| 31961 | BUMPASS, WILLIAM O; BUMPASS, VIVIAN A, WILLIAM AND VIVIAN BUMPASS, 15587 BILLET RD, PONTIAC, IL, 61764 | US Mail (1st Class) |
| 31961 | BUMPUS, LOREN A, LOREN A, BUMPUS, 2046 ASHCROFT DR, OREGON, OH, 43618 | US Mail (1st Class) |
| 31961 | BUNCH, ALFRED; BUNCH, LENORA, ALFRED & LENORA BUNCH, 190 RAINS ST, WILLIAMSBURG, KY, 40769 | US Mail (1st Class) |
| 31961 | BUNGE 171117, ROGER H, ROGER H BUNGE 171117, PO BOX 8400, FLORENCE, AZ, 85232 | US Mail (1st Class) |
| 31961 | BUNJES, ROBERT S, ROBERT S BUNJES, 325 ACACIA AVE, NAPA, CA, 94558 | US Mail (1st Class) |
| 31961 | BUNKER, JEREMY J; BUNKER, GLADYS R, JEREMY J & GLADYS R , BUNKER, 2017 1ST ST, JACKSON, MI, 49203 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BUNKOFSKE, JAMES A; BUNKOFSKE, EUNICE J, JAMES A, BUNKOFSKE, 1706 COTTAGE LN, CEDAR FALLS, IA, 50613-3650 | US Mail (1st Class) |
| 31961 | BUNNELL , DON, DON BUNNELL, 575 RIDGEWAY, SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 31961 | BUNTING, JAMES, J , BUNTING, 212 PROSPECT ST, FORT MORGAN, CO, 80701 | US Mail (1st Class) |
| 31961 | BUNTING, WILLIAM H, WILLIAM , BUNTING, 305 GARDINER RD, WHITEFIELD, ME, 04353 | US Mail (1st Class) |
| 31961 | BUNYAN, JOSEPH, JOSEPH BUNYAN, 11 FISCO DR, NEW HAVEN, CT, 06513 | US Mail (1st Class) |
| 31961 | BUONOMO, GAETANO J, GAETANO J BUONOMO, 554 CORNWELL AVE, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 31961 | BURBIDGE JR, JOSEPH D, JOSEPH D, BURBIDGE JR, 1746 MICHIGAN AVE, SALT LAKE CITY, UT, 84108 | US Mail (1st Class) |
| 31961 | BURCHER, ADAM ; BURCHER, ROZELLE, ADAM AND ROZELLE BURCHER, 38956 PLACE RD, FALL CREEK, OR, 97438 | US Mail (1st Class) |
| 31961 | BURCHETT, VIOLA F, VIOLA F BURCHETT, 5928 N POST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | BURDITT, RICHARD A, RICHARD A BURDITT, 105 DAVIS ST, LODI, WI, 53555 | US Mail (1st Class) |
| 31961 | BURDZEL, KLEMENS, KLEMENS BURDZEL, 64 LEIGHTON RD, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 31961 | BURESH , DOROTHY, MIKE , BURESH, 2814 MAIN ST, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 31961 | BURETA, KENNETH E, KENNETH E, BURETA, 1522 MENOMONEE AVE, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 31961 | BURFORD, STANLEY R, STANLEY R, BURFORD, 1307 E FARWELL RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | BURGAN , ANTOINETTE M, ANTOINETTE M BURGAN, 3815 W 192ND ST, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 31961 | BURGAN , WILLIAM, WILLIAM , BURGAN, 158 TEINI RD, ROBERTS, MT, 59070 | US Mail (1st Class) |
| 31961 | BURGER, LAWRENCE D, LAWRENCE D, BURGER, 1632 LAKE AVE, FORT WAYNE, IN, 46805-5239 | US Mail (1st Class) |
| 31961 | BURGER, MARTIN, MARTIN , BURGER, 316 TACOMA DR, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 31961 | BURGESS, JEFFERY C, JEFFERY C, BURGESS, 1440 WOODLAND AVE, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 31961 | BURGESS, JEFFREY; BURGESS, VICKIE, JEFFREY & VICKIE , BURGESS, 1300 8TH STREET CT, HAMPTON, IL, 61256 | US Mail (1st Class) |
| 31961 | BURGESS, JEFFREY; BURGESS, VICKIE, JEFFREY & VICKIE , BURGESS, 1300 8TH ST CT, HAMPTON, IL, 61256 | US Mail (1st Class) |
| 31961 | BURGOYNE, WILLIAM, WILLIAM , BURGOYNE, 177 COUNTY ROUTE 52, NORTH LAWRENCE, NY, 12967 | US Mail (1st Class) |
| 31961 | BURI, PAUL, PAUL , BURI, 76 BEVERLY AVE, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 31961 | BURIA, JIM, JIM , BURIA, 3477 HWY 53, EVELETH, MN, 55734 | US Mail (1st Class) |
| 31961 | BURKE, DANIEL, DANIEL BURKE, 1577 PARKNOLL LN, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 31961 | BURKE, JOAN; BURKE, MELVIN, JOAN & MELVIN , BURKE, 42 CARTER DR PENN LAKE, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 31961 | BURKE, JOHN, JOHN , BURKE, 3560 W RIVER RD, SIDNEY, ME, 04330 | US Mail (1st Class) |
| 31961 | BURKE, MICHELE; SHUMAN, DAVID M, MICHELE , BURKE, 608 BRIGHTON AVE, READING, PA, 19606 | US Mail (1st Class) |
| 31961 | BURKE, SHAUN, SHAUN BURKE, 519 FRANKLIN ST, BATAVIA, IL, 60510 | US Mail (1st Class) |
| 31961 | BURKET , DONALD R, DONALD R BURKET, BEDFORD ST, PO BOX 41, CLAYSBURG, PA, 16625 | US Mail (1st Class) |
| 31961 | BURKETT, GEORGE; BURKETT, PATSY, GEORGE H BURKETT, 111 SAW MILL RD, ELIZABETHTOWN, PA, 17022 | US Mail (1st Class) |
| 31961 | BURKETT, ROSE MARIE, ROSE MARIE , BURKETT, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | BURKETT, ROSE M, ROSE M BURKETT, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | BURKHOLZ, NORMAN K; BURKHOLZ, MARY E, NORMAN K & MARY E , BURKHOLZ, N87 W15380 KINGS HWY, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | BURKLAND, CARL E; BURKLAND, BETTY, CARL E & BETTY BURKLAND, 574 MCIVER RD, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | BURKS , FLORENCE L, FLORENCE L BURKS, 11209 YUKON AVE, INGLEWOOD, CA, 90303 | US Mail (1st Class) |
| 31961 | BURKS, AMY, AMY BURKS, 2011 34TH ST, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 31961 | BURMEISTER, DOUGLAS R, DOUGLAS BURMEISTER, 2100 CYCLONE AVE, HARLAN, IA, 51537 | US Mail (1st Class) |
| 31961 | BURMER JR, JOSEPH P; BURMER, DEBORAH F, JOSEPH P & DEBORAH F , BURMER JR, 2424 FAIRFIELD AVE, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 31961 | BURNE , STEVEN, STEVEN , BURNE, 552 BOSTON ST, LYNN, MA, 01905 | US Mail (1st Class) |
| 31961 | BURNETT , LILY, LILY , BURNETT, 14155 S SPANGLER RD, OREGON CITY, OR, 97045 | US Mail (1st Class) |
| 31961 | BURNETT JR, DELBERT E, DELBERT E BURNETT JR, 1509 VINEWOOD ST, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 31961 | BURNETT, ELAINE, ELAINE BURNETT, 25 SHORE HILL RD, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 31961 | BURNS , MR JOHN E; BURNS , MRS JOHN E, J , BURNS, 7228 BROWN DR NW, MALVERN, OH, 44644 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BURNS, CHARLESL; BURNS, CATHYJ, CHARLES L & CATHY J BURNS, 289 E VINCENNES ST, LINTON, IN, 47441 | US Mail (1st Class) |
| 31961 | BURNS, DANIEL E, DANIEL E BURNS, 665 E LONG LK, TROY, MI, 48085 | US Mail (1st Class) |
| 31961 | BURNS, EUGENE W; BURNS, LORETTA W, EUGENE & LORETTA BURNS, 8290 S JACKSON RD, CLARKLAKE, MI, 49234 | US Mail (1st Class) |
| 31961 | BURNS, JERRY, JERRY , BURNS, PO BOX 116, LINCOLN, MT, 59639 | US Mail (1st Class) |
| 31961 | BURNS, THOMAS J; BURNS, LINDA K, THOMAS J AND LINDA K BURNS, 3110 WILMINGTON RD, NEW CASTLE, PA, 16105-1132 | US Mail (1st Class) |
| 31961 | BURNSFIELD, LISA M; BURNSFIELD, MICHAEL P, LISA , BURNSFIELD, 1588 ORCHID ST, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 31961 | BURR, BLANCHE H, BLANCHE H BURR, 481 JACKS CORNER RD, HOPEWELL, PA, 16650-7946 | US Mail (1st Class) |
| 31961 | BURR, JUDITH A, JUDITH A, BURR, 91 HIGHLAND AVE, GENEVA, NY, 14456 | US Mail (1st Class) |
| 31961 | BURRILL , JOSEPHINE, JOSEPHINE BURRILL, 1721 GOLFVIEW BLVD, SOUTH DAYTONA, FL, 32119 | US Mail (1st Class) |
| 31961 | BURRINGTON, RANDALL S, RANDALL S, BURRINGTON, 4629 US HWY 12 W, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | BURROUGHS , JOSEPH P, JOSEPH P, BURROUGHS, 2641 BRICKYARD RD, WARNERS, NY, 13164 | US Mail (1st Class) |
| 31961 | BURROUGHS JR, CHARLES J, CHARLES J BURROUGHS JR, 1632 GAFF RD, CHESAPEAKE, VA, 23321 | US Mail (1st Class) |
| 31961 | BURRUS , RALPH, RALPH , BURRUS, 9434 KOERBER LN, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 31961 | BURT , JEFFREY R; BURT , ANTONETTE M, JEFFREY & ANTONETTE BURT, 3628 STATE RT 205, PO BOX 304, HARTWICK, NY, 13348 | US Mail (1st Class) |
| 31961 | BURT, WALTER; BURT, MAE, WALTER & MAE , BURT, 2250 ONTARIO ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | BURTIS, STEPHANIE, STEPHANIE , BURTIS, 4014 E KEARNEY ST #28, SPRINGFIELD, MO, 65803 | US Mail (1st Class) |
| 31961 | BURTON SR, WILLIAM S, WILLIAM S BURTON SR, 251 CARDIGAN CIR SW, LILBURN, GA, 30047-2109 | US Mail (1st Class) |
| 31961 | BURTON, ANNA, ANNA BURTON, 5108 BLANCHE DR, ALEXANDRIA, LA, 71302 | US Mail (1st Class) |
| 31961 | BURTON, ROSEMARY, ROSEMARY , BURTON, 214 S 9TH AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | BURTT, GERALD J; BURTT, LINDA J, GERALD J AND LINDA J BURTT, 11767 MOFFITT RD SW, MASSILLON, OH, 44647 | US Mail (1st Class) |
| 31961 | BURWICK, NEILA; BURWICK, SANFORD, NEILA & SANFORD , BURWICK, 9900 MAJORCA PL, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31961 | BUSBY , JOSEPH, JOSEPH BUSBY, BOSTICK STATE PRISON GDC 414644 EF 270908, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | BUSBY, JOSEPH C, JOSEPH BUSBY, BOSTICK STATE PRISON 414644, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | BUSBY, JOSEPH, JOSEPH BUSBY #414644, BOSTICK STATE PRISON #414644 D2-10, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | BUSH, JOHN V; BUSH, GLORIA L, JOHN V & GLORIA L , BUSH, HC 89, BOX 244, POCONO PINES, PA, 18350 | US Mail (1st Class) |
| 31961 | BUSH, PAUL W; BUSH, GLENNA M, PAUL W & GLENNA M , BUSH, 16540 DELMAR DR, MINERVA, OH, 44657 | US Mail (1st Class) |
| 31961 | BUSH, TRENT; BUSH, HEATHER, TRENT & HEATHER , BUSH, 501 S GENESEE ST, MORRISON, IL, 61270 | US Mail (1st Class) |
| 31961 | BUSHARD, DARRELL J; BUSHARD, LAURA J, DARRELL J AND LAURA J BUSHARD, PO BOX 190176, HUNGRY HORSE, MT, 59919-0176 | US Mail (1st Class) |
| 31961 | BUSHBY , RUTH ; BUSHBY , HELEN, RUTH & HELEN BUSHBY, 479 BIRCH GROVE RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | BUSHMAN, DONALD A, DONALD A BUSHMAN, 137 MCKINLEY ST, PO BOX 5, VALDERS, WI, 54245 | US Mail (1st Class) |
| 31961 | BUSHNELL , JAMES, JAMES , BUSHNELL, 1538 ROSENA AVE, MADISON, OH, 44057 | US Mail (1st Class) |
| 31961 | BUSKE , LLOYD ; BUSKE , LILIAN, BENNETT J BRANTMEIER, 100 N MAIN ST STE 203, JEFFERSON, WI, 53549 | US Mail (1st Class) |
| 31961 | BUSKE , LLOYD ; BUSKE , LILIAN, LLOYD & LILIAN , BUSKE, 100 N MAIN ST STE 203, JEFFERSON, WI, 53549 | US Mail (1st Class) |
| 31961 | BUSSARD , SHELLEY, SHELLEY BUSSARD, 2914 W EUCLID AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | BUSSHARDT, SHIRLEY A, SHIRLEY A BUSSHARDT LIVING TRUST, 208 FAIRVIEW ST, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 31961 | BUSTIN-HATHEWAY, BEVERLY, BEVERLY BUSTIN-HATHEWAY, 10 MIDDLE ST #1, HALLOWELL, ME, 04347 | US Mail (1st Class) |
| 31961 | BUSTO, ROBERT M, ROBERT M, BUSTO, 114 W 23RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | BUTCHART , GAIL M, GAIL M BUTCHART, BOX 76, EUREKA, MT, 59917 | US Mail (1st Class) |
| 31961 | BUTCHER , JANET A, PAUL , BUTCHER, 9810 STRAWBERRY LAKE DR, EVART, MI, 49631-8520 | US Mail (1st Class) |
| 31961 | BUTCHER, STEVEN W, STEVEN W, BUTCHER, 6002 ORINOCO AVE, INDIANAPOLIS, IN, 46227 | US Mail (1st Class) |
| 31961 | BUTKINS, PETER P, PETER P BUTKINS, 6 DEERFIELD RD, COVENTRY, RI, 02816 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | BUTKOVICH, THOMAS M, THOMAS M, BUTKOVICH, 29W651 WAYNEWOOD DR, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 31961 | BUTLER , BEN L, BEN L BUTLER, 438 BUTLER RD, HAMPTON, NY, 12837 | US Mail (1st Class) |
| 31961 | BUTLER , CHARLES, CHARLES BUTLER, PO BOX 1271, OROFINO, ID, 83544 | US Mail (1st Class) |
| 31961 | BUTLER, GLADYS I, GLADYS I BUTLER, 2954 MOTT AVE, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 31961 | BUTLER JR, STEVE H, STEVE H, BUTLER JR, 1400 KINGSALE RD, SUFFOLK, VA, 23437 | US Mail (1st Class) |
| 31961 | BUTLER, CHRISTINE J, CHRISTINE J BUTLER, 6565 LYNDON B JOHNSON, JACKSON, MS, 39213 | US Mail (1st Class) |
| 31961 | BUTLER, CLIFTON, CLIFTON BUTLER, 2650 OLD HWY 3, EDWARDS, MS, 39066 | US Mail (1st Class) |
| 31961 | BUTLER, COLIN J, COLIN J BUTLER, W395 S4283 HWY Z, DOUSMAN, WI, 53118 | US Mail (1st Class) |
| 31961 | BUTLER, EVELYN M, EVELYN M BUTLER, 2207 NE GOING, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 31961 | BUTLER, GREG; BUTLER, BARB, GREG & BARB BUTLER, 315 MARCELLETTI AVE, PAW PAW, MI, 49079 | US Mail (1st Class) |
| 31961 | BUTLER, JAMES E, J E , BUTLER, N 4371 19TH AVE, MAUSTON, WI, 53948 | US Mail (1st Class) |
| 31961 | BUTLER, JUSTIN, JUSTIN BUTLER, 106 E FRANCES ST, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 31961 | BUTLER, MRS BERNICE, BERNICE BUTLER, 38185 W STATE PARK RD APT 1B, SPRING GROVE, IL, 60081 | US Mail (1st Class) |
| 31961 | BUTLER, TERESA, TERESA , BUTLER, 8454 MUNROVIA, SHELBY TWP, MI, 48317 | US Mail (1st Class) |
| 31961 | BUTLER, WAYNE; BUTLER, KELLY, WAYNE & KELLY , BUTLER, 6127 GREENWOOD ST, SHAWNEE MISSION, KS, 66216-1541 | US Mail (1st Class) |
| 31961 | BUTNER, GEORGE C, GEORGE C BUTNER, 221 DONNA AVE, KINSTON, NC, 28504 | US Mail (1st Class) |
| 31961 | BUTT, JOHN W; BUTT, BETTY J, JOHN W & BETTY J , BUTT, 3865 SAN JUAN DR, MOBILE, AL, 36609 | US Mail (1st Class) |
| 31961 | BUTTERIS, VIRGIL; BUTTERIS, BETTY, VIRGIL & BETTY , BUTTERIS, 1000 S WACOUTA AVE, PRAIRIE DU CHIEN, WI, 53821 | US Mail (1st Class) |
| 31961 | BUTTS, CHARLES, CHARLES BUTTS, 714 W PROVIDENCE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | BUZZELLI, JOSEPH E, JOSEPH E BUZZELLI, 62 GIANTS NECK RD, NIANTIC, CT, 06357 | US Mail (1st Class) |
| 31961 | BYE , TIM ; BYE , JEAN, TIM & JEAN BYE, 210 CLOVER LN, MANKATO, MN, 56001 | US Mail (1st Class) |
| 31961 | BYERLY, JENNIFER W, JENNIFER W, BYERLY, 107 SEMINARY ST, ROCKPORT, IN, 47635 | US Mail (1st Class) |
| 31961 | BYERS , FRANK H, FRANK H BYERS, 166 HANCOCK ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31961 | BYERS, MERLIN; BYERS, MARJORIE, MERLIN & MARJORIE BYERS, 6221-5 AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 31961 | BYERS-WATTS , MICKY, MICKY BYERS-WATTS TRUST (MICKY , BYERS-WATTS), 8985 E HWY 80, PORTAL, AZ, 85632 | US Mail (1st Class) |
| 31961 | BYERS-WATTS , MICKY, MICKY BYERS-WATTS TRUST (MICKY , BYERS-WATTS), 521 N CRISMON, MESA, AZ, 85207 | US Mail (1st Class) |
| 31961 | BYLE, WILLIAM F; BYLE, IRENE C, WILLIAM F & IRENE C , BYLE, 807 PINE ST, ESSEXVILLE, MI, 48732-1431 | US Mail (1st Class) |
| 31961 | BYORECK, CARL J; BYORECK, BARBARA L, MR & MRS CARL J, BYORECK, 72 SQUIER ST, PALMER, MA, 01069 | US Mail (1st Class) |
| 31961 | BYRD, JAMES A, JAMES A, BYRD, 2455 TRACY LN, AURORA, IL, 60506 | US Mail (1st Class) |
| 31961 | BYRN , WENDY E, WENDY BYRN, 250 APPLE HILL RD, SULLIVAN, NH, 03445 | US Mail (1st Class) |
| 31961 | BYRNE , DONALD, DONALD BYRNE, 928 S WILDWOOD, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 31961 | BYRNE, BARRY ; IERLEY-BYRNE, EDNA, BARRY BYRNE, 7 E MAIN ST, PO BOX 249, BROOKSIDE, NJ, 07926 | US Mail (1st Class) |
| 31961 | BYRNE, JOHN; BYRNE, MICHELE, JOHN & MICHELE , BYRNE, 49 WARREN AVE, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 31961 | BYRNE, PATRICK J, PATRICK J, BYRNE, 655 10TH ST SE, DEGRAFF, MN, 56271 | US Mail (1st Class) |
| 31961 | BYRNE, RICHARD E, RICHARD E , BYRNE, 3125 BYRNE RD, IMPERIAL, MO, 63052 | US Mail (1st Class) |
| 31961 | BYRON, BRUCE W, BRUCE W BYRON, 3571 FOLLY QUARTER RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31961 | CAAMANO, MANUEL, MANUEL , CAAMANO, 228 PLEASANT AVE, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 31961 | CABRAL JR, ROBERT M, ROBERT M, CABRAL JR, 210 LOCKES VILLAGE RD, WENDELL, MA, 01379 | US Mail (1st Class) |
| 31961 | CABRAL, JAMES, JAMES , CABRAL, 116 MANNING ST, HUDSON, MA, 01749 | US Mail (1st Class) |
| 31961 | CADY, GERALD A, GERALD A CADY, PO BOX 96, BATH, NH, 03740 | US Mail (1st Class) |
| 31961 | CAESAR , AUSTIN B, AUSTIN B CAESAR, PO BOX 552, MORRISON, CO, 80465 | US Mail (1st Class) |
| 31961 | CAFARO, LORRAINE, LORRAINE , CAFARO, 118 OCEAN AVE, WARWICK, RI, 02889 | US Mail (1st Class) |
| 31961 | CAGIANELLO, JOHN J; CAGIANELLO, JEAN C, JOHN J, CAGIANELLO, 134 FIELDSTONE LN, COVENTRY, CT, 06238 | US Mail (1st Class) |
| 31961 | CAHILL, MARK E; CAHILL, INGE M, INGE CAHILL, 1537 3RD AVE W, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | CAHILL, ROBERT; CAHILL, SONJA, ROBERT & SONJA , CAHILL, 465 RIVER RD, TEWKSBURY, MA, 01876-1044 | US Mail (1st Class) |
| 31961 | CAHN, WILLIAM K; CAHN, MARY A, WILLIAM K & MARY A , CAHN, 115 W BUTLER DR, PHOENIX, AZ, 85021 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CAIN, JOHN D, JOHN D, CAIN, 36211 POUND RD, RICHMOND, MI, 48062 | US Mail (1st Class) |
| 31961 | CAIN, WILLIAM N, WILLIAM N CAIN, 1610 DOWNEY ST, LANSING, MI, 48906 | US Mail (1st Class) |
| 31961 | CALAHAN , DAVID, DAVID CALAHAN, 11000 HWY 238, APPLEGATE, OR, 97530 | US Mail (1st Class) |
| 31961 | CALARCO, CHARLOTTE M, CHARLOTTE M CALARCO, 1073 STILLSON RD, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 31961 | CALCIDISE, WILLIAM A, W A , CALCIDISE, 39 CARLTON ST, SPRINGFIELD, MA, 01108 | US Mail (1st Class) |
| 31961 | CALDWELL JR, RALPH, RALPH , CALDWELL JR, 149 S MYRTLEWOOD AVE, LANGHORNE, PA, 19047 | US Mail (1st Class) |
| 31961 | CALDWELL, CHERI, CHERI CALDWELL, 135 ELDIN AVE NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 31961 | CALDWELL, DURHAM, DURHAM CALDWELL, 15 ASHLAND AVE, SPRINGFIELD, MA, 01119-2701 | US Mail (1st Class) |
| 31961 | CALDWELL, THELMA, THELMA M, CALDWELL, 22155 SE LAFAYETTE HWY, DAYTON, OR, 97114 | US Mail (1st Class) |
| 31961 | CALHOUN, ADA SUE, ADA SUE CALHOUN, 21638 ZENKNER VAL RD SW, CENTRALIA, WA, 98531 | US Mail (1st Class) |
| 31961 | CALHOUN, JAMES, JAMES , CALHOUN, 42481 RD 765, COZAD, NE, 69130 | US Mail (1st Class) |
| 31961 | CALICA , TED S, TED S, CALICA, 655 FINGAL DR, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 31961 | CALIFANO , JOREEN M, JOREEN , CALIFANO, 8846-38TH AVE SW, SEATTLE, WA, 98126-3619 | US Mail (1st Class) |
| 31961 | CALLAGHAN , SEAN ; CALLAGHAN , LISA, SEAN & LISA CALLAGHAN, 7422 LANIER DR, MIDDLEBURG HTS, OH, 44130 | US Mail (1st Class) |
| 31961 | CALLEN, RAYMOND ; CALLEN, BEVERLY, RAYMOND & BEVERLY CALLEN, 270 COUNTRY LN, TARENTUM, PA, 15084 | US Mail (1st Class) |
| 31961 | CALLERY, DENNIS ; CALLERY, DOLORES, DENNIS & DOLORES CALLERY, 416 LOCKWOOD DR, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31961 | CALLOWAY, JAMES D; CALLOWAY, TERESA A, JAMES D & TERESA A , CALLOWAY, 111 REED ST, ASHEVILLE, NC, 28803 | US Mail (1st Class) |
| 31961 | CALO, BENJAMIN ; CALO, MARY C, BENJAMIN CALO, 2880 DEXTER RD, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 31961 | CALOIERO, VINCENT ; CALOIERO, ERICA, VINCENT & ERICA CALOIERO, 60 KIMBALL TER, SHELBURNE, VT, 05482 | US Mail (1st Class) |
| 31961 | CALUORI, TERESA, TERESA , CALUORI, 14611 SE 173 ST, RENTON, WA, 98058 | US Mail (1st Class) |
| 31961 | CALVERT , RONALD ; CALVERT , MARY LOU, RONALD & MARY LOU , CALVERT, PO BOX 86, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 31961 | CALVERT, DONALD B, DONALD B CALVERT, 3900 BROOKSIDE DR, NORTON, OH, 44203 | US Mail (1st Class) |
| 31961 | CALVERT, RANDY W, RANDY CALVERT, 3127 N NATIONAL RD, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 31961 | CALVIN, BETTY ANN, BETTY ANN CALVIN, 3085 SYLVAN DR, ROYAL OAK, MI, 48073-3247 | US Mail (1st Class) |
| 31961 | CAMACHO, DONALD; CAMACHO, NANCY, DONALD CAMACHO SR, 9507 ORIOLE, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 31961 | CAMEL, MR KENNETH L, KEN CAMEL, PO BOX 1492, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | CAMERER, HELEN ; CAMERER, ARTHUR, HELEN & ARTHUR CAMERER, 2830 240TH AVE, UNION GROVE, WI, 53182 | US Mail (1st Class) |
| 31961 | CAMERON, ALEX B, ALEX B CAMERON, 15212 E PINNACLE LN, VERADALE, WA, 99037-5163 | US Mail (1st Class) |
| 31961 | CAMERON, ALLEN W; LANGE CAMERON, VICTORIA, ALLEN & VICTORIA CAMERON, 211 INMAN TR, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 31961 | CAMERON, ALLEN W; LANGE CAMERON, VICTORIA, ALLEN W & VICTORIA L CAMERON, 211 INMAN TR, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 31961 | CAMERON, EDWARD K, EDWARD K CAMERON, 13030 QUIVIRA RD, OVERLAND PARK, KS, 66213 | US Mail (1st Class) |
| 31961 | CAMFIELD, EUGENE, EUGENE CAMFIELD, 14579 154TH AVE, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 31961 | CAMP , LARRY R, LARRY R, CAMP, 2132 BONNIE DR, MONTICELLO, IL, 61856 | US Mail (1st Class) |
| 31961 | CAMP JR , ROBERT P; CAMP , CAROL A, ROBERT CAMP, 521 N 6TH AVE, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | CAMPAGNA, RANDY, RANDY , CAMPAGNA, 12102 S 68 CT, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 31961 | CAMPANALE, JOSEPH; CAMPANALE, JUDITH, JOSEPH & JUDITH , CAMPANALE, 276 BROAD ST, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 31961 | CAMPANILE, RITA D, RITA D, CAMPANILE, 2105 RIVER ST, MERRILL, WI, 54452 | US Mail (1st Class) |
| 31961 | CAMPANIRIO , PHILIP, PHILIP , CAMPANIRIO, #26580-038/UNIT 6A USP MCCREARY, PO BOX 3000, PINE KNOT, KY, 42635 | US Mail (1st Class) |
| 31961 | CAMPBELL , GILBERT H, GILBERT H CAMPBELL, 8375 DEXTER CHELSEA RD, DEXTER, MI, 48130 | US Mail (1st Class) |
| 31961 | CAMPBELL , JUDITH A, JUDITH A CAMPBELL, 373 E 8TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | CAMPBELL , MELVIN D; CAMPBELL , ROSEMARY E, MELVIN D CAMPBELL, 5971 LITCHFIELD RD, LITCHFIELD, MI, 49252 | US Mail (1st Class) |
| 31961 | CAMPBELL, BONNIE L, BONNIE L CAMPBELL, 315 WILSON AVE NE, SAINT CLOUD, MN, 56304 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | CAMPBELL, CHARLES A; CAMPBELL, BARBARA T, CHARLES A & BARBARA CAMPBELL, 135 N SPRUCE ST, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 31961 | CAMPBELL, CLAYTONG; CAMPBELL, MARJORIE A, CLAYTON G & MARJORIEA CAMPBELL, 3428 SEEBALDT AVE, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 31961 | CAMPBELL, DEBORAH A, DEBORAH A CAMPBELL, PO BOX 596, MARTIN, SD, 57551 | US Mail (1st Class) |
| 31961 | CAMPBELL, DEBORAH H; CAMPBELL, LAWRENCE A, LAWRENCE A, CAMPBELL, 2219 N NEVA, CHICAGO, IL, 60707 | US Mail (1st Class) |
| 31961 | CAMPBELL, EVELYN A, EVELYN A CAMPBELL, 17091 SAN BERNARDINO AVE, FONTANA, CA, 92335 | US Mail (1st Class) |
| 31961 | CAMPBELL, JACK; CAMPBELL, MARY JO, JACK , CAMPBELL, PO #8300, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 31961 | CAMPBELL, JOHN E; CAMPBELL, RAMONA M, JOHN E CAMPBELL, 130 WELLS ST, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 31961 | CAMPBELL, KATHRYN J, KATHRYN J, CAMPBELL, PO BOX 564, MONSON, MA, 01057 | US Mail (1st Class) |
| 31961 | CAMPBELL, LARRY, LARRY CAMPBELL, 5983 ROPES DR, CINCINNATI, OH, 45244 | US Mail (1st Class) |
| 31961 | CAMPBELL, REBECCA; CAMPBELL, KEVIN, REBECCA & KEVIN , CAMPBELL, 1860 SMITH CT, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 31961 | CAMPBELL, SCOTT, SCOTT , CAMPBELL, 227 SOUTH DAKOTA AVE, NEW RICHMOND, WI, 54017 | US Mail (1st Class) |
| 31961 | CAMPEAU, THOMAS; CAMPEAU, ELISA, THOMAS , CAMPEAU, 11544 W CO RD 612, FREDERIC, MI, 49733 | US Mail (1st Class) |
| 31961 | CAMPER, KENNETH W, KENNETH W, CAMPER, 991 DAYTON CT, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 31961 | CAMPFIELD, JAMES B, JAMES B, CAMPFIELD, 415 PENN AVE, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 31961 | CAMPOS, JOSE G, JOSE G, CAMPOS, 6850 N 10TH AVE, PHOENIX, AZ, 85013 | US Mail (1st Class) |
| 31961 | CAMPOS, PAUL LANAKILA, PAUL L, CAMPOS, #92567-022, F.D.C. HONOLULU, PO BOX 30080, HONOLULU, HI, 96820 | US Mail (1st Class) |
| 31961 | CAMUSO, ROBERT A, BOB CAMUSO, 337 N 175TH ST, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 31961 | CANAVAN, NANCY A, NANCY A, CANAVAN, 200 EAST AVE, SYRACUSE, NY, 13224 | US Mail (1st Class) |
| 31961 | CANEER , REBECCA ; CANEER , DANIEL, REBECCA , CANEER, 3233 PINES RD, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 31961 | CANFIELD, FLOYD E, FLOYD E CANFIELD, 11983 RT 352, CORNING, NY, 14830 | US Mail (1st Class) |
| 31961 | CANFIELD, JOHN; CANFIELD, DIANNA, JOHN & DIANNA , CANFIELD, 1006 HIGHLAND RD, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 31961 | CANFIELD, KRISTINE M, KRISTINE M, CANFIELD, 3304 W 510 N, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 31961 | CANN, KENNETH A, KENNETH A, CANN, 1575 W CONCORD RD, AMELIA, OH, 45102 | US Mail (1st Class) |
| 31961 | CANNON, ANGELIKI M, ANGIE CANNON, 252 W STATE ST, MONTROSE, MI, 48457 | US Mail (1st Class) |
| 31961 | CANNON, HUGH, HUGH CANNON, C/O BEN CANNON, 1411 VASSAR DR, KALAMAZOO, MI, 49001 | US Mail (1st Class) |
| 31961 | CANNON, JAMES R, JAMES R, CANNON, 16494 OAK BRIDGE RD, BRIGHTON, IL, 62012 | US Mail (1st Class) |
| 31961 | CANNON, KATHLEEN K, KATHLEEN K, CANNON, 720 E PLATEAU RD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | CANTELLO, CHRISTINE, CHRISTINE CANTELLO, 23 N MAIN ST, WHITING, VT, 05778 | US Mail (1st Class) |
| 31961 | CANTRALL , ELEANOR M, ELEANOR M CANTRALL, PO BOX 239, EUREKA, MT, 59917 | US Mail (1st Class) |
| 31961 | CANTY, JAMES D, JAMES D, CANTY, PO BOX 723, STAFFORD, NY, 14143-0723 | US Mail (1st Class) |
| 31961 | CAPARELLA, GEORGE ; CAPARELLA, PATRICIA, GEORGE & PATRICIA CAPARELLA, 153 PARK AVE EXT, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31961 | CAPETILLO , GUADALUPE ; CAPETILLO , ELIZABETH F, GUADALUPE CAPETILLO, 412 N DATE ST, TOPPENISH, WA, 98948-1228 | US Mail (1st Class) |
| 31961 | CAPLAN, GERALD R, GERALD R CAPLAN, 16 LIBERTY ST, NATICK, MA, 01760 | US Mail (1st Class) |
| 31961 | CAPLIS, JOHN M, JOHN M, CAPLIS, 2121 W BRADLEY PL, CHICAGO, IL, 60618-4909 | US Mail (1st Class) |
| 31961 | CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R, DOMINIC F & LEA R CAPOBIANCO, 226 E ROLAND RD, BROOKHAVEN, PA, 19015 | US Mail (1st Class) |
| 31961 | CAPONE , MADDALENA, MADDALENA , CAPONE, 9 HEMLOCK DR, PO BOX 435, LINCOLNDALE, NY, 10540 | US Mail (1st Class) |
| 31961 | CAPONE, DANIEL D; CAPONE, LILLIAN C, DANIEL & LILLIAN CAPONE, 4 TAJ MAHAL CT, TOMS RIVER, NJ, 08757 | US Mail (1st Class) |
| 31961 | CAPORICCIO, ELLEN T, ELLEN T CAPORICCIO, 5 ARBOR DR, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 31961 | CAPOSSELA, ROBERT ; CAPOSSELA, FRANCES, ROBERT & FRANCES CAPOSSELA, PO 246, NORTH POMFRET, VT, 05053 | US Mail (1st Class) |
| 31961 | CAPOZZI, JOSEPH A, JOSEPH A, CAPOZZI, PO BOX 1445, RANCHO SANTA FE, CA, 92067 | US Mail (1st Class) |
| 31961 | CARABINE, LAURENCE, LAURENCE CARABINE, 372 PAGE BLVD, SPRINGFIELD, MA, 01104 | US Mail (1st Class) |
| 31961 | CARACCIOHO, PHILIP J, PHILIP , CARACCIOHO, 824 ODDSTAD BLVD, PACIFICA, CA, 94044 | US Mail (1st Class) |
| 31961 | CARACCIOLO, STEPHEN G, STEPHEN G, CARACCIOLO, 5 WAVERLY ST, EVERETT, MA, 02149 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CARBONARO, MICHAEL A, MICHAEL A, CARBONARO, 277 OLD STATE RD, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 31961 | CARBONE, THOMAS, THOMAS CARBONE, 1908 REAR PENN AVE, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | CARBONNEAU , MICHAEL, MICHAEL CARBONNEAU, 206 MAIN ST, VAN BUREN, ME, 04785 | US Mail (1st Class) |
| 31961 | CARDILLE, JACOB J, JACOB J CARDILLE, 36455 STONE RD, NASHWAUK, MN, 55769 | US Mail (1st Class) |
| 31961 | CARE, LYLE A, LYLE A CARE, 1513 BIRCH ST, READING, PA, 19604 | US Mail (1st Class) |
| 31961 | CAREY , JAMES M; CAREY , MARY E, MR & MRS JAMES , CAREY, 1191 CENTER ST, DIGHTON, MA, 02715 | US Mail (1st Class) |
| 31961 | CAREY, MARK, MARK , CAREY, 33412 COCKLESHELL DR, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 31961 | CAREY, RICHARD, RICHARD , CAREY, 5211 BERRY RD, MARION, OH, 43302 | US Mail (1st Class) |
| 31961 | CAREY, ROBERT H, ROBERT H CAREY, 37 SCOTT ST, PO BOX 388, OXFORD, NY, 13830 | US Mail (1st Class) |
| 31961 | CAREY, SCOTT R, SCOTT R, CAREY, 502 10TH PL, ONALASKA, WI, 54650 | US Mail (1st Class) |
| 31961 | CARHEE, LINDA H, LINDA H, CARHEE, 860 MORNING STAR RD, MANY, LA, 71449 | US Mail (1st Class) |
| 31961 | CARLAND, RICHARD P, RICHARD P, CARLAND, 1114 AVONDALE DR EXT, INDUSTRY, PA, 15052 | US Mail (1st Class) |
| 31961 | CARLASCIO, JAMES, JAMES , CARLASCIO, 710 2ND ST SW, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 31961 | CARLBOM, CHARLES, CHARLES CARLBOM, 20714 SD HWY 44, INTERIOR, SD, 57750 | US Mail (1st Class) |
| 31961 | CARLEN , MARGARET ; CARLEN , MICHAEL, MICHAEL R, CARLEN, 206 N PINE ST, HAZEL DELL, IL, 62428 | US Mail (1st Class) |
| 31961 | CARLISLE, MARTHA, MARTHA , CARLISLE, 4745 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | CARLISLE, RICHARD; CARLISLE, SHIRLEY, RICHARD & SHIRLEY , CARLISLE, 23418 CHAPMAN, MACOMB, MI, 48042 | US Mail (1st Class) |
| 31961 | CARLISLE, ROBERT L, ROBERT L, CARLISLE, 91 WARREN AVE, PLYMOUTH, MA, 02360-2437 | US Mail (1st Class) |
| 31961 | CARLSON , JACQUELINE F, JACQUELINE F, CARLSON, 5827 W DAKIN ST, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 31961 | CARLSON , JEROME W; CARLSON DECEASED , GRACE, JEROME W CARLSON, 3203 W FAIRVIEW, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | CARLSON WATERS CHAMBERLIN, BONITA, BONITA CHAMBERLIN, 1223 CRESTLINE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | CARLSON, A RICHARD, A RICHARD CARLSON, 75 VILLAGE HILL RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 31961 | CARLSON, AXEL L, AXEL L CARLSON, BOX 692, WALLACE, ID, 83873 | US Mail (1st Class) |
| 31961 | CARLSON, CAROL, CAROL CARLSON, 4802 JETTY BEACH DR, MANDAN, ND, 58554 | US Mail (1st Class) |
| 31961 | CARLSON, CHARLES L, CHARLES L CARLSON, 1034 MCKENNEY, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 31961 | CARLSON, CHRIS, CHRIS CARLSON, 8681 BAYARD CT, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 31961 | CARLSON, DAVID, DAVID CARLSON, 202 4TH AVE S, PO BOX 266, BELT, MT, 59412 | US Mail (1st Class) |
| 31961 | CARLSON, GABRIEL, GABRIEL CARLSON, 4000 ELLIOT AVE S, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 31961 | CARLSON, JOAN, JOAN , CARLSON, 4736 ONONDAGA BLVD, SYRACUSE, NY, 13219 | US Mail (1st Class) |
| 31961 | CARLSON, JOANN; CARLSON, DONALD, DONALD CARLSON, 9242 OLEANDER AVE, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 31961 | CARLSON, LARRY, LARRY , CARLSON, 9658 VALLEY FORGE LN N, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 31961 | CARLSON, LEE S; CARLSON, CHARLOTTE L, LEE S & CHARLOTTE L , CARLSON, 78948 RD 411, GOTHENBURG, NE, 69138 | US Mail (1st Class) |
| 31961 | CARLSON, NATHAN, NATHAN CARLSON, 5946 HACKMANN AVE NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 31961 | CARLSON, ROBERT E, ROBERT E CARLSON, 658 N 57TH AVE, OMAHA, NE, 68132 | US Mail (1st Class) |
| 31961 | CARLSON, RONNIE; CARLSON, BONNIE, RONNIE & BONNIE , CARLSON, PO BOX 710, VERADALE, WA, 99037-0710 | US Mail (1st Class) |
| 31961 | CARLSON, ROY K, ROY K, CARLSON, 8315 SODERHOLM BEACH RD, COOK, MN, 55723-8831 | US Mail (1st Class) |
| 31961 | CARLSSON , JANET, JANET , CARLSSON, 4053 27TH AVE W, SEATTLE, WA, 98199-1514 | US Mail (1st Class) |
| 31961 | CARLSTEIN, CLARE, CLARE CARLSTEIN, 471 SLOCUM, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 31961 | CARLSTROM , BOB, BOB CARLSTROM, PO BOX 201, CUSTER, WA, 98240 | US Mail (1st Class) |
| 31961 | CARMACK JR , ROY J; CARMACK , ROSALIND, ROSALIND CARMACK, 7655 THURSTON RD, SPRINGFIELD, OR, 97478 | US Mail (1st Class) |
| 31961 | CARMAN, AUDIE D, AUDIE CARMAN, 18220 PIONEER AVE, MINBURN, IA, 50167 | US Mail (1st Class) |
| 31961 | CARMAN, LEE; CARMAN, SUSAN, LEE & SUSAN , CARMAN, 3303 PRICETOWN RD, FLEETWOOD, PA, 19522 | US Mail (1st Class) |
| 31961 | CARMAN, MARY, MARY , CARMAN, 2 INTERVALE RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 31961 | CARMEL, GEORGE J; CARMEL, PAULINE M, GEORGE J & PAULINE M CARMEL, 99 PONTOOSIC ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | CARMICHAEL, E LEE, E LEE CARMICHAEL, 532 W JACKSON, MARSHFIELD, MO, 65706 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | CARNAHAN , CHARLES ; CARNAHAN , LYNN, CHARLES & LYNN CARNAHAN, 5305 BOWERSOX PKY, FIRESTONE, CO, 80504 | US Mail (1st Class) |
| 31961 | CARNATHAN, JAMES C, JAMES C, CARNATHAN, 1009 PARKHILL DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | CARNEY , DEBORAH M, DEBORAH M CARNEY, 1506 STAFFWOOD DR, KNOXVILLE, TN, 37922 | US Mail (1st Class) |
| 31961 | CARNEY , THEODORE S, THEODORE S, CARNEY, 5860 E MICHIGAN ST, INDIANAPOLIS, IN, 46219 | US Mail (1st Class) |
| 31961 | CAROLYN EDITH ERIKSON TRUST AGREEMENT, CAROLYN E ERIKSON, 1636 PEBBLE BEACH DR, HOFFMAN ESTATES, IL, 60169 | US Mail (1st Class) |
| 31961 | CARON , RICHARD, RICHARD CARON, 38 TARR AVE, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 31961 | CARON, DANA; CARON, VALERIE, DANA & VALERIE CARON, 120 HILLCREST AVE, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 31961 | CARON, JOSEPH, JOSEPH , CARON, 1271 WATER ST, FITCHBURG, MA, 01420-7239 | US Mail (1st Class) |
| 31961 | CARPENTER , CILLA C, CILLA C CARPENTER, 520 S HAVANA, SPOKANE, WA, 99202-5153 | US Mail (1st Class) |
| 31961 | CARPENTER , CILLA C, CILLA C CARPENTER, 520 S HAVANA, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | CARPENTER , KEITH B; CARPENTER , MARY ROSE, KEITH B CARPENTER, 5897 ORION RD, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 31961 | CARPENTER , RAYMOND H, RAYMOND H CARPENTER, 482 GARFIELD, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 31961 | CARPENTER , STEVEN S, STEVEN S, CARPENTER, W-3122 6TH, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | CARPENTER, DOLORES I, DOLORES CARPENTER, 76 BIG OAK LN, WILDWOOD, FL, 34785 | US Mail (1st Class) |
| 31961 | CARPENTER, DONALD T, DONALD T CARPENTER, 2802 QUEENSBORO AVE, PITTSBURGH, PA, 15226 | US Mail (1st Class) |
| 31961 | CARPENTER, ESTELLA, ESTELLA CARPENTER, 4514 WREN ST, GULFPORT, MS, 39501 | US Mail (1st Class) |
| 31961 | CARPENTER, PAUL D, PAUL D, CARPENTER, 4022 MCCRELLIS, COMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 31961 | CARPENTER, PAUL V, PAUL V CARPENTER, 64551 HILL TOP AVE, BELLAIRE, OH, 43906 | US Mail (1st Class) |
| 31961 | CARPENTER, ROBERT E, ROBERT E, CARPENTER, 206 E ADAMS ST, PO BOX 507, COLEMAN, MI, 48618-0507 | US Mail (1st Class) |
| 31961 | CARPENTER, SCOTT, SCOTT CARPENTER, 308 CONCORD RD, SUDBURY, MA, 01776 | US Mail (1st Class) |
| 31961 | CARPENTER, THEODORE H, THEODORE H, CARPENTER, 2661 SHERWOOD LN, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 31961 | CARPER , BLAIN D, BLAIN D CARPER, 25 E 4TH ST, THORNTON, WA, 99176-9738 | US Mail (1st Class) |
| 31961 | CARPICK, LOUIS, LOUIS CARPICK, 36 CENTER RD, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 31961 | CARR , MR OWEN, MR OWEN CARR, 28067 HAMPDEN ST, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 31961 | CARR, HOWARD J; CARR, CHRISTINE M, HOWARD J & CHRISTINEM CARR, 18 ORCHARD RD, CASTLETON ON HUDSON, NY, 12033 | US Mail (1st Class) |
| 31961 | CARR, JOHN; CARR, BARBARA, JOHN & BARBARA , CARR, 1261 ABINGDON RD, RICHMOND, VA, 23236 | US Mail (1st Class) |
| 31961 | CARR, LAWRENCE T, LAWRENCE T, CARR, 3971 FULTON AVE, SEAFORD, NY, 11783 | US Mail (1st Class) |
| 31961 | CARR, LONNIE; CARR, CAROLYN, LONNIE , CARR, 786 LONNIE CARR RD, SPARTA, TN, 38583 | US Mail (1st Class) |
| 31961 | CARR, MICHAEL L; CARR, SANDRA E, MICHAEL L & SANDRA E , CARR, 3329 LAKESHORE DR, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 31961 | CARR, RICHARD T; CARR, KAREN A, RICHARD & KAREN , CARR, 99 W QUASSET RD, WOODSTOCK, CT, 06281-3222 | US Mail (1st Class) |
| 31961 | CARR, TOM W; CARR, MARILYN M, TOM W, CARR, 2836 COUNTY RD 2755, MOBERLY, MO, 65270 | US Mail (1st Class) |
| 31961 | CARR, WALLACE, WALLACE , CARR, 510 RIDGEWATER DR, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 31961 | CARRANO, PAUL, PAUL CARRANO, 3701 S ROCKINGHAM RD, GREENSBORO, NC, 27407 | US Mail (1st Class) |
| 31961 | CARRELL, COLIN, COLIN CARRELL, 5336 CLOVER DR, LISLE, IL, 60532 | US Mail (1st Class) |
| 31961 | CARRELS, RANDY W, RANDY W, CARRELS, 2210 BROWN ST, FLINT, MI, 48503 | US Mail (1st Class) |
| 31961 | CARRICO, DAN E, DAN E CARRICO, 307 CEDAR ST, WALLACE, ID, 83873 | US Mail (1st Class) |
| 31961 | CARRIER, JOSEPH P; CARRIER, THERESA A, JOSEPH P CARRIER, C/O CARRIER BLACKMAN & ASSOCIATES PC, 24101 NOVI RD STE 100, NOVI, MI, 48375 | US Mail (1st Class) |
| 31961 | CARRIKER, KEVIN P, KEVIN P, CARRIKER, 2130 EUCLID AVE, NAPA, CA, 94558 | US Mail (1st Class) |
| 31961 | CARRINGTON, MONTY; CARRINGTON, JANE; &, MONTY & JANE , CARRINGTON, CARRINGTON, CHRISTOPHER, 919 BENNETT AVE, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 31961 | CARROLL , DIANA J, DIANA J CARROLL, 2 S HAMPSHIRE ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 31961 | CARROLL , DON ; CARROLL , RITA, DON & RITA CARROLL, 3836 W WALTON BLVD, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 31961 | CARROLL, DAVID T; CARROLL, PENNY L, DAVID T & PENNY L CARROLL, 845 KISKI PARK DR, APOLLO, PA, 15613 | US Mail (1st Class) |
| 31961 | CARROLL, JOHN J, JOHN J, CARROLL, 57 CHESHIRE RD, BETHPAGE, NY, 11714 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CARROLL, JOHN W, JOHN W, CARROLL, 14 AMES ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 31961 | CARROLL, JOSEPH E, JOSEPH E, CARROLL, 2017 COUNTY HIGHWAY 29, JEFFERSON, NY, 12093-2021 | US Mail (1st Class) |
| 31961 | CARROLL, MARTA J, MARTA J, CARROLL, 1324 N PARISH PL, BURBANK, CA, 91506-1116 | US Mail (1st Class) |
| 31961 | CARROLL, MICHAEL, MICHAEL , CARROLL, PO BOX 534/292882, JESSUP, MD, 20794 | US Mail (1st Class) |
| 31961 | CARROLL, ROBERT L; CARROLL, MARY L, ROBERT & MARY CARROLL, 17600 US HWY 10 E, CLINTON, MT, 59825 | US Mail (1st Class) |
| 31961 | CARSON DECEASE , LEROY, KATRINA , CARSON-CHANDLER, 5455 SWEETSPRINGS DR, POWDER SPRINGS, GA, 30127 | US Mail (1st Class) |
| 31961 | CARSON, MILLIE, MILLIE , CARSON, 83 BEDIVERE BLVD, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 31961 | CARSPECKEN, RANDY; COPE, DAWN, RANDY , CARSPECKEN, 155 BAYVIEW ST REAR, WEST YARMOUTH, MA, 02673 | US Mail (1st Class) |
| 31961 | CARTER , BRENNAN M, BRENNAN M CARTER, 135 E DONALDSON AVE, MISHAWAKA, IN, 46545 | US Mail (1st Class) |
| 31961 | CARTER , EDNA ; BRENEMAN , IOLA, EDNA CARTER, 100 S MERIDIAN RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | CARTER, DOUGLAS L; CARTER, LONA M, DOUGLAS L CARTER, PO BOX 25, INKSTER, ND, 58244-0025 | US Mail (1st Class) |
| 31961 | CARTER, JOHN M, JOHN M, CARTER, 240 W BENSON RD, UVALDE, TX, 78801 | US Mail (1st Class) |
| 31961 | CARTER, OLLIE, OLLIE , CARTER, 7647 S WOOD ST, CHICAGO, IL, 60620 | US Mail (1st Class) |
| 31961 | CARTER, ROLAND C, ROLAND C, CARTER, 151 FLAT ROCK RD, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 31961 | CARTWRIGHT, JUDITH A, JUDITH A, CARTWRIGHT, 670 FERNHURST, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 31961 | CARTY, GEORGE ; CARTY, EDITH, GEORGE & EDITH CARTY, 4209 S GARFIELD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | CARTY, MICHAEL A, MICHAEL A, CARTY, 322 S WASHINGTON ST, CLINTON, IN, 47842 | US Mail (1st Class) |
| 31961 | CARUSO, JOSEPH, JOSEPH , CARUSO, 801 MORTON ST, EAST RUTHERFORD, NJ, 07073 | US Mail (1st Class) |
| 31961 | CARUSO, SUSAN M, SUSAN M, CARUSO, 33184 COTTONWOOD RD, TREYNOR, IA, 51575 | US Mail (1st Class) |
| 31961 | CARVER , MIKE ; CARVER , CHRISTINE, MIKE AND CHRISTINE , CARVER, 182 BRYANT AVE, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 31961 | CARVER, LARRY; CARVER, LINDA, LARRY & LINDA , CARVER, PO BOX 200, SACRAMENTO, KY, 42372 | US Mail (1st Class) |
| 31961 | CARVER, LIZBETH A, LIZBETH A CARVER, 604 PARKINS MILL RD, GREENVILLE, SC, 29607 | US Mail (1st Class) |
| 31961 | CARVILLE, JAMES E, JAMES E, CARVILLE, 18 PINEWOODS RD, LISBON, ME, 04250 | US Mail (1st Class) |
| 31961 | CARYL , STEVE, STEVE , CARYL, 812 WEST ST, COLO, IA, 50056 | US Mail (1st Class) |
| 31961 | CARYL, MARILYN L; CARYL, FOSTER, MARILYN L AND FOSTER CARYL, 1001 5TH AVE N, HUMBOLDT, IA, 50548 | US Mail (1st Class) |
| 31961 | CASASANTA, ANTHONY R, ANTHONY R CASASANTA, 1015 CLEARMOUNT AVE SE, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 31961 | CASASBEAUX, CESAR A, CESAR CASASBEAUX, 8061 22 AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 31961 | CASCIONE, A J, A J CASCIONE, 2 CARRON LN, OXFORD, MA, 01540 | US Mail (1st Class) |
| 31961 | CASCIONE, AJ CASS, AJ CASS CASCIONE, 2 CARRON LN, OXFORD, MA, 01540 | US Mail (1st Class) |
| 31961 | CASEBOLT , DAVID J; CASEBOLT , PAULA, DAVID J & PAULA CASEBOLT, 836 MABELLE ST, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 31961 | CASEY JR, EDWARD J, EDWARD J CASEY JR, 716 FERN DELL DR, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 31961 | CASEY, BERNARD J, BERNARD J CASEY, 320 CANDLEWOOD RD, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 31961 | CASEY, EDWARD F; CASEY, ANN, COOGAN SMITH MCGAHAN LORINCZ JACOBI & SHANLEY LLP, 144 BANK ST, PO BOX 2320, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 31961 | CASEY, JAMES P; CASEY, AUDREY J, JAMES P & AUDREY J CASEY, 185 COGGESHALL AVE, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 31961 | CASEY, KEVIN, KEVIN , CASEY, 5875 WALSH ST, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | CASEY, RAY, RAY , CASEY, 660 BOHDE RD, BABSON PARK, FL, 33827 | US Mail (1st Class) |
| 31961 | CASH , JAMES L, JAMES L, CASH, 1701 HOWELL ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | CASHER, MICHAEL L, MICHAEL L, CASHER, 1671 HARTFORD TPKE, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 31961 | CASHMAN, ROBERT; CASHMAN, ELIOSE, ROBERT , CASHMAN, 1632 WILSON ST, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 31961 | CASONI, EDWARD L; CASONI, JEAN C, EDWARD L & JEAN C CASONI, 178 E OLD RT 6, HAMPTON, CT, 06247 | US Mail (1st Class) |
| 31961 | CASPER , SCOTT A, SCOTT A CASPER, 14406 OCEANNA CT, AUSTIN, TX, 78728 | US Mail (1st Class) |
| 31961 | CASPER, MARK, MARK , CASPER, 31 LAZY DAISY DR, BLUFFTON, SC, 29909 | US Mail (1st Class) |
| 31961 | CASPER, ROBERT, ROBERT , CASPER, 824 24TH AVE, EAST MOLINE, IL, 61244 | US Mail (1st Class) |
| 31961 | CASSIDY, BRENDAN, BRENDAN CASSIDY, 1407 PLYMOUTH BLVD, NORRISTOWN, PA, 19401 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CASSINO, ANDREW M, ANDREW M CASSINO, 8236 14TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31961 | CASTANEDA , JOSEPH, JOSEPH , CASTANEDA, 843 W 167TH ST, HARVEY, IL, 60426 | US Mail (1st Class) |
| 31961 | CASTLE, JANET M, JANET M, CASTLE, 3250 BLACKSTONE DR, TOLEDO, OH, 43608 | US Mail (1st Class) |
| 31961 | CASTLE, JOHN; CASTLE, VIOLA, JOHN & VIOLA , CASTLE, 904 N MAIN, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | CASTLE, PAMELA J, PAMELA J, CASTLE, 1428 CLAY ST, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 31961 | CASTLEBERRY, JAMES B, JAMES B, CASTLEBERRY, 6 RIDGE WAY, CARTERSVILLE, GA, 30121 | US Mail (1st Class) |
| 31961 | CASTORO, MARIA, MARIA , CASTORO, 322 S ROBERTS ST, HOLBROOK, NY, 11741 | US Mail (1st Class) |
| 31961 | CASTRO, TODD A, TODD A, CASTRO, 94 32ND AVE N, CLINTON, IA, 52732 | US Mail (1st Class) |
| 31961 | CASTRO, VALERIE K, VALERIE K, CASTRO, 6206 PRIMROSE AVE, TEMPLE CITY, CA, 91780 | US Mail (1st Class) |
| 31961 | CATANCOE JR, ANTHONY T, ANTHONY T CATANCOE JR, 724 FIRST ST, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 31961 | CATANZARITE, JOSEPH ; CATANZARITE, JOAN, JOSEPH AND JOAN CATANZARITE, 31 HIGHLAND AVE, MASSENA, NY, 13662 | US Mail (1st Class) |
| 31961 | CATANZARO, MR VINCENT; CATANZARO, MRS VINCENT, MR & MRS VINCENT , CATANZARO, 559 CHEYNEY RD, GLEN MILLS, PA, 19342 | US Mail (1st Class) |
| 31961 | CATHERINE MCCAW HANWELL ESTATE, JERRY W, HANWELL, 839 OBSERVATORY DR, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 31961 | CATTRELL, BENJAMIN L, BENJAMIN L CATTRELL, 5447 FAIRFIELD SCHOOL RD, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 31961 | CAUDILL, C BRUCE, C BRUCE CAUDILL, 4226 WEBSTER RD, HAVRE DE GRACE, MD, 21078-1646 | US Mail (1st Class) |
| 31961 | CAUDILL, DARRYL Z, DARRYL Z CAUDILL, 282 TIP TOP RD, NORTH TAZEWELL, VA, 24630 | US Mail (1st Class) |
| 31961 | CAUDLE, CHARLES R; JONES, JANICE C, CHARLES R CAUDLE, 15940 HWY 125, HALIFAX, NC, 27839 | US Mail (1st Class) |
| 31961 | CAUGHMAN, SHARON A, SHARON A, CAUGHMAN, 1650 MAYER ST, COLUMBIA, SC, 29203 | US Mail (1st Class) |
| 31961 | CAVANAUGH, DAVIDJ; CAVANAUGH, ANNK, DAVID J CAVANAUGH, 83 MILLER ST, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 31961 | CAVANAUGH, THOMAS A; CAVANAUGH, ROSLYN F, THOMAS A, CAVANAUGH, 7030 GILLESPIE ST, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |
| 31961 | CAVEDA, DANIEL, DANIEL CAVEDA, 2142 NOE BIXBY RD, COLUMBUS, OH, 43232 | US Mail (1st Class) |
| 31961 | CAVENDER, MARVIN D, MARVIN D CAVENDER, 286 SPEAR RD, PEACHTREE CITY, GA, 30269 | US Mail (1st Class) |
| 31961 | CAVENDER, TED A, TED A, CAVENDER, 31980 COWAN RD, WESTLAND, MI, 48185-2378 | US Mail (1st Class) |
| 31961 | CAVIN, LAWRENCE T; CAVIN, CAROL ANN, LAWRENCE & CAROL ANN , CAVIN, W315 S1075 GLACIER PASS, DELAFIELD, WI, 53018 | US Mail (1st Class) |
| 31961 | CAWLEY , CAROL JO, CAROL JO CAWLEY, 3235 DIXIE HWY, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 31961 | CAWLFIELD FARMS LLC, WILLIAM CAWLFIELD, 10153 S KNOLL CR, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 31961 | CAYUSE LIVESTOCK COMPANY, CAYUSE LIVESTOCK COMPANY, PO BOX 188, MELVILLE, MT, 59055 | US Mail (1st Class) |
| 31961 | CEASAR , JOE S, JOE S CEASAR, BOSTICK STATE PRISON D8-22#939824 EF-381323, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | CEASAR, JOE S, JOE S, CEASAR, BOSTICK STATE PRISON D8-22 #939824-EF-381323, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | CEASAR, JOES, JOE S CEASAR, BOSTICK STATE PRISON #939824 D8-22, PO BOX 1700 EF-381323, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | CECERE, SHAWN; CECERE, KAREN, SHAWN & KAREN , CECERE, 35 EMERY RD, TOWNSEND, MA, 01469 | US Mail (1st Class) |
| 31961 | CECIL, DON, DON CECIL, 3925 E EUCLID AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | CECIL, WESLEY; CECIL, METTA, WESLEY AND METTA , CECIL, PO BOX 111, BRUSH, CO, 80723 | US Mail (1st Class) |
| 31961 | CEFUS, ROBERT F; CEFUS, CHRISTINE C, ROBERT F & CHRISTINEC, CEFUS, 1638 E WATERLOO RD, MOGADORE, OH, 44260 | US Mail (1st Class) |
| 31961 | CEKAY, DANIEL, DANIEL CEKAY, 1117 MARCEY AVE, WHEATON, IL, 60189 | US Mail (1st Class) |
| 31961 | CELAYA, GREG, GREG CELAYA, 7598 W GARDENIA AVE, GLENDALE, AZ, 85303 | US Mail (1st Class) |
| 31961 | CELAYA, YOLANDA, YOLANDA , CELAYA, 7598 W GARDENIA AVE, GLENDALE, AZ, 85303 | US Mail (1st Class) |
| 31961 | CELESTINO, MICHELE; CELESTINO, THOMAS, MICHELE & THOMAS , CELESTINO, 11 GREENVALE PL, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 31961 | CELIS, JOSEPHINE L, JOSEPHINE L CELIS, 3337 E GRANADA RD, PHOENIX, AZ, 85008 | US Mail (1st Class) |
| 31961 | CELLAN, TRAVIS, TRAVIS , CELLAN, 1702 AVE D, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | CELLETTI, MADELINE M, MADELINE , CELLETTI, PO BOX 67, WEST BOXFORD, MA, 01885 | US Mail (1st Class) |
| 31961 | CELLINI , ANTHONY P; CELLINI , SANDRA J, MR & MRS ANTHONY P CELLINI, 249 GRANITEVILLE RD, CHELMSFORD, MA, 01824-1026 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CENCI , MR JAMES ; CENCI , MRS JAMES, MR & MRS JAMES CENCI, 336 WOODLAND ST, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 31961 | CENTER FOR FAMILY DEVELOPMENT, DANIEL KELLY, 1404 E 11TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | CENTRAL SER BUREAU, CENTRAL SER BUREAU, 18814 US RT 11, PO BOX 251, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 31961 | CERATO, MICHAEL T, MICHAEL T, CERATO, 2124 MYRTLE ST, SCRANTON, PA, 18510 | US Mail (1st Class) |
| 31961 | CERCONE JR , ANTONIO ; CERCONE , NADEAN M, ANTONIO & NADEAN M CERCONE JR, 53 MANSON RD, KITTERY, ME, 03904 | US Mail (1st Class) |
| 31961 | CERECK, EARL E; CERECK, ELIZABETH S, EARL E CERECK, PO BOX 248, ULM, MT, 59485 | US Mail (1st Class) |
| 31961 | CERISE, CHERY, CHERY CERISE, 339A NORTH ST, WINOOSKI, VT, 05404 | US Mail (1st Class) |
| 31961 | CERRETANI, WALTER, WALTER , CERRETANI, 3 TRAILS END RD, WILTON, CT, 06897 | US Mail (1st Class) |
| 31961 | CERTA, KAREN A; CERTA, JAMES D, JAMES AND KAREN CERTA, 1721 THURSBY AVE, KIRKWOOD, MO, 63122-5328 | US Mail (1st Class) |
| 31961 | CHADWICK , AMY, AMY CHADWICK, 360 5TH AVE E N, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | CHAF TRUST, CHAF TRUST, C/O BRADFORD P BOLLMANN ESQ, 802 FULTON ST, WAUSAU, WI, 54403 | US Mail (1st Class) |
| 31961 | CHAFFIN, CHARLESG, CHARLES G CHAFFIN, 733 LINE AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31961 | CHAKEL JR, JAMES G, JAMES G, CHAKEL JR, 34160 NAVIN AVE, LIVONIA, MI, 48152-1260 | US Mail (1st Class) |
| 31961 | CHALUPA, BRET, BRET CHALUPA, 38 WEYMOUTH ST, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 31961 | CHALUPKA, JERRY, JERRY , CHALUPKA, 11509 OELKE, MAYBEE, MI, 48159 | US Mail (1st Class) |
| 31961 | CHAMBERLAND , DALE M, DALE M CHAMBERLAND, 2536 1/2 OLOFSON DR, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31961 | CHAMBERS, JANICE; CHAMBERS, RONALD, RONALD , CHAMBERS, 7 HIGH ST, HIGGANUM, CT, 06441 | US Mail (1st Class) |
| 31961 | CHAMBERS, LARRY, LARRY , CHAMBERS, 407 CLARA ST BOX 55, LINWOOD, MI, 48634 | US Mail (1st Class) |
| 31961 | CHAMPA, M BERNARD, M BERNARD , CHAMPA, 7 4TH ST, CLARKSVILLE, VA, 23927 | US Mail (1st Class) |
| 31961 | CHAMPAGNE, RICHARD; CHAMPAGNE, COLLEEN, RICHARD & COLLEEN , CHAMPAGNE, 40 SCHOOL ST, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 31961 | CHANDLER , BRUCE, BRUCE CHANDLER, 5152 CH107, UPPER SANDUSKY, OH, 43351 | US Mail (1st Class) |
| 31961 | CHANDLER, KENNETH L, KENNETH L, CHANDLER, 485962 D-2-18 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | CHANDRAN, BENJAMIN D G, BENJAMIN CHANDRAN, 95 HAYES RD, MADBURY, NH, 03823 | US Mail (1st Class) |
| 31961 | CHAPLIN, GLORIA ; CHAPLIN, DON, GLORIA & DON CHAPLIN, 1015 FOREST VIEW, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 31961 | CHAPLIN, GLORIA, GLORIA CHAPLIN, 1015 FORESTVIEW DR, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 31961 | CHAPMAN , LARRY ; CHAPMAN , MARNEE, LARRY , CHAPMAN, 1015 1ST AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | CHAPMAN , LINDA S, LINDA S CHAPMAN, PO BOX 850906, BRAINTREE, MA, 02185 | US Mail (1st Class) |
| 31961 | CHAPMAN, BERT ; CHAPMAN, ANN, BERT AND ANN CHAPMAN, 9 GUN BLUFF, EDISTO ISLAND, SC, 29438 | US Mail (1st Class) |
| 31961 | CHAPMAN, DAVID, DAVID CHAPMAN, PO BOX 821, GRAND COULEE, WA, 99133 | US Mail (1st Class) |
| 31961 | CHAPMAN, DR GORDONL, DR GORDON CHAPMAN, 710 E 24TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | CHAPMAN, LISA, LISA , CHAPMAN, 302 S OUTER DR, WILMINGTON, IL, 60481 | US Mail (1st Class) |
| 31961 | CHARDUKIAN, MICHAEL J; SINNOTT CHARDUKIAN, MARY T, MICHAEL J, CHARDUKIAN, 932 SHERIDAN RD, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 31961 | CHARLES , JUANITA, JUANITA CHARLES, 22457 BERDAN ST, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 31961 | CHARLES G ROBINSON TRUST, BRADLEY BAUMAN, 6332 MAYVILLE DR, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 31961 | CHARLES, DOMINIC, DOMINIC CHARLES, 59 LASALLE, MONROE, MI, 48162 | US Mail (1st Class) |
| 31961 | CHARLOTTE T FOSTER TRUST, SYLVIA , FOSTER, 24 WOODRIDGE RD, DURHAM, NH, 03824 | US Mail (1st Class) |
| 31961 | CHARNOFF, ANGELIQUE E, ANGELIQUE E CHARNOFF, 623 FURNACE RD, WERNERSVILLE, PA, 19565 | US Mail (1st Class) |
| 31961 | CHARTER ONE, CHARTER ONE (JONATHAN S, CARLISLE), 4475 MEADOWVIEW DR NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 31961 | CHASE , JAMES A, THEODORE T & JEAN CHASE, 7690 STOUT DR, CHATHAM, IL, 62629 | US Mail (1st Class) |
| 31961 | CHASE BANK, LARRY , BENNETT, 15 JANENS WAY, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | CHASE HF, DONALD E GREENE, 2721 N SWEDE RD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 31961 | CHASE JR , DAVID B, DAVID B CHASE JR, 6401 S BENTON AVE, KANSAS CITY, MO, 64132 | US Mail (1st Class) |
| 31961 | CHASE MORTGAGE LLC, TIMOTHY & CAROL , VLIET, 1434 W STANLEY RD, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 31961 | CHASE MORTGAGE LOAN, DUANE & DENICE MCGOFF, 11228 HUDSON, WARREN, MI, 48089 | US Mail (1st Class) |
| 31961 | CHASE, BRUCE, BRUCE CHASE, 23102 HWY D-15, IOWA FALLS, IA, 50126 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CHASE, JAMES, JAMES , CHASE, 193 MOULTONBORO NECK RD, MOULTONBOROUGH, NH, 03254 | US Mail (1st Class) |
| 31961 | CHASE, LAWRENCE H, LAWRENCE , CHASE, 462 PEMBROKE ST, PEMBROKE, NH, 03275 | US Mail (1st Class) |
| 31961 | CHASE, CHASE, 3033 PRINCE ST, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 31961 | CHASE, JASON OR JENNIFER HOFER, 13 BALSAM AVE SW, MENAHGA, MN, 56464 | US Mail (1st Class) |
| 31961 | CHATTMAN, CLEO, CLEO CHATTMAN, 533 1/2 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | CHAUVIN III , ROBERT, ROBERT CHAUVIN III, 9127 SALEM, REDFORD, MI, 48239 | US Mail (1st Class) |
| 31961 | CHEATHAM , WILLIE ; CHEATHAM , WANDA, WILLIE & WANDA CHEATHAM, 7146 LAKE CREEK RD, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |
| 31961 | CHECK, DAVID M, DAVID M CHECK, 740 RIVER RD, FREEPORT, PA, 16229 | US Mail (1st Class) |
| 31961 | CHEEK, MURPHY W; CHEEK, BRENDA S, MURPHY W & BRENDA S , CHEEK, 1942 OLD OXFORD RD, HAMILTON, OH, 45013 | US Mail (1st Class) |
| 31961 | CHELI SR, DAVE, DAVE CHELI SR, 1413 W LAFAYETTE ST, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 31961 | CHEN , KIM, KIM , CHEN, 73 SUMMIT AVE, QUINCY, MA, 02170 | US Mail (1st Class) |
| 31961 | CHEN, ZHI W, ZHI W CHEN, 718 W 5TH ST, ANDERSON, IN, 46016 | US Mail (1st Class) |
| 31961 | CHENAIL , CAROL, CAROL CHENAIL, 481 LUCE RD, WILLIAMSTOWN, MA, 01267 | US Mail (1st Class) |
| 31961 | CHENAIL , PAMELA ; CHENAIL , WALLACE, PAMELA & WALLACE CHENAIL, 1565 MASS AVE, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 31961 | CHENOT, WANDA F, WANDA , CHENOT, 1310 BEST RD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 31961 | CHENOT, WANDA, WANDA , CHENOT, 1310 BEST RD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 31961 | CHERLAND, E J, E J CHERLAND, 1007 260TH ST, ALGONA, IA, 50511 | US Mail (1st Class) |
| 31961 | CHERRIER, JEFF ; CHERRIER, RENEE, JEFF & RENEE CHERRIER, 1018 CHAPEL ST, MARSHFIELD, WI, 54449 | US Mail (1st Class) |
| 31961 | CHERUBINI , KIRSTEN ; CHERUBINI , CHRISTOPHER, KIRSTEN , CHERUBINI, 2620 PARK ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | CHESBRO , GERALD ; CHESBRO , DIANE, GERALD CHESBRO, 409 21ST, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 31961 | CHESIN, MARCY L, MARCY L, CHESIN, 3837 GRACE LN, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 31961 | CHESNUT , DAVID, DAVID CHESNUT, 3796 LINCOLN AVE, SHADYSIDE, OH, 43947 | US Mail (1st Class) |
| 31961 | CHESNUT, JOHN M, JOHN M CHESNUT, 1107 E WALTON AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | CHESSER , GEORGE V, GEORGE V CHESSER, 3634 DELLWOOD AVE, JACKSONVILLE, FL, 32205 | US Mail (1st Class) |
| 31961 | CHESTER , WANDA K, WANDA K, CHESTER, 868 ZAHL, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 31961 | CHESTER, CLIFFORD; CHESTER, MARJORIE, MR & MRS CLIFFORD , CHESTER, 2006 VIOLA RD NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 31961 | CHESTER, ROBIN, ROBIN , CHESTER, 1308 LENORE DR, TACOMA, WA, 98406 | US Mail (1st Class) |
| 31961 | CHETKOVICH, GERALD, GERALD CHETKOVICH, 42 S EDGEMONT, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 31961 | CHEVILLET, MARCEL, MARCEL , CHEVILLET, 13210 N MILL RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | CHEVRIER, PAULA ; LABEEGE, THOMAS, PAULA CHEVRIER, 208 MAIN ST, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31961 | CHIAVARI, JOE ; CHIAVARI, LISA, JOE , CHIAVARI, 5850 METER RD, MECHANICSTOWN, OH, 44651 | US Mail (1st Class) |
| 31961 | CHIBAS, LEO; CHIBAS, ELIA, LEO & ELIA , CHIBAS, 48 DEWEY ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31961 | CHICK, DIANNE, DIANNE CHICK, 2521 MILTON AVE, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 31961 | CHICKLES, ANTHONY, ANTHONY CHICKLES, 2025 GRAFTON DR, COLORADO SPRINGS, CO, 80916 | US Mail (1st Class) |
| 31961 | CHICO, LEO J; CHICO, RITA V, LEO & RITA , CHICO, 1205 LARRIWOOD AVE, KETTERING, OH, 45429-4718 | US Mail (1st Class) |
| 31961 | CHIDDIX, ELMER; CHIDDIX, ALIDA, ELMER & ALIDA CHIDDIX, 1913 TAMMANY ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | CHILCOTE , LEE I, LEE I CHILCOTE, 6316 MAIN ST, WEST MILLGROVE, OH, 43467 | US Mail (1st Class) |
| 31961 | CHILDERS , JENNIFER L, JENNY CHILDERS, 7949 SW 21ST ST, TOPEKA, KS, 66615 | US Mail (1st Class) |
| 31961 | CHILDRESS , JENNIFER M, JENNIFER CHILDRESS, 13306 N SHADY SLOPE RD, MEAD, WA, 99021 | US Mail (1st Class) |
| 31961 | CHILDS, FRANK, FRANK CHILDS, 10877 HARRISON RD, MERRILL, MI, 48637 | US Mail (1st Class) |
| 31961 | CHILSON , MAX, MAX CHILSON, RD 2 BOX 263, TOWANDA, PA, 18848 | US Mail (1st Class) |
| 31961 | CHILSON, LOIS J; CHILSON SR, NELSON L, NELSON , CHILSON SR, RR2 BOX 144, WYALUSING, PA, 18853 | US Mail (1st Class) |
| 31961 | CHILSTROM , ANNE C, ANNE C CHILSTROM, 625 SAYLOR AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 31961 | CHILTON , RON ; MARTINEZ , PAM ; ALCALA , GREG, RON , CHILTON, 429 S DECATUR ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 31961 | CHILTON, WILLIAMM; CHILTON, BARBARAJ, WILLIAM N & BARBARA J CHILTON, 1220 3RD ST W, KALISPELL, MT, 59901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | CHIMOCK , RAYMOND W, RAYMOND W, CHIMOCK, 37 LACKAWANNA AVE, SWOYERSVILLE, PA, 18704-4316 | US Mail (1st Class) |
| 31961 | CHIN , THOMAS, THOMAS , CHIN, 171 CABOT ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 31961 | CHIN, PAUL, PAUL , CHIN, 46-61 156TH ST, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 31961 | CHIPMAN , CURTIS R, CURTIS R CHIPMAN, 10814 N EDISON AVE, TAMPA, FL, 33612 | US Mail (1st Class) |
| 31961 | CHITTICK, RICHARD L, RICHARD CHITTICK, PO BOX 187, LADORA, IA, 52251 | US Mail (1st Class) |
| 31961 | CHIUDIONI , JAMES E, JAMES E, CHIUDIONI, 53 GAYLAND RD, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 31961 | CHIZMAR, IRENE, IRENE CHIZMAR, 2967 JACKS RUN RD APT 310, MC KEESPORT, PA, 15131 | US Mail (1st Class) |
| 31961 | CHIZOOK, PAUL, PAUL , CHIZOOK, 81 FARWELL RD, TYNGSBORO, MA, 01879 | US Mail (1st Class) |
| 31961 | CHMIELENSKI , THOMAS R; CHMIELENSKI , ANGELA M, THOMAS R & ANGELA M CHMIELENSKI, 107 FREY AVE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 31961 | CHOATE, CAROL, CAROL CHOATE, 2658 REED RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 31961 | CHOPIAK, NICHOLAS L, NICHOLAS L, CHOPIAK, 1025 DUTCH RIDGE RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 31961 | CHOUINARD, GERALDINE; CHOUINARD, DONALD R, DONALD R CHOUINARD, 284 STATE RD, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 31961 | CHRISMAN SR, ROGER W, ROGER W, CHRISMAN SR, 6367 W CARLETON RD, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 31961 | CHRISP , WILLIAM E, WILLIAM E, CHRISP, 1696-D BLUE CRK RD W, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 31961 | CHRIST , GUS G, GUS G CHRIST, 154 G ST NE, EPHRATA, WA, 98823-1724 | US Mail (1st Class) |
| 31961 | CHRISTENSEN , LELA M, LELA M CHRISTENSEN, 192 E 9000 S, SANDY, UT, 84070 | US Mail (1st Class) |
| 31961 | CHRISTENSEN , ROBERT E, ROBERT E CHRISTENSEN, 36 CENTER ST, MANCHESTER, NY, 14504 | US Mail (1st Class) |
| 31961 | CHRISTENSEN , STEVE G, STEVE G, CHRISTENSEN, 9800 MULLAN RD, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 31961 | CHRISTENSEN , VICTORIA O, VICTORIA O CHRISTENSEN, 3110 W TRINITY PL, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | CHRISTENSEN SR, ROY D, ROY D, CHRISTENSEN SR, 5101 LONG AVE, WHITE BEAR LAKE, MN, 55110-2654 | US Mail (1st Class) |
| 31961 | CHRISTENSEN, EARL, EARL CHRISTENSEN, 1926 20TH ST NW, CEDAR RAPIDS, IA, 52405-1209 | US Mail (1st Class) |
| 31961 | CHRISTENSEN, JAVIS, JAVIS CHRISTENSEN, 409 17TH ST NE, ROCHESTER, MN, 55906 | US Mail (1st Class) |
| 31961 | CHRISTENSEN, LEROY P, LEROY , CHRISTENSEN, 10756 HOLLY LN, MAPLE GROVE, MN, 55369 | US Mail (1st Class) |
| 31961 | CHRISTENSEN, NEAL; CHRISTENSEN, LYNETTE, NEAL , CHRISTENSEN, 1626 S 6TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | CHRISTENSEN, PAUL; CHRISTENSEN, BONNIE, PAUL & BONNIE , CHRISTENSEN, 12804 ROBINSON RD, BLACK HAWK, SD, 57718 | US Mail (1st Class) |
| 31961 | CHRISTENSEN, RONALD A, RONALD A CHRISTENSEN, 1231 N MARYLAND AVE, GLENDALE, CA, 91207 | US Mail (1st Class) |
| 31961 | CHRISTENSEN, SANDRA L, SANDRA L, CHRISTENSEN, 301 CHRISTENSEN LN, RAEFORD, NC, 28376 | US Mail (1st Class) |
| 31961 | CHRISTIAN , CURT M, CURT M CHRISTIAN, 2515 UNION ST, KLAMATH FALLS, OR, 97601 | US Mail (1st Class) |
| 31961 | CHRISTIAN, JEANNE R, JEANNE R, CHRISTIAN, 297 N 6TH ST, JEFFERSON, OR, 97352 | US Mail (1st Class) |
| 31961 | CHRISTIAN, ROBERT L; CHRISTIAN, ANNA V, ROBERT L & ANNA V , CHRISTIAN, 639 PARK AVE, JOHNSTOWN, PA, 15902-2705 | US Mail (1st Class) |
| 31961 | CHRISTIANS, MELISSA B, MELISSA B, CHRISTIANS, 1600 EDGEWATER DR, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 31961 | CHRISTIANSEN , TAWNYA ; CHRISTIANSEN , MATTHEW, TAWNYA & MATTHEW , CHRISTIANSEN, 2502 E GALER ST, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 31961 | CHRISTIANSON, MARK ; BERGE, RUTH, MARK CHRISTIANSON, 8330 28TH AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 31961 | CHRISTIE, CRAIG W, CRAIG W CHRISTIE, 1689 HWY 72, BRIDGER, MT, 59014 | US Mail (1st Class) |
| 31961 | CHRISTMAN, GEORGEANN, GEORGEANN CHRISTMAN, 1722 BRAMAN AVE, FORT MYERS, FL, 33901 | US Mail (1st Class) |
| 31961 | CHRISTMAN, PHILLIP ; CHRISTMAN, DONNA, PHILLIP & DONNA CHRISTMAN, 3644 STALKER RD, MACEDON, NY, 14502 | US Mail (1st Class) |
| 31961 | CHRISTOFFERSON , ORVAL C, ORVAL C, CHRISTOFFERSON, 1584 CBF RD, BIG SANDY, MT, 59520-8427 | US Mail (1st Class) |
| 31961 | CHRISTY, LONNEY; CHRISTY, LINDA, LONNEY & LINDA , CHRISTY, 2525 SE 48TH, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 31961 | CHURCH , STEVE F; CHURCH , DOROTHY N, STEVE , CHURCH, 5004 NE 73RD ST, SEATTLE, WA, 98115-6144 | US Mail (1st Class) |
| 31961 | CIAK, MICHAEL J, MICHAEL J, CIAK, 5996 TAYLOR RD, GAHANNA, OH, 43230 | US Mail (1st Class) |
| 31961 | CIBULA , MARVIN E, MARVIN E CIBULA, 710 6TH ST, TRAER, IA, 50675-1308 | US Mail (1st Class) |
| 31961 | CICALESE, MICHAEL A, MICHAEL A, CICALESE, 1800 HERRINGBROOK RD, EASTHAM, MA, 02642 | US Mail (1st Class) |
| 31961 | CICHON, MICHAEL J, MICHAEL J CICHON, 20 HALSEY ST, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 31961 | CIEPLUCH, DAVIDJ, DAVID J CIEPLUCH, 274 NOB HILL DR W, COLGATE, WI, 53017 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CIHLAR , CHARLES, CHARLES CIHLAR, 1728 CLAY BANKS RD, STURGEON BAY, WI, 54235 | US Mail (1st Class) |
| 31961 | CIHLAR , DAVID, DAVID CIHLAR, 608 TACOMA BEACH RD, STURGEON BAY, WI, 54235 | US Mail (1st Class) |
| 31961 | CIMIANO, DEIRDRE C, DEIRDRE C CIMIANO, 1093 MAPLE AVE, HARTFORD, CT, 06114 | US Mail (1st Class) |
| 31961 | CIMIRO, PHILIP A, PHILIP A, CIMIRO, 465 JEFFERSON BLVD, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31961 | CINQUE , FRANK ; CINQUE , DANIELLE, FRANK A CINQUE, 10 FISCO DR, NEW HAVEN, CT, 06513 | US Mail (1st Class) |
| 31961 | CIPRAZI , THOMAS E, THOMAS , CIPRAZI, 1904 RIVER RD, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | CIRAULO, FRANK L, FRANK CIRAULO, 1050 STATE RT 405, HUGHESVILLE, PA, 17737-9069 | US Mail (1st Class) |
| 31961 | CISTONE, NICHOLAS T, NICHOLAS T, CISTONE, 1353 BAILEY RD, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 31961 | CIT, EDWARD L FLANDERS, 207 NEUPERT RD, CABOT, PA, 16023 | US Mail (1st Class) |
| 31961 | CITI MORTGAGE INC, DAN A BITTNER, 3 ECHO LN, LEVITTOWN, PA, 19054 | US Mail (1st Class) |
| 31961 | CITI MORTGAGE, CITI MORTGAGE, PO BOX 6006, THE LAKES, NV, 88901 | US Mail (1st Class) |
| 31961 | CITI MORTGAGE, FANNY V FONSECA, 230 DEBARY DR, DEBARY, FL, 32713 | US Mail (1st Class) |
| 31961 | CITI MORTGAGE, JACKSON , PIERRE, 3910 SECOR AVE, BRONX, NY, 10466 | US Mail (1st Class) |
| 31961 | CITI MORTGAGE, MICHAEL & VICTORIA , SHORT, 1936 MUEGGE RD, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 31961 | CITI MORTGAGE, MR AND MRS JEFF CROSBY, 17329 SCENIC DR, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 31961 | CITI MORTGAGE, RICHARD , WETENKAMP, PO BOX 82, NEWTON, WI, 53063 | US Mail (1st Class) |
| 31961 | CITI RESIDENTIAL LENDING, MICHAEL & JENNIFER , NASERS, 107 W JUANITA AVE, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 31961 | CITIBANK/CITICORP, DARRIN P GLEASON, 153 THIRD ST, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 31961 | CITICORP MORTGAGE, NORMAN G, CECCHIN, 21 S RAMMER AVE, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 31961 | CITIMORTGAGE, RICARDO AND KIMBERLY HERNANDEZ, 9574 CARDWELL ST, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 31961 | CITIMORTGAGE, SHIRLEY , BURRIS, 13417 PATTEN LN, MONROEVILLE, OH, 44847 | US Mail (1st Class) |
| 31961 | CITIZENS COMMUNITY, TOM & SHARON , LEIRMO, W5442 CTY RD V, DURAND, WI, 54736 | US Mail (1st Class) |
| 31961 | CIVITTS, JUSTIN P, MR JUSTIN , CIVITTS, 2528 12TH AVE W, SEATTLE, WA, 98119 | US Mail (1st Class) |
| 31961 | CLAAR , LARAINE T, LARAINE T CLAAR, 301 W FRONT ST APT 701, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | CLAEYS, DAVID F; CLAEYS, LINDA S, DAVID F & LINDA S CLAEYS, 197 WEST ST, BARTON, VT, 05822 | US Mail (1st Class) |
| 31961 | CLAFLIN, JILL A, JILL A, CLAFLIN, 3002 SILVER LAKE BLVD, SILVER LAKE, OH, 44224 | US Mail (1st Class) |
| 31961 | CLARK , BETTY J, BETTY CLARK, 5852 ADELAIDE DR, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 31961 | CLARK , GARY C, GARY CLARK, PO BOX 270359, W HARTFORD, CT, 06127 | US Mail (1st Class) |
| 31961 | CLARK , JERRY, JERRY CLARK, 1102 W BROAD ST, ANGOLA, IN, 46703 | US Mail (1st Class) |
| 31961 | CLARK , ROBERT D, ROBERT D CLARK, 109 HIGHWOOD DR, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | CLARK , TOM E, TOM CLARK, 11913 E 4TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | CLARK , WAYNE L, WAYNE L, CLARK, 3590 ECHO AVE, OSAGE, IA, 50461 | US Mail (1st Class) |
| 31961 | CLARK, ALAN ; CLARK, LINDA, ALAN & LINDA CLARK, 183 WEBBER AVE, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 31961 | CLARK, DARROLD, DARROLD CLARK, 14326 SUSSEX, DETROIT, MI, 48227 | US Mail (1st Class) |
| 31961 | CLARK, DAVID N, DAVID N CLARK, 136 BARRY ST, BROCKPORT, NY, 14420 | US Mail (1st Class) |
| 31961 | CLARK, DAVID V; CLARK, DONNA E, DAVID V & DONNA E CLARK, 75 WHITTLESEY AVE, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 31961 | CLARK, DENNIS J, DENNIS J CLARK, 2705 TATHAM RD, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 31961 | CLARK, DOUGLAS E, DOUGLAS E CLARK, 533 S WATER ST, OLATHE, KS, 66061 | US Mail (1st Class) |
| 31961 | CLARK, ETHEL, ETHEL CLARK, PO BOX 641, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | CLARK, EUGENE, EUGENE CLARK, 60 W ADAM DR, CAHOKIA, IL, 62206 | US Mail (1st Class) |
| 31961 | CLARK, GARY D; CLARK, JUDI A, GARY D & JUDI A CLARK, 4226 W 32ND AVE, KENNEWICK, WA, 99337 | US Mail (1st Class) |
| 31961 | CLARK, JAMES H, JAMES H, CLARK, 15525 W GRAYLOG LN, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 31961 | CLARK, JERRY L, JERRY L, CLARK, 207 W CEDAR, PO BOX 364, BANCROFT, NE, 68004 | US Mail (1st Class) |
| 31961 | CLARK, LEE M, LEE M, CLARK, 302 ERICKSON ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | CLARK, MARGO, MARGO , CLARK, 235 CRYSTAL LAKE RD, TOLLAND, CT, 06084 | US Mail (1st Class) |
| 31961 | CLARK, MARLENE J, MARLENE J, CLARK, 12203-232 ST E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 31961 | CLARK, ROBERT H, BOB CLARK, 30151 ORCHARD DR, LEBANON, MO, 65536 | US Mail (1st Class) |
| 31961 | CLARK, ROBERT, ROBERT , CLARK, 282 HILLCREST, GROSSE POINTE, MI, 48236 | US Mail (1st Class) |
| 31961 | CLARK, RUTH ANN, RUTH ANN , CLARK, 601 E MOUNTAIN AVE, SOUTH WILLIAMSPORT, PA, 17702 | US Mail (1st Class) |
| 31961 | CLARK, THERESA A, THERESA A, CLARK, 2709 STITILTON DR N, LAS VEGAS, NV, 89032-3613 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CLARK, WILLIAM D, WILLIAM D, CLARK, 1221-35TH ST, FORT MADISON, IA, 52627 | **US Mail (1st Class)** |
| 31961 | CLARKE JR , FRANK E; CLARKE , GINA, FRANK & GINA CLARKE JR, PO BOX 324, SHELBY, MT, 59474 | **US Mail (1st Class)** |
| 31961 | CLARKE, DWANE D, DWANE D CLARKE, PO BOX 155, VICTOR, MT, 59875-0155 | **US Mail (1st Class)** |
| 31961 | CLARKE, EDWARD, EDWARD CLARKE, 4533 SW 5TH PL, CAPE CORAL, FL, 33914 | **US Mail (1st Class)** |
| 31961 | CLARKE, THOMAS J, THOMAS J, CLARKE, 103 N SECOND ST, GIRARDVILLE, PA, 17935 | **US Mail (1st Class)** |
| 31961 | CLARKSON , ROBERT N, ROBERT N CLARKSON, 916 8TH AVE, HELENA, MT, 59601 | **US Mail (1st Class)** |
| 31961 | CLASEN, VALERIE J; CLASEN, MICHAEL R, VALERIE J & MICHAEL R, CLASEN, 1472 60TH ST W, INVER GROVE HEIGHTS, MN, 55077 | **US Mail (1st Class)** |
| 31961 | CLAUS, PRISCILLA D, PRISCILLA D, CLAUS, 1509 MANITOWOC AVE, SOUTH MILWAUKEE, WI, 53172 | **US Mail (1st Class)** |
| 31961 | CLAUSEN, THOMAS H, THOMAS H, CLAUSEN, PO BOX 849, MEAD, WA, 99021 | **US Mail (1st Class)** |
| 31961 | CLAUSING, JAMES H, JAMES H, CLAUSING, 6293 WOODENSHOE RD, NEENAH, WI, 54956 | **US Mail (1st Class)** |
| 31961 | CLAUSS, ROBERT, ROBERT , CLAUSS, 5798 S PURCELL STATION RD, VINCENNES, IN, 47591 | **US Mail (1st Class)** |
| 31961 | CLAVER, JAMES E, JAMES E, CLAVER, PO BOX 542, STANFORD, MT, 59479 | **US Mail (1st Class)** |
| 31961 | CLAWSON , DANIEL ; CLAWSON , MELISSA, DANIEL & MELISSA CLAWSON, 2207 W JACKSON AVE, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31961 | CLAY, GORDON E, PATTEN WORNOM HATTEN & DIAMONSTEIN (GORDON E CLAY), 12350 JEFFERSON AVE STE 300, NEWPORT NEWS, VA, 23602 | **US Mail (1st Class)** |
| 31961 | CLAYTON, DANIEL L, MR DANIEL CLAYTON, 1121 W 19TH ST, TEMPE, AZ, 85281 | **US Mail (1st Class)** |
| 31961 | CLAYTON, HENRY J, HENRY J CLAYTON, 101 STRAIGHT RD, CUBA, AL, 36907 | **US Mail (1st Class)** |
| 31961 | CLEARY , RICHARD R; CLEARY , CHERYL A, RICHARD R & CHERYL A CLEARY, 1511-5TH AVE, HAVRE, MT, 59501 | **US Mail (1st Class)** |
| 31961 | CLEARY, ROBERT D; CLEARY, PATRICIA A, ROBERT D CLEARY, 301 N BROADWAY, CENTRALIA, IL, 62801 | **US Mail (1st Class)** |
| 31961 | CLEGHORN, MATTHEW, MATTHEW CLEGHORN, 809 ODAY DR, GRIFFITH, IN, 46319 | **US Mail (1st Class)** |
| 31961 | CLEGHORN, RALPH L, RALPH L, CLEGHORN, 712 VIRGINIA ST, MANTECA, CA, 95337-5464 | **US Mail (1st Class)** |
| 31961 | CLEMANS, JAY, JAY , CLEMANS, PO BOX 337, COWICHE, WA, 98923 | **US Mail (1st Class)** |
| 31961 | CLEMENS , KIRBY, KIRBY , CLEMENS, 903 N WOODRUFF, SPOKANE, WA, 99206 | **US Mail (1st Class)** |
| 31961 | CLEMENTS JR, PINKNEY T; CLEMENTS, ROBIN D, PINKNEY T & ROBIN D, CLEMENTS, 602 COUNTY RD 1480, NINNEKAH, OK, 73067 | **US Mail (1st Class)** |
| 31961 | CLEVELAND , MARY J, MARY J, CLEVELAND, 3300 IRON SPRINGS RD, PRESCOTT, AZ, 86305 | **US Mail (1st Class)** |
| 31961 | CLEVELAND, KENNETH B; CLEVELAND, IRENE A, KENNETH B CLEVELAND, 4827 N SMITH ST, SPOKANE, WA, 99217 | **US Mail (1st Class)** |
| 31961 | CLEVENGER, W K; CLEVENGER, ERMA, W K AND ERMA , CLEVENGER, 21367 YALE AVE, HAMILTON, MO, 64644 | **US Mail (1st Class)** |
| 31961 | CLINGAN, SAMSON A, SAMSON A, CLINGAN, 2130 MT HOPE RD, FAIRFIELD, PA, 17320 | **US Mail (1st Class)** |
| 31961 | CLOBES, SCOTT, SCOTT CLOBES, PO BOX 452, FAIRFAX, MN, 55332 | **US Mail (1st Class)** |
| 31961 | CLOCKSIN , PAUL P; CLOCKSIN , BONNIE-MAY C, PAUL P CLOCKSIN, 315 BAY VIEW RD, ROCHESTER, NY, 14609 | **US Mail (1st Class)** |
| 31961 | CLORE, JACK; CLORE, COLLEEN, JACK R, CLORE, 341 EDWARD ST, JACKSON, MI, 49201 | **US Mail (1st Class)** |
| 31961 | CLOSE , PHILLIP G, PHILLIP G CLOSE, 114 ELM ST, FRANKLIN, PA, 16323 | **US Mail (1st Class)** |
| 31961 | CLOUTIEOR , ANDREW, ANDREW CLOUTIEOR, 29 BEVERLY CIR, ATTLEBORO, MA, 02703 | **US Mail (1st Class)** |
| 31961 | CLOUTIER, MARIE, MARIE , CLOUTIER, 64 SARGENT AVE, LEOMINSTER, MA, 01453 | **US Mail (1st Class)** |
| 31961 | CLOUTIER, RAYMOND J, RAYMOND J, CLOUTIER, 5 ORFORD ST, PROVIDENCE, RI, 02904 | **US Mail (1st Class)** |
| 31961 | CLOUTIER, WILFRED, WILFRED , CLOUTIER, 26 PIKE ST, EPPING, NH, 03042 | **US Mail (1st Class)** |
| 31961 | CLUBBS, JERRY W, JERRY , CLUBBS, 1325 WEXFORD AVE, WEBSTER GROVES, MO, 63119 | **US Mail (1st Class)** |
| 31961 | CLUKE, LEONARD ; CLUKEY, NAZIER; &, LEONARD CLUKEY, PICKENS, BARBARA ; FEDEROWICZ, JOHN, PO BOX 62, GUILFORD, ME, 04443 | **US Mail (1st Class)** |
| 31961 | CLUTE , RICHARD D, RICHARD CLUTE, 212 S FIRST AVE, ALPENA, MI, 49707 | **US Mail (1st Class)** |
| 31961 | CLYATT, EDMOND ; CLYATT, CLEOLA, EDMOND AND CLEOLA CLYATT, 2372 WINSHIRE DR, DECATUR, GA, 30035 | **US Mail (1st Class)** |
| 31961 | CLYNE, THOMAS; CLYNE, CANDEE, THOMAS AND CANDEE , CLYNE, 95 460TH ST, HARRIS, MN, 55032 | **US Mail (1st Class)** |
| 31961 | CMIC, ROBERT; CMIC, CATHERINE, ROBERT AND CATHERINE , CMIC, 28 CENTER ST, ANNANDALE, NJ, 08801 | **US Mail (1st Class)** |
| 31961 | CMUNT , LUDWIG J; TIMOTHY L, SMUNT, 1061 W KENT RD, WINSTON SALEM, NC, 27104 | **US Mail (1st Class)** |
| 31961 | COAD, KEITH, KEITH COAD, 6476 LONGLAKE DR, PORT ORANGE, FL, 32128 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | COBB III, ROBERT L; COBB, RACHEL, ROBERT L AND RACHEL H, COBB III, 2237 W MUSGROVE HWY, LAKE ODESSA, MI, 48849 | US Mail (1st Class) |
| 31961 | COBB, PAMELA J, PAM , COBB, 1051 RD 20, POWELL, WY, 82435 | US Mail (1st Class) |
| 31961 | COBB, RONALD J, RONALD J, COBB, 317 KINGSTOWN WAY, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 31961 | COBRY, TERRENCE N, TERRENCE N, COBRY, 200 S HILUSI AVE, MOUNT PROSPECT, IL, 60056-3027 | US Mail (1st Class) |
| 31961 | COBURN , WILLIAM M, WILLIAM M, COBURN, 30 TEWKSBURY RD, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 31961 | COCCHIA, ARTHUR; COCCHIA, JOSEPHINE, ARTHUR & JOSEPHINE COCCHIA, 10 TAYLOR RD, BETHEL, CT, 06801-1630 | US Mail (1st Class) |
| 31961 | COCCIA JR, SAMUEL G, SAMUEL G, COCCIA JR, 717 GREENOCK BUENA VISTA RD, GREENOCK, PA, 15047 | US Mail (1st Class) |
| 31961 | COCH, BARRY M, BARRY M COCH, 2611 BLUE BUSH RD, MONROE, MI, 48162 | US Mail (1st Class) |
| 31961 | COCHENOUR, DAVID H; CRAVEN, BARBARA S, DAVID H COCHENOUR, BOX 436, HAWTHORNE, NV, 89415 | US Mail (1st Class) |
| 31961 | COCHETTI, PETER, PETER , COCHETTI, 61 WELLINGTON RD, DELMAR, NY, 12054 | US Mail (1st Class) |
| 31961 | COCHRAN , KEITH D, KEITH D, COCHRAN, 3831 COOK RD, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 31961 | COCHRAN, JAMES L, JAMES L COCHRAN, 121 JEFFERSON AVE, VANDERGRIFT, PA, 15690 | US Mail (1st Class) |
| 31961 | COCHRANE , JACK ; COCHRANE , LIANE, JACK AND LIANE COCHRANE, 411 BRINN DR, SANFORD, NC, 27330 | US Mail (1st Class) |
| 31961 | COCHRANE, LES; COCHRANE, YVONNE, LES & YVONNE , COCHRANE, 26070 GLEN DR, GARRISON, MN, 56450 | US Mail (1st Class) |
| 31961 | COCO, RITA; BALOGH, ROBERT, ROBERT , BALOGH, 128 LOVELL RD, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 31961 | COCUZZA, A C, A C COCUZZA, 204 W SHERMAN AVE, EDISON, NJ, 08820 | US Mail (1st Class) |
| 31961 | CODD, WILLIAM J; CODD, DIANE A, WILLIAM J & DIANE A , CODD, N 4806 DRISCOLL BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | CODER, PAUL D, PAUL D, CODER, 4789 E OPAL SPRINGS RD, WELLFLEET, NE, 69170 | US Mail (1st Class) |
| 31961 | CODY, STEPHEN E, STEPHEN E CODY, 30 SUMMER ST, ORANGE, MA, 01364 | US Mail (1st Class) |
| 31961 | COE, LARRY A, LARRY A, COE, 2225 W GARDNER AVE, SPOKANE, WA, 99201-1617 | US Mail (1st Class) |
| 31961 | COFELL, WILLIAM; COFELL, LORRAINE, WILLIAM AND LORRAINE , COFELL, 12595 OLD COLLEGEVILLE RD, SAINT JOSEPH, MN, 56374 | US Mail (1st Class) |
| 31961 | COFFMAN , ALBERT W; COFFMAN , JANET L, ALBERT W & JANET L COFFMAN, 116 N RIDGE RD, PERKASIE, PA, 18944 | US Mail (1st Class) |
| 31961 | COFFMAN, EDWARD, EDWARD COFFMAN, 110 S ROBIN AVE, BATTLE CREEK, MI, 49037 | US Mail (1st Class) |
| 31961 | COFFMAN, LARRY W, LARRY W, COFFMAN, 2709 W ROOSEVELT RD, PERRINTON, MI, 48871 | US Mail (1st Class) |
| 31961 | COGAR, LINDA M, LINDA M, COGAR, 78 N HOUSE DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 31961 | COGHLAN, EVELYN, EVELYN COGHLAN, 185 CROSS HWY, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 31961 | COHA, EDWARD, EDWARD COHA, 8199 BRAY RD, VASSAR, MI, 48768 | US Mail (1st Class) |
| 31961 | COHAN, MICHAEL B, MICHAEL B, COHAN, 17 OLD CONANT RD, LINCOLN, MA, 01773 | US Mail (1st Class) |
| 31961 | COHEN, ANN E; GLASENAPP, JOHN, ANN E COHEN, 1831 ASHLAND AVE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 31961 | COHEN, CHARLOTTE B, CHARLOTTE B COHEN, 42 STONINGTON DR, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 31961 | COHEN, DAVID M; COHEN, LISA B, DAVID M & LISA B COHEN, W1573 FROELICH RD, SULLIVAN, WI, 53178 | US Mail (1st Class) |
| 31961 | COIT III , PETER F, PETER F, COIT III, 41 E UTICA ST, BUFFALO, NY, 14209 | US Mail (1st Class) |
| 31961 | COLACURCIO , CHERYL, CHERYL COLACURCIO, 58406 HILLSIDE RD, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 31961 | COLASANTE JR, JOHN, JOHN , COLASANTE JR, 206 W 6TH ST STE 461, LOS ANGELES, CA, 90014-1853 | US Mail (1st Class) |
| 31961 | COLBATH, ARNOLD, ARNOLD COLBATH, 5709 N US 23, OSCODA, MI, 48750 | US Mail (1st Class) |
| 31961 | COLBY, CLAYTON ; COLBY, RANDI, CLAYTON & RANDI COLBY, 1312 8TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | COLBY, DAVID, DAVID COLBY, 40437 RD 32, KINGSBURG, CA, 93631 | US Mail (1st Class) |
| 31961 | COLBY, JOAN E, JOAN E, COLBY, 465 MAIN ST, WEST NEWBURY, MA, 01985 | US Mail (1st Class) |
| 31961 | COLDREN, RANDY M, RANDY M COLDREN, 642 OAK ST, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 31961 | COLE , JAY G, JAY G, COLE, 23807 86TH AVE E, GRAHAM, WA, 98338-7040 | US Mail (1st Class) |
| 31961 | COLE , LEO E; COLE , JUDITH L, LEO & JUDITH COLE, 5170 N SHORELAND AVE, MILWAUKEE, WI, 53217-5541 | US Mail (1st Class) |
| 31961 | COLE III, ROBERT R, ROBERT R, COLE III, 6621 LONG LAKE DR, NINE MILE FALLS, WA, 99026 | US Mail (1st Class) |
| 31961 | COLE, AMBER M, AMBER COLE, 55327 GRANDVIEW AVE, SOUTH BEND, IN, 46628 | US Mail (1st Class) |
| 31961 | COLE, DARYL W, DARYL W COLE, 5930 KADER DR, FLINT, MI, 48506-1058 | US Mail (1st Class) |
| 31961 | COLE, EDWIN B, EDWIN B COLE, 304 STATE ST, PO BOX 45, LISCOMB, IA, 50148 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | COLE, JANET S, JANET S, COLE, 2742 BELL AVE, EUGENE, OR, 97402 | US Mail (1st Class) |
| 31961 | COLE, JEFF, JEFF , COLE, 10 HACKNEY DR, MCLOUD, OK, 74851 | US Mail (1st Class) |
| 31961 | COLE, JOSEPH, JOSEPH , COLE, 2647 WARNERS RD, WARNERS, NY, 13164 | US Mail (1st Class) |
| 31961 | COLEMAN , CAROLINE M, CAROLINE COLEMAN, 122 RIVER DR, TITUSVILLE, NJ, 08560 | US Mail (1st Class) |
| 31961 | COLEMAN , EDWARD L, EDWARD COLEMAN, 1036 8TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | COLEMAN, CHARLES, CHARLES COLEMAN, 1411 9TH, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 31961 | COLEMAN, GERALD F, GERALD F COLEMAN, 3834 66TH ST, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 31961 | COLEMAN, JOHN D, JOHN D, COLEMAN, 930 N 78TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 31961 | COLEMAN, ROXANNE, ROXANNE , COLEMAN, 230 GRANT ST, ITTA BENA, MS, 38941 | US Mail (1st Class) |
| 31961 | COLEMAN, TERRY L, TERRY L, COLEMAN, 394-READ DR, COLUMBUS, MS, 39702 | US Mail (1st Class) |
| 31961 | COLESCOTT, LOUIS, LOUIS COLESCOTT, S5631 HAPPY HILL RD, NORTH FREEDOM, WI, 53951 | US Mail (1st Class) |
| 31961 | COLEY, MARSHA ; COLEY, LARRY, LARRY B, COLEY, 1026 ROOSEVELT ST NE, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 31961 | COLGAN SR, WILLIAM A, WILLIAM A, COLGAN SR, 65 WHEELER ST, WATERBURY, CT, 06704 | US Mail (1st Class) |
| 31961 | COLGLAZIER, BRAD, BRAD COLGLAZIER, 4515 W CR 850 N, SHELBURN, IN, 47879 | US Mail (1st Class) |
| 31961 | COLIHAN, JAMES ; RICHARDS, JANE, JAMES COLIHAN, 37 TELVA RD, WILTON, CT, 06897 | US Mail (1st Class) |
| 31961 | COLISTRO, ROBERT J, ROBERT J COLISTRO, 3417 E EUCLID AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | COLLICOTT, JOE L; COLLICOTT, VICKIE D, JOE L & VICKIE D , COLLICOTT, 321 W 10TH ST, COZAD, NE, 69130 | US Mail (1st Class) |
| 31961 | COLLIER , EVERETT J; COLLIER , JERRY R, EVERETT J & JERRY R COLLIER, 535 LAKEVIEW AVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 31961 | COLLIER, DONALD; COLLIER, EDITH, DONALD COLLIER, 42 ORCHARD HILL RD, BRANFORD, CT, 06405-4217 | US Mail (1st Class) |
| 31961 | COLLIER, PATRICIA, PATRICIA , COLLIER, 302 MACON, BROOKFIELD, MO, 64628 | US Mail (1st Class) |
| 31961 | COLLIGAN, GERALD; COLLIGAN, BETH, BETH & GERALD COLLIGAN, 3 PINE TREE TER, MADISON, NJ, 07940 | US Mail (1st Class) |
| 31961 | COLLIGON, WILLIAM, WILLIAM , COLLIGON, 64 SHADY LAWN DR, CHURCHVILLE, PA, 18966 | US Mail (1st Class) |
| 31961 | COLLINS , PHYLLIS S, PHYLLIS S, COLLINS, 6303 6TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31961 | COLLINS, DAN E, DAN E COLLINS, 4604 HARLEY AVE, FORT WORTH, TX, 76107 | US Mail (1st Class) |
| 31961 | COLLINS, JEROD, JEROD COLLINS, 14671 WOODS VALLEY RD, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 31961 | COLLINS, JERRY, JERRY , COLLINS, 565 E 120 #8, CLEVELAND, OH, 44108 | US Mail (1st Class) |
| 31961 | COLLINS, KAREN, KAREN , COLLINS, 730 TREASURE LAKE, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 31961 | COLLINS, LARRY L, LARRY L, COLLINS, 950 FOX GLEN DR, TAYLORS FALLS, MN, 55084 | US Mail (1st Class) |
| 31961 | COLLINS, MILTON A, MILTON A, COLLINS, 1139 MEACHAM ST, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 31961 | COLLINS, PETE ; COLLINS, LAUREN, PETE AND LAUREN COLLINS, 1331 WHITE OAK DR, VERONA, PA, 15147 | US Mail (1st Class) |
| 31961 | COLLINS, RICK, RICK COLLINS, 11380 JEDDO RD, YALE, MI, 48097 | US Mail (1st Class) |
| 31961 | COLLINS, STEVE; COLLINS, MYA, STEVE/MYA , COLLINS, 3402 SUNSET DR, MADISON, WI, 53705 | US Mail (1st Class) |
| 31961 | COLLINS, STEVEN; GROH, KELLY, STEVEN , COLLINS, 7 GILMORE ST, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31961 | COLODNY, MR MACE, MR MACE , COLODNY, 231 COOLIDGE DR, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 31961 | COLON, JUAN; COLON, LAURA, JUAN AND LAURA , COLON, 327 4TH AVE NE, SAINT CLOUD, MN, 56304 | US Mail (1st Class) |
| 31961 | COLONIAL SAVINGS, FRANK & JEAN CULLEN, 1021 SHASTA DR, MADISON, WI, 53704 | US Mail (1st Class) |
| 31961 | COLPEAN, JULIE, JULIE , COLPEAN, 1065 S MERRILL RD, MERRILL, MI, 48637 | US Mail (1st Class) |
| 31961 | COLUMBIA CREDIT UNION, BRYON BLACKLER, 17218 NE 2ND CIR, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 31961 | COLWELL, LUCIA, LUCIA , COLWELL, 49 HERBER AVE, DELMAR, NY, 12054 | US Mail (1st Class) |
| 31961 | COLWELL, PATRICIA, PATRICIA , COLWELL, 97 N MONTGOMERY ST, WALDEN, NY, 12586 | US Mail (1st Class) |
| 31961 | COLYER, RICHARD W; COLYER, WANDA J, MR RICHARD COLYER, 5729 STATE ROUTE 30, SCHOHARIE, NY, 12157 | US Mail (1st Class) |
| 31961 | COLYN , JUDY I, JUDY I COLYN, 23144 LANYARD LN, MOUNT VERNON, WA, 98274 | US Mail (1st Class) |
| 31961 | COMBIS , CHRISS K, CHRISS K COMBIS, 164-30 77TH RD, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 31961 | COMBS, BRIAN, BRIAN COMBS, 8116 S 107TH E AVE Q, TULSA, OK, 74133 | US Mail (1st Class) |
| 31961 | COMITO , ANTHONY P, ANTHONY P COMITO, 28621 MILTON, WARREN, MI, 48092 | US Mail (1st Class) |
| 31961 | COMMISSO, JEANETTE, JEANETTE , COMMISSO, 223 CHAPPELL ST, ONEIDA, NY, 13421 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | COMMUNITY BANK, THOMAS , DRUMMOND, PO BOX 185, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 31961 | COMO JR , GORDON E, GORDON E COMO JR, 54 CHATTANOOGA RD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 31961 | CONA, KAREN P, KAREN P , CONA, 22011 WOODBURY, CLINTON TOWNSHIP, MI, 48035 | US Mail (1st Class) |
| 31961 | CONANT, JAMES P, JAMES P, CONANT, 3112 S PROGRESS RD, VERADALE, WA, 99037 | US Mail (1st Class) |
| 31961 | CONARD , DALE E, DALE E CONARD, 2308 N HARRISON ST, DAVENPORT, IA, 52803-2728 | US Mail (1st Class) |
| 31961 | CONARD, ROBERT, ROBERT , CONARD, 416 IRVING AVE, DAYTON, OH, 45409 | US Mail (1st Class) |
| 31961 | CONDE, KATHERINE B, KATHERINE B, CONDE, 730 SACANDAGA RD, SCHENECTADY, NY, 12302 | US Mail (1st Class) |
| 31961 | CONDIT , GARY A; CONDIT , SUSAN W, GARY CONDIT, 605 N 7TH, GARDEN CITY, KS, 67846 | US Mail (1st Class) |
| 31961 | CONDON, A GERALD, A GERALD CONDON, 28 LEXINGTON DR, WEST BOYLSTON, MA, 01583 | US Mail (1st Class) |
| 31961 | CONDON, MARK, MARK CONDON, 7131 EL RANCHO, WINDSOR HEIGHTS, IA, 50322 | US Mail (1st Class) |
| 31961 | CONDON, NANETTE, NANETTE , CONDON, 30 CLEVELAND HILL RD, BROOKLINE, NH, 03033 | US Mail (1st Class) |
| 31961 | CONFORTI, SUSAN, SUSAN , CONFORTI, 6N147 COUNTY FARM RD, HANOVER PARK, IL, 60133-5186 | US Mail (1st Class) |
| 31961 | CONKLIN , TAMMY, TAMMY CONKLIN, 14 PROSPECT ST, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 31961 | CONKLIN, HARRY; CONKLIN, SHARON, HARRY & SHARON CONKLIN, 114 COLUMBIA AVE, CRISFIELD, MD, 21817 | US Mail (1st Class) |
| 31961 | CONLAN-MISTIE, JOAN, JOAN , CONLAN-MISTIE, 708 LAGGON BLVD, BRIGANTINE, NJ, 08203 | US Mail (1st Class) |
| 31961 | CONLEY , DONALD H; CONLEY , ANN D, DONALD H AND ANN D CONLEY, 410 1ST ST, WALLACE, ID, 83873 | US Mail (1st Class) |
| 31961 | CONLEY , JEAN S, JEAN S CONLEY, 680 LANHAM LN, FAIRMONT, WV, 26554 | US Mail (1st Class) |
| 31961 | CONLEY , OVA ; CONLEY , POLLY, BETTY ESTEP, 4000 KY RT 689, FLATGAP, KY, 41219 | US Mail (1st Class) |
| 31961 | CONLEY, CHARLES W, CHARLES W CONLEY, 106 6TH ST, DUNSMUIR, CA, 96025-2519 | US Mail (1st Class) |
| 31961 | CONLIN, GERALD F, GERALD F CONLIN, 142 LONGVIEW AVE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 31961 | CONNELL , SHARON M, SHARON M, CONNELL, 125 STRAND AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | CONNELL, LARRY; CONNELL, EILEEN, LARRY , CONNELL, 309 N 84 AVE, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 31961 | CONNELL, STACEY L, STACEY L, CONNELL, 2731 FRENCH RD NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 31961 | CONNELLY, THOMAS A; CONNELLY, DIANA J, THOMAS A & DIANA J , CONNELLY, 40 RUBY RD, SPRINGFIELD, MA, 01108-3302 | US Mail (1st Class) |
| 31961 | CONNER, KENDRICK; CONNER, GEORGETTE, KENDRICK & GEORGETTE , CONNER, 487 CURRIE RD, ELLISVILLE, MS, 39437 | US Mail (1st Class) |
| 31961 | CONNER, MARY G; CONNER JR, WALTER L, MARY G & WALTER L, CONNER, 12519 LODGE DR, GARFIELD, AR, 72732 | US Mail (1st Class) |
| 31961 | CONNER, ROY G, ROY G, CONNER, 5849 KELLAR RD, AKRON, OH, 44319 | US Mail (1st Class) |
| 31961 | CONNERY, PATRICK M, PATRICK M, CONNERY, 200 NOTTINGHAM RD, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 31961 | CONNOLLY , MICHAEL C, MICHAEL C, CONNOLLY, 17601 MAPLEHILL, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 31961 | CONNOLLY, JOHN R, JOHN R, CONNOLLY, 10416 S HAMILTON AVE, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 31961 | CONNOR , JAMES H; CONNOR , BARBARA J, JAMES H & BARBARA J CONNOR, 126 ORCHARD AVE, BATTLE CREEK, MI, 49017 | US Mail (1st Class) |
| 31961 | CONNOR, EUGENE W, E W CONNOR, 1716 W PINE ST, APPLETON, WI, 54914 | US Mail (1st Class) |
| 31961 | CONNOR, JAMES, JAMES CONNOR, 68 PLEASANT ST, BERLIN, MA, 01503-1609 | US Mail (1st Class) |
| 31961 | CONNORS, DENNIS, DENNIS CONNORS, 119 DEWITT ST, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 31961 | CONNORS, JOAN, JOAN , CONNORS, PO BOX 372, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 31961 | CONOMOS , NINA, NINA , CONOMOS, 42 JONES ST, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 31961 | CONOVER , CHRISTOPHER ; CARPENTER , BONNIE, CHRISTOPHER CONOVER, 210 COOK DR, UNDERHILL, VT, 05489 | US Mail (1st Class) |
| 31961 | CONRAD JR , JAMES L; CONRAD , BENITA A, JAMES L & BENITA A CONRAD JR, 27 TANYARD RD, PO BOX 511, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 31961 | CONROW , KENNETH E; CONROW , DANIELLE R, KENNETH E & DANIELLEK CONROW, 4860 RIDGE RD, WILLIAMSON, NY, 14589 | US Mail (1st Class) |
| 31961 | CONROY , EILEEN, MS EILEEN CONROY, 21 REID AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 31961 | CONROY , JOSEPH P; CONROY , BARBARA J, PAT & BARBARA CONROY, 43 DAVID DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 31961 | CONROY, BRIAN, BRIAN CONROY, 581 PARKLANE DR, WOODVILLE, OH, 43469 | US Mail (1st Class) |
| 31961 | CONROY, PETER P; CONROY, BRENDA A, PETER P CONROY, 106 HOSMER ST, ACTON, MA, 01720 | US Mail (1st Class) |
| 31961 | CONSTANT, JANE I, JANE I, CONSTANT, 73 JENNY LIND ST, NEW BEDFORD, MA, 02740-2727 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CONSTANT, THOMAS; CONSTANT, DIANE, THOMAS & DIANE , CONSTANT, 13776 NE 85TH ST, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 31961 | CONSTANTINE , DENO, DENO CONSTANTINE, 419 TIVOLI PK DR, DAVENPORT, FL, 33897 | US Mail (1st Class) |
| 31961 | CONSTANTINE , JAMES R, JAMES R, CONSTANTINE, 306 W QUARTZ ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | CONSTANTINIAES , JANICE, JANICE , CONSTANTINIAES, 24037 W CHICAGO ST, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 31961 | CONTI, JAMES C, JAMES C, CONTI, 115 FARNHAM LN, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | CONTI, MARY, LISA , CONTI, 1430 SCHELL DR, AMBRIDGE, PA, 15003 | US Mail (1st Class) |
| 31961 | CONTOIS, CARL M, CARL M CONTOIS, PO BOX 501, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 31961 | CONTORELLI , RICHARD L, RICHARD L CONTORELLI, 35 ASHFORD ST, METHUEN, MA, 01844 | US Mail (1st Class) |
| 31961 | CONTRA COSTA COUNTY FARM BUREAU, CONTRA COSTA COUNTY FARM BUREAU, 5554 CLAYTON RD, CONCORD, CA, 94521 | US Mail (1st Class) |
| 31961 | CONTRERAS, AMYM, AMY M CONTRERAS, 3470 N RAISIN CENTER HWY, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 31961 | CONTRINO, JOHN, JOHN CONTRINO, 180 LINE ST, FEEDING HILLS, MA, 01030 | US Mail (1st Class) |
| 31961 | CONVERSE, BRETT; CONVERSE, KATHY, BRETT AND KATHY CONVERSE, 1014 ONTARIO, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | CONVILLE, SUSAN E, SUSAN E, CONVILLE, 109 RIVIERA RD, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 31961 | CONWAY , KEVIN, KEVIN CONWAY, 411 W 15TH AVE, SPOKANE, WA, 99203-2109 | US Mail (1st Class) |
| 31961 | CONWAY, EUGENE J, EUGENE J CONWAY, 46 WALDO RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31961 | CONWAY, ROBERT P; CONWAY, VIRGINIA, ROBERT P & VIRGINIA , CONWAY, 2301 JUAN TABO NE NORTH STE, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |
| 31961 | CONWELL, MICHAEL, MICHAEL , CONWELL, 22541 ARDMORE PARK DR, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 31961 | CONYER SR, JERRYD, JERRY D CONYER SR, 304 ALBEN BARKLEY DR, PADUCAH, KY, 42001 | US Mail (1st Class) |
| 31961 | CONYERS, TAMIKO, TAMIKO , CONYERS, 1224 FRANCIS AVE, MUSKEGON, MI, 49442 | US Mail (1st Class) |
| 31961 | COOK , ALAN T; COOK , JANET C, ALAN T & JANET C COOK, 1378 BROADWAY, HANOVER, MA, 02339 | US Mail (1st Class) |
| 31961 | COOK , JOHN ; COOK , SUZANNE, JOHN , COOK, 930 N 84TH ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 31961 | COOK , ROBERT ; COOK , LAURA, ROBERT AND LAURA COOK, 5736 SUTTON PL, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 31961 | COOK , ROSE ; COOK , JO ANN, ROSE & JO ANN , COOK, 56505 CARLYLE DR, YUCCA VALLEY, CA, 92284 | US Mail (1st Class) |
| 31961 | COOK, ANTHONY C; COOK, FLORENCE M, MR & MS ANTHONY C , COOK, 33 LEE PARK AVE, WILKES BARRE, PA, 18706-4013 | US Mail (1st Class) |
| 31961 | COOK, CRAWFORD; COOK, BRENDA, CRAWFORD OR BRENDA COOK, 2494 OLD DUMP RD, PO BOX 821, HOMEDALE, ID, 83628 | US Mail (1st Class) |
| 31961 | COOK, DANIEL J; COOK, DIANE L, DANIEL J COOK, 1001 N 3RD ST, ROCHELLE, IL, 61068 | US Mail (1st Class) |
| 31961 | COOK, DENNIS, DENNIS COOK, 430-167 LANE NE, HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 31961 | COOK, HOSIE, HOSIE COOK, 509 4TH ST, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 31961 | COOK, JOSEPH R, JOSEPH R, COOK, 207 DENNY ST, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 31961 | COOK, MARY ; COOK, PAUL, MR & MRS PAUL COOK, 114 E JAMES ST, MUNHALL, PA, 15120-2714 | US Mail (1st Class) |
| 31961 | COOK, MATHIELDE D, MATHIELDE D COOK, 8019 S KIMBARK AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 31961 | COOK, ROBERT J; COOK, NATALIE F, ROBERT J, COOK, 5 BAKER ST, SCARBOROUGH, ME, 04074 | US Mail (1st Class) |
| 31961 | COOK, RUSSELL, RUSSELL , COOK, 5710 FOXLEY CT, GREENDALE, WI, 53129 | US Mail (1st Class) |
| 31961 | COOKE , DONALD C, DONALD C COOKE, 308 N PEARL ST, TECUMSEH, MI, 49286 | US Mail (1st Class) |
| 31961 | COOKE , RAYMOND J, RAYMOND J COOKE, 4223 S CTY RD E, SOUTH RANGE, WI, 54874 | US Mail (1st Class) |
| 31961 | COOKE, DONALD C, DONALD C COOKE, 308 N PEARL, TECUMSEH, MI, 49286 | US Mail (1st Class) |
| 31961 | COOKSON, JANICE R, JANICE R COOKSON, 2000 E WILLEY LN, SHELTON, WA, 98584 | US Mail (1st Class) |
| 31961 | COOLEY , KAREN, KAREN COOLEY, 11509 E M55, CADILLAC, MI, 49601 | US Mail (1st Class) |
| 31961 | COOLEY, GARY; COOLEY, SHERRI, GARY & SHERRI COOLEY, 217 CLARKSVILLE RD, BOX 756, EDGERTON, OH, 43517 | US Mail (1st Class) |
| 31961 | COOLEY, GERALD O, GERALD O COOLEY, 37553 NORTHLAND ST, LIVONIA, MI, 48152-7200 | US Mail (1st Class) |
| 31961 | COOLEY, JOHNNY D, JOHNNY D, COOLEY, 10931 TWIN PEAKS CT, PALMER, AK, 99645 | US Mail (1st Class) |
| 31961 | COON , MURRAY L, MURRAY L COON, 620 N AVE D, WASHINGTON, IA, 52353 | US Mail (1st Class) |
| 31961 | COONROD, KENNETH; COONROD, ELLA, KENNETH & ELLA , COONROD, 522 POINT RD, WILLSBORO, NY, 12996 | US Mail (1st Class) |
| 31961 | COONS , PHILLIP V; COONS , SUSAN M, PHILLIP V, COONS, 6135 KOOTENAI RIVER RD, LIBBY, MT, 59923 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | COOPER , CARLTON H; COOPER , PATRICIA E, CARLTON H & PATRICIAE COOPER, 38 SUN VALLEY CT, NORTH TONAWANDA, NY, 14120 | US Mail (1st Class) |
| 31961 | COOPER , CLINTON E, CLINTON E COOPER, 1312 W 11TH AVE, SPOKANE, WA, 99204-4006 | US Mail (1st Class) |
| 31961 | COOPER , JAMES R, JAMES R, COOPER, 12 ELBERT ST, RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 31961 | COOPER , TERENCE A; COOPER , KATHLEEN C, T A, COOPER, 15 STAGE RD, NEWARK, DE, 19711-4001 | US Mail (1st Class) |
| 31961 | COOPER JR, WILLIAM J, WILLIAM J, COOPER JR, 216 W MULLAN AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 31961 | COOPER JR, WILLIAM P, WILLIAM P, COOPER JR, 1114 N COURT ST, QUITMAN, GA, 31643-1004 | US Mail (1st Class) |
| 31961 | COOPER, GRADY W, GRADY W COOPER, 730 NEW CASTLE RD, SLIPPERY ROCK, PA, 16057 | US Mail (1st Class) |
| 31961 | COOPER, IRVING F, IRVING F COOPER, 904 CENTER ST, MANISTEE, MI, 49660 | US Mail (1st Class) |
| 31961 | COOPER, MAXINE M; CIGNETTI, JEAN A, JEAN A CIGNETTI, 214 N MAIN ST, PUNXSUTAWNEY, PA, 15767 | US Mail (1st Class) |
| 31961 | COOPER, WALTER W; COOPER, LEONA, WALTER W & LEONA , COOPER, 9706 WATERS AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 31961 | COOPERMAN, HAROLD, HAROLD COOPERMAN, 40 AVON RD, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 31961 | COOTE, JANE, JANE COOTE, 534 CRESTWOOD DR, PARADISE, CA, 95969 | US Mail (1st Class) |
| 31961 | COPELAND, DORIAN, DORIAN COPELAND, 2209 3RD AVE, RICHMOND, VA, 23222 | US Mail (1st Class) |
| 31961 | COPELAND, NEIL, NEIL , COPELAND, 11920 SUMMERS RD, CHESTER TWP, OH, 44026 | US Mail (1st Class) |
| 31961 | COPLAN, KITTY A, KITTY A, COPLAN, 6720 TARTAN CURVE, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 31961 | COPLEY, DAVID C, DAVID C COPLEY, 438 BRANCH HILL-LOVELAND RD, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 31961 | COPPEDGE, JAMES; COPPEDGE, AMY, JAMES & AMY , COPPEDGE, PO BOX 68972, OAK GROVE, OR, 97268 | US Mail (1st Class) |
| 31961 | COPPING , RICHARD A, RICHARD A, COPPING, 134 HOLLISTER HILL RD, PLAINFIELD, VT, 05667 | US Mail (1st Class) |
| 31961 | COPPINGER, MARGARET ; RUMSEY, FRAN, JERRY & FRAN RUMSEY, 9602 N SUNDANCE DR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | CORBIN , KENNETH L, KENNETH L, CORBIN, 10664 SIDEHILL RD, NORTH EAST, PA, 16428 | US Mail (1st Class) |
| 31961 | CORCORAN, PATRICK U, PATRICK , CORCORAN, 421 N HUDSON AVE, STURGEON BAY, WI, 54235 | US Mail (1st Class) |
| 31961 | CORKERN, BRUCEV; CORKERN, NOEL R, BRUCE V AND NOEL R CORKERN, 2066 WIND TRACE RD S, NAVARRE, FL, 32566 | US Mail (1st Class) |
| 31961 | CORMIER, PAUL; CORMIER, DEBORAH, PAUL & DEBORAH , CORMIER, 21 TALBOT AVE, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 31961 | CORNEIL, EUGENE D, EUGENE D CORNEIL, 1803 W 25TH AVE, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | CORNELISON JR, WM, WM & STACIE , CORNELISON JR, 123 FYKE RD, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 31961 | CORNELIUS , FRANK, FRANK CORNELIUS, PO BOX 248, FAIRFIELD, WA, 99012-0248 | US Mail (1st Class) |
| 31961 | CORNELIUS, TAMMY, TAMMY , CORNELIUS, 3461 N CANYON RD, CAMINO, CA, 95709 | US Mail (1st Class) |
| 31961 | CORNELL , PHYLLIS, PHYLLIS , CORNELL, 375 CRESTWOOD W, PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 31961 | CORNICK , DOUGLAS ; CORNICK , MARY, DOUGLAS & MARY CORNICK, 6501 S MARION ST, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 31961 | CORNWALL, MARK K, MARK K, CORNWALL, 20 W 16TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | CORNWELL, CARL, CARL CORNWELL, 4717 N REGAL, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | CORNWELL, WILLIAM K, WILLIAM K, CORNWELL, 15056 CANNONS MILLS RD, EAST LIVERPOOL, OH, 43920-9777 | US Mail (1st Class) |
| 31961 | CORPSTEIN, JAMES, JAMES , CORPSTEIN, 237 2ND AVE SE, SPRING GROVE, MN, 55974-1302 | US Mail (1st Class) |
| 31961 | CORRELLUS , DOUGLAS J, DOUGLAS J CORRELLUS, 47 WASHINGTON AVE, BEACON, NY, 12508 | US Mail (1st Class) |
| 31961 | CORRENTE, EMILIO, EMILIO CORRENTE, 4 WHEELER AVE, SALEM, NH, 03079 | US Mail (1st Class) |
| 31961 | CORRIVEAU , WILLIAM, WILLIAM CORRIVEAU, 36 OKAY TER, MILFORD, CT, 06461 | US Mail (1st Class) |
| 31961 | CORSI, JESSEW, JESSE CORSI, 932 MONACA RD, MONACA, PA, 15061 | US Mail (1st Class) |
| 31961 | CORT, G ARTHUR, G ARTHUR CORT, 7556 LATROBE TRIANGLE, LATROBE, CA, 95682-9765 | US Mail (1st Class) |
| 31961 | CORTEZ, ZENAIDA, ZENAIDA , CORTEZ, 1302 SACRAMENTO ST, DELTONA, FL, 32725 | US Mail (1st Class) |
| 31961 | CORVAIA, DOMINIC F, DOMINIC F CORVAIA, 750 ELMWOOD AVE, SHARON HILL, PA, 19079 | US Mail (1st Class) |
| 31961 | CORWIN, TED W, TED W, CORWIN, 2477 UNIT D MIRAMONTE CIR, PALM SPRINGS, CA, 92264 | US Mail (1st Class) |
| 31961 | CORY , JAY, JAY , CORY, 14547 ROYAL WAY, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 31961 | CORY, JACK D; CORY, LINDA D, JACK D, CORY, 111 E PINE ST, SMITHLAND, IA, 51056 | US Mail (1st Class) |
| 31961 | CORYELL, RONALD, MR RONALD , CORYELL, 6571 S DURAND RD, DURAND, MI, 48429 | US Mail (1st Class) |
| 31961 | COSBY, GLEN A, GLEN A COSBY, 2716 W LACROSSE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | COSLEY, JAMES, JAMES , COSLEY, 2580 GREEN ST, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 31961 | COSLO, ANDREW M, ANDREW M COSLO, 365 LOWER COLEVILLE RD, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 31961 | COSTANTINO, ANTONIETTA, ANTONIETTA COSTANTINO, 22-38 81ST ST, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 31961 | COSTANTINO, LISA; COSTANTINO, DONALD, LISA , COSTANTINO, 79 N BROADWAY, HAVERHILL, MA, 01832 | US Mail (1st Class) |
| 31961 | COSTELLO , PAUL ; COSTELLO , HELGA, PAUL & HELGA COSTELLO, 25 IVY CIR, WADING RIVER, NY, 11792 | US Mail (1st Class) |
| 31961 | COSTELLO, JARED ; COSTELLO, MEGAN, JARED AND MEGAN , COSTELLO, 845 17TH ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 31961 | COSTELLO, JOHN R, JOHN R, COSTELLO, BOX 134, LAKEFIELD, MN, 56150 | US Mail (1st Class) |
| 31961 | COSTER, ERNEST, ERNEST COSTER, 3500 SCHLAUD RD, NORTH BRANCH, MI, 48461 | US Mail (1st Class) |
| 31961 | COSTI, LOUIS A, LOUIS A, COSTI, 132 UWKAMET DR, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 31961 | COTE , MARY ELLEN, MARY ELLEN , COTE, 1204 S 4TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | COTE, ARMAND A, ARMAND A COTE, 20 GILLETTE ST, LACONIA, NH, 03246 | US Mail (1st Class) |
| 31961 | COTE, THOMAS H, THOMAS H, COTE, 87 IDALLA RD, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 31961 | COTONE SR, ROBERT W, ROBERT W, COTONE SR, 17 DALE RD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 31961 | COTONE, ROBERT W, ROBERT W, COTONE, 17 DALE RD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 31961 | COTTER , KATHLEEN M, KATHLEEN M COTTER, 7240 ROBIN HOOD WAY, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 31961 | COTTER , MARGERY A, BARBARA COTTER, 2708 E FRANKLIN ST, RICHMOND, VA, 23223 | US Mail (1st Class) |
| 31961 | COTTER, CHERYL W, CHERYL W COTTER, 18 CARSON ST, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 31961 | COTTON , JEFFREY ; COTTON , DONNA, JEFFREY & DONNA , COTTON, 3250 N NICHOLSON RD, FOWLERVILLE, MI, 48836 | US Mail (1st Class) |
| 31961 | COTTON, HOWARD E, HOWARD E COTTON, 1205 N 15TH ST, BISMARCK, ND, 58501-2754 | US Mail (1st Class) |
| 31961 | COUCH, AARON, AARON COUCH, 7260 FARMINGTON RD, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 31961 | COUCH, LINNIE, LINNIE COUCH, 842 E 7TH ST, FLINT, MI, 48503 | US Mail (1st Class) |
| 31961 | COUGHLIN, AUDREY, AUDREY COUGHLIN, 28650 IVYWOOD TRL, CHISAGO CITY, MN, 55013 | US Mail (1st Class) |
| 31961 | COUGHLIN, STEPHEN, STEPHEN , COUGHLIN, 652 TANGLEWILDE DR, BALLWIN, MO, 63011-3533 | US Mail (1st Class) |
| 31961 | COULTER, CURTIS; COULTER, SANDRA, CURT COULTER, BOX 97, CHARLO, MT, 59824 | US Mail (1st Class) |
| 31961 | COULTER, JOHN ; COULTER, KERRY, JOHN & KERRY , COULTER, 1413 BRIDGE ST, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31961 | COULTER, L FRANCES, L FRANCES , COULTER, 320 ORCHARD AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31961 | COUNTRY WIDE HOME LOANS, DAVID & DEBORAH DODDIE, 10784 EXETER RD, CARLETON, MI, 48117 | US Mail (1st Class) |
| 31961 | COUNTRY WIDE LOAN, SCOTT MILLER, 88 STONECLIFF DR, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 31961 | COUNTRY WIDE, COUNTRY WIDE, 16 JOE WOOD RD, ALTONA, NY, 12910 | US Mail (1st Class) |
| 31961 | COUNTRY WIDE, DION AND PAULA VAN KEHRBERG, 122 E MELDRUM CIR, SAINT CLAIR, MI, 48079 | US Mail (1st Class) |
| 31961 | COUNTRY WIDE, IRA DORSETT JR, 237 WILEY ST, GREENVILLE, MS, 38703 | US Mail (1st Class) |
| 31961 | COUNTRYMAN JR , ROY C; COUNTRYMAN , ELAINE P, ROY C, COUNTRYMAN JR, PO BOX 818, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE FINANCIAL, MITCH , OSIER, 1640 ELLINGER RD, ALANSON, MI, 49706 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE HOME LOAN, CHRISTOPHER R ROBINSON, 119 SAINT WENDELIN RD, BUTLER, PA, 16002 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE HOME LOANS, CARLEY TILLINGHAST, 1268 FAIRFAX RD, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE HOME LOANS, DONALD A CROSS, 791 W MOUNTAIN RD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE HOME LOANS, TIMOTHY AND DEBRA BEWICK, 259 PLATTEKILL RD, MARLBORO, NY, 12542 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE LENDER, JAMES D, MICHELS, 1304 PAPIN DR, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE MORTGAGE, MICHAEL AND MARY , KOELLING, 9325 E 15TH ST S, INDEPENDENCE, MO, 64052 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE MTG, MICHAEL , MCSORLEY, 11 E ALBERTSON AVE, WESTMONT, NJ, 08108 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE MTG, STEVE AND EDYTHE , EBERHART, 301 N PARK ST, CORTEZ, CO, 81321 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE, CHARLES D KRAFT, 5220 S THIRTY-EIGHTH ST, GREENACRES CITY, FL, 33463 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE, EDWARD L HALFACRE, 321 N 4000 W, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE, SYLVANA , JOHNSON, PO BOX 2561, LOUISVILLE, KY, 40201 | US Mail (1st Class) |
| 31961 | COUNTRYWIDE, WILLIAM G, ZIRPOLO, 405 PLAIN ST, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 31961 | COURTNEY-REILLY, JANE K, JANE K, COURTNEY-REILLY, 10 VISTA DEL SOL, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | COUSINS, JACK A, JACK A, COUSINS, 3759 ROOK DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 31961 | COUTURE, DONALD J; COUTURE, MARY ANN, DONALD J COUTURE, 1309 STATE ST, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 31961 | COUTURIER, LAWRENCE W; LAWRENCE W, COUTURIER, 996 HILLCREST DR, ADRIAN, MI, 49221-1409 | US Mail (1st Class) |
| 31961 | COUZENS, MERVYN G, MERVYN G, COUZENS, 1423 GLEN MEADOW LN, LEONARD, MI, 48367 | US Mail (1st Class) |
| 31961 | COVALIERI, JERRY A, JERRY A COVALIERI, 1227 E WASHINGTON RD, FARWELL, MI, 48622 | US Mail (1st Class) |
| 31961 | COVERT, DAVID, DAVID COVERT, 2845 CALIFORNIA AVE, PITTSBURGH, PA, 15212 | US Mail (1st Class) |
| 31961 | COVERT, GERALD S, GERALD S COVERT, 7574 ICICLE RD, LEAVENWORTH, WA, 98826 | US Mail (1st Class) |
| 31961 | COVINGTON, WANDA, WANDA, COVINGTON, 403 OAKVIEW SQ, WARNER ROBINS, GA, 31093 | US Mail (1st Class) |
| 31961 | COWAN, JAMES; COWAN, ALICE, JAMES & ALICE, COWAN, 87 VERNON ST, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 31961 | COWAN, LEWIS, LEWIS, COWAN, 3547 W WATER, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 31961 | COWART, B J, B J COWART, 5003 BUCK LAKE RD, TALLAHASSEE, FL, 32317 | US Mail (1st Class) |
| 31961 | COWGILL JR, SAMUEL D, SAMUEL D, COWGILL JR, 9091 CO LN 173, CARTHAGE, MO, 64836 | US Mail (1st Class) |
| 31961 | COWHERD, LINDA L, LINDA L, COWHERD, 2621 E 26TH ST, JOPLIN, MO, 64804 | US Mail (1st Class) |
| 31961 | COWHERD, ROBERT C; COWHERD, JANET M, ROBERT C & JANET M, COWHERD, 17 LINCKLAEN TER, CAZENOVIA, NY, 13035 | US Mail (1st Class) |
| 31961 | COWIE, GORDON E; COWIE, DIANE C, GORDON E AND DIANE C COWIE, 43 HOLMAN ST, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 31961 | COWLEY, RICHARD; COWLEY, PAMELA, RICHARD & PAMELA, COWLEY, 1975 HWY 206, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | COX, BARRY L, BARRY L COX, PO BOX 878, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | COX, JEFFREY L, JEFFREY L, COX, C/O THOMAS L GUILLOZET, 207 E MAIN ST, VERSAILLES, OH, 45380 | US Mail (1st Class) |
| 31961 | COX, ANDREW M; COX, JAMES M; COX, SANDRA B, ANDREW M COX, 2160 OAKWAY RD, WESTMINSTER, SC, 29693 | US Mail (1st Class) |
| 31961 | COX, EARNIE J; COX, DIANNE M, EARNIE J & DIANNE M COX, 907 WILBUR ST, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 31961 | COX, GARY L, MR GARY L, COX, 211 LEE CT, CLINTON, IA, 52732-3810 | US Mail (1st Class) |
| 31961 | COX, HELEN, HELEN COX, 2579 BARRON, MEMPHIS, TN, 38114 | US Mail (1st Class) |
| 31961 | COX, JOHN; COX, DENISE, JOHN & DENISE COX, 545 3RD AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | COX, PAMELA S, PAMELA S, COX, 441 CLEVELAND AVE, BATAVIA, IL, 60510 | US Mail (1st Class) |
| 31961 | COX, WILLIAM; COX, NANCY, WILLIAM & NANCY, COX, 25726 456 ST, CLEVELAND, MN, 56017 | US Mail (1st Class) |
| 31961 | COXSON, JOY, JOY, COXSON, 358 STATE ROUTE 427, FRANKLIN, PA, 16323 | US Mail (1st Class) |
| 31961 | COY, WENDY-AYN, WENDY, COY, 75 LINCOLN AVE, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 31961 | COYNE, TAMARA L, TAMARA L COYNE, 370 E 1400 NORTH, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 31961 | COYNE, DON, DON COYNE, 5244 E BELMONT AVE, FRESNO, CA, 93727-2607 | US Mail (1st Class) |
| 31961 | COYNE, JAMES O, JAMES O, COYNE, 611 LAKE ST, AUBURN, ME, 04210 | US Mail (1st Class) |
| 31961 | COZIC, CHRISTOPHER; COZIC, KIMBERLY, CHRISTOPHER COZIC, 15 OAK RIDGE RD, BERKELEY HEIGHTS, NJ, 07922 | US Mail (1st Class) |
| 31961 | CRAANEN, JOSEPH A, JOE, CRAANEN, 8423 SWAN CRK, NEWPORT, MI, 48166 | US Mail (1st Class) |
| 31961 | CRABDREE, MR DOYLE; CRABDREE, MRS DOYLE, DOYLE & KATHLEEN CRABDREE, 137 PIONEER DR, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 31961 | CRABTREE, ROGER D, ROGER, CRABTREE, 18 HAL RD, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | CRAFTS, BRIAN H; CRAFTS, DEBRA J, BRIAN H & DEBRA J CRAFTS, 191 W 5TH ST, BENSON, AZ, 85602 | US Mail (1st Class) |
| 31961 | CRAGG, JON, JON, CRAGG, 14899 RIVERVIEW RD SE, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 31961 | CRAIG, BETTY J, BETTY J CRAIG, W 1514 KNOX AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | CRAIG, CURT; CRAIG, MARY KAY, CURT CRAIG, 3817 E 30TH AVE, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 31961 | CRAIG, JOSEPH J, JOSEPH J, CRAIG, 2867 WOODLAND RD, ROSLYN, PA, 19001 | US Mail (1st Class) |
| 31961 | CRAIGHEAD, JOSEPH B, JOSEPH B, CRAIGHEAD, 202 N GRANT AVE, MILFORD, IL, 60953 | US Mail (1st Class) |
| 31961 | CRAIL, DONC, DON C CRAIL, 600 2ND ST SE, CUT BANK, MT, 59427 | US Mail (1st Class) |
| 31961 | CRAIN, TERRY D; CRAIN, AUDETTE M, TERRY D, CRAIN, 206 COURT ST N, STANDISH, MI, 48658 | US Mail (1st Class) |
| 31961 | CRAIN, WILLIAM, WILLIAM, CRAIN, 2704 W 11TH ST, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 31961 | CRAINE, MR CAESARW; CRAINE, MRS CAESAR W, MR & MRS CAESAR W, CRAINE, PO BOX 362, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31961 | CRAMER, MYRON; CRAMER, NOVA, MYRON & NOVA, CRAMER, 7157 HUMBOLDT HILL RD, EUREKA, CA, 95503 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CRAMER , SANDRA L, SANDRA L CRAMER, 1302 EDGEWOOD, CHICAGO HEIGHTS, IL, 60411 | US Mail (1st Class) |
| 31961 | CRAMER, SHERRY A, SHERRY A CRAMER, 9 BARCELOW ST, PORT JERVIS, NY, 12771-2008 | US Mail (1st Class) |
| 31961 | CRANCER , CONNIE JO, CONNIE JO CRANCER, 5203 PONTIAC TRL, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 31961 | CRANDALL, DANIEL H, DANIEL H CRANDALL, 2 SWAN AVE, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 31961 | CRANDALL, SANDRA, SANDRA , CRANDALL, 12313 SHERIDAN RD, BURT, MI, 48417 | US Mail (1st Class) |
| 31961 | CRANDALL, SHAWN; CRANDALL, LAURIE, SHAWN & LAURIE CRANDALL, 4223 W CRANDALL LN, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | CRANE , MARY O, MARY O, CRANE, 624 WILLIAMSBURG DR, BROOMALL, PA, 19008-3427 | US Mail (1st Class) |
| 31961 | CRANFORD, GLENDA E, GLENDA E CRANFORD, 3601 POPE AVE, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 31961 | CRANSTON III, GORDON, GORDON CRANSTON III, 21 N FARMS RD, HAYDENVILLE, MA, 01039 | US Mail (1st Class) |
| 31961 | CRASS, DEBORAH L, DEBBIE CRASS, 653 COTTONWOOD, RICHLAND, WA, 99352 | US Mail (1st Class) |
| 31961 | CRAVEN , ELVA J, ELVA J CRAVEN, 3411 ELLWOOD RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | CRAW, GORDON J, GORDON J CRAW, 434 WILSON AVE, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 31961 | CRAWFORD , KENNETH J, KENNETH J, CRAWFORD, 6815 S HIGHLAND PARK DR, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | CRAWFORD , MR RICHARD G; CRAWFORD , MRS RICHARD G, MR & MRS RICHARD G CRAWFORD, 51 OAKRIDGE RD, VERONA, NJ, 07044 | US Mail (1st Class) |
| 31961 | CRAWFORD , WALTER J, WALTER J, CRAWFORD, 2211 BURLINGTON AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | CRAWFORD, BRUCE C, BRUCE C CRAWFORD, 40 JORDT ST, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 31961 | CRAWFORD, COLIN D, COLIN CRAWFORD, PO BOX 61, PHELPS, WI, 54554-0061 | US Mail (1st Class) |
| 31961 | CRAWFORD, DEBRA L, DEBRA CRAWFORD, PO BOX 61, PHELPS, WI, 54554-0061 | US Mail (1st Class) |
| 31961 | CRAWFORD, GEORGE W, GEORGE W CRAWFORD, 317 CHURCH LN, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 31961 | CRAWFORD, LAWRENCE E, LAWRENCE E CRAWFORD, 313 12 AVE SW, MINOT, ND, 58701 | US Mail (1st Class) |
| 31961 | CRAWFORD, LOIS ; CRAWFORD, WAYNE, LOIS & WAYNE CRAWFORD, 4228 N MONROE ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | CRAWLEY , DAVID, DAVID CRAWLEY, 326 HUTCHINSON RD, ELLISVILLE, MO, 63011 | US Mail (1st Class) |
| 31961 | CREAMER, LEWIS S, LEWIS S CREAMER, PO BOX 101, LANESBORO, MA, 01237-0101 | US Mail (1st Class) |
| 31961 | CREDIT UNION ONE, ALLEN WHITTAKER, 24833 WOODCROFT, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 31961 | CREDIT, DENNIS, DENNIS CREDIT, 8840 PREST, DETROIT, MI, 48228 | US Mail (1st Class) |
| 31961 | CREED, CATHLEEN, CATHLEEN CREED, 712 N 11TH ST, MURPHYSBORO, IL, 62966 | US Mail (1st Class) |
| 31961 | CREEKBAUM, SHIRLEY L, BRIAN L CREEKBAUM, 103 NE 31ST TER, OCALA, FL, 34470 | US Mail (1st Class) |
| 31961 | CREGGER , KEVIN C, KEVIN C, CREGGER, 1211 N SHERWOOD ST, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | CRENSHAW, LORETTA, LORETTA CRENSHAW, 16823 PLAINVIEW, DETROIT, MI, 48219 | US Mail (1st Class) |
| 31961 | CRESPILLO , MIKE ; CRESPILLO , LINDA, MIKE AND LINDA , CRESPILLO, 3547 SIERRA COLLEGE BLVD, LOOMIS, CA, 95650 | US Mail (1st Class) |
| 31961 | CRETSINGER, TERRY; CRETSINGER, KATHY, TERRY & KATHY , CRETSINGER, 1559 K ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 31961 | CREVELING, ART H, ART H CREVELING, 1240 CHASE ST, IMPERIAL, NE, 69033 | US Mail (1st Class) |
| 31961 | CREVLING, GARY, GARY CREVLING, 1704 N 103RD ST, SEATTLE, WA, 98133 | US Mail (1st Class) |
| 31961 | CREW, PAMELLA, PAMELLA , CREW, 5421 E 31ST AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | CRIDER HUTTO, JAMAI; TUTTLE, STACIE; &, JAMAI C HUTTO, TUTTLE, JAMES E, 817 HWY 603, TALLULAH, LA, 71282 | US Mail (1st Class) |
| 31961 | CRISANTI, AUGUST S; CRISANTI, MARY K, AUGUST S & MARY K CRISANTI, 1046 LOCUST LN, PITTSBURGH, PA, 15243 | US Mail (1st Class) |
| 31961 | CRISLIP, GEORGE D, GEORGE D CRISLIP, 651 BIG HORN DR, ESTES PARK, CO, 80517 | US Mail (1st Class) |
| 31961 | CRISPENO, CARMEN C, CARMEN CRISPENO, 9812 235TH PL SW, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 31961 | CRISSMAN , PHILIP ; MAYER , TRACY, PHILIP , CRISSMAN, 645 5TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | CRIST, JOAN R, JOAN R, CRIST, 35 BLADEN RD, BALTIMORE, MD, 21221 | US Mail (1st Class) |
| 31961 | CRIST, JOHN H, JOHN H, CRIST, 111 CRESTMONT DR, SHIPPENVILLE, PA, 16254 | US Mail (1st Class) |
| 31961 | CRISTEA, JAMES R, JAMES R, CRISTEA, 1402 S HIGHLAND DR, PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 31961 | CRITES , DON ; CRITES , VIOLET, DON CRITES, 12102 PINE CITY-MALDEN RD, SAINT JOHN, WA, 99171 | US Mail (1st Class) |
| 31961 | CRITES, DONALD D; CRITES, VIOLET E, DONALD D CRITES, 12102 PINE CITY-MALDEN RD, SAINT JOHN, WA, 99171-9627 | US Mail (1st Class) |
| 31961 | CRNKOVICH, AGNES, AGNES CRNKOVICH, 121 BIRNESSER DR, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CROFT, DONALD ; CROFT, ALICE, DONALD & ALICE CROFT, 1142 WINTER ST, KINGSBURG, CA, 93631 | US Mail (1st Class) |
| 31961 | CROFT, JOHN B, JOHN B CROFT, 6877 EUREKA RD, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 31961 | CROFUT , DONALD M, DONALD M CROFUT, 27 VICTORIA DR, SOUTH BURLINGTON, VT, 05403-6626 | US Mail (1st Class) |
| 31961 | CROHN, H JOHN, H JOHN CROHN, 891 S DAGMAR RD, DAGMAR, MT, 59219 | US Mail (1st Class) |
| 31961 | CROMWELL, ROBERT; CROMWELL, MAUREEN, ROBERT , CROMWELL, 29 E GRAND ST, BEREA, OH, 44017 | US Mail (1st Class) |
| 31961 | CRONE, ROBERT; CRONE, WANDA, ROBERT , CRONE, 2088 OAK ST, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 31961 | CRONIN, AMY, AMY CRONIN, 1526 BROAD ST, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 31961 | CRONIN, LIANNE, LIANNE CRONIN, 41 HAYDEN LN, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31961 | CROOK , KATHLEEN A, KATHLEEN A, CROOK, 7021 N CAMPBELL ST, GLADSTONE, MO, 64118 | US Mail (1st Class) |
| 31961 | CROOKES, FRANCIS W; CROOKES, BEVERLY G, FRANCIS W & BEVERLY G CROOKES, 1195 WESTLAKE WOODS DR, SPRINGFIELD, MI, 49037 | US Mail (1st Class) |
| 31961 | CROOKS, MELISSA; SEARLE, ZACHARY, MELISSA , CROOKS, 1012 W AUGUSTA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | CROSBY , CHERYL Y, CHERYL CROSBY, 704 4TH ST NE, WASECA, MN, 56093 | US Mail (1st Class) |
| 31961 | CROSBY , WILLIAM M, WILLIAM M, CROSBY, 6446 RT 22, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | CROSBY SR , ERNEST J ; CROSBY , ERNEST K, ERNEST J CROSBY SR, AKINS , MR OLEN ; AKINS , MRS ZELDA MAE, BOSTICK STATE PRISON #511624, PO BOX 1700-EF-236362, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | CROSBY SR, ERNEST J, ERNEST CROSBY, #511624 EF-236362 D7-68 BOSTICK SP, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | CROSBY SR, ERNEST J, ERNEST J CROSBY SR, BSP-D7-68 #511624 #EF-236362, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | CROSBY, CHESTER W, CHESTER W CROSBY, 7215 OWASCO RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | CROSIER JR, JOSEPH A, JOSEPH A, CROSIER JR, 139 N GOLIAD ST, AMARILLO, TX, 79106 | US Mail (1st Class) |
| 31961 | CROSIER, CHRISTINE, CHRISTINE CROSIER, PO BOX 296, MANTUA, OH, 44255 | US Mail (1st Class) |
| 31961 | CROSS, RONALD W; CROSS, MARY M, RONALD W, CROSS, 3116 EAGLEWOOD PL, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 31961 | CROSSAN, BENJAMIN C, BENJAMIN C CROSSAN, PO BOX 7596, KENT, WA, 98042 | US Mail (1st Class) |
| 31961 | CROSSAN, RICHARD E; CROSSAN, M KAY, RICHARD E & M KAY , CROSSAN, 117 HARMONY RD, WEST GROVE, PA, 19390 | US Mail (1st Class) |
| 31961 | CROSSER, DANIEL; CROSSER, DOLORES, D CROSSER, PO BOX 34, HOLGATE, OH, 43527 | US Mail (1st Class) |
| 31961 | CROSSLAND, PAUL D, PAUL D, CROSSLAND, 6039 WOODSON RD, MISSION, KS, 66202 | US Mail (1st Class) |
| 31961 | CROSSMAN, MILDRED L, MILDRED L, CROSSMAN, POB 246, OCEAN SHORES, WA, 98569 | US Mail (1st Class) |
| 31961 | CROTEAU, SCOTT P, SCOTT P, CROTEAU, PO BOX 286, BIWABIK, MN, 55708 | US Mail (1st Class) |
| 31961 | CROUSE, DAVID A, DAVID A CROUSE, 18 BLANCHARD ST, BANGOR, ME, 04401 | US Mail (1st Class) |
| 31961 | CROUSS, T A, T A , CROUSS, 156 HEYWOOD AVE, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 31961 | CROW, WILLIAM H, WILLIAM H, CROW, 502 SW POPE AVE, PO BOX 113, WILBUR, WA, 99185 | US Mail (1st Class) |
| 31961 | CROWLEY , JAMES A, JAMES A, CROWLEY, 4508 RT 17B, PO BOX 14, CALLICOON, NY, 12723 | US Mail (1st Class) |
| 31961 | CROWLEY, DAVID ; CROWLEY, GLORIA, DAVID CROWLEY, 12201 A17A SIERRA DR, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 31961 | CROWNOVER, JAMES, JAMES , CROWNOVER, PO BOX 111, DUNCANNON, PA, 17020 | US Mail (1st Class) |
| 31961 | CRUM, STEPHEN D, STEPHEN D CRUM, 725 GRAY AVE, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 31961 | CRUZ, JOHN ; CRUZ, CAROL, JOHN & CAROL CRUZ, 214 S CEDAR ST, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 31961 | CRUZ, JOHN; CRUZ, STEPHANIE, JOHN & STEPHANIE , CRUZ, 4974 TWAIN AVE, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 31961 | CULHANE , MARY F, MARY F, CULHANE, 365 DOVER RD, PO BOX 43, SOUTH NEWFANE, VT, 05351 | US Mail (1st Class) |
| 31961 | CULLY, KEVIN ; CULLY, DEBRA, KEVIN & DEBRA CULLY, 1572 ESTUARY DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 31961 | CULP, DEAN A, DEAN A CULP, PO BOX 18088, SPOKANE, WA, 99228 | US Mail (1st Class) |
| 31961 | CULVER, RAYMOND B, RAYMOND B, CULVER, 818 ADAMS ST, LITTLE CHUTE, WI, 54140 | US Mail (1st Class) |
| 31961 | CULVER, WARREN, WARREN CULVER, 3506 W 10TH ST, LAWRENCE, KS, 66049-3225 | US Mail (1st Class) |
| 31961 | CUMBLER, JOHN; CUMBLER, JUDITH, JOHN & JUDITH , CUMBLER, 1947 ROANOKE AVE, LOUISVILLE, KY, 40205 | US Mail (1st Class) |
| 31961 | CUMMINGS , DAVID, DAVID CUMMINGS, 15047 MONTE VISTA, DETROIT, MI, 48238 | US Mail (1st Class) |
| 31961 | CUMMINGS , MRS CARMELETHA, MRS CARMELETHA CUMMINGS, 15047 MONTE VISTA, DETROIT, MI, 48238 | US Mail (1st Class) |
| 31961 | CUMMINGS, DAN L, DAN L CUMMINGS, 726 S JEFFERSON DR, ABILENE, TX, 79605 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CUMMINGS, FRED; CUMMINGS, DIXIE, FRED & DIXIE CUMMINGS, 9363 HEINER ST, BELLFLOWER, CA, 90706 | US Mail (1st Class) |
| 31961 | CUMSTON , DONALD L; CUMSTON , KATHLEEN H, DONALD L CUMSTON, 13201 SCHUG RD, MILAN, OH, 44846-9494 | US Mail (1st Class) |
| 31961 | CUNNINGHAM , ERIN, ERIN CUNNINGHAM, 362 OAKWOOD DR, CRETE, IL, 60417 | US Mail (1st Class) |
| 31961 | CUNNINGHAM JR, C JAMES ; CUNNINGHAM, RITA M, C JAMES & RITA M CUNNINGHAM, 5038 5TH ST N, ARLINGTON, VA, 22203 | US Mail (1st Class) |
| 31961 | CUNNINGHAM, CARL L, CARL L CUNNINGHAM, 2476 OTIS CT, EDGEWATER, CO, 80214 | US Mail (1st Class) |
| 31961 | CUNNINGHAM, STEPHEN G, MR STEPHEN G CUNNINGHAM, 211 NUMBER FOUR RD, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 31961 | CUPAL, MARGUERITE J; CUPAL, FREDERICK J, FREDERICK J CUPAL, 1202 CROOKED LAKE DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 31961 | CUPKA , JEFFREY P; CUPKA , KAREN E, JEFFREY P & KAREN E , CUPKA, 7 MEADOWVIEW RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31961 | CUPPLES , ROBERT, ROBERT CUPPLES, 17065 EUCLID AVE, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 31961 | CURLEY, EDWARD F, EDWARD F CURLEY, 3218 PICKLE RD, AKRON, OH, 44312 | US Mail (1st Class) |
| 31961 | CURLEY, MICHAEL; CURLEY, TERESA, MICHAEL & TERESA , CURLEY, 377 AUTUMN AVE, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 31961 | CURLEY, RALPH P, RALPH P, CURLEY, 20 ESSEX ST, SANFORD, ME, 04073 | US Mail (1st Class) |
| 31961 | CURNES, CHARLES, CHARLES CURNES, 132 MARLOU PKY, DES MOINES, IA, 50320 | US Mail (1st Class) |
| 31961 | CURRAN, CATHLEEN, CATHLEEN CURRAN, 2402 ROSSITER PL, LANSING, MI, 48911 | US Mail (1st Class) |
| 31961 | CURRAN, RICHARD W, RICHARD W, CURRAN, 4364 GANNETT ST, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31961 | CURRIER, ROGER; CURRIER, BRENDA, ROGER F CURRIER, 1733 CO RT 35, POTSDAM, NY, 13676 | US Mail (1st Class) |
| 31961 | CURRY, BRYAN P; CURRY, CATHERINE W, BRYAN AND CATHERINE CURRY, 3330 W 155TH ST, CLEVELAND, OH, 44111 | US Mail (1st Class) |
| 31961 | CURRY, SAMUEL; CURRY II, SAMUEL; &, DORIS CURRY, CURRY, KAREN ; CURRY, DORIS, 780 KENYON ST, AKRON, OH, 44311 | US Mail (1st Class) |
| 31961 | CURTIS , LORETTA L, LORETTA L CURTIS, 5 NESMITH ST, METHUEN, MA, 01844-2929 | US Mail (1st Class) |
| 31961 | CURTIS , MAX, MAX , CURTIS, 604 AMBERWOOD WAY, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 31961 | CURTIS , NANCY S, NANCY S, CURTIS, HC2 BOX 109, NOGALES, AZ, 85621 | US Mail (1st Class) |
| 31961 | CURTIS , STUART M, STUART M, CURTIS, 12719 E BLOSSEY AVE, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 31961 | CURTIS , TONI J, TONI J CURTIS, 267 MONTGOMERY AVE, VERSAILLES, KY, 40383 | US Mail (1st Class) |
| 31961 | CURTIS , WENDY ; CURTIS , DAVID, WENDY AND DAVID , CURTIS, 218 CHURCH ST, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 31961 | CURTIS, FRED E, FRED E CURTIS, 6500 KURTZ LN, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 31961 | CURTIS, JESSICA, JESSICA R CURTIS, 540 S MAIN ST, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 31961 | CURTIS, PAUL A; CURTIS, JOAN S, PAUL A & JOAN S , CURTIS, 701 BLUFF RD, NEWPORT, VT, 05855 | US Mail (1st Class) |
| 31961 | CURTON, PATRICK V; COPELAND JR, BILLY, CC PROPERTIES LLC, 5 INNWOOD CR STE 105, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 31961 | CUSANELLO, DAVID R, DAVID R CUSANELLO, 55 LEDGELAWN AVE, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 31961 | CUSHION, MICHELLE M, MICHELLE M, CUSHION, 63 MIDDLE DUNSTABLE RD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 31961 | CUSICK, IRA, IRA CUSICK, 2828 GRIFFITH AVE, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 31961 | CUSTER, WILLIAM J; CUSTER, CLAUDIA A, WILLIAM J OR CLAUDIAA, CUSTER, 1313 BIRCH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | CUSTIS, JON E; CUSTIS, EVERETTE E; CUSTIS, PEARL T, JON E CUSTIS, 407 E CEDAR ST, ANAMOSA, IA, 52205 | US Mail (1st Class) |
| 31961 | CUTHBERTSON, CONSTANCE R, CONSTANCE R CUTHBERTSON, 1005 SEEMORE DR, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 31961 | CUTTING , WILLIAM, WILLIAM CUTTING, 527 N TEMPERANCE, FRESNO, CA, 93727 | US Mail (1st Class) |
| 31961 | CUTTING, TIM, TIM , CUTTING, 2144 AZTEC LN, SAINT PAUL, MN, 55120 | US Mail (1st Class) |
| 31961 | CUZZETTO, CLAUDE C, CLAUDE C CUZZETTO, 20121 N HATCH RD, COLBERT, WA, 99005 | US Mail (1st Class) |
| 31961 | CYR, MR BARRY, BARRY CYR, 28 COBURN RD, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 31961 | CYR, PAUL; CYR, LORI, PAUL AND LORI , CYR, 63 PLEASANT ST, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 31961 | CYR, THOMAS J, THOMAS J, CYR, 11 CEDAR CIR, TOWNSEND, MA, 01469 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | CYRIACKS, BRADLEY M; CYRIACKS, RACHEL L, BRADLEY M AND RACHELL CYRIACKS, 310 S 4TH AVE, PO BOX 263, WOONSOCKET, SD, 57385 | US Mail (1st Class) |
| 31961 | CZAJKOWSKI, STEVEN A, STEVEN A, CZAJKOWSKI, 122 N HAWTHORNE, SOUTH BEND, IN, 46617 | US Mail (1st Class) |
| 31961 | CZAPOR, HENRY ; CZAPOR, HELEN, HENRY & HELEN CZAPOR, 11501 W PLEASANT VALLEY RD, PARMA, OH, 44130 | US Mail (1st Class) |
| 31961 | CZARNIK, THOMAS J, THOMAS J, CZARNIK, 1190 CHICAGO LN, FRIENDSHIP, WI, 53934-9736 | US Mail (1st Class) |
| 31961 | CZERBINSKI , LINDA S; TREADWELL , SUSAN W, LINDA S CZERBINSKI, 303 APREMONT HWY, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 31961 | CZERWINSKI, RICHARD ; CZERWINSKI, SUSAN, RICHARD , CZERWINSKI, 6029 E JOAN DE ARC, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 31961 | CZESCHIN , NORMA, NORMA CZESCHIN, 724 RIVER GLEN DR, ATTN MIKE CZESCHIN, OFALLON, MO, 63368 | US Mail (1st Class) |
| 31961 | CZUBERNAT, LISA S, LISA S, CZUBERNAT, 6109 WESTERN ST, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 31961 | D & B FAMILY TRUST, D & B FAMILY TRUST, C/O ROBERT DICKEY, 4040 SWANSON LN, RENO, NV, 89509 | US Mail (1st Class) |
| 31961 | D & J INVESTMENTS OF DL LLC, D & J INVESTMENTS OF DL LLC (J HANSON), 702 W LAKE DR, DETROIT LAKES, MN, 56501 | US Mail (1st Class) |
| 31961 | D ELIA, DONALD A, DONALD A D ELIA, 41 W POPLAR AVE, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 31961 | D LOUISE LLC, SHERRILL , FUJIMURA, 9163 W 700 N, CULVER, IN, 46511 | US Mail (1st Class) |
| 31961 | DA RUGERA , LOUIS ; DA RUGERA , MARY, LOUIS & MARY DA RUGERA, 809 E CAMPUS DR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 31961 | DABBS JR , WILLIAM R, WILLIAM R, DABBS JR , 1373 ORCHID ST, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 31961 | DABRUZZI, DAVID; DABRUZZI, JUDY, DAVID & JUDY DABRUZZI, 12041 15TH ST S, AFTON, MN, 55001 | US Mail (1st Class) |
| 31961 | DACHTLER, CHARLES A, CHARLES A DACHTLER, 3728 BAKERSTOWN RD, GIBSONIA, PA, 15044-9738 | US Mail (1st Class) |
| 31961 | DACOSTA, DENISE; BRODEUR, AURORE, DENISE DACOSTA, 254 TIFFANY ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 31961 | DADLEY, ERIN; DADLEY, CHARLES, ERIN AND CHARLES DADLEY, 35321 SADDLE CRK, AVON, OH, 44011 | US Mail (1st Class) |
| 31961 | DADY , HEATHER ; ROSS , MICHAEL, HEATHER DADY, 208 S 7TH ST, CHARITON, IA, 50049 | US Mail (1st Class) |
| 31961 | DAFOE , DAVID M, DAVID M DAFOE, 872 MIDDLE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | DAGEN, IVY, IVY , DAGEN, 5806 S BISHOP, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 31961 | DAHL, ALISON, ALISON DAHL, 160 NORTH RD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 31961 | DAHLE, MICHAEL L, MICHAEL L, DAHLE, 2727 CNTY HWY SS, RICE LAKE, WI, 54868 | US Mail (1st Class) |
| 31961 | DAHLGREN , WILLIAM, WILLIAM , DAHLGREN, 2008 37TH AVE, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31961 | DAHLGREN, R KENT; DAHLGREN, BARBARA K, R KENT & BARBARA K , DAHLGREN, PO BOX 19032, PORTLAND, OR, 97280-0032 | US Mail (1st Class) |
| 31961 | DAHLMAN , STEVEN F, STEVEN F, DAHLMAN, PO BOX 294, DUTTON, MT, 59433 | US Mail (1st Class) |
| 31961 | DAIGNAULT, TINA R, TINA R, DAIGNAULT, 120 HUNTOON MEMORIAL HWY, ROCHDALE, MA, 01542 | US Mail (1st Class) |
| 31961 | DAIGNEAULT , CARMEN ; DAIGNEAULT , TERI, CARMEN & TERI DAIGNEAULT, 210 7TH AVE W, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | DAILEY, LAWRENCE A; DAILEY, DARLENE; &, LARRY , DAILEY, PERSIGN, TINA; DAILEY, LARRY J, 878 BODIE CY RD, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 31961 | DAILEY, PATRICIA B, PATRICIA B, DAILEY, 3502 HOME ST, ERLANGER, KY, 41018 | US Mail (1st Class) |
| 31961 | DAILEY, TIMOTHY; DAILEY, HELENE, TIMOTHY & HELENE DAILEY, 2016 SOLLY AVE, PHILADELPHIA, PA, 19152 | US Mail (1st Class) |
| 31961 | DAKIN JR , WILLIAM E; DAKIN , LEIGH J, WILLIAM E, DAKIN JR, PO BOX 499, CHESTER, VT, 05143 | US Mail (1st Class) |
| 31961 | DALAGER, KENNETH R, KENNETH R, DALAGER, 53254 275TH ST, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | DALBERG, JUDITH A, JUDITH A DALBERG, 10438 S STATE RD 35, FOXBORO, WI, 54836 | US Mail (1st Class) |
| 31961 | DALE, GARY; DALE, LINDA, GARY & LINDA DALE, 622 PICKENS RD, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 31961 | DALE, ROBERT; DALE, SHARON, ROBERT & SHARON DALE, 1814 DAVIS AVE S, RENTON, WA, 98055 | US Mail (1st Class) |
| 31961 | DALEIDEN, KYLE J; DALEIDEN, SARAH E, KYLE J & SARAH E , DALEIDEN, 921 EDISON ST, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 31961 | DALEY, JAMES M, JAMES M, DALEY, 5823 CO RD 103 NW, BYRON, MN, 55920 | US Mail (1st Class) |
| 31961 | DALING, DEREK, DEREK DALING, 2065 NOLAN AVE NW, GRAND RAPIDS, MI, 49534 | US Mail (1st Class) |
| 31961 | DALKE, DAVIDA, DAVID A DALKE, E 2317 NEBRASKA AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | DALLAS, IAN M, IAN M DALLAS, 9 N WRIGHT BLVD, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |
| 31961 | DALMAN, WALLACE; DALMAN, COLLEEN, WALLACE & COLLEEN , DALMAN, 612 137TH AVE NE, PORTLAND, ND, 58274 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DALPIAZ, EMMA L, EMMA L DALPIAZ, 7582 ACACIA AVE, MENTOR, OH, 44060 | US Mail (1st Class) |
| 31961 | DALWOOD PROPERTIES LLC, DALWOOD PROPERTIES LLC, 2926 BISHOP RD, WICKLIFFE, OH, 44092 | US Mail (1st Class) |
| 31961 | DALY , ROBERT M, ROBERT M, DALY, 5604 S HURON ST, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 31961 | DALY, JAMES L, JAMES L, DALY, 1507 JUNE ST, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 31961 | DALY, JAMES N; DALY, JOYCE L, JAMES N & JOYCE L , DALY, 265 WARWICK RD, ELVERSON, PA, 19520 | US Mail (1st Class) |
| 31961 | DALZELL , DEAN M; DALZELL , NICOLE M, DEAN M AND NICOLE M DALZELL , 960 W KING ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 31961 | DAMEIER , MARGO, MARGO DAMEIER, 1650 JEANETTE RD, HOOD RIVER, OR, 97031-9625 | US Mail (1st Class) |
| 31961 | DAMGREDO, GEORGE, GEORGE DAMGREDO, 17 LAUREL DR, MILLBURY, MA, 01527 | US Mail (1st Class) |
| 31961 | DAMMON , SHAIN, SHAIN DAMMON, 424 STEWART AVE, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 31961 | DANA, PAUL, PAUL , DANA, 4501 S SUMAC DR, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | DANA, ROBERT P; RADFORD, MARY W, ROBERT , DANA, 4516 18TH AVE S, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 31961 | DANA, WILLIAM J, WILLIAM J, DANA, 5113 US RTE 11, PULASKI, NY, 13142 | US Mail (1st Class) |
| 31961 | DANAIS JR, ROMEO D, ROMEO D, DANAIS JR, 3 LEDGE FARM RD, NOTTINGHAM, NH, 03290-5004 | US Mail (1st Class) |
| 31961 | DANG , HOA T, HOA T DANG, LOT #02 860 LEGACY WOODS DR, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 31961 | DANGELI, STEVEN; DANGELI, ESTHER, STEVEN & ESTHER DANGELI, 15 GRANITE RD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31961 | DANIEL, JOHN W; DANIEL, SHARON W, JOHN & SHARON DANIEL, 807 LATTA BROOK RD, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 31961 | DANIELLS , KATHY J, KATHY J, DANIELLS, 121 E MICHIGAN ST, SPEARFISH, SD, 57783 | US Mail (1st Class) |
| 31961 | DANIELS , DAVID E, DAVID E DANIELS, 8951 STATE ROUTE 188, CIRCLEVILLE, OH, 43113 | US Mail (1st Class) |
| 31961 | DANIELS , JOHN, JOHN DANIELS, 1812 COUNTRY LN, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 31961 | DANIELS , LEE A, LEE DANIELS, PO BOX 374, SIREN, WI, 54872 | US Mail (1st Class) |
| 31961 | DANIELS, CHARLES, CHARLES DANIELS, 5034 E DURHAM RD, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31961 | DANIELS, CLAIR ; DANIELS, DIXIE, CLAIR & DIXIE DANIELS, PO BOX 807, SAINT IGNATIUS, MT, 59865-0807 | US Mail (1st Class) |
| 31961 | DANIELS, GAIL A, GAIL A DANIELS, 1512-35TH AVE N, BIRMINGHAM, AL, 35207-4126 | US Mail (1st Class) |
| 31961 | DANIELS, KENT J, KENT J, DANIELS, 4205 W ARGENT RD, PASCO, WA, 99301 | US Mail (1st Class) |
| 31961 | DANIELS, MRS GENEVIEVE, MRS GENEVIEVE DANIELS, 414 S MARKET ST, SHAMOKIN, PA, 17872 | US Mail (1st Class) |
| 31961 | DANIELS, WALTER; DANIELS, MIRIAM, WALTER AND MIRIAM , DANIELS, 115 DELBROOK LN, PAWLEYS ISLAND, SC, 29585 | US Mail (1st Class) |
| 31961 | DANIELSON, ALENE, ALENE DANIELSON, 1103 N 2ND ST, ONEILL, NE, 68763 | US Mail (1st Class) |
| 31961 | DANIELSON, DONALD G; DANIELSON, MARY ANN, DONALD G & MARY ANN DANIELSON, 41 7TH ST, DASSEL, MN, 55325 | US Mail (1st Class) |
| 31961 | DANIELSON, GALE H, GALE H DANIELSON, 8119 E CATALDO AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | DANIELSON-OTT, JUDITH, JUDITH , DANIELSON-OTT, 1900 N ITHACA LN, PLYMOUTH, MN, 55447 | US Mail (1st Class) |
| 31961 | DANILECKI, HENRY J, HENRY J DANILECKI, 488 ADAMS ST, BOSTON, MA, 02122-1954 | US Mail (1st Class) |
| 31961 | DANILLA III, GEORGE J, GEORGE J DANILLA III, 6110 STATE ROUTE 113 E, BERLIN HEIGHTS, OH, 44814 | US Mail (1st Class) |
| 31961 | DANLEY , THOMAS P, THOMAS P, DANLEY, 1885 LISBON ST, EAST LIVERPOOL, OH, 43920 | US Mail (1st Class) |
| 31961 | DANSIE , WILLIAM ; DANSIE , ANN, WILLIAM , DANSIE, 8003 KENTBURY DR, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 31961 | DANTILIO, MURIEL E; DANTILIO, A WALTER, A W & M E DANTILIO, 12 MAIN ST, WELLS, ME, 04090 | US Mail (1st Class) |
| 31961 | DANTILIO, MURIEL E, A WALTER DANTILIO, 12 MAIN ST, WELLS, ME, 04090 | US Mail (1st Class) |
| 31961 | DANTONE, DANA C, DANA C DANTONE, 1221 E MONETA, PEORIA HT, IL, 61616 | US Mail (1st Class) |
| 31961 | DANYLUK , DANIEL E, DANIEL E DANYLUK, 39 SAWMILL PLAIN RD, SOUTH DEERFIELD, MA, 01373-9717 | US Mail (1st Class) |
| 31961 | DARBY, BOB, BOB DARBY, 2031 E 11TH ST, TULSA, OK, 74104 | US Mail (1st Class) |
| 31961 | DARCY, LEETTA, JAMES L, DARCY, 6820 UPPER RD, MARLETTE, MI, 48453 | US Mail (1st Class) |
| 31961 | DARK, JAMES; BROWN, GARY, JAMES , DARK, 115 VOLNEY ST, PHOENIX, NY, 13135 | US Mail (1st Class) |
| 31961 | DARLING, JEFFREY; DARLING, WENDY, JEFFREY & WENDY , DARLING, 12 WESTVIEW DR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | DARLINGTON , LARRY C, LARRY C DARLINGTON, 47502 SLOAN RD, RONAN, MT, 59864 | US Mail (1st Class) |
| 31961 | DARNELL, SUSAN H, SUSAN H, DARNELL, 10907 E EMPIRE AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | DASKALOS, ERMA S, ERMA S DASKALOS, 1 ATHENS AVE, KEOKUK, IA, 52632 | US Mail (1st Class) |
| 31961 | DASKALOS, FRANKLIN J; DASKALOS, JANET J, FRANKLIN J DASKALOS, 1406 SHELBY ST, INDIANAPOLIS, IN, 46203 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | DATA, MARIO, MARIO , DATA, 221 N CENTRAL AVE, LADD, IL, 61329 | **US Mail (1st Class)** |
| 31961 | DATA, RAHN, RAHN DATA, 1026 MARQUETTE ST, LA SALLE, IL, 61301 | **US Mail (1st Class)** |
| 31961 | DATKO, ANDREW; HESSE, LISA J, ANDREW DATKO, 4639 VERMILION TRL, GILBERT, MN, 55741 | **US Mail (1st Class)** |
| 31961 | DAUPHIN, SYLVIA A, SYLVIA A, DAUPHIN, 10436 NUBBIN CT, SANTEE, CA, 92071-1975 | **US Mail (1st Class)** |
| 31961 | DAVEY, JAMES W; DAVEY, VERA, JAMES W & VERA , DAVEY, 48240 ORIOLE, SHELBY TWSP, MI, 48317 | **US Mail (1st Class)** |
| 31961 | DAVID G NICHOLAS ET UX, DAVID G NICHOLAS ET UX, 13809 FIVE POINT RD, LOCUST, NC, 28097 | **US Mail (1st Class)** |
| 31961 | DAVID, JAMES C, JAMES C, DAVID, 12765 S EMERALD, CHICAGO, IL, 60628 | **US Mail (1st Class)** |
| 31961 | DAVIDS, MONROE V; IRVIN-DAVIDS, DONNA J, MONROE V DAVIDS, 23120 RIDGE RD, GERMANTOWN, MD, 20876 | **US Mail (1st Class)** |
| 31961 | DAVIDSON, DALE E, DALE E DAVIDSON, PO BOX 62, STRATFORD, CA, 93266 | **US Mail (1st Class)** |
| 31961 | DAVIDSON, DONALD A, DONALD A DAVIDSON, 1211 W OAK ST, FORT COLLINS, CO, 80521 | **US Mail (1st Class)** |
| 31961 | DAVIDSON, JOHN ; DAVIDSON, DENISE, JOHN & DENISE DAVIDSON, 1218 MARSAC ST, BAY CITY, MI, 48708 | **US Mail (1st Class)** |
| 31961 | DAVIDSON, JOHN B, JOHN B, DAVIDSON, RR 1 BOX 171, GREENFIELD, IL, 62044 | **US Mail (1st Class)** |
| 31961 | DAVIDSON, RONALD G, RONALD G, DAVIDSON, 1348 MAXWELL AVE, NAPA, CA, 94559 | **US Mail (1st Class)** |
| 31961 | DAVIES , CAROL, CAROL DAVIES, 656 QUINT RD, SOUTH RYEGATE, VT, 05069 | **US Mail (1st Class)** |
| 31961 | DAVIES , JOHN G; DAVIES , CAMILLA H, JOHN , DAVIES, 737 RIVARD BLVD, GROSSE POINTE, MI, 48230 | **US Mail (1st Class)** |
| 31961 | DAVIES, LOUIS J, LOUIS J, DAVIES, 721 SOLANO ST, CORNING, CA, 96021 | **US Mail (1st Class)** |
| 31961 | DAVIES, STEPHEN ; DAVIES, JOANNE, STEPHEN AND JOANNE , DAVIES, 444 WOLFS LN, PELHAM, NY, 10803 | **US Mail (1st Class)** |
| 31961 | DAVIS , BILLIE D; MAXWELL , KOI D, BILLIE D DAVIS, 2541 WOODVALLEY DR, EAST POINT, GA, 30344 | **US Mail (1st Class)** |
| 31961 | DAVIS , GALE H, GALE H DAVIS, PO BOX 577, WALPOLE, NH, 03608 | **US Mail (1st Class)** |
| 31961 | DAVIS , RODNEY D, RODNEY D, DAVIS, 456 3RD AVE N, PAYETTE, ID, 83661 | **US Mail (1st Class)** |
| 31961 | DAVIS , RUTH S, RUTH DAVIS, 15621 E VALLEYWAY AVE, SPOKANE VALLEY, WA, 99037 | **US Mail (1st Class)** |
| 31961 | DAVIS , SIDNEY H; FIGGINS , SANDRA L, SIDNEY H DAVIS, 701 E OAK, BOZEMAN, MT, 59715 | **US Mail (1st Class)** |
| 31961 | DAVIS , STEVEN N, STEVEN N DAVIS, 5509 KNOLLVIEW CT, BALTO, MD, 21228 | **US Mail (1st Class)** |
| 31961 | DAVIS III, CLARENCE, CLARENCE DAVIS III, 266 HOLLY RD NW, ATLANTA, GA, 30314 | **US Mail (1st Class)** |
| 31961 | DAVIS JR, CHARLES H; DAVIS, CONNIE L, CHARLES H & CONNIE L DAVIS JR, 310 N WASHINGTON ST, DILLON, MT, 59725 | **US Mail (1st Class)** |
| 31961 | DAVIS JR, JAMES A; DAVIS, DONNA D, JAMES A & DONNA D , DAVIS JR, 5564 COAL BANK RD, ORRVILLE, OH, 44667 | **US Mail (1st Class)** |
| 31961 | DAVIS LEWIS, ROSEMUND W, ROSEMUND W, DAVIS LEWIS, 245 W TENTH ST, YAZOO CITY, MS, 39194 | **US Mail (1st Class)** |
| 31961 | DAVIS, BILL, BILL DAVIS, 2099-WHITES CHAPEL PKY, TRUSSVILLE, AL, 35173-4537 | **US Mail (1st Class)** |
| 31961 | DAVIS, BONITA B, BONITA B DAVIS, 2425 KENWAY DR, DES MOINES, IA, 50310 | **US Mail (1st Class)** |
| 31961 | DAVIS, CARROLLG, CARROLL G DAVIS, 2717 E BOONE, SPOKANE, WA, 99202 | **US Mail (1st Class)** |
| 31961 | DAVIS, CHESTER, CHESTER DAVIS, 4187 LYNWOOD DR, KENT, OH, 44240 | **US Mail (1st Class)** |
| 31961 | DAVIS, DEBRA K, DEBRA K DAVIS, 16550 OAKFIELD ST, DETROIT, MI, 48235 | **US Mail (1st Class)** |
| 31961 | DAVIS, DONALD G, DONALD G DAVIS, 8789 N US HWY 421, MONTICELLO, IN, 47960 | **US Mail (1st Class)** |
| 31961 | DAVIS, EVERETT D, EVERETT D DAVIS, 131 N 1ST ST, TOOELE, UT, 84074 | **US Mail (1st Class)** |
| 31961 | DAVIS, GLAROSHIA, GLAROSHIA DAVIS, 903 CHARLES AVE, SAINT PAUL, MN, 55104 | **US Mail (1st Class)** |
| 31961 | DAVIS, HALSTED E, HALSTED E DAVIS, 228 SUNRISE AVE, MEDFORD, OR, 97504 | **US Mail (1st Class)** |
| 31961 | DAVIS, HERSHEL J; DAVIS, DONNA S, HERSHEL J & DONNA S DAVIS, 4927 MT ALVERNO RD, CINCINNATI, OH, 45238 | **US Mail (1st Class)** |
| 31961 | DAVIS, JAMES D, JAMES D DAVIS, 502 SW 5TH AVE, RONAN, MT, 59864 | **US Mail (1st Class)** |
| 31961 | DAVIS, JAMES M, JAMES M, DAVIS, 78090 203 ST, ALBERT LEA, MN, 56007 | **US Mail (1st Class)** |
| 31961 | DAVIS, JAMES W, JAMES W, DAVIS, 41962 IRVINE FLATS RD, POLSON, MT, 59860 | **US Mail (1st Class)** |
| 31961 | DAVIS, JOANIE M, MORIARTY FAMILY IRREVOCABLE TRUST (JOANIE M, DAVIS, 4895 SAFARI PASS, SAINT PAUL, MN, 55122-2690 | **US Mail (1st Class)** |
| 31961 | DAVIS, JOHN F, JOHN F, DAVIS, 83 POIRIER PL, BURLINGTON, VT, 05408-2518 | **US Mail (1st Class)** |
| 31961 | DAVIS, KENNETH ; DAVIS, STARLA, KENNETH & STARLA DAVIS, 2221 2ND AVE S, GREAT FALLS, MT, 59405 | **US Mail (1st Class)** |
| 31961 | DAVIS, LARRYR, LARRY R, DAVIS, 55017-105 ST, AMBOY, MN, 56010-0430 | **US Mail (1st Class)** |
| 31961 | DAVIS, MARY A; DAVIS, STEVEN L, MARY & STEVEN , DAVIS, 2919 100TH AVE, PRINCETON, MN, 55371 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DAVIS, MICHAEL ; DAVIS, KATHLEEN, MICHAEL AND KATHLEEN DAVIS, 1057 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31961 | DAVIS, MICHAEL, MICHAEL DAVIS #0102153, GREENE CO COUNTY CORR 031-B SEG UNIT, PO BOX 39, MAURY, NC, 28554 | US Mail (1st Class) |
| 31961 | DAVIS, RAYMOND, RAYMOND DAVIS, 17120 CEDAR CROFT PL, SOUTHFIELD, MI, 48076 | US Mail (1st Class) |
| 31961 | DAVIS, REGINA, REGINA DAVIS, 10101 HILLCREST DR NE, CUMBERLAND, MD, 21502 | US Mail (1st Class) |
| 31961 | DAVIS, RICK, RICK DAVIS, 1618 22ND AVE, LONGVIEW, WA, 98632 | US Mail (1st Class) |
| 31961 | DAVIS, ROBERT F, ROBERT F DAVIS, 2253 E ALMEDA BEACH RD, PINCONNING, MI, 48650 | US Mail (1st Class) |
| 31961 | DAVIS, ROGER E; DAVIS, PAMELA C, ROGER E & PAMELA C , DAVIS, 1801 SW 30TH, TOPEKA, KS, 66611 | US Mail (1st Class) |
| 31961 | DAVIS, RUSSEL, RUSSEL , DAVIS, 2437 E 17TH AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | DAVIS, STANLEY W; DAVIS, RUTH E, S W AND R E , DAVIS, 994 PALM HILL RD, POLK, PA, 16342 | US Mail (1st Class) |
| 31961 | DAVIS, TANNY L, TANNY L, DAVIS, 12 MILLER AVE, QUAKER HILL, CT, 06375 | US Mail (1st Class) |
| 31961 | DAVIS, WARREN L, WARREN L, DAVIS, 7639 MURRAY RIDGE RD, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 31961 | DAVIS, WILLIAM W; DAVIS, MARY L, WILLIAM & MARY , DAVIS, 2624 RIO PLATO DR, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 31961 | DAVIS, WILLIAM; DAVIS, DAWN, WILLIAM & DAWN , DAVIS, 11379 MARION, REDFORD, MI, 48239 | US Mail (1st Class) |
| 31961 | DAVISON, JAMES H; DAVISON, MARY C, JAMES H AND MARY C , DAVISON, 609 E COMMERCIAL, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | DAVISON, MICHAEL; DAVISON, LORRAINE, MICHAEL , DAVISON, 310 ALOHA DR, SAN LEANDRO, CA, 94578 | US Mail (1st Class) |
| 31961 | DAVISON, ROBERT, ROBERT , DAVISON, PO BOX 113164, ANCHORAGE, AK, 99511 | US Mail (1st Class) |
| 31961 | DAVISSON , PAUL W, PAUL W, DAVISSON, PO BOX 1116, CANBY, OR, 97013 | US Mail (1st Class) |
| 31961 | DAWALD, JAN C, JC DAWALD, 201 8TH ST S, NORTHWOOD, IA, 50459 | US Mail (1st Class) |
| 31961 | DAWALD, SANDRA; DAWALD, JAN C, SANDRA & JAN C DAWALD, 201 8TH ST S, NORTHWOOD, IA, 50459 | US Mail (1st Class) |
| 31961 | DAWLEY, GARY; DAWLEY, CAROL, GARY & CAROL DAWLEY, 814 ORCHARD ST, RACINE, WI, 53405 | US Mail (1st Class) |
| 31961 | DAWSON JR, STANLEY W, STANLEY W, DAWSON JR, PO BOX 122, KILMARNOCK, VA, 22482-0122 | US Mail (1st Class) |
| 31961 | DAWSON, BRET M, BRET M DAWSON, 1008 S LINCOLN ST, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 31961 | DAY , DOROTHY L, DOROTHY L DAY, 8 DAYS END TRL, SHERIDAN, MT, 59749-9661 | US Mail (1st Class) |
| 31961 | DAY , JAMES D; HOPPE , GWEN, JAMES D , DAY, PO BOX 7291, MISSOULA, MT, 59807 | US Mail (1st Class) |
| 31961 | DAY , VALENTINE J, VALENTINE J DAY, 6522 RUNDLE AVE, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 31961 | DAY AIR CREDIT UNION, JAMES H ELLIOTT, 2349 RANDY DR, DAYTON, OH, 45440 | US Mail (1st Class) |
| 31961 | DAY, GILES, GILES DAY, 18 KING ST, ROCKPORT, MA, 01966 | US Mail (1st Class) |
| 31961 | DAY, JOHN G, MR JOHN , DAY, 135 OLD GRANITE RD, OSSIPEE, NH, 03864-7369 | US Mail (1st Class) |
| 31961 | DAY, JOYCE, JOYCE , DAY, 613 COUNTY RTE 24, CORINTH, NY, 12822 | US Mail (1st Class) |
| 31961 | DAY, STEVE, STEVE , DAY, PO BOX 630223, RAVALLI, MT, 59863 | US Mail (1st Class) |
| 31961 | DAYBREAK ENTERPRISE LLC, DAY BREAK ENTERPRISE LLC, PO BOX 582, GLENWOOD SPRINGS, CO, 81602 | US Mail (1st Class) |
| 31961 | DAYTON, CHRIS ; DAYTON, BRENDA, CHRIS & BRENDA DAYTON, 33 WILLIS AVE, PLAINVILLE, CT, 06062 | US Mail (1st Class) |
| 31961 | DE BERARDIS, ANTHONY, ANTHONY DE BERARDIS, 21 FOX RUN RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31961 | DE CARLO, JAMES, JAMES , DE CARLO, 6133 HARLEY AVE, PHILADELPHIA, PA, 19142-3411 | US Mail (1st Class) |
| 31961 | DE GUIDE, JOSEPH, JOSEPH , DE GUIDE, 320 BARTRAM RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 31961 | DE HAAN, SIDNEY, SIDNEY , DE HAAN, 1831 PROVIDENCE ST, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 31961 | DE PALMA, VICTOR, VICTOR , DE PALMA, 332 FAIRVIEW AVE, ARCADIA, CA, 91007 | US Mail (1st Class) |
| 31961 | DE ROCCO , MARK, MARK DE ROCCO, 444 CENTRAL PARK W #10E, NEW YORK, NY, 10025-4358 | US Mail (1st Class) |
| 31961 | DE SANTIS SR, MR PHILP, MR PHILP , DE SANTIS SR, 885 DAVISVILLE RD, SOUTHAMPTON, PA, 18966 | US Mail (1st Class) |
| 31961 | DE ZEEUW, HATTIE, HATTIE DE ZEEUW, BOX 118, HOLLAND, MN, 56139 | US Mail (1st Class) |
| 31961 | DEAL, VIRGINIA E, VIRGINIA E, DEAL, 166 BUFFALO HOLLOW RD, GLEN GARDNER, NJ, 08826 | US Mail (1st Class) |
| 31961 | DEAN , JUSTIN L, JUSTIN L DEAN, 231 S WILLOW ST, BELLE PLAINE, MN, 56011 | US Mail (1st Class) |
| 31961 | DEAN, ARLENE, ARLENE DEAN, 268 TRAIL LN, WHITE SULPHUR SPRINGS, WV, 24986 | US Mail (1st Class) |
| 31961 | DEAN, EVERETT ; DEAN, ROSEMARY, EVERETT & ROSEMARY DEAN, 103 N DATE ST, TOPPENISH, WA, 98948 | US Mail (1st Class) |
| 31961 | DEAN, RICHARD, RICHARD , DEAN, 9243 RED CART CT, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 31961 | DEAN, WARD, WARD , DEAN, 2122 KENMORE AVE, BETHLEHEM, PA, 18018 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DEANGELO, NANCY; DEANGELO, FLOYD, NANCY AND FLOYD , DEANGELO, PO BOX 216, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 31961 | DEANGELO, PATRICIA A, PATRICIA A, DEANGELO, 522 MEYER ST, DURYEA, PA, 18642 | US Mail (1st Class) |
| 31961 | DEANTONIO, M, M , DEANTONIO, 2741 CIBOLA AVE, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 31961 | DEARBORN FEDERAL FINANCIAL CREDIT UNION, HILLARD HARRIS, 17355 ANNCHESTER, DETROIT, MI, 48219 | US Mail (1st Class) |
| 31961 | DEARING, BONNIE R, BONNIE DEARING, BOX 453, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 31961 | DEATON, MARY E, MARY E, DEATON, 12148 RT 166, MARION, IL, 62959 | US Mail (1st Class) |
| 31961 | DEAVER, CRAIG, CRAIG DEAVER, 603 MAIN ST, SABETHA, KS, 66534 | US Mail (1st Class) |
| 31961 | DEBOODT , MARK A, MARK , DEBOODT, 11004 E GRACE AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | DEBORSKI, LEOE, LEO E DEBORSKI, 612 MCKINLEY AVE, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 31961 | DEBOTH, ROBERT H, ROBERT H DEBOTH, 1805 VAN BUREN ST, NEW HOLSTEIN, WI, 53061 | US Mail (1st Class) |
| 31961 | DECANIO, SALVATORE J, SALVATORE J, DECANIO, 10 ASTOR PL, WILLISTON PARK, NY, 11596-1704 | US Mail (1st Class) |
| 31961 | DECHER, REINER ; DECHER, MARY, REINER & MARY DECHER, 5249-140TH AVE NE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 31961 | DECHER, REINER; DECHER, MARY, R , DECHER, 5249-140TH AVE NE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 31961 | DECHICK, DANIEL, DANIEL DECHICK, 9 ONEIDA ST, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 31961 | DECIBUS, FRANCIS J, FRANCIS J DECIBUS, 210 GREEN ST, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 31961 | DECK, JAMES E, JAMES E DECK, 15 54TH ST, OCEAN CITY, MD, 21842 | US Mail (1st Class) |
| 31961 | DECKER JR, GERALD F, GERALD F DECKER JR, 8125 OVERPINE DR, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 31961 | DECKER, DONALD E, DONALD E DECKER, 1331 ST RT 654, WILLIAMSPORT, PA, 17702 | US Mail (1st Class) |
| 31961 | DECKER, EDGAR J, EDGAR J DECKER, 328 N RUSH ST, PRESCOTT, AZ, 86301-2632 | US Mail (1st Class) |
| 31961 | DECKER, ENGADINE, ENGADINE DECKER, 701 WOODMERE LN, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 31961 | DECOURCEY, WILL, WILL , DECOURCEY, 1403 PRESIDENTIAL HWY, JEFFERSON, NH, 03583 | US Mail (1st Class) |
| 31961 | DEDAS , VIRGIL ; DEDAS , MADELYN, VIRGIL & MADELYN DEDAS, 404 W 27TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | DEDDEN, LAWRENCE E, LAWRENCE E, DEDDEN, 421 W 16TH ST, COVINGTON, KY, 41014 | US Mail (1st Class) |
| 31961 | DEDEN, RICHARD C; DEDEN, NANCY B, RICHARD C, DEDEN, 210 WESTVIEW DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | DEDIC, JERRY, JERRY , DEDIC, 3108 WALNUT ST, CORUNNA, MI, 48817 | US Mail (1st Class) |
| 31961 | DEEBLE, GRANT ; DEEBLE, CAROLE, GRANT & CAROLE DEEBLE, 2318 W LIBERTY, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | DEES, RUBY, RUBY , DEES, 1138 SOUTHGATE DR, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 31961 | DEESE, ROBY C, ROBY , DEESE, 506 N BRIDGE ST, LINDEN, MI, 48451 | US Mail (1st Class) |
| 31961 | DEFANO, BERNARD M, BERNARD M DEFANO, 1602 CEDAR LN, MOUNT PROSPECT, IL, 60056-1518 | US Mail (1st Class) |
| 31961 | DEFATTE , KEITH, KEITH DEFATTE, 4201 S TAYLOR AVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 31961 | DEFER, EDWIN L, EDWIN L DEFER, 26217 CULVER, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 31961 | DEFFINBAUGH, DAVID; BUSH, MELANIE, DAVID DEFFINBAUGH, 4801 CAROL DR, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | DEFLON, DIANEG, DIANE G DEFLON, PO BOX 37176, ALBUQUERQUE, NM, 87176 | US Mail (1st Class) |
| 31961 | DEFONTES, GALE M, GALE DEFONTES, 826 SE 72ND AVE, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 31961 | DEGAUGH, CHARLES F, CHARLES F DEGAUGH, 571 FOREST LAWN DR, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 31961 | DEGGENDORF, JOSEPH, JOSEPH , DEGGENDORF, 580 53 1/2 AVE NE, FRIDLEY, MN, 55421 | US Mail (1st Class) |
| 31961 | DEGGENDORF, JOSEPH, JOSEPH DEGGENDORF, 580-53 1/2 AVE NE, FRIDLEY, MN, 55421 | US Mail (1st Class) |
| 31961 | DEGIDIO, CHARLES M, CHARLES M DEGIDIO, 7525 ALDRICH AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 31961 | DEGNAN , SUSAN, SUSAN DEGNAN, 30173 E SHORE DR, PENGILLY, MN, 55775 | US Mail (1st Class) |
| 31961 | DEGNER SR, DAVID, DAVID DEGNER SR, 6111 240 AVE, NEWELL, IA, 50568 | US Mail (1st Class) |
| 31961 | DEGNER, JAMES C; DEGNER, SHIRLEY L, JAMES C & SHIRLEY L DEGNER, 431 S CONCORD AVE, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 31961 | DEGRAFF , DAVID W, DAVID DEGRAFF, 603 N OAK ST, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | DEGRAFFENREID, JOANNE ; DAVIS, JOHN C, JOANNE , DEGRAFFENREID, 918 JERSEY ST BOX 353, BALDWIN CITY, KS, 66006 | US Mail (1st Class) |
| 31961 | DEGROOT, ADRIAN, ADRIAN DEGROOT, PO BOX 23417, FEDERAL WAY, WA, 98093 | US Mail (1st Class) |
| 31961 | DEIBLER, ERNESTINE, ERNESTINE DEIBLER, PO BOX 725, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 31961 | DEIFE, DALE; DEIFE, NANCY, DALE & NANCY DEIFE, 11801 DEIFE RD N, ODESSA, WA, 99159 | US Mail (1st Class) |
| 31961 | DEIFE, NANCY, NANCY , DEIFE, 11801 DEIFE RD N, ODESSA, WA, 99159 | US Mail (1st Class) |
| 31961 | DEIGAN , FEDERICA B, FEDERICA & RICH DEIGAN, 8300 TILBURY ST, BETHESDA, MD, 20814 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DEISLINGER, KEVIN; DEISLINGER, CONNIE, KEVIN & CONNIE , DEISLINGER, 317 W SCENIC DR, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 31961 | DEJOSEPH , DR DIANE, DR DIANE DEJOSEPH, 18653 WILLOW PT DR, WILDWOOD, IL, 60030 | US Mail (1st Class) |
| 31961 | DEKKER, KARENKA; DEKKER JR, THEODORE, KARENKA & THEODORE , DEKKER JR, 50 N MAIN ST, KINGSTON, OH, 45644 | US Mail (1st Class) |
| 31961 | DEL GIUDICE, GIUSEPPE, GIUSEPPE DEL GIUDICE, 5200 CRANE RD, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 31961 | DEL MONTE, ROBERT, ROBERT , DEL MONTE, 554 CONGRESS ST, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 31961 | DELAERE, MICHAEL C; DELAERE, CAROLYN H, MICHAEL C & CAROLYN H, DELAERE, 11200 CHICAGO RD, WARREN, MI, 48093 | US Mail (1st Class) |
| 31961 | DELANEY, JOHN; DELANEY, CATHY, JOHN & CATHY , DELANEY, 7418 14TH AVE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 31961 | DELAPENA , PATRICK, PATRICK , DELAPENA, 5404 N ELM ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | DELASKY, ALLAN, ALLAN DELASKY, 807 TOWN ST, PRENTICE, WI, 54556 | US Mail (1st Class) |
| 31961 | DELAY, JOHN L, JOHN L, DELAY, PO BOX 725, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 31961 | DELHOTAL JR, GORDON E; DELHOTAL, KELLY J, GORDON E & KELLY J DELHOTAL, 1843 CENTER ST, POB 35, LEE CENTER, IL, 61331 | US Mail (1st Class) |
| 31961 | DELIA, RALPH; GUY-DELIA, KATHRYN E, RALPH , DELIA, 236 OVERLOOK RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |
| 31961 | DELILLE, DEAN A; DELILLE, DONALD R, DEAN A & DONALD R DELILLE, 7899 BASELINE RD, BOULDER, CO, 80303-4709 | US Mail (1st Class) |
| 31961 | DELISLE, DANIEL, DANIEL DELISLE, 116580 ALGER HTS RD, MUNISING, MI, 49862 | US Mail (1st Class) |
| 31961 | DELL , PHYLLIS, PHYLLIS , DELL, 380 MUD LAKE RD, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 31961 | DELL STEVENS, DOROTHY, DOROTHY DELL STEVENS, 520 3RD ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | DELL, THOMAS P, THOMAS P, DELL, 564 W 4TH ST, ONTARIO, CA, 91762-1942 | US Mail (1st Class) |
| 31961 | DELLA VALLE, SUSAN E, SUSAN E, DELLA VALLE, 2223 RIDGE RD, NORTH HAVEN, CT, 06473 | US Mail (1st Class) |
| 31961 | DELLEN, MAGDELLEN, MAGDELLEN DELLEN, 153 WALNUT ST, COLUMBIA, PA, 17512 | US Mail (1st Class) |
| 31961 | DELLENBACH , KATE ; DELLENBACH , ROGER, KATE DELLENBACH, 2134 N 22, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 31961 | DELONG , LAURIE J; DELONG , PATRICK W, LAURIE J, DELONG, PO BOX 5865, HELENA, MT, 59604 | US Mail (1st Class) |
| 31961 | DELONG, STEVEN C; DELONG, MARY E, STEVEN C AND MARY E DELONG, 1202 N LINDEN AVE, TRINIDAD, CO, 81082 | US Mail (1st Class) |
| 31961 | DELOST , TONY, TONY , DELOST, 139 CHARTIERS ST, PO BOX 127, STRABANE, PA, 15363 | US Mail (1st Class) |
| 31961 | DELPOZO , EUGENE ; DELPOZO , CANDACE, E C DELPOZO, 31981 S NEEDY RD, CANBY, OR, 97013 | US Mail (1st Class) |
| 31961 | DELPRETE, ROBERT J, ROBERT J, DELPRETE, 7528 LAWRENCE RD, DUNDALK, MD, 21222 | US Mail (1st Class) |
| 31961 | DELVALLE , JOE, JOE , DELVALLE, 6823 HILLSBORO, HOUSTON, TX, 77020 | US Mail (1st Class) |
| 31961 | DELY, BRADLEY R, BRADLEY R DELY, 2437 FERMOY RD, ZIM, MN, 55738 | US Mail (1st Class) |
| 31961 | DEMANIOW , EUGENIA, EUGENIA DEMANIOW, PO BOX 715, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 31961 | DEMANIOW , LISA, LISA , DEMANIOW, PO BOX 657, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 31961 | DEMARCO JR, STEPHEN J, STEPHEN J, DEMARCO JR, 909 ELIZABETH ST, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 31961 | DEMAREST, TIMOTHY, TIMOTHY , DEMAREST, 3527 PINE CREEK DR, SAN JOSE, CA, 95132 | US Mail (1st Class) |
| 31961 | DEMBECK JR, MR THOMAS P; DEMBECK, MRS THOMAS P, MR & MRS THOMAS P , DEMBECK JR, 43236 DONLEY, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 31961 | DEMBOWSKI, ALFRED, ALFRED DEMBOWSKI, 4906 NE 1ST ST, RENTON, WA, 98059 | US Mail (1st Class) |
| 31961 | DEMCHAK, BRADLEY E; DEMCHAK, JUDITH J, BRADLEY E & JUDITH J DEMCHAK, 4620 HEATHER HILLS RD, AKRON, OH, 44333 | US Mail (1st Class) |
| 31961 | DEMENCURIO, NICK; DEMENCURIO, GAIL, NICK , DEMENCURIO, 303 OURAY AVE, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 31961 | DEMENUS, MARITA, MARITA , DEMENUS, 54 WOODLAND RD, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 31961 | DEMERS, ERNEST W; DEMERS, DIXIE R, ERNEST W DEMERS, 91 DIXIE TER, CHICOPEE, MA, 01020-2918 | US Mail (1st Class) |
| 31961 | DEMEULENAERE , ADAM, ADAM DEMEULENAERE, 340 11TH ST SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 31961 | DEMEULENAERE, DANIEL J, DANIEL J DEMEULENAERE, 5748 GORDON AVE NW, CEDAR RAPIDS, IA, 52405 | US Mail (1st Class) |
| 31961 | DEMICK , ROBERT, ROBERT DEMICK, 488 POLLAND HILL RD, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 31961 | DEMICK, WILLIAM L, WILLIAM L, DEMICK, 74 LENS ST, SOUTHBRIDGE, MA, 01550-2547 | US Mail (1st Class) |
| 31961 | DEMKO, PATRICIA K, PATRICIA K, DEMKO, 5732 NORBORNE AVE, DEARBORN HEIGHTS, MI, 48127-2995 | US Mail (1st Class) |
| 31961 | DEMONTRAVEL, ROGER, ROGER , DEMONTRAVEL, 4401 GULF SHORE BLVD N STE 607, NAPLES, FL, 34103 | US Mail (1st Class) |
| 31961 | DEMORE, TERRY V, TERRY V, DEMORE, 2906 EASTWOOD DR, SANDUSKY, OH, 44870 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | DEMOSS, GEORGE T, GEORGE T DEMOSS, 733 N WYOMISSING BLVD, WYOMISSING, PA, 19610-1761 | US Mail (1st Class) |
| 31961 | DEMOTTE STATE BANK, PATRICIA A, HILL, PO BOX 172, SCHNEIDER, IN, 46376 | US Mail (1st Class) |
| 31961 | DEMUTH JR, ALBERT A; DEMUTH, ROXANNE A, A A DEMUTH JR, 296 CIRCLE DR, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 31961 | DEMUTH, CHARLES S, CHARLES S DEMUTH, 801 REBER AVE, WATERLOO, IA, 50701 | US Mail (1st Class) |
| 31961 | DEMYAN , ANDY D, ANDY D DEMYAN, 5620 WATERLOO RD, ATWATER, OH, 44201 | US Mail (1st Class) |
| 31961 | DENIGHT III, CHARLES H; DENIGHT, ELEANOR C, CHARLES H & ELEANOR C DENIGHT, 49 LEEDS POINT RD, GALLOWAY, NJ, 08205-4207 | US Mail (1st Class) |
| 31961 | DENINO, KEVIN J; DENINO, MARY L, KEVIN J & MARY L , DENINO, 10415 43RD ST CT E, EDGEWOOD, WA, 98372 | US Mail (1st Class) |
| 31961 | DENK , JOHN, JOHN , DENK, 11608 W 130TH ST, STRONGSVILLE, OH, 44136 | US Mail (1st Class) |
| 31961 | DENNEN , JOHN E, JOHN E, DENNEN, 55 MAIN ST, THOMASTON, ME, 04861-3428 | US Mail (1st Class) |
| 31961 | DENNETT, CHARLES L, CHARLES DENNETT, 59 HAROLD HOWELL WAY, WINTHROP, ME, 04364 | US Mail (1st Class) |
| 31961 | DENNING, NATHAN, NATHAN , DENNING, 508 FRONT ST, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 31961 | DENNIS, CEDRIC L; CEDRIC L DENNIS, 4217 E RICHMERE ST, TAMPA, FL, 33617 | US Mail (1st Class) |
| 31961 | DENNIS, JESSE R; TOBY, SHEILA M, JESSE R, DENNIS, 28 SIMMONS ST, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 31961 | DENNIS, JNELL R, JNELL R, DENNIS, 3202 LINDA KAY DR, SAN ANTONIO, TX, 78222-1926 | US Mail (1st Class) |
| 31961 | DENNIS, NEAL; DENNIS, JOLEE, JOLEE , DENNIS, 109 STAFFORD DR, BLACK RIVER, NY, 13612 | US Mail (1st Class) |
| 31961 | DENNISON, ANNETTE L; DENNISON, DOUGLAS R, ANNETTE L & DOUGLAS R DENNISON, 330 S 7TH ST, MONMOUTH, IL, 61462 | US Mail (1st Class) |
| 31961 | DENNISON, STEPHEN; DENNISON, JANE, STEPHEN & JANE , DENNISON, 13131 170TH ST, GLENCOE, MN, 55336 | US Mail (1st Class) |
| 31961 | DENNY, EDIE M, EDIE M DENNY, 1903 N ROSEMARY DR, TUCSON, AZ, 85716 | US Mail (1st Class) |
| 31961 | DENNY, JOHN H, JOHN H DENNY, 1203 S 101 ST, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 31961 | DENSBERGER , JAY R, JAY R DENSBERGER, 351 FAYEHE ST, ELMIRA, NY, 14901 | US Mail (1st Class) |
| 31961 | DENT , C DANIEL ; DENT , SUSAN S, C DANIEL & SUSAN S DENT, 2806 OAKTON MANOR CT, OAKTON, VA, 22124 | US Mail (1st Class) |
| 31961 | DENT, ROY, ROY , DENT, 109 CO RD 195, GARY, TX, 75643 | US Mail (1st Class) |
| 31961 | DENTE , BETH ; DENTE , MARK, BETH & MARK DENTE, 37 BAY STATE RD, WELLESLEY HILLS, MA, 02481 | US Mail (1st Class) |
| 31961 | DENTON , MICHAEL ; DENTON , DEBORAH, MICHAEL & DEBORAH DENTON, 5495 SKYVIEW DR, ATLANTA, GA, 30331 | US Mail (1st Class) |
| 31961 | DENTON JR, THOMAS A; DENTON, DEBRA H, THOMAS A AND DEBRA H , DENTON JR, 5283 SNOWY OWL RD, PINCKNEYVILLE, IL, 62274 | US Mail (1st Class) |
| 31961 | DEPEW , STANLEY V, STANLEY V DEPEW, 3704 CHESTNUT ST, FORT WAYNE, IN, 46803 | US Mail (1st Class) |
| 31961 | DEPLAZES, JAMES, JAMES , DEPLAZES, 301 JUSTIN ST, WOLFORD, ND, 58385 | US Mail (1st Class) |
| 31961 | DEPUY, DAVID W; DEPUY, SHIRLEY M, DAVID W & SHIRLEY M DEPUY, PO BOX 487, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | DERBY, RUSSELL F; DERBY, MARIE J, RUSSELL F & MARIE J , DERBY, 13 BURTOM ST, BOX 146, VALLEY FALLS, NY, 12185 | US Mail (1st Class) |
| 31961 | DEREZINSKI , SUZANNE ; DEREZINSKI , PAUL, SUZANNE AND/OR PAUL , DEREZINSKI, 348 S LEXINGTON ST, SPRING GREEN, WI, 53588 | US Mail (1st Class) |
| 31961 | DERKSEN, BRYAN, BRYAN DERKSEN, 3398 HULSEY AVE SE, SALEM, OR, 97302 | US Mail (1st Class) |
| 31961 | DERN, WILLIAM F, WILLIAM F, DERN, 208 SUMMER ST, PLYMOUTH, MA, 02360-3468 | US Mail (1st Class) |
| 31961 | DERNOVSEK, THEODORE A, THEODORE A, DERNOVSEK, 30695 COUNTY HWY G, SHELDON, WI, 54766 | US Mail (1st Class) |
| 31961 | DERNOVSEK, WILLIAM, WILLIAM , DERNOVSEK, 30695 COUNTY HWY G, SHELDON, WI, 54766 | US Mail (1st Class) |
| 31961 | DERNULC, JIM, JIM , DERNULC, 940 OTIS AVE, ROCKDALE, IL, 60436-2424 | US Mail (1st Class) |
| 31961 | DEROECK, LOUIS; DEROECK, SUE, LOUIS & SUE , DEROECK, 1603 5TH AVE, NORWAY, MI, 49870 | US Mail (1st Class) |
| 31961 | DEROSA , THERESA, THERESA , DEROSA, 2623 FISHERMAN ST, KODAK, TN, 37764 | US Mail (1st Class) |
| 31961 | DEROSE, THERESA; BAYER, SHARON, THERESA , DEROSE, 3896 32ND ST SE, KENTWOOD, MI, 49512 | US Mail (1st Class) |
| 31961 | DERRICK , WAYNE ; DERRICK , MARI ANNE, WAYNE & MARI ANNE , DERRICK, 707 E DALTON, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | DERROW, SAMUEL R, SAMUEL R, DERROW, 3 HICKORY AVE, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 31961 | DERUPA, VINCENT; DERUPA, SHIRLEY, VINCENT , DERUPA, 272 MONOCACY CREEK RD, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 31961 | DERY , JESSICA, JESSICA , DERY, 1528 JEFFERSON ST NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DES MARAIS , PAUL, PAUL DES MARAIS, 1643 EDGEWOOD AVE S, MINNEAPOLIS, MN, 55426 | US Mail (1st Class) |
| 31961 | DES ROSIER, FRED L, FRED DES ROSIER, BOX 2697, BROWNING, MT, 59417 | US Mail (1st Class) |
| 31961 | DESANTO, CAMILLE, CAMILLE DESANTO, 449 WHEELER RD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 31961 | DESCHENE, EDWARD J, EDWARD J DESCHENE, 18 GRIFFIN RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31961 | DESCHRYVER, SCOTT; DESCHRYVER, JANET, SCOTT & JANET , DESCHRYVER, 16126 BAYRIDGE DR NW, POULSBO, WA, 98370 | US Mail (1st Class) |
| 31961 | DESIENO, ANTHONY, ANTHONY DESIENO, 34 SARATOGA AVE, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 31961 | DETEMPLE, DUANE; DETEMPLE, JANET, DUANE & JANET DETEMPLE, 425 SE HIGH ST, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31961 | DETHLEFSEN, ROBERT; DETHLEFSEN, CAROL, ROBERT , DETHLEFSEN, 603 MAIN ST, IDA GROVE, IA, 51445 | US Mail (1st Class) |
| 31961 | DETTINGER , CHRIS, CHRIS DETTINGER, 1164 E SHORE AVE, MAHTOMEDI, MN, 55115 | US Mail (1st Class) |
| 31961 | DETTMERING , ORVILLE E, ORVILLE E, DETTMERING, 5248 W STEBER RD, MONEE, IL, 60449-7003 | US Mail (1st Class) |
| 31961 | DEUSER, PHILIP J; DEUSER, DORIS, PHILIP J & DORIS , DEUSER, 893 S TUCKER RD, LANESVILLE, IN, 47136 | US Mail (1st Class) |
| 31961 | DEUTCHMAN, MARK, MARK , DEUTCHMAN, 5115 E 6TH AVE, DENVER, CO, 80220 | US Mail (1st Class) |
| 31961 | DEUTSCHER, DONALD H, DONALD H DEUTSCHER, 9456 N WILHELM RD, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 31961 | DEVAULT, KENNETH, KENNETH , DEVAULT, 7 DEPOT RD, OXFORD, MA, 01540 | US Mail (1st Class) |
| 31961 | DEVENEY, TERRY, TERRY , DEVENEY, 202 LAKE ST, DALTON, PA, 18414 | US Mail (1st Class) |
| 31961 | DEVERE, DAVIDJ; DUKE, SARA T, DAVID J DEVERE, 803 E 5TH ST, DULUTH, MN, 55805 | US Mail (1st Class) |
| 31961 | DEVITT, EDWARD, EDWARD DEVITT, 2028 EDGCUMBE RD, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 31961 | DEVLIN, GERALD F, GERALD F DEVLIN, 7 CHAMPION ST, MERRIMAC, MA, 01860 | US Mail (1st Class) |
| 31961 | DEVORE, BRIAN, BRIAN DEVORE, 9193 E LAKE RD, NORTH EAST, PA, 16428 | US Mail (1st Class) |
| 31961 | DEVORE, RICHARD, RICHARD , DEVORE, 4129 APPLEBERRY DR, ERIE, PA, 16510 | US Mail (1st Class) |
| 31961 | DEVRIENDT, JUDY M, JUDY M, DEVRIENDT, 1224 DIVISION ST W, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 31961 | DEVRIES, ROGER ; DEVRIES, VALERIE, ROGER & VALERIE DEVRIES, 5 WINTERGREEN HILL, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 31961 | DEWALD, KENNETH ; DEWALD, TERRY, KENNETH , DEWALD, 3224 HARRISON AVE, READING, PA, 19605 | US Mail (1st Class) |
| 31961 | DEWALT, LINDA M, LINDA M DEWALT, 615 N KLINE ST, ABERDEEN, SD, 57401 | US Mail (1st Class) |
| 31961 | DEWEY , MARGARET ; DEWEY , PAUL, MARGARET C & PAUL H DEWEY, 35 RAYMOND RD, DEERFIELD, NH, 03037-1519 | US Mail (1st Class) |
| 31961 | DEWEY , MARTIN, MARTIN DEWEY, 3223 WARREN DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 31961 | DEWEY, CHARLENE, CHARLENE DEWEY, 909 S FRUIT AVE, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 31961 | DEWEY, KENNETH, KENNETH , DEWEY, 719 50 1/2 AVE NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 31961 | DEWING , MICHAEL A; DEWING , CONNIE, MICHAEL A DEWING, 747 S 6TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | DEWIRE, LAURENT; DEWIRE, BEVERLY, LAURENT & BEVERLY , DEWIRE, 9215 ARAPAHOE RD, BOULDER, CO, 80303 | US Mail (1st Class) |
| 31961 | DEWITT, JAMES A; DEWITT, THERESA A, JAMES A & THERESA A , DEWITT, 119 RUTHELLEN RD, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 31961 | DEWVEALL SLADE, NANCY, NANCY , DEWVEALL SLADE, 11511 PINOLE LANE CT, HOUSTON, TX, 77066-3828 | US Mail (1st Class) |
| 31961 | DEYAK , GREGORY ; DEYAK , LISA, GREGORY AND LISA DEYAK, 301 LEE CIR, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 31961 | DEYOUNG, RANDALL R, RANDALL R DEYOUNG, 4232 MCCARTY LN, LAFAYETTE, IN, 47905 | US Mail (1st Class) |
| 31961 | DEZAGO, JAMES, JAMES , DEZAGO, 28 HARTH DR, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31961 | DFCU FINANCIAL, GEORGE GARRETT, PO BOX 27599, DETROIT, MI, 48227 | US Mail (1st Class) |
| 31961 | DI SALVO, DENNIS, DENNIS DI SALVO, 8 LIBERTY ST, NATICK, MA, 01760 | US Mail (1st Class) |
| 31961 | DIAMOND, AMANDA, AMANDA DIAMOND, 2137 N DYMOND ST, BURBANK, CA, 91505 | US Mail (1st Class) |
| 31961 | DIAMOND, MICHAEL G, MICHAEL G, DIAMOND, 1152 ALTON AVE, FLINT, MI, 48507 | US Mail (1st Class) |
| 31961 | DIANISKA, GERALD P; DIANISKA, JANET K, GERALD P & JANET K DIANISKA, 1535 WILLARD DR, ORRVILLE, OH, 44667 | US Mail (1st Class) |
| 31961 | DIANKOFF, CECILIA B, CECILIA B DIANKOFF, 8100 WAKEFIELD AVE, PANORAMA CITY, CA, 91402 | US Mail (1st Class) |
| 31961 | DIANKOFF, IVAN P, IVAN P, DIANKOFF, 6424 BAKMAN AVE, NORTH HOLLYWOOD, CA, 91606 | US Mail (1st Class) |
| 31961 | DIB , ALI M, ALI M DIB, 7531 ANTHONY, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 31961 | DIBBELL, RENWICK M, RENWICK M, DIBBELL, 23 MAIN ST, PHOENICIA, NY, 12464 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DIBBLE, ART; DIBBLE, RITA, ART & RITA DIBBLE, 9515 N SNYDER RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | DIBIASE, ALLAN F; DIBIASE, GRACE, ALLAN F & GRACE DIBIASE, 279 HOLDERNESS RD, CENTER SANDWICH, NH, 03227-0302 | US Mail (1st Class) |
| 31961 | DICAMILLO, JOSEPH, JOSEPH , DICAMILLO, 176 JOANNE RD, HOLLAND, PA, 18966 | US Mail (1st Class) |
| 31961 | DICENSO MD, SABATINO, SABATINO DICENSO MD, PO BOX 5046, TUCSON, AZ, 85703-0046 | US Mail (1st Class) |
| 31961 | DICK, JOHN R, JOHN R, DICK, 309 CEDAR ST, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 31961 | DICKERSON , MRS MARILYNN, MARILYNN DICKERSON, 740 N WAGNER RD, ANN ARBOR, MI, 48103-2145 | US Mail (1st Class) |
| 31961 | DICKERSON , ROBERT J; DICKERSON , CHRISTY E, ROBERT J & CHRISTY E DICKERSON, 405 MORTON AVE, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 31961 | DICKERSON, BERNARD, BERNARD W DICKERSON, 24208 CONCORD POND RD, SEAFORD, DE, 19973 | US Mail (1st Class) |
| 31961 | DICKERSON, TIMOTHY ; DICKERSON, MARY, TIMOTHY DICKERSON, 12 BELL CT, PORTLAND, CT, 06480 | US Mail (1st Class) |
| 31961 | DICKEY, PIERCE R, PIERCE , DICKEY, 6535 NE DAVIS ST, PORTLAND, OR, 97213-5037 | US Mail (1st Class) |
| 31961 | DICKEY, WILSON, WILSON , DICKEY, 2023 BRIDGE RD, BOX 402, SKIPPACK, PA, 19474 | US Mail (1st Class) |
| 31961 | DICKHUT, STEPHEN L; DICKHUT, BECKY, STEPHEN , DICKHUT, 6014-230 ST N, PORT BYRON, IL, 61275 | US Mail (1st Class) |
| 31961 | DICKIESON, RICHARD; YURKIN, LESIA, RICHARD , DICKIESON, 840 COURTLAND AVE, PARK RIDGE, IL, 60068-4834 | US Mail (1st Class) |
| 31961 | DICKINSON, GEORGE, GEORGE DICKINSON, 945 TALLAHATTA SP RD, PO BOX 601, THOMASVILLE, AL, 36784 | US Mail (1st Class) |
| 31961 | DICKINSON, ROBERT D, ROBERT DICKINSON, 10 DICKINSON HILL TRL, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 31961 | DICKSON, MARIE, MARIE , DICKSON, 333 EDGEWOOD AVE, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 31961 | DIDONATO, CHERYL, CHERYL DIDONATO, 169 BRIDGE ST, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 31961 | DIEDRICH, JOHN L, JOHN L DIEDRICH, 14140 44TH ST S, AFTON, MN, 55001 | US Mail (1st Class) |
| 31961 | DIEDRICH, PATRICIA C, PATRICIA C, DIEDRICH, 3712 N SAYRE AVE, CHICAGO, IL, 60634-2325 | US Mail (1st Class) |
| 31961 | DIEFENDORF, MADELYN; DIEFENDORF, RICHARD, MR & MRS RICHARD , DIEFENDORF, 561 MELROSE ST, AKRON, OH, 44305 | US Mail (1st Class) |
| 31961 | DIEFFENBACH, WAYNE, WAYNE , DIEFFENBACH, 1411 TIMS DR, MOUNT STERLING, KY, 40353 | US Mail (1st Class) |
| 31961 | DIEHL, JOHN; DIEHL, CAROLYN, JOHN & CAROLYN , DIEHL, 306 ZION RD, MOUNT HOLLY SPRINGS, PA, 17065 | US Mail (1st Class) |
| 31961 | DIEHLMANN, HOWARD, HOWARD DIEHLMANN, 217 N WATER ST, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 31961 | DIEM, RICHARD D; DIEM, PAULINE S, RICHARD D & PAULINE S, DIEM, PO BOX 305, EASTPORT, NY, 11941 | US Mail (1st Class) |
| 31961 | DIERING, MR GEORGE; DIERING, MRS GEORGE, MR & MRS GEORGE , DIERING, 42 POINSETTIA DR, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 31961 | DIERS , NELSON T, NELSON T, DIERS, 109 LAUREL AVE, MILFORD, OH, 45150 | US Mail (1st Class) |
| 31961 | DIERSCH , STEVEN, STEVEN DIERSCH, 304 GARDNER ST, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31961 | DIESING, FLORENCE J, LEE , DIESING, 57435 AMVETS DR, NEW HAVEN, MI, 48048 | US Mail (1st Class) |
| 31961 | DIETENBERGER , EUGENE P, EUGENE P DIETENBERGER, 3981 HWY K, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 31961 | DIETERLE , DUANE L, DUANE L DIETERLE, G-4395 SUNDERLAND PL, FLINT, MI, 48507-3721 | US Mail (1st Class) |
| 31961 | DIETZ , MARLIES, MARLIES , DIETZ, 6 WOOD ST, DANBURY, CT, 06811 | US Mail (1st Class) |
| 31961 | DIETZ, CHRISTOPHER P, CHRIS DIETZ, 1802 7TH ST S, FARGO, ND, 58103 | US Mail (1st Class) |
| 31961 | DIETZ, JOHN T, JOHN T, DIETZ, 7636 DIETZ LN, MELBOURNE, KY, 41059 | US Mail (1st Class) |
| 31961 | DIGIOVANNI , MARIO, MARIO , DIGIOVANNI, 5101 JARLATH AVE, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 31961 | DIKAN, PAUL; DIKAN, DEBBIE, PAUL DIKAN, 46 BOG WAY, CHATHAM, MA, 02633 | US Mail (1st Class) |
| 31961 | DILBACK, ROBERT G; DILBACK, JUDY A, ROBERT G, DILBACK, 2116 GREGORY DR, HENDERSON, KY, 42420 | US Mail (1st Class) |
| 31961 | DILISIO , ROBERT ; DILISIO , HEIDI, ROBERT , DILISIO, 1050 HUMPHREY ST, SWAMPSCOTT, MA, 01907 | US Mail (1st Class) |
| 31961 | DILLEY, FRED A, FRED A DILLEY, 123 N 10TH ST, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 31961 | DILLMAN, CAROLYN S, CAROLYN S DILLMAN, 1404 ROCHELLE DR, LAFAYETTE, IN, 47909 | US Mail (1st Class) |
| 31961 | DILLON , ETHEL, ETHEL DILLON, 89 N ROSELAWN, PONTIAC, MI, 48342 | US Mail (1st Class) |
| 31961 | DILLON, ETHEL M, ETHEL M DILLON, 89 N ROSELAWN, PONTIAC, MI, 48342 | US Mail (1st Class) |
| 31961 | DILLON, JOSEPH F, JOSEPH F, DILLON, 147 DUNSMORE RD, PO BOX 42, SAINT BENEDICT, PA, 15773 | US Mail (1st Class) |
| 31961 | DILLON, STEPHEN, STEPHEN DILLON, 320 E PARKWAY ESTATES DR, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 31961 | DILUISO, ARTHUR, ARTHUR DILUISO, 17 FOLGER AVE, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 31961 | DIMARIA , LIBORIO, LIBORO DIMARIA, 58 HIGHLAND PARK, ENFIELD, CT, 06082 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DIMECH, MARCEL J, MARCEL J, DIMECH, 3809 SANCROFT, WEST BLOOMFIELD, MI, 48324 | US Mail (1st Class) |
| 31961 | DIMEDICI, DEBORAH, DEBORAH DIMEDICI, 511 WATTS HILL RD, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 31961 | DIMKOFF , R ERNESTINE, GRAYDON W DIMKOFF, 338 E MAIN ST, FREMONT, MI, 49412 | US Mail (1st Class) |
| 31961 | DIMM, JOHN E, JOHN E, DIMM, 13 SUZANNE ST, SPRINGFIELD, MA, 01104-2023 | US Mail (1st Class) |
| 31961 | DIMMICK, KATHY; DIMMICK, RICHARD, KATHY & RICHARD , DIMMICK, 6371 ST RT 79, CHENANGO FORKS, NY, 13746 | US Mail (1st Class) |
| 31961 | DINDO, SCOTT L, SCOTT L, DINDO, 19 ROBERTS RD, WILMINGTON, MA, 01887-3114 | US Mail (1st Class) |
| 31961 | DINICOLA, DONALD, DONALD DINICOLA, 26 MILDRED ST, LYNN, MA, 01905 | US Mail (1st Class) |
| 31961 | DINKEL, ALLAN, ALLAN DINKEL, 3921 LOCUST GROVE RD, COLUMBIA, PA, 17512 | US Mail (1st Class) |
| 31961 | DINUCCI, ANTHONY, ANTHONY DINUCCI, 127 RANDALL RD, REVERE, MA, 02151-2184 | US Mail (1st Class) |
| 31961 | DIRE, ERICKA L, ERICKA DIRE, 814 N OSAGE ST, INDEPENDENCE, MO, 64050 | US Mail (1st Class) |
| 31961 | DIRIG, QUINTIN A; DIRIG, TERESA L, TERESA L, DIRIG, 3100 CINCINNATUS RD, CINCINNATUS, NY, 13040 | US Mail (1st Class) |
| 31961 | DIRKMAN, JOHN, JOHN , DIRKMAN, 724 W 20TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | DIRKS, LISA, LISA , DIRKS, 1134 N HASTINGS AVE, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 31961 | DISBROW, DEBORAH, DEBORAH DISBROW, 27 POTTERSVILLE RD, GLADSTONE, NJ, 07934 | US Mail (1st Class) |
| 31961 | DISORBO, SANTILLO; DISORBO, LINNEA E, SANTILLO & LINNEA E , DISORBO, 107 SQUASH HOLLOW RD, NEW MILFORD, CT, 06778 | US Mail (1st Class) |
| 31961 | DISTLER, LEROY; DISTLER, EVA, LEROY & EVA , DISTLER, 1815 GREEN MEADOW DR, JEFFERSON CITY, MO, 65101 | US Mail (1st Class) |
| 31961 | DISTLER, ROBERT F, ROBERT F, DISTLER, 7317 RAINOR CT, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31961 | DITONDO, DEAN A, DEAN A DITONDO, 29 DEXTER ST, TONAWANDA, NY, 14150-3913 | US Mail (1st Class) |
| 31961 | DITORO, JOSEPH, JOSEPH , DITORO, 895 W BRISTOL RD, HARTSVILLE, PA, 18974 | US Mail (1st Class) |
| 31961 | DITTMAN SR, WILLIAM A, WILLIAM A, DITTMAN MD, 711 E 23RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | DITTMER, GARY E, GARY E DITTMER, 1430 E COUNTY RD 0, LORAINE, IL, 62349 | US Mail (1st Class) |
| 31961 | DIVECCHIO , GINO ; DIVECCHIO , CONNIE, GINO AND CONNIE DIVECCHIO, 435 BEAVER ST, PO BOX 1245, MARS, PA, 16046 | US Mail (1st Class) |
| 31961 | DIVEN, SHAWN; DIVEN, ANGELA, SHAWN AND ANGELA , DIVEN, 920 N WHITMORE RD, N HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 31961 | DIVINCENZO , LORETO J, LORETO J DIVINCENZO, 98 LAUREL AVE, BRADFORD, MA, 01835 | US Mail (1st Class) |
| 31961 | DIVINE, DONALD E, DONALD E DIVINE, 1602 DIVINE FARM LN, LOOGOOTEE, IN, 47553 | US Mail (1st Class) |
| 31961 | DIX , CHRISTOPHER, CHRISTOPHER DIX, 311 W LINCOLN ST, STREATOR, IL, 61364 | US Mail (1st Class) |
| 31961 | DIXON , JENNIE, JENNIE DIXON, 247 STRAND AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | DIXON JR , NORWOOD C, NORWOOD C, DIXON JR, PO BOX 1427, VIDOR, TX, 77670 | US Mail (1st Class) |
| 31961 | DIXON, DAVID; DIXON, IONA, DAVID AND IONA DIXON, 134 PARK, HOLLY, MI, 48442 | US Mail (1st Class) |
| 31961 | DIXON, ERNEST J; DIXON, VIRGINIA E, ERNEST J & VIRGINIA E DIXON, 712 W FRONT ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | DIXSON, M D, M D DIXSON, 1336 W TAFT AVE, DECATUR, IL, 62526 | US Mail (1st Class) |
| 31961 | DLUGOSINSKI, KARL, KARL , DLUGOSINSKI, 11 CRYSTAL SPRING RD, MATTAPOISETT, MA, 02739-1213 | US Mail (1st Class) |
| 31961 | DMYTRY, RICHARD; DMYTRY, JEANNE MARIE, RICHARD/JEANNE MARIE , DMYTRY, ONE DUCH RD, WALLKILL, NY, 12589 | US Mail (1st Class) |
| 31961 | DOANE, PAULA ; DOANE, BILL, PAULA & BILL DOANE, 2700 LOWELLVIEW, PO BOX 269, LOWELL, MI, 49331 | US Mail (1st Class) |
| 31961 | DOBBERSTEIN, BRYAN; DOBBERSTEIN, LAURA, BRYAN & LAURA DOBBERSTEIN, 4722 MEHL AVE, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 31961 | DOBBS, MICHAEL T, MICHAEL T, DOBBS, 2923 N GOLF DR, PEORIA, IL, 61604 | US Mail (1st Class) |
| 31961 | DOBSON, DENNIS, DENNIS DOBSON, 157 PEBBLE LN, CAPE GIRARDEAU, MO, 63701 | US Mail (1st Class) |
| 31961 | DOBSON, TERRANCE J; DOBSON, JUDITH K, TERRANCE J & JUDITH K, DOBSON, 6961 E HAYDEN BLVD, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 31961 | DOCKERY, GABRIEL; DOCKERY, JENNIFER, GABRIEL & JENNIFER DOCKERY, 2896 SHELBURN AVE, AKRON, OH, 44312 | US Mail (1st Class) |
| 31961 | DOCKTER, DANIEL D, DANIEL D DOCKTER, 736 S AURELIUS RD, MASON, MI, 48854 | US Mail (1st Class) |
| 31961 | DOCKTER, MICKEY ; DOCKTER, RUTH, MICK & RUTH DOCKTER, 108 S TRUCK ST, KIMBALL, SD, 57355 | US Mail (1st Class) |
| 31961 | DOD, ROBERT F; DOD, KATHLEEN A, ROBERT F & KATHLEEN A, DOD, 47 SOWARMS RD, BARRINGTON, RI, 02806 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DODD, MICHAEL R; DODD, MARILYN K, MICHAEL R & MARILYN K, DODD, 369 COOPER LN, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 31961 | DODGE, JOHN R, JOHN R, DODGE, HC38 BOX 2409, WASILLA, AK, 99654 | US Mail (1st Class) |
| 31961 | DODGE, PATRICK ; DODGE, JODY, PATRICK AND JODY , DODGE, 106 MILL AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | DODGION , JOHN C; DODGION , DOROTHY D, JOHN C AND DOROTHY D DODGION, 1644 S MAPLE BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | DODSON, ANNA, ANNA DODSON, 4125 TIFFIN RD, FREMONT, OH, 43420 | US Mail (1st Class) |
| 31961 | DODSON, CLARK, CLARK DODSON, 3756 E HERMES DR, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 31961 | DODSON, JAMES E, JAMES E DODSON, PO BOX 6, THREE MILE BAY, NY, 13693 | US Mail (1st Class) |
| 31961 | DODT, WILLIAM H, WILLIAM H, DODT, 34114 SHERIDAN, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 31961 | DOEBBER, JOHN J; DOEBBER, BONNIE A, JOHN J & BONNIE A , DOEBBER, 6560 THOLOZAN AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | DOEBLER , GEORGE R, GEORGE R DOEBLER, 25359 LORETTA, WARREN, MI, 48091 | US Mail (1st Class) |
| 31961 | DOGGETT, DALE R; DOGGETT, KAREN A, DALE R DOGGETT, 542 E PEARL ST, MIAMISBURG, OH, 45342-2356 | US Mail (1st Class) |
| 31961 | DOGLIO, KENNETH ; DOGLIO, LINDA, KENNETH DOGLIO, 3141 ENCINAL RD, LIVE OAK, CA, 95953 | US Mail (1st Class) |
| 31961 | DOHERTY, KATHLEEN A, KATHLEEN A, DOHERTY, 315 SUPERIOR DR, FERGUSON, MO, 63135 | US Mail (1st Class) |
| 31961 | DOHERTY, NEAL N, NEAL N DOHERTY, 40 RUSSET RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31961 | DOHERTY, ROSALIE, ROSALIE , DOHERTY, 4975 COSHOCTON, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 31961 | DOHNAL , MARGARET, MARGARET , DOHNAL, 12 EVERLYN AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31961 | DOLAN, ANDREW M, ANDREW M DOLAN, 275 HESTER RD, BANGOR, PA, 18013-9519 | US Mail (1st Class) |
| 31961 | DOLAN, JOHN; DOLAN, MAUREEN, MR & MRS JOHN , DOLAN, 857 ANTHRACITE AVE, KINGSTON, PA, 18704 | US Mail (1st Class) |
| 31961 | DOLAN, JUDITH A, JUDITH A, DOLAN, 2121 GARFIELD ST, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 31961 | DOLAN, WILLIAM ; DOLAN, SHARON, WILLIAM AND SHARON DOLAN, 12 TRAILSIDE DR, LAKE SAINT LOUIS, MO, 63367 | US Mail (1st Class) |
| 31961 | DOLBY, DAVID A, DAVID A DOLBY, 1835 SPRING GRV, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 31961 | DOLD, KENNETH, KENNETH , DOLD, 34097 415 AVE, SAUK CENTRE, MN, 56378 | US Mail (1st Class) |
| 31961 | DOLE, DOREEN M; BRICKER, LARRY J, DOREEN M DOLE, 1878 WASHINGTON ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31961 | DOLEZAL, DANIEL, DANIEL DOLEZAL, 515 SHERMAN AVE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | DOLKART, DAVID R; DOLKART, SHEILA G, DAVID R & SHEILA G DOLKART, 1524 ASBURY AVE, WINNETKA, IL, 60093 | US Mail (1st Class) |
| 31961 | DOLL , RALPH, RALPH DOLL, 1010 E FITZSIMMONS RD, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 31961 | DOLL, WALTER J, WALTER J DOLL, 4872 CLARKSTON RD, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 31961 | DOLNAK, RONALD R, RONALD R, DOLNAK, 112 COGHILL ST, JOLIET, IL, 60435 | US Mail (1st Class) |
| 31961 | DOMAGALSKI, BRUCE D, BRUCE DOMAGALSKI, 1243 CEDARWOOD PL, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 31961 | DOMBAL, LAWRENCE V, LAWRENCE V DOMBAL, 97 GREENHILL RD, HAMBURG, NJ, 07419 | US Mail (1st Class) |
| 31961 | DOMBROSKI, THOMAS, THOMAS , DOMBROSKI, 222 TERRACE AVE, TRUCKSVILLE, PA, 18708 | US Mail (1st Class) |
| 31961 | DOMBROWSKI, BRIAN, BRIAN DOMBROWSKI, 4281 CHERRY HILL DR, ORCHARD LAKE, MI, 48323 | US Mail (1st Class) |
| 31961 | DOMBROWSKI, EUGENE J, EUGENE J DOMBROWSKI, 5621 N OZARK AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 31961 | DOMENICUCCI , ADRIENNE, ADRIENNE DOMENICUCCI, 29 HIGHLAND AVE, RUTLAND, VT, 05701 | US Mail (1st Class) |
| 31961 | DOMGARD, GLADYS I, GLADYS I DOMGARD, 218 EDGEWOOD DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | DOMINGUEZ , MANUEL, MANUEL DOMINGUEZ, 5312 CHRISTAL AVE, GARDEN GROVE, CA, 92845 | US Mail (1st Class) |
| 31961 | DOMINICK, WILLIAM R, WILLIAM R, DOMINICK, 525 PHOENIX RD, GREENWOOD, SC, 29646-9742 | US Mail (1st Class) |
| 31961 | DOMINIK, BRUCE T; BAUER DOMINIK, SUSAN L, BRUCE T DOMINIK, 21420 ST FRANCIS BLVD, ANOKA, MN, 55303 | US Mail (1st Class) |
| 31961 | DOMRAD, MICHAEL J, MICHAEL DOMRAD, 161 MAIN ST, MILBRIDGE, ME, 04658 | US Mail (1st Class) |
| 31961 | DOMROIS, KEVIN, KEVIN , DOMROIS, N1510 STATE RD 32, OOSTBURG, WI, 53070 | US Mail (1st Class) |
| 31961 | DON, RICHARDS, RICHARD S, DON, 2045 ARRIBA DR, MONTEREY PARK, CA, 91754 | US Mail (1st Class) |
| 31961 | DON, STEPHENK, STEPHEN K, DON, 1024 SIERRA MADRE BLVD, SAN MARINO, CA, 91108 | US Mail (1st Class) |
| 31961 | DONAHOE, MR RICHARD, MR RICHARD , DONAHOE, 416 JOHNSTON AVE, PITTSBURGH, PA, 15207 | US Mail (1st Class) |
| 31961 | DONAHUE, ROBERT; DONAHUE, CHARLEEN, ROBERT , DONAHUE, 24 PHILEMON ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DONALD I AND DORIS G HARRISON TRUST, JEFFREY D HARRISON PHD, 3959 NUMBER NINE RD, CAZENOVIA, NY, 13035 | US Mail (1st Class) |
| 31961 | DONALD, JOHN W, JOHN W, DONALD, 1547 N LYNDONVILLE RD, LYNDONVILLE, NY, 14098 | US Mail (1st Class) |
| 31961 | DONALDSON, PATRICIA S, PATRICIA S DONALDSON, 854 OHIO ST, SAINT PAUL, MN, 55107 | US Mail (1st Class) |
| 31961 | DONELSON , ROSE L; WASZGIS , SHANNON N, ROSE L DONELSON, 4420 APACHE ST, COUNCIL BLUFFS, IA, 51501 | US Mail (1st Class) |
| 31961 | DONELY, GEORGE, ST RICHARDS MANOR (GEORGE DONELY), 22880 OLD MANOR LN, LEXINGTON PARK, MD, 20653-2146 | US Mail (1st Class) |
| 31961 | DONIHUE, THOMAS; DONIHUE, TERESA, TOM , DONIHUE, 141 HILLCREST DR, HILLSDALE, MI, 49242 | US Mail (1st Class) |
| 31961 | DONLEY, JOHN W, JOHN W, DONLEY, 29229 N 64TH ST, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 31961 | DONLON, JOHN P; DONLON, LINDA R, JOHN , DONLON, 17 GOODRICH AVE, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 31961 | DONNELLY , ADAM ; DONNELLY , ALLISON, DONNELLY, 398 95TH ST, CLEAR LAKE, WI, 54005 | US Mail (1st Class) |
| 31961 | DONNELLY, MARTIN; DONNELLY, CAROL, MARTIN & CAROL DONNELLY, 1053 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31961 | DONNELLY, ROBERT C, ROBERT C DONNELLY, 927 E 16TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | DONOFRIO, JOSEPH F; DONOFRIO, SONDRA J, JOSEPH F & SONDRA J, DONOFRIO, 7890 LASHER RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | DONOVAN, JOE, JOE , DONOVAN, 40950 104TH ST, HECLA, SD, 57446 | US Mail (1st Class) |
| 31961 | DONOVAN, LEROY J, LEROY J, DONOVAN, 1801 S 13TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | DONOVAN, MICHAEL, MICHAEL , DONOVAN, 9 CASCO ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 31961 | DONOVAN, WALTER, WALTER , DONOVAN, PO BOX 164, WYSOX, PA, 18854 | US Mail (1st Class) |
| 31961 | DONSING, CHRISTOPHER G, CHRISTOPHER G DONSING, 3211 NW 68TH, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 31961 | DOOLEY , DANIEL R; STAFFORD DOOLEY , NICOLE J, DANIEL R DOOLEY, 60 W END AVE, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 31961 | DOOLEY , JOSEPH E, JOSEPH E, DOOLEY, 4495 DRY RIDGE RD, CINCINNATI, OH, 45252 | US Mail (1st Class) |
| 31961 | DOOLITTLE, RICHARD O; DOOLITTLE, JOAN B, RICHARD O & JOAN B DOOLITTLE, 15451 PILAR RD N, PO BOX 40, SCANDIA, MN, 55073 | US Mail (1st Class) |
| 31961 | DOOLITTLE, WESLEY E, WESLEY E, DOOLITTLE, 2181 NORTHLAND DR, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 31961 | DOORNEWEERD, DAVID ; DOORNEWEERD, THERESE, DAVID & THERESE DOORNEWEERD, 13020 W 167TH ST, HOMER GLEN, IL, 60491-8270 | US Mail (1st Class) |
| 31961 | DOPICO, MARIE C, MARIE C, DOPICO, 5 MAIN ST, FARMINGDALE, NJ, 07727 | US Mail (1st Class) |
| 31961 | DOPSON, TERRELL; DOPSON, CRYSTAL, TERRELL & CRYSTAL , DOPSON, 5286 FM 1251 E, HENDERSON, TX, 75652 | US Mail (1st Class) |
| 31961 | DORADO, ROBERT F, ROBERT F, DORADO, 9 CHESTNUT CIR, MOUNT HOPE, WV, 25880 | US Mail (1st Class) |
| 31961 | DORAN , CLIFFORD J; DORAN , NANCY A, CLIFFORD J & NANCY A DORAN, 2443 PULASKI RD, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 31961 | DORAN, BRIDGET M, BRIDGET M DORAN, 3112 W TRINITY PL, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | DORIGUZZI, JOSEPHINE, JOSEPHINE , DORIGUZZI, 60 N SERVEN ST, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 31961 | DORMAIER, JERRY R; DORMAIER, SAUNDRA J, JERRY R & SAUNDRA J DORMAIER, W 508 WILSON CT, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | DORMAN , MIKE, MIKE , DORMAN, 4598 VIEW RD, LOON LAKE, WA, 99148 | US Mail (1st Class) |
| 31961 | DORMAN, DAVID, DAVID DORMAN, 100 STYER LN, MOHNTON, PA, 19540 | US Mail (1st Class) |
| 31961 | DORNEY, OLEN L; DORNEY, DEBORAH A R, OLEN L, DORNEY, 15721 BUCK LN, MONTCLAIR, VA, 22025-1826 | US Mail (1st Class) |
| 31961 | DORNING, PAUL C, PAUL C, DORNING, 1708 S LINDA LN, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | DOROTHY M PALMER FAMILY TRUST, FREDERICK J PALMER, 10 LAKEVIEW AVE, JOHNSTON, RI, 02919 | US Mail (1st Class) |
| 31961 | DOROUGH, F A, F A DOROUGH, 304 RANCH RD, KRUGERVILLE, TX, 76227 | US Mail (1st Class) |
| 31961 | DORR, TERRILL A; ERICKSON, FRANCES L, TERRILL A, DORR, 5709 MOUNT HOLLY RD, EAST NEW MARKET, MD, 21631 | US Mail (1st Class) |
| 31961 | DORRELL, JACK W; DORRELL, BARBARA J, JACK W OR BARBARA J DORRELL, 7153 S EDDYVILLE RD, HARRISON, ID, 83833 | US Mail (1st Class) |
| 31961 | DORRIS, JESSE R, JESSE R, DORRIS, PO BOX 764, SUTTER CREEK, CA, 95685 | US Mail (1st Class) |
| 31961 | DORSETT, WILLIAM E, WILLIAM E, DORSETT, PO BOX 74, MALAGA, WA, 98828-0074 | US Mail (1st Class) |
| 31961 | DORSEY II, JOHN T, JOHN T, DORSEY II, 252 HAMILTON TRCE, MARIETTA, GA, 30068 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DORSEY, WILLIAM; DORSEY, DARLENE, WILLIAM & DARLENE DORSEY, 283 S WILLE AVE, WHEELING, IL, 60090 | US Mail (1st Class) |
| 31961 | DORSHOW, EDWARD, EDWARD DORSHOW, 13 OLD AMHERST RD, SUNDERLAND, MA, 01375-9528 | US Mail (1st Class) |
| 31961 | DOTSON, FREDA G, FREDA G DOTSON, 611 HIMMEL RD, MOSCOW MILLS, MO, 63362 | US Mail (1st Class) |
| 31961 | DOTTERER , DAVID M, DAVID M DOTTERER, 221 GRAVEL LICK RD, STRATTANVILLE, PA, 16258 | US Mail (1st Class) |
| 31961 | DOTY, CHARMYN L, CHARMYN L DOTY, 71830 SHARON RD, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 31961 | DOTY, TIMOTHY; DOTY, MARGUERITE, TIMOTHY & MARGUERITE , DOTY, 40 SHERMAN ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31961 | DOUGAN, DONALD J, DONALD J DOUGAN, 114 MURLYN RD, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 31961 | DOUGHERTY , SUE M, SUE M, DOUGHERTY, PO BOX 6, ROYALSTON, MA, 01368 | US Mail (1st Class) |
| 31961 | DOUGHERTY, HARRY J, HARRY J DOUGHERTY, 202 RUSSELL ST, DURAND, MI, 48429 | US Mail (1st Class) |
| 31961 | DOUGHTY, PAUL T, PAUL T, DOUGHTY, 823 W 25TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | DOUGLAS , THEODORE ; DOUGLAS , CHRISTINE E, THEODORE & CHRISTINEE DOUGLAS, 417 N LINDEN ST, ITASCA, IL, 60143 | US Mail (1st Class) |
| 31961 | DOUGLAS, DREFUS T; DOUGLAS, ALICE N, DREFUS T & ALICE N DOUGLAS, PO BOX 901, KEYSTONE HEIGHTS, FL, 32656 | US Mail (1st Class) |
| 31961 | DOUGLAS, FRED, FRED DOUGLAS, 12753 W 76TH ST, SHAWNEE MISSION, KS, 66216 | US Mail (1st Class) |
| 31961 | DOUMA , PETER R; DOUMA , EVANGELINA K, PETER R & EVANGELINA , DOUMA, 2157 CAMERON BRIDGE RD W, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 31961 | DOURDOUFIS, SPIRIDON, SPIRIDON DOURDOUFIS, 714 COLLANBROOK AVE, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 31961 | DOVE, ORLAN; DOVE, JOAN, ORLAN AND JOAN , DOVE, 193 SUNLIGHT DR, GRAND JUNCTION, CO, 81503 | US Mail (1st Class) |
| 31961 | DOW, KRISTEN, KRISTEN , DOW, 3931 HIGHGROVE DR, DALLAS, TX, 75220 | US Mail (1st Class) |
| 31961 | DOWDY, JERRY W, JERRY W, DOWDY, 2195 HEBRON DUNBAR RD, CLIO, SC, 29525 | US Mail (1st Class) |
| 31961 | DOWELL, STEPHEN L, STEPHEN L, DOWELL, 430 GLENWOOD LN, KENT, WA, 98030 | US Mail (1st Class) |
| 31961 | DOWGOS, RICHARD; DOWGOS, ELAINE, RICHARD & ELAINE , DOWGOS, 365 UNION ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31961 | DOWLAND , TERRANCE F; DOWLAND , CATHERINE M, TERRANCE & CATHERINE , DOWLAND, 460 W SCOTT ST, FOND DU LAC, WI, 54937 | US Mail (1st Class) |
| 31961 | DOWLING, MICHAEL P, MICHAEL P, DOWLING, 16 OGLEWOOD RD, MILTON, VT, 05468 | US Mail (1st Class) |
| 31961 | DOWNER, THOMAS L; DOWNER, CYNTHIA K, TOM , DOWNER, 30510 SANDRIDGE RD, OCEAN PARK, WA, 98640 | US Mail (1st Class) |
| 31961 | DOWNS SR, GERALD W, GERALD W DOWNS SR, 16275 MINE 25 RD, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |
| 31961 | DOWNS, MARC E, MARC E DOWNS, PO BOX 221, MARSHALL, IL, 62441 | US Mail (1st Class) |
| 31961 | DOWNS, WILLIE P, WILLIE P, DOWNS, 188 RAILROAD ST, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31961 | DOYAL, LINDA, LINDA , DOYAL, PO BOX 288, LEESVILLE, LA, 71496 | US Mail (1st Class) |
| 31961 | DOYLE WESTON, KIMBERLY, KIMBERLY DOYLE WESTON, 4 EASTWOOD RD, CROMWELL, CT, 06416 | US Mail (1st Class) |
| 31961 | DOYLE, JOSEPH, JOSEPH , DOYLE, 1005 E CENTER ST, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 31961 | DOYLE, LEONARD C, LEONARD C, DOYLE, 20 FIR AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | DOYLE, MIKE, MIKE DOYLE, 13710 CO RD 3610, SAINT JAMES, MO, 65559 | US Mail (1st Class) |
| 31961 | DOYLE, ROBERT P, ROBERT P, DOYLE, 315 E DIVISION ST, VILLA PARK, IL, 60181-2210 | US Mail (1st Class) |
| 31961 | DOYON , PAUL, PAUL , DOYON, 494 OLD BELGRADE RD, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 31961 | DOZIER-CARTER, ANGELA, ANGELA DOZIER-CARTER, 1034 BRAGG ST, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 31961 | DOZZI, SAM, SAM , DOZZI, 964 W STATE HWY M35, GWINN, MI, 49841 | US Mail (1st Class) |
| 31961 | DRAB, PAUL, PAUL , DRAB, 6529 MEMORIAL, DETROIT, MI, 48228-4769 | US Mail (1st Class) |
| 31961 | DRAKE , EDWIN C, EDWIN C DRAKE, PO BOX 297, SOMERS, MT, 59932 | US Mail (1st Class) |
| 31961 | DRAKE , ERIK, ERIK DRAKE, 517 COWLEY AVE, EAST LANSING, MI, 48823 | US Mail (1st Class) |
| 31961 | DRAKE , EUGENE C, EUGENE C DRAKE, 37932 US HWY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | DRAKE, EDWINC, EDWIN C DRAKE, 58 HAPPY HOLLOW, PO BOX 297, SOMERS, MT, 59932 | US Mail (1st Class) |
| 31961 | DRAKE, HOWARD ; DRAKE, BARBARA, BARBARA DRAKE, 4470 DOANE ST, FREMONT, CA, 94538-6633 | US Mail (1st Class) |
| 31961 | DRAKE, WILLIAM, WILLIAM DRAKE, 587 BARTON RD, BARTON, NY, 13734 | US Mail (1st Class) |
| 31961 | DRAPES , GREG A; DRAPES , DEBI E, GREG A & DEBI E DRAPES, 4530 SCOTT ALLEN DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | DREADFULWATER, JEANNETTE M, JEANNETTE , DREADFULWATER, 709 OAK ST, NEZPERCE, ID, 83543 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DREISOERNER, DON A; DREISOERNER, BETTIE, DON DREISOERNER, 2701 NE OWENS SCHOOL RD, INDEPENDENCE, MO, 64057-3255 | US Mail (1st Class) |
| 31961 | DREKA , GRACE H; DREKA , LON D, GRACE H & LON D DREKA, 240 ANITA AVE, DAYTONA BEACH, FL, 32114 | US Mail (1st Class) |
| 31961 | DREKA , LON D; DREKA , VERLINDA R, LON D AND VERLINDA R DREKA, PO BOX 83610, FAIRBANKS, AK, 99708-3610 | US Mail (1st Class) |
| 31961 | DRENNAN , JOE, JOE DRENNAN, 3947 UPPER SOYTOWN RD, MILLSTADT, IL, 62260 | US Mail (1st Class) |
| 31961 | DRENZEK, SYLVIA T, SYLVIA T, DRENZEK, 11 WOODLAND HTS, WARE, MA, 01082 | US Mail (1st Class) |
| 31961 | DREON, JAMES; DREON, JACKALEEN, JAMES , DREON, 109 SURREY LN, BETHALTO, IL, 62010 | US Mail (1st Class) |
| 31961 | DRESSER , NOAH ; DRESSER , JESSICA, NOAH AND JESSICA , DRESSER, 227 S QUINCY ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 31961 | DRESSER , RICHARD A, RICHARD A DRESSER, 7461 COUNTY HOUSE RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | DRESSLER, PATRICIA P, PATRICIA P DRESSLER, 1311 KATHWOOD DR, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 31961 | DREW , BEATRICE C, BEATRICE C DREW, 9706 N 19TH ST, TAMPA, FL, 33612-8334 | US Mail (1st Class) |
| 31961 | DREW, WILLIAM W; LATTA, DOROTHY M, WILLIAM W, DREW, 13 MASON DR, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | DREWS , MANFRED ; DREWS , KIM L, MANFRED AND KIM L DREWS, 3110 NE 200TH ST, LAKE FOREST PARK, WA, 98155-1570 | US Mail (1st Class) |
| 31961 | DRISCOLL, NANCY, NANCY , DRISCOLL, 128 RICHARD RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31961 | DRISKELL, MICHAEL E; DRISKELL, SHARON F, MICHAEL E OR SHARON F, DRISKELL, 460 E CLAY ST, EL PASO, IL, 61738 | US Mail (1st Class) |
| 31961 | DRISKILL , JEANNIE ; DRISKILL , DAVID, JEANNIE & DAVID , DRISKILL, 922 WARNER ST, SEDRO WOOLLEY, WA, 98284 | US Mail (1st Class) |
| 31961 | DROLLINGER, ALEX, ALEX DROLLINGER, PO BOX 185, FINDLEY LAKE, NY, 14736 | US Mail (1st Class) |
| 31961 | DRONEY, JOHN; DRONEY, MARY, JOHN & MARY , DRONEY, 22 MILLER RD, DARIEN, CT, 06820 | US Mail (1st Class) |
| 31961 | DROSSLER, PETER; DROSSLER, KIM, PETER , DROSSLER, 2926 WARREN AVE N, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 31961 | DROWER, HERBERT, HERBERT DROWER, 127 LAUREL, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 31961 | DRUMBORE, GARY; DRUMBORE, TAMMY, GARY DRUMBORE, 556 FAIRYLAND RD, LEHIGHTON, PA, 18235 | US Mail (1st Class) |
| 31961 | DRUMMOND, MONTE L, MONTE L, DRUMMOND, 54 BOUNDARY POINT RD, OROVILLE, WA, 98844 | US Mail (1st Class) |
| 31961 | DRURY, CHARLES A; DRURY, DELLA, CHARLES A DRURY, 10790 540TH AVE, MILES, IA, 52064 | US Mail (1st Class) |
| 31961 | DUAIME, CLEMENT E; DUAIME, ROBERTA J, CLEMENT E & ROBERTA J DUAIME, 658 TRAVONIA ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | DUARTE , JOHN R, JOHN R, DUARTE, 895 BURT ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 31961 | DUBBERT, KEVIN, KEVIN , DUBBERT, 45640 150TH AVE, LAURENS, IA, 50554 | US Mail (1st Class) |
| 31961 | DUBICKI, CHRISTINE, CHRISTINE DUBICKI, 91 QUAIL HOLLOW DR, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 31961 | DUBLIN , ROBERT, ROBERT DUBLIN, 15 PINEY POINT AVE, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 31961 | DUBOIS, ALBERT W, ALBERT W DUBOIS, 1165 US ROUTE 302, EAST BARRE, VT, 05649 | US Mail (1st Class) |
| 31961 | DUBOIS, ANN L, ANN L DUBOIS, 20 RIVER ST, STAMFORD, NY, 12167 | US Mail (1st Class) |
| 31961 | DUBOIS, MATTHEW; DUBOIS, KIMBERLY, MR & MRS , DUBOIS, 110 TOMLINSON, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 31961 | DUBOSE, GENEVA, GENEVA DUBOSE, 106 WASHINGTON ST, YORK, AL, 36925 | US Mail (1st Class) |
| 31961 | DUBY, STEPHEN M, STEPHEN M, DUBY, 120 MIDLAND ST, LOWELL, MA, 01851 | US Mail (1st Class) |
| 31961 | DUCKERING, NANCY; DUCKERING, JOHN, NANCY , DUCKERING, 4515 RAUBINGER RD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 31961 | DUDA, BRADLEY, BRADLEY DUDA, 440 D ST, ORIENT, WA, 99160 | US Mail (1st Class) |
| 31961 | DUDECK, NORMAN L, NORMAN L, DUDECK, 15900 THREE OAKS RD, THREE OAKS, MI, 49128 | US Mail (1st Class) |
| 31961 | DUDGEON, DONALD R, DONALD DUDGEON, 1029 RHINEHART DR, EAST GRAND FORKS, MN, 56721 | US Mail (1st Class) |
| 31961 | DUDICK , BILL ; DUDICK , CHERIE, BILL & CHERIE DUDICK, 1519 E SHERIDAN ST, ELY, MN, 55731 | US Mail (1st Class) |
| 31961 | DUDKIEWICZ, DOROTHY C, DOROTHY C DUDKIEWICZ, W8594 COUNTY A, CRIVITZ, WI, 54114 | US Mail (1st Class) |
| 31961 | DUDLEY, PATRICK J, PATRICK J DUDLEY, 127 S EXCELSIOR, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | DUDZINSKI, RICK, RICK DUDZINSKI, 705 S RIVER RD, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 31961 | DUERINCK, WAYNE C, WAYNE , DUERINCK, 24 GLENWOOD LN, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 31961 | DUFFY , MARK ; DUFFY , KATHY, MARK AND KATHY DUFFY, 809 GRAND AVE, EVERETT, WA, 98201 | US Mail (1st Class) |
| 31961 | DUFFY, RAYMOND E; DUFFY, LORIE A, RAYMOND E & LORIE A , DUFFY, 613 114TH AVE NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 31961 | DUFOUR , KEVIN H, KEVIN H, DUFOUR, 12 BYRON ST, HUDSON, MA, 01749 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DUFOUR, YVETTE M, YVETTE M, DUFOUR, 54 HASKELL ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | DUFRESNE, LARRY A, LARRY A, DUFRESNE, 9840 HWY 200 E, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | DUFRESNE, RICHARD, RICHARD , DUFRESNE, 4890 JOHNSON AVE, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 31961 | DUHAIME, PATRICK; DUHAIME, ELIZABETH, PATRICK & ELIZABETH , DUHAIME, #45 HONEY DR, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | DUKE, WAYNE, RON , DUKE, 7676 SUNDRIFT LN, SACRAMENTO, CA, 95828 | US Mail (1st Class) |
| 31961 | DUKER , PAUL A; DUKER , CATHERINE B, PAUL A & CATHERINE B , DUKER, 663 LINCOLN RD, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 31961 | DUKES, DAVE T, DAVE DUKES, 1032 FABIOLA DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 31961 | DULA, GERALD, GERALD DULA, 4649 CLARK ST, WHITE BEAR LK, MN, 55110 | US Mail (1st Class) |
| 31961 | DULIK, EDWIN A; DULIK, GERALDINE C, MR EDWIN A, DULIK, 9039 W 23RD PL, NORTH RIVERSIDE, IL, 60546-1024 | US Mail (1st Class) |
| 31961 | DULLINGER, GEORGE S, GEORGE S DULLINGER, 808 BELL AVE, ALTOONA, PA, 16602 | US Mail (1st Class) |
| 31961 | DUMAS, MARILYN M, MARILYN M, DUMAS, PO BOX 236, CHAZY, NY, 12921 | US Mail (1st Class) |
| 31961 | DUMAS, ROGER J, ROGER J, DUMAS, 76 E AKARD ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 31961 | DUMEYER, DEAN, DEAN DUMEYER, PO BOX 38, ELLSWORTH, MN, 56129 | US Mail (1st Class) |
| 31961 | DUMONT, DONNA M, DONNA M DUMONT, 649 JERSEY AVE, GREENWOOD LAKE, NY, 10925 | US Mail (1st Class) |
| 31961 | DUNBAR, DONNA A, DONNA A DUNBAR, 130 DWYER AVE, LIBERTY, NY, 12754 | US Mail (1st Class) |
| 31961 | DUNCAN , WILMA, WILMA DUNCAN, 776 MASON RD, VOLANT, PA, 16156 | US Mail (1st Class) |
| 31961 | DUNCAN, CARL D; DUNCAN, HILDA D, CARL D DUNCAN, 1 ZION LEVEL CHURCH RD, SEMORA, NC, 27343 | US Mail (1st Class) |
| 31961 | DUNCAN, JUDY, JUDY , DUNCAN, 27 E MAIN ST, TAYLORS, SC, 29687 | US Mail (1st Class) |
| 31961 | DUNCAN, KATHERINE A, KATHERINE A DUNCAN, 805 S 37 ST, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 31961 | DUNCAN, MAURICE R, MAURICE R, DUNCAN, 25 RANDOLPH RD, WORCESTER, MA, 01606-2424 | US Mail (1st Class) |
| 31961 | DUNCAN, WAYNE, WAYNE DUNCAN, 6815 VILLAGE DR, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 31961 | DUNCANSON, LINCOLN J, DONNACHAID GROUP LLC (LINCOLN J, DUNCANSON), 2416 113TH AVE, DRESSER, WI, 54009 | US Mail (1st Class) |
| 31961 | DUNHAM, CARLA J, CARLA J DUNHAM, 2125 S SPRING AVE, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 31961 | DUNHAM, ROBERT W, ROBERT W, DUNHAM, 915 WALNUT ST, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31961 | DUNIGAN JR, TIMOTHY P, TIMOTHY P, DUNIGAN JR, 2063 PHEASANT HILL RD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31961 | DUNLAP, RICHARD J, RICHARD J, DUNLAP, 2917 VIRGINIA ST, SIOUX CITY, IA, 51104-2721 | US Mail (1st Class) |
| 31961 | DUNLOP, DAVIDA, DAVID A DUNLOP, 919 MAIN ST, OSAGE, IA, 50461 | US Mail (1st Class) |
| 31961 | DUNLOP, MICHAEL D; DUNLOP, LINDA F, MICHAEL & LINDA , DUNLOP, 710 S 1ST ST, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 31961 | DUNMIRE, JAMES R, JAMES R, DUNMIRE, 815 NASSAU ST, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 31961 | DUNN , DAVID R; DUNN , ELIZABETH R, DAVID R & ELIZABETH R DUNN, 575 SOUTHVIEW TRL, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 31961 | DUNN , JONATHAN H, JONATHAN H, DUNN, 644 SE 52ND AVE, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 31961 | DUNN, GORDON D, GORDON D DUNN, PO BOX 1532, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31961 | DUNN, JAMES C, JAMES C, DUNN, 1025 ALLOUEZ RD, MARQUETTE, MI, 49855-5272 | US Mail (1st Class) |
| 31961 | DUNN, JOHN D, JOHN D, DUNN, 1710 RONALD LOOP, PLACERVILLE, CA, 95667-5013 | US Mail (1st Class) |
| 31961 | DUNN, LAWRENCE, LAWRENCE , DUNN, 520 S CHURCH RD, MARBLEHEAD, OH, 43440 | US Mail (1st Class) |
| 31961 | DUNN, MICHAEL A; DUNN, DONNA M, MICHAEL & DONNA , DUNN, 3321 2ND AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | DUNN, MR ELZIE, MR ELZIE , DUNN, 5415 N PAWNEE DR, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 31961 | DUNN, ROBERT J, ROBERT J, DUNN, 180 MALDEN AVE, PALENVILLE, NY, 12463 | US Mail (1st Class) |
| 31961 | DUNN, THOMAS J; DUNN, SABRA F, THOMAS J DUNN, 75 WELLES DR, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 31961 | DUNNING , JULIE E, JULIE E DUNNING, 2636 CHATHAM WOODS DR SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 31961 | DUNNING, GERALD; DUNNING, MARCIA, GERALD & MARCIA DUNNING, 672 W RIVER RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | DUNNING, RUSSELL J, RUSSELL J, DUNNING, PO BOX 902, COEUR D ALENE, ID, 83816 | US Mail (1st Class) |
| 31961 | DUNNINGTON, BJ, B J DUNNINGTON, 122 C ST, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31961 | DUNNINGTON, RUSSELL, RUSSELL DUNNINGTON, 122 C ST, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31961 | DUNPHY-RUSSELL, REBECCA S, REBECCA S, DUNPHY-RUSSELL, 901 1ST AVE N, HUMBOLDT, IA, 50548 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DUNTON, LEE R; DUNTON, PATRICIA D, LEE R & PATRICIA D DUNTON, 310 W WEBSTER, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 31961 | DUNWELL , MIKE ; DUNWELL , STEPHENIE, MIKE AND STEPHENIE , DUNWELL, 102 E SUSSEX, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | DUNWORTH, VERNON E, VERNON E DUNWORTH, 919 MAPLE AVE, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 31961 | DUPONT , PATRICIA, PATRICIA , DUPONT, BOX 113, LUNENBURG, VT, 05906 | US Mail (1st Class) |
| 31961 | DUPONT, MICHAELD, MICHAEL , DUPONT, 9 S MAIN ST, NEW SALEM, MA, 01355 | US Mail (1st Class) |
| 31961 | DUPRAT, VINCENT E, VINCENT E DUPRAT, 33 MAPLE ST, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 31961 | DUPREE, ALLEN J; DUPREE, JULIE L, ALLEN & JULIE DUPREE, 1801 JAY ST, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 31961 | DUPUIS, STEVE; DUPUIS, POLLY, STEVE , DUPUIS, 201-6TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | DUQUETTE, RICHARD; DUQUETTE, DORIS, RICHARD & DORIS , DUQUETTE, 21 ROSEWOOD AVE, CRANSTON, RI, 02905-3706 | US Mail (1st Class) |
| 31961 | DURAN, JEROME M, JEROME M, DURAN, 3468 E FLECK RD, EDMORE, MI, 48829 | US Mail (1st Class) |
| 31961 | DURANT, LEANNE; DURANT, SCOTT, LEANNE & SCOTT , DURANT, 34 HALL PL, EXETER, NH, 03833 | US Mail (1st Class) |
| 31961 | DURBIN, NANCY J, NANCY J, DURBIN, 4564 FISHER RD, NEW VIENNA, OH, 45159 | US Mail (1st Class) |
| 31961 | DURGAN, DIANNE; GRACIE, RONALD C, D DURGAN, 3 MYRTLE RD, EAST HAMPTON, CT, 06424 | US Mail (1st Class) |
| 31961 | DURGELOH, WILLIAM C, WILLIAM C, DURGELOH, 31221 EAGLE PASS TRL, CHARLO, MT, 59824 | US Mail (1st Class) |
| 31961 | DURHAM , DOUGLAS B; DURHAM , COLLEEN D, DOUGLAS B & COLLEEN D DURHAM, 1926 E 38TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | DURHAM, ERIC R, ERIC R DURHAM, 18429 MACKAY DR, MACOMB, MI, 48042 | US Mail (1st Class) |
| 31961 | DURHAM, SHANEA; DURHAM, DEBRAJ, SHANE A & DEBRA J , DURHAM, 206 WATTLES RD S, BATTLE CREEK, MI, 49014 | US Mail (1st Class) |
| 31961 | DURICA, MARGARET, MARGARET , DURICA, 1297 W HANNAH ST, HOUTZDALE, PA, 16651 | US Mail (1st Class) |
| 31961 | DURKOP, DENNIS ALLEN, DENNIS ALLEN DURKOP, 34967 FRASER ST, DADE CITY, FL, 33523 | US Mail (1st Class) |
| 31961 | DURKOP, HAROLD L, HAROLD L DURKOP, 604 E GROVE ST, MAQUOKETA, IA, 52060-2407 | US Mail (1st Class) |
| 31961 | DURLEY, JAMES E, JAMES E DURLEY, 17312 IRON LN, EDMOND, OK, 73012 | US Mail (1st Class) |
| 31961 | DURNELL, DAVID T, DAVID T DURNELL, 3087 DAISY MINE RD, RICE, WA, 99167 | US Mail (1st Class) |
| 31961 | DUROCHER, JOHN P, JOHN P, DUROCHER, 651 ELM ST, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 31961 | DUROVICK, JOSEPH; DUROVICK, JOYCE, JOSEPH , DUROVICK, 622 PINE ST, KULPMONT, PA, 17834 | US Mail (1st Class) |
| 31961 | DURR, DONALD G, DON DURR, C/O BOB DURR, 10401 SE 29TH, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 31961 | DURRETT, GREGORY, GREGORY DURRETT, 926 BLAKE AVE, GLENWOOD SPRINGS, CO, 81601 | US Mail (1st Class) |
| 31961 | DUSCHECK, PHILIP L, PHILIP L, DUSCHECK, N3608 COUNTY RD M, WAUPUN, WI, 53963-9442 | US Mail (1st Class) |
| 31961 | DUSCHL , PATRICK ; DUSCHL , DEBBIE SUE, PATRICK & DEBBIE SUE DUSCHL, 596 W OHIO AVE, SEBRING, OH, 44672 | US Mail (1st Class) |
| 31961 | DUTCHER, HERBERT, HERBERT DUTCHER, 401 N 7TH, INDIANOLA, IA, 50125-1717 | US Mail (1st Class) |
| 31961 | DUTKO , GARY, GARY DUTKO, 345 MAIN ST APT #2, OGDENSBURG, NJ, 07439 | US Mail (1st Class) |
| 31961 | DUTKO, STEVEN E, STEVEN E, DUTKO, 43 KUNKLE AVE, HOMER CITY, PA, 15748 | US Mail (1st Class) |
| 31961 | DUTLINGER, JAMES F, JAMES F, DUTLINGER, 1560 SLATE HILL RD, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 31961 | DUTTON, THOMAS C; DUTTON, BRIGID K, THOMAS C & BRIGID K , DUTTON, 112 2ND ST, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 31961 | DUVALL SR, DEAN F V, DEAN F V DUVALL SR, BOX 447, CENTREVILLE, MI, 49032-0447 | US Mail (1st Class) |
| 31961 | DUVALL, DAVID O; DUVALL, PATRICIA L, DAVID O & PATRICIA L DUVALL, 2406 E TEMPERANCE RD, ERIE, MI, 48133 | US Mail (1st Class) |
| 31961 | DVORAK , VIRGINIA L, VIRGINIA L, DVORAK, 2475 WELLINGTON DR, OWOSSO, MI, 48867 | US Mail (1st Class) |
| 31961 | DVORAK, MARGARET M, MARGARET M, DVORAK, 435 20TH ST NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 31961 | DWIGHT, GEORGE L, GEORGE L DWIGHT, 2512 6TH AVE, PUEBLO, CO, 81003-1717 | US Mail (1st Class) |
| 31961 | DWORAKOWSKI, TINA, TINA DWORAKOWSKI, 429 SUNNYSIDE DR, EUGENE, OR, 97404 | US Mail (1st Class) |
| 31961 | DYE, JOYCE, JOYCE , DYE, 116 BOULDER AVE, SHELBY, MT, 59474 | US Mail (1st Class) |
| 31961 | DYER , DANIEL J; DYER , CARLA S, DANIEL J AND CARLA S DYER, 1235 S PRAIRIE AVE APT 2401, CHICAGO, IL, 60605 | US Mail (1st Class) |
| 31961 | DYER III, WILLIAM W, WILLIAM W, DYER III, 47 FARRINGTON AVE, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 31961 | DYER, FRANK, FRANK DYER, 21 SHARREN LN, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 31961 | DYER, GEORGE, GEORGE DYER, 89 GREENWOODS RD E, PO 603, NORFOLK, CT, 06058 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | DYKES , RUBY L, RUBY L, DYKES, 824 E 9TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | DYKHUIS, WILLIAM H, WILLIAM H DYKHUIS, 3307 140TH AVE, HALLOCK, MN, 56728 | US Mail (1st Class) |
| 31961 | DYKSTRA, CHARLESJ, CHARLES J DYKSTRA, 229 S MADISON ST, PO BOX 53, CAMBRIA, WI, 53923 | US Mail (1st Class) |
| 31961 | DYLIS SR, DONALD D, DONALD D DYLIS SR, 2 GRACE TER, NEW HARTFORD, NY, 13413 | US Mail (1st Class) |
| 31961 | DYMERSKI, JOHN; DYMERSKI, ALICE, JOHN & ALICE , DYMERSKI, 1361 MAPLE DR, LOGAN, UT, 84321 | US Mail (1st Class) |
| 31961 | DYPVIK , STEVE, STEVE DYPVIK, PO BOX 8971, RANCHO SANTA FE, CA, 92067 | US Mail (1st Class) |
| 31961 | DZENIS , EDWARD, EDWARD DZENIS, 428 BRIDGE RD, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 31961 | DZIEDZIC JR, CHET, CHET DZIEDZIC JR, 84 DALEY ST, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 31961 | DZIEDZICKI, MARY A, MARY A, DZIEDZICKI, 1812 MAYNARD, CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 31961 | DZIERZESKI, JOHN R, JOHN R, DZIERZESKI, 31 SYCAMORE RD, S WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 31961 | DZIKONSKI, FRANCIS; DZIKONSKI, JUDITH, FRANCIS & JUDITH DZIKONSKI, 149 N DAVID DR, PALATINE, IL, 60074 | US Mail (1st Class) |
| 31961 | DZIUBA , DAVY, DAVY DZIUBA, 516 E MAIN, MAYVILLE, MI, 48744 | US Mail (1st Class) |
| 31961 | EACHON, MRS ROBERT, MRS ROBERT EACHON, 412 N 15TH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | EAD, ROBERT, ROBERT , EAD, 12 WADE CT, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 31961 | EAGLE , MS SHERON L, MS SHERON L EAGLE, 941 UNION ST, READING, PA, 19604 | US Mail (1st Class) |
| 31961 | EAKLE, TROY, TROY , EAKLE, 312 S FRANKLIN AVE, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 31961 | EARHART, GRAYCE C, GRAYCE C EARHART, 4200 HIGHLAND RD, ELIZABETHTOWN, PA, 17022 | US Mail (1st Class) |
| 31961 | EARING, WAYNE; EARING, KIMBERLY, WAYNE & KIMBERLY , EARING, 2 DELMAR PL, DELMAR, NY, 12054 | US Mail (1st Class) |
| 31961 | EARL , ROXANNE, ROXANNE , EARL, 1351 FRANKLIN ST NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 31961 | EARLEY, MARGARET, MRS MARGARET , EARLEY, 82 PORTER ST, MELROSE, MA, 02176 | US Mail (1st Class) |
| 31961 | EARLS, CHARLES A; EARLS, JENNIFER E, JENNIFER E EARLS, PO BOX 1050, LARAMIE, WY, 82073 | US Mail (1st Class) |
| 31961 | EARLS, MARY, MARY EARLS, 43792 PARSONS RD, OBERLIN, OH, 44074 | US Mail (1st Class) |
| 31961 | EARLY, GILBERT, GILBERT EARLY, 17 KINGSBURY PL, SAINT LOUIS, MO, 63112 | US Mail (1st Class) |
| 31961 | EARP, LISA; EARP, SHAWN, LISA OR SHAWN , EARP, 1110 LAKE WAY RD LOT F, TIONESTA, PA, 16353 | US Mail (1st Class) |
| 31961 | EARTHBOURNE RESOURCES INC, CHRIS LYLE, 2100 N DEWALD RD, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | EARTHLY TREASURES INC, EARTHLY TREASURES INC (NANCY , POLIZZI), 116 POLIZZI RD, HOWES CAVE, NY, 12092 | US Mail (1st Class) |
| 31961 | EASLICK, CARL P, CARL P EASLICK, 2233 CUMBERLAND RD, LANSING, MI, 48906-3722 | US Mail (1st Class) |
| 31961 | EASLICK, DONALD J, DONALD J EASLICK, 15047 REGINA ST, ALLEN PARK, MI, 48101 | US Mail (1st Class) |
| 31961 | EASON, ALAN, ALAN EASON, 10407 WISTERIA, SAINT LOUIS, MO, 63126 | US Mail (1st Class) |
| 31961 | EASON, ROBERT F, ROBERT F, EASON, 2817 AIMAR AVE, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 31961 | EASTERLY , JANICE M, JANICE M EASTERLY, 1107 E BROAD AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | EASTLICK, CLARENCE L; EASTLICK, KAYLA J, CLARENCE L & KAYLA J EASTLICK, 1102 MONTANA AVE, LAUREL, MT, 59044 | US Mail (1st Class) |
| 31961 | EASTMAN , ANDY ; EASTMAN , STACIE, ANDY AND STACIE EASTMAN, 2013 H AVE NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 31961 | EASTWOOD, MICHAEL S, MICHAEL S, EASTWOOD, 134 REGAL ST, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | EATHERTON , WENTWORTH R, W R , EATHERTON, 8811 RISING CREEK CT, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 31961 | EATON , LAWRENCE A, LAWRENCE A EATON, PO BOX 1813, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | EATON, ANTHONY, ANTHONY EATON, 1668 E RIVER RD, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | EATON, DAVID R, DAVID R EATON, 107 QUEENSFERRY RD, CARY, NC, 27511 | US Mail (1st Class) |
| 31961 | EATON, JAMES, JAMES , EATON, 373 HIDEAWAY ACRES RD, NEW CUMBERLAND, WV, 26047 | US Mail (1st Class) |
| 31961 | EATON, JOHN; EATON, JEAN, JOHN & JEAN , EATON, 5000 N 54TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 31961 | EBBINGHAUS, THOMAS A, THOMAS A, EBBINGHAUS, 1358 MAPLE ST, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 31961 | EBELING , RICHARD, RICHARD , EBELING, 2120 PLEASURE VIEW RD, AURORA, IL, 60506 | US Mail (1st Class) |
| 31961 | EBERLING, EDWARD, EDWARD EBERLING, 310 4TH ST SE, SIDNEY, MT, 59270 | US Mail (1st Class) |
| 31961 | EBIE, CANDY ; EBIE, IAN, CANDY AND IAN EBIE, 3016 CEDAR AVE, MATTOON, IL, 61938 | US Mail (1st Class) |
| 31961 | EBISCH, PAUL, PAUL , EBISCH, 8002 S 32ND ST, BELLEVUE, NE, 68147 | US Mail (1st Class) |
| 31961 | EBY, LAVERNE ; EBY, DONNA, LAVERNE & DONNA EBY, 57825 ROYS AVE, ELKHART, IN, 46517-2120 | US Mail (1st Class) |
| 31961 | ECHELBARGER, STEVE; ECHELBARGER, DIANE, STEVE & DIANE , ECHELBARGER, 5862 LAKESIDE DR, MANITOU BEACH, MI, 49253 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | ECKELS , STEVE ; ECKELS , BARBARA, STEVE & BARBARA ECKELS, 619 2ND AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | ECKERT, DOUGLAS K, DOUGLAS K ECKERT, 209 HICKORY LN, EUREKA, MO, 63025 | US Mail (1st Class) |
| 31961 | ECKES JR, CHARLES J, CHARLES J ECKES JR, 956 ECHO LN, RHINELANDER, WI, 54501 | US Mail (1st Class) |
| 31961 | ECKHART , LARRY E; ECKHART , DOROTHY M, LARRY E & DOROTHY M ECKHART, 1119 COLORADO AVE, LA JUNTA, CO, 81050 | US Mail (1st Class) |
| 31961 | ECKLER, GARY A; ECKLER, JODY A, GARY & JODY ECKLER, 4805 BILLINGS RD, CASTALIA, OH, 44824 | US Mail (1st Class) |
| 31961 | ECKSTEIN, MARK ; ECKSTEIN, JANE, MARK & JANE , ECKSTEIN, 18 CORAL CT, MALVERNE, NY, 11565 | US Mail (1st Class) |
| 31961 | EDBLOM, RICHARD P, RICHARD P, EDBLOM, PO BOX 189, COOK, MN, 55723 | US Mail (1st Class) |
| 31961 | EDDINGER , ALICE M, ALICE M EDDINGER, 107 JEWEL ST, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 31961 | EDDINGER , ROGER, ROGER EDDINGER, 9152 CROSS CREEK AVE, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 31961 | EDDY, DANIEL L; EDDY, TARA B, DAN AND TARA EDDY, PO BOX 1454, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | EDDY, FRANCES ; EDDY, LINDA, FRANCES OR LINDA EDDY, PO BOX 423, GENOA CITY, WI, 53128 | US Mail (1st Class) |
| 31961 | EDDY, LYNN; EDDY, CONNIE, LYNN OR CONNIE , EDDY, 603 JEFFERSON ST, FONTANELLE, IA, 50846 | US Mail (1st Class) |
| 31961 | EDDY, MERLIN L, MERLIN L, EDDY, 418 7TH ST E, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 31961 | EDE, SHANE, SHANE , EDE, 914 2ND AVE NE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 31961 | EDELMAN , LINDA, LINDA , EDELMAN, 4 POND RD, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 31961 | EDGAR, RONALD E, RONALD E, EDGAR, 1601 W MODELLE, CLINTON, OK, 73601 | US Mail (1st Class) |
| 31961 | EDGE , LARRY, LARRY , EDGE, PO BOX 883, TALBOTTON, GA, 31827-0883 | US Mail (1st Class) |
| 31961 | EDGE , MARGARET E, MARGARET E EDGE, PO BOX 68, CAMP VERDE, AZ, 86322 | US Mail (1st Class) |
| 31961 | EDGE , MARK C; EDGE , MONICA A, MARK C & MONICA A EDGE, 618 GC & P RD, WHEELING, WV, 26003 | US Mail (1st Class) |
| 31961 | EDGECOMB, RUTH R, RUTH R EDGECOMB, 13 TREBLE COVE RD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 31961 | EDGREN, WAYNE, WAYNE , EDGREN, 920 OAKLEY AVE, ROCKFORD, IL, 61101 | US Mail (1st Class) |
| 31961 | EDINGER , ROBERT W; EDINGER , EDITH R, ROBERT W AND EDITH R EDINGER, 1019 MOORE RD, ORANGEBURG, SC, 29118-4019 | US Mail (1st Class) |
| 31961 | EDLAND , PETER ; SAUREY , MICHELLE, PETER , EDLAND, 107 DAKOTA AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | EDLIN , EARL T, EARL T EDLIN, 13709 S LARKIN ST, VALLEYFORD, WA, 99036 | US Mail (1st Class) |
| 31961 | EDMAN, PAUL K, PAUL K EDMAN, 35 LIBERTY ST, MADISON, CT, 06443-3258 | US Mail (1st Class) |
| 31961 | EDMONDS JR , RICHARD J; EDMONDS , CHRISTINE S, RICHARD & CHRISTINE EDMONDS JR, 420 E CHAPEL ST, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 31961 | EDMONDS, D J, D J EDMONDS, 13396 DUGGAN RD, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 31961 | EDMONDSON, WILLIAM J, WILLIAM J, EDMONDSON, 9352 BLIND SODUS RD, RED CREEK, NY, 13143 | US Mail (1st Class) |
| 31961 | EDMUNDS, BRUCE, BRUCE EDMUNDS, 1118 ECKERT RD, MONACA, PA, 15061 | US Mail (1st Class) |
| 31961 | EDWARDS , ROBERT C, ROBERT C, EDWARDS, 826 SR 133, FELICITY, OH, 45120 | US Mail (1st Class) |
| 31961 | EDWARDS JR, WILLIAM O, WILLIAM O, EDWARDS JR, PO BOX 1245, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 31961 | EDWARDS, DAVID; EDWARDS, DEMETRA, DAVID & DEMETRA EDWARDS, 5 TYLER ST, MILFORD, MA, 01757 | US Mail (1st Class) |
| 31961 | EDWARDS, FRANCIS ; EDWARDS, CAROL, FRANCIS & CAROL EDWARDS, 13 LEONARD AVE, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | EDWARDS, GEORGE W, GEORGE W EDWARDS, 635 N DRURY LN, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 31961 | EDWARDS, GLEN, GLEN EDWARDS, 2455 HARTLAND AVE, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |
| 31961 | EDWARDS, JAMES R, JAMES , EDWARDS, 4252 STATE HWY 23, NORWICH, NY, 13815 | US Mail (1st Class) |
| 31961 | EDWARDS, JERRY B, JERRY B, EDWARDS, 14037 SWANEE BEACH DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 31961 | EDWARDS, LILA, LILA , EDWARDS, 24 N CO RD 300 W, GREENCASTLE, IN, 46135 | US Mail (1st Class) |
| 31961 | EDWARDS, MARK J, MARK J, EDWARDS, 3600 WALWORTH-PALMYRA RD, WALWORTH, NY, 14568 | US Mail (1st Class) |
| 31961 | EDWARDS, NANCY A, JAMES M, EDWARDS, 26 COAKLIN AVE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 31961 | EDWARDS, OREN R, OREN R, EDWARDS, 219 N MOUNTAIN, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 31961 | EDWARDS, PATRICIA A, PATRICIA A, EDWARDS, 7656 RAINBOW DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 31961 | EDWARDS, RICHARD V, RICHARD V, EDWARDS, 4409 W YUCCA ST, GLENDALE, AZ, 85304 | US Mail (1st Class) |
| 31961 | EDWARDSEN, JOHN C, JOHN C, EDWARDSEN, 4019 SW HILLSDALE AVE, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 31961 | EGAN, THOMAS F; EGAN, MURIEL J, THOMAS F & MURIEL J , EGAN, 30 BELLE AVE, LYNN, MA, 01905 | US Mail (1st Class) |
| 31961 | EGELER, ROBERT; DOWNEY, LUCY, ROBERT , EGELER, 13167 COSTER RD, FIFE LAKE, MI, 49633-8238 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

31961 EGGEN, OLIVER, OLIVER EGGEN, 115 6TH ST S, VIRGINIA, MN, 55792 — **US Mail (1st Class)**

31961 EGGERT , MARY M, MARY M, EGGERT, 3430 E MAPLE AVE, FLINT, MI, 48507 — **US Mail (1st Class)**

31961 EGGLESTON, KEITH ; EGGLESTON, TERESA, KEITH & TERESA EGGLESTON, 3212 W ALICE AVE, SPOKANE, WA, 99205 — **US Mail (1st Class)**

31961 EHLERS, NIKKI, NIKKI , EHLERS, 115 2ND ST N, HUMBOLDT, IA, 50548 — **US Mail (1st Class)**

31961 EHMAN , TIM ; EHMAN , DIANE, TIM & DIANE EHMAN, 1234 HWY 340, FALLON, MT, 59326 — **US Mail (1st Class)**

31961 EHNERT , ROY M, ROY M, EHNERT, N53 W21303 KENMORE DR, MENOMONEE FALLS, WI, 53051 — **US Mail (1st Class)**

31961 EHNOT , JOHN D; EHNOT , STEFANIE J, JOHN & STEFANIE , EHNOT, 56 POND BROOK RD, NEWTOWN, CT, 06470 — **US Mail (1st Class)**

31961 EHRIKE , DARRELL ; EHRIKE , PATRICIA, DARRELL EHRIKE, 301 W FIR ST, STRATFORD, WI, 54484 — **US Mail (1st Class)**

31961 EHRLICH SR, ALAN, ALAN EHRLICH SR, 224 E WYOMING AVE, ABSECON, NJ, 08201 — **US Mail (1st Class)**

31961 EIBL, ROLAND, ROLAND , EIBL, 8060 WOODHOLME CIR, PASADENA, MD, 21122 — **US Mail (1st Class)**

31961 EICHERT, FRANK R; EICHERT, JOAN, FRANK R & JOAN EICHERT, 38 FIR ST, TROUT CREEK, MT, 59874 — **US Mail (1st Class)**

31961 EICHLER , JOHN C, JOHN EICHLER, 8113 PARADISE TRL, CARP LAKE, MI, 49718 — **US Mail (1st Class)**

31961 EICHTEN , MARY L, MARY L, EICHTEN, PO BOX 216, CENTER CITY, MN, 55012 — **US Mail (1st Class)**

31961 EIDE, D D, D D EIDE, 2312 BRYANT AVE S, MINNEAPOLIS, MN, 55408 — **US Mail (1st Class)**

31961 EIDE, PATRICIA J, PATRICIA J, EIDE, 1228 CUSTER AVE, BILLINGS, MT, 59102 — **US Mail (1st Class)**

31961 EIDEM, JOHN, JOHN , EIDEM, 300 BIRCHCREST RD, HORICON, WI, 53032 — **US Mail (1st Class)**

31961 EIK , EDWARD E, EDWARD E EIK, 3019 S DAVIS RD, SPOKANE, WA, 99216 — **US Mail (1st Class)**

31961 EIKUM , JOHN, JOHN EIKUM, 31 E GOLDEN LAKE RD, CIRCLE PINES, MN, 55014 — **US Mail (1st Class)**

31961 EILERS, JEFFREYR, JEFFREY R EILERS, 4173 THOLOZAN, SAINT LOUIS, MO, 63116 — **US Mail (1st Class)**

31961 EINAR REALTY CORP NJ, EARL PRANG, 865 KING GEORGE RD, FORDS, NJ, 08863-1936 — **US Mail (1st Class)**

31961 EISELE , WILHELM K; EISELE , DEBRA, WILHELM K & DEBRA EISELE, 5819 NASHVILLE, SAINT LOUIS, MO, 63110 — **US Mail (1st Class)**

31961 EISEMAN, STEPHEN J, STEPHEN J, EISEMAN, 17251 CAVANAUGH LK RD, CHELSEA, MI, 48118 — **US Mail (1st Class)**

31961 EISENMANN, TOM, TOM , EISENMANN, 2408 119TH CT SW, OLYMPIA, WA, 98512 — **US Mail (1st Class)**

31961 EISLER , JOHN L, JOHN L EISLER, PO BOX 247, KINGSTON, ID, 83839-0247 — **US Mail (1st Class)**

31961 EKINS, DAVID E, DAVID E EKINS, 6206 W DENO RD, SPOKANE, WA, 99224 — **US Mail (1st Class)**

31961 EKLUND, STEVE, STEVE , EKLUND, 1618 ESCALANTE SW, ALBUQUERQUE, NM, 87104-1009 — **US Mail (1st Class)**

31961 EKMARK, MARK BO W, BO EKMARK, 1418 E 10TH ST, DULUTH, MN, 55805 — **US Mail (1st Class)**

31961 EKSTROM , KAREN, KAREN EKSTROM, 430 W LAWRENCE, HELENA, MT, 59601 — **US Mail (1st Class)**

31961 ELBICH, THOMAS, THOMAS , ELBICH, 120 HIGHLAND BLVD, DALLAS, PA, 18612 — **US Mail (1st Class)**

31961 ELDER, MARY S, MARY , ELDER, 2827 32ND S, SEATTLE, WA, 98144 — **US Mail (1st Class)**

31961 ELDIEN, ANDREW; ELDIEN, NORM; ELDIEN, GRETCHEN, ANDREW ELDIEN, PO BOX 749, CARLTON, OR, 97111 — **US Mail (1st Class)**

31961 ELDREDGE, J THADDEUS, J THADDEUS , ELDREDGE, 1038 MAIN ST, CHATHAM, MA, 02633 — **US Mail (1st Class)**

31961 ELDRIDGE , ADRIAN L, ADRIAN L ELDRIDGE, 1194 N STATE RD 337, ORLEANS, IN, 47452 — **US Mail (1st Class)**

31961 ELDRIDGE, SAM L, SAM L, ELDRIDGE, 2926 GARDEN RDG, DES MOINES, IA, 50310 — **US Mail (1st Class)**

31961 ELEONORE MUREN TRUST; MARGARET M SALAY TRUST, MARGARET M SALAY, 2305 COON RD, COPLEY, OH, 44321 — **US Mail (1st Class)**

31961 ELERDING, CLAUDE H, CLAUDE H ELERDING, 24303-44TH AVE W, MOUNTLAKE TERRACE, WA, 98043-5843 — **US Mail (1st Class)**

31961 ELIASON, ERIC, ERIC ELIASON, 354 HOPKINS HILL RD, COVENTRY, RI, 02816 — **US Mail (1st Class)**

31961 ELIEL, JOHN L, JOHN L, ELIEL, BOX 148, WISDOM, MT, 59761 — **US Mail (1st Class)**

31961 ELINGS, DAVID; ELINGS, VALERIE, DAVID ELINGS, 1245 US HWY 91 N, CONRAD, MT, 59425 — **US Mail (1st Class)**

31961 ELIXMAN, HAROLD A, HAROLD A ELIXMAN, 4411 N RUSTLE ST, SPOKANE, WA, 99205 — **US Mail (1st Class)**

31961 ELKINS, WILLIAM M; ELKINS, DOROTHY J, WILLIAM M, ELKINS, PO BOX 123, OAKESDALE, WA, 99158 — **US Mail (1st Class)**

31961 ELLESTAD, DERWOOD, DERWOOD ELLESTAD, BOX 35, HAVANA, ND, 58043 — **US Mail (1st Class)**

31961 ELLGEN, DAVE; ELLGEN, ROSALIE, DAVE & ROSALIE ELLGEN, 7753 33RD AVE NW, SEATTLE, WA, 98117 — **US Mail (1st Class)**

31961 ELLICOTT, EUGENE, EUGENE ELLICOTT, 11 WILD ROSE AVE, WATERFORD, CT, 06385 — **US Mail (1st Class)**

31961 ELLINGSEN, ERIC C, ERIC C ELLINGSEN, E 1930 SOUTHEAST BLVD, SPOKANE, WA, 99203 — **US Mail (1st Class)**

31961 ELLINGSEN, ERIC, EF DEV CO (ERIC ELLINGSON), 1215 N MCDONALD RD #203, SPOKANE, WA, 99216 — **US Mail (1st Class)**

31961 ELLINGSON, GEORGE F, GEORGE F ELLINGSON, PO BOX 967, CONRAD, MT, 59425 — **US Mail (1st Class)**

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | ELLIOTT , JAMES L; ELLIOTT , CHRISTINE, JAMES & CHRISTINE , ELLIOTT, 219 REDMOND AVE, SAINT LOUIS, MO, 63135 | US Mail (1st Class) |
| 31961 | ELLIOTT , RICHARD ; ELLIOTT , SKYLOR, RICHARD & SKYLOR ELLIOTT, 303 LINCOLN ST, EVERSON, WA, 98247 | US Mail (1st Class) |
| 31961 | ELLIOTT , ROBERT L, R L , ELLIOTT, 2897 VETERANS ST, EAST POINT, GA, 30344 | US Mail (1st Class) |
| 31961 | ELLIOTT, ALFRED, ALFRED ELLIOTT, 5117 11TH AVE, LA PORTE CITY, IA, 50651 | US Mail (1st Class) |
| 31961 | ELLIOTT, CHARLES S, CHARLES S ELLIOTT, 514 DURRETT, DUMAS, TX, 79029 | US Mail (1st Class) |
| 31961 | ELLIOTT, GENE, GENE ELLIOTT, 143 TYLER DR, HEMINGWAY, SC, 29554 | US Mail (1st Class) |
| 31961 | ELLIOTT, JASON, JASON , ELLIOTT, 1330 ARTHUR AVE, DES MOINES, IA, 50316 | US Mail (1st Class) |
| 31961 | ELLIOTT, RUSSELL; ELLIOTT, CHRISTINE, RUSSELL & CHRISTINE , ELLIOTT, 568 WELLMAN RD, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 31961 | ELLIS , CAROL L, CAROL L ELLIS, 2015 E 36TH AVE, SPOKANE, WA, 99203-4045 | US Mail (1st Class) |
| 31961 | ELLIS SR, FRANK; ELLIS, THERESE M, FRANK & THERESE M ELLIS SR, 432 W N 2ND ST, WRIGHT CITY, MO, 63390 | US Mail (1st Class) |
| 31961 | ELLIS, JACQUELINE L, JACQUELINE L ELLIS, 9722 PINE LAKE DR, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 31961 | ELLIS, JON F; ELLIS, MARY J, JON F & MARY J , ELLIS, 426 OAK ST, PRINCETON, IL, 61356 | US Mail (1st Class) |
| 31961 | ELLIS, ROBERT E, ROBERT E, ELLIS, 13784 HWY 19 S, KOSCIUSKO, MS, 39090 | US Mail (1st Class) |
| 31961 | ELLIS, RONALD D, RONALD D, ELLIS, 520 ASH ST, DAYTON, OR, 97114 | US Mail (1st Class) |
| 31961 | ELLIS, WILLIAM I, WILLIAM I, ELLIS, 416 W MACON, CLINTON, IL, 61727 | US Mail (1st Class) |
| 31961 | ELLISON, HARRY, HARRY ELLISON, 337 NEW BOSTON RD, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 31961 | ELLSWORTH, BENJAMIN; ELLSWORTH, KATHLEEN, BENJAMIN & KATHLEEN ELLSWORTH, 2515 NW 26 ST, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 31961 | ELLSWORTH, JENNIFER P, JENNIFER P, ELLSWORTH, PO BOX 221, POINT PLEASANT, PA, 18950 | US Mail (1st Class) |
| 31961 | ELROD, PHIL, PHIL , ELROD, 1218 WILSON AVE, AMES, IA, 50010 | US Mail (1st Class) |
| 31961 | ELS, JAMES H, JAMES H, ELS, 13936 HARRINGTON-TOKIO RD N, BOX 426, HARRINGTON, WA, 99134-0426 | US Mail (1st Class) |
| 31961 | ELSENER, MADALINE C, MADALINE C ELSENER, 3040 DUTCH RIDGE RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 31961 | ELSHANT, EUGENE R, EUGENE R ELSHANT, 25 LUTHER LN, PORTSMOUTH, RI, 02871-2408 | US Mail (1st Class) |
| 31961 | ELSTON, CLINT ; ELSTON, ROBERTA, CLINT ELSTON, PO BOX 6, AFTON, MN, 55001-0006 | US Mail (1st Class) |
| 31961 | ELSTON, PATRICIA, PATRICIA , ELSTON, 1317 W 22ND ST, ANNISTON, AL, 36201 | US Mail (1st Class) |
| 31961 | EMBRY, JERRY W; EMBRY, GAIL W, JERRY & GAIL , EMBRY, 32370 CHICKASAW RD, COARSEGOLD, CA, 93614 | US Mail (1st Class) |
| 31961 | EMBURY , EDWARD, EDWARD EMBURY, 1915 S BRYANT ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 31961 | EMERSON SR, GEORGE A, GEORGE A EMERSON, 400 W 2ND AVE, CHEYENNE, WY, 82001-1211 | US Mail (1st Class) |
| 31961 | EMERSON, DONOVAN J, DONOVAN J EMERSON, 815 3RD AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | EMERSON, WILLIAM ; EMERSON, DEBORAH, WILLIAM & DEBORAH EMERSON, 1220 CIRCLE HIGH DR, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 31961 | EMERY, ANETTE M, ANETTE EMERY, 8503 CROSSLEY PL, ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 31961 | EMERY, CHARLESS, CHARLES S EMERY, 289 RAILROAD AVE, BENTON, WI, 53803 | US Mail (1st Class) |
| 31961 | EMERY, DONALD D, DONALD D EMERY, S6530 SPRING VALLEY RD, LOGANVILLE, WI, 53943 | US Mail (1st Class) |
| 31961 | EMINETH, ALVINT, ALVIN T EMINETH, 1804 N 3RD ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 31961 | EMMANUELE, SALVATORE, SALVATORE , EMMANUELE, 4826 MEADOWBROOK DR, RICHMOND, CA, 94803-2032 | US Mail (1st Class) |
| 31961 | EMMEL, JAMES N, JAMES N, EMMEL, 12741 SHELBURNE RD, ANCHORAGE, AK, 99516 | US Mail (1st Class) |
| 31961 | EMMERICH , MARTIN, M EMMERICH, 4217 S FULTON PL, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 31961 | EMMINGHAM, R BRENT ; EMMINGHAM, DONNA R, R BRENT AND DONNA R EMMINGHAM, 1104 W CLEVELAND AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | EMMITH, WILLIAM H, WILLIAM H, EMMITH, 16 RAWSON AVE, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 31961 | EMMITT, DOUGLAS ; CLINE, LINDA JEANNE, DOUGLAS E CLINE, 15210 GALT ST, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 31961 | EMMONS, RONALD ; EMMONS, MARY, RONALD , EMMONS, 116 HENDERSON ST, TROY, IL, 62294 | US Mail (1st Class) |
| 31961 | EMPFIELD , ABBEY M, ABBEY M EMPFIELD, 114 BEVERLY CT, APOLLO, PA, 15613 | US Mail (1st Class) |
| 31961 | EMPFIELD , HANNAH P, HANNAH P EMPFIELD, 114 BEVERLY CT, APOLLO, PA, 15613 | US Mail (1st Class) |
| 31961 | EMPFIELD , LISA A, LISA A EMPFIELD, 114 BEVERLY CT, APOLLO, PA, 15613 | US Mail (1st Class) |
| 31961 | EMPFIELD , MATTIE J, MATTIE J EMPFIELD, 114 BEVERLY CT, APOLLO, PA, 15613 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | EMPFIELD JR , DARHL W, DARHL W EMPFIELD JR, 114 BEVERLY CT, APOLLO, PA, 15613 | US Mail (1st Class) |
| 31961 | EMPIE, MARJORIE; EMPIE, LEWIS F, MARJORIE AND LEWIS F , EMPIE, 668 UPPER SHAW RD, HOPKINTON, NH, 03229 | US Mail (1st Class) |
| 31961 | EMSLEY, MATTHEW; EMSLEY, ALICIA, MATTHEW & ALICIA , EMSLEY, 8 WAUSHACUM AVE, STERLING, MA, 01564 | US Mail (1st Class) |
| 31961 | ENBLOM, JOHN W, JOHN W ENBLOM, 14755 113TH ST S, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 31961 | ENDELMAN, CRAIG S, CRAIG S ENDELMAN, 30799 RIVER RD, HAWARDEN, IA, 51023 | US Mail (1st Class) |
| 31961 | ENDERLE, BRUCE E, BRUCE E ENDERLE, 10192 PUA DR, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 31961 | ENDERLE, RAYMOND J; ENDERLE, CHERYL, RAYMOND , ENDERLE, 943 MCKELVEY RD, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 31961 | ENGEBRETSON, CRAIG A, CRAIG A ENGEBRETSON, 1255 LAND DR, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | ENGEL , BRADLEY W, BRADLEY W ENGEL, 917 6TH AVE, BOX 185, HOWARD LAKE, MN, 55349 | US Mail (1st Class) |
| 31961 | ENGELHARDT, ROBERT R, ROBERT R, ENGELHARDT, 4042 STILLWOOD DR, JACKSONVILLE, FL, 32257 | US Mail (1st Class) |
| 31961 | ENGLAND, BEVERLYJ, BEVERLY J ENGLAND, 29925 HENNEPIN, GARDEN CITY, MI, 48135 | US Mail (1st Class) |
| 31961 | ENGLAND, CHARLES M, CHARLES M ENGLAND, 12 W 500 N, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 31961 | ENGLE JR , BOYD, BOYD ENGLE JR, 308-8TH ST, GLEN DALE, WV, 26038 | US Mail (1st Class) |
| 31961 | ENGLE, ROGER, ROGER ENGLE, 8404 58TH AVE N, NEW HOPE, MN, 55428 | US Mail (1st Class) |
| 31961 | ENGLE, RUTH, RUTH , ENGLE, 8550 DODSON PIKE, BROOKVILLE, OH, 45309 | US Mail (1st Class) |
| 31961 | ENGLEHART, ARNE, ARNE ENGLEHART, 160 OVERWOOD RD, AKRON, OH, 44313 | US Mail (1st Class) |
| 31961 | ENGLERT, MICHAEL ; ENGLERT, LINDA, MICHAEL ENGLERT, 52 FRANKLIN ST, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 31961 | ENGLISH JR, GEORGE T, GEORGE T ENGLISH JR, 3508 WOODRIDGE AVE, SILVER SPRING, MD, 20902-2349 | US Mail (1st Class) |
| 31961 | ENGLISH, ROBERT E, ROBERT E, ENGLISH, 748 N 72ND ST, SEATTLE, WA, 98103-5102 | US Mail (1st Class) |
| 31961 | ENGSTROM, JANICE M, JANICE M ENGSTROM, 1314 N WASSON ST, STREATOR, IL, 61364 | US Mail (1st Class) |
| 31961 | ENKO, FREDERICK A, FREDERICK A ENKO, 39 BEVERLY DR, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | ENLOE, MATTHEW D; ENLOE, SHELLIE R, MATTHEW D & SHELLIE R, ENLOE, 11920 MAIN ST, CENTERTOWN, MO, 65023 | US Mail (1st Class) |
| 31961 | ENNEBERG, CRYSTAL, CRYSTAL ENNEBERG, 1030-2ND ST S, SHELBY, MT, 59474 | US Mail (1st Class) |
| 31961 | ENNEVER, GEORGE ; ENNEVER, SANDRA, GEORGE & SANDRA ENNEVER, 17 LAKEVIEW PL, MIDDLEFIELD, CT, 06455 | US Mail (1st Class) |
| 31961 | ENOT, PAUL ; ENOT, RUTH, PAUL & RUTH ENOT, 750 KOALA CT, WILMINGTON, IL, 60481 | US Mail (1st Class) |
| 31961 | ENVIRONMENTAL WOOD SOLUTIONS, LARRY R, MULLINS, 3500 GIDDINGS RD, ORION, MI, 48359 | US Mail (1st Class) |
| 31961 | ENYINGI , NEIL, NEIL , ENYINGI, 67 ROCK PORT RD, PORT MURRAY, NJ, 07865 | US Mail (1st Class) |
| 31961 | ENZ, DONALD; ENZ, PHYLLIS, DONALD AND PHYLLIS ENZ, 515 WALL ST, MANKATO, MN, 56003 | US Mail (1st Class) |
| 31961 | ENZE, DEAN, DEAN ENZE, PO BOX 511, YAMHILL, OR, 97148 | US Mail (1st Class) |
| 31961 | EPPERT, BRENDAN, BRENDAN EPPERT, 2828 CLIFTON AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 31961 | EPSTEIN, MARTIN, MARTIN EPSTEIN, 2 WYNDTOP LN, SAINT LOUIS, MO, 63141 | US Mail (1st Class) |
| 31961 | ERB, MAX, MAX ERB, PO BOX 881390, STEAMBOAT SPRINGS, CO, 80488 | US Mail (1st Class) |
| 31961 | ERBER, JEFFREY ; OGAWA, MAMI, JEFFREY ERBER, 375 S END AVE #295, NEW YORK, NY, 10280 | US Mail (1st Class) |
| 31961 | ERBES, LONNIE, LONNIE , ERBES, 17067 CO RD 8, COLFAX, ND, 58018 | US Mail (1st Class) |
| 31961 | ERHARDT, STEVE ; ERHARDT, LISA, STEVE & LISA , ERHARDT, 101 STATE ST W, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 31961 | ERICH A VERHOEVEN AND MARLENE J VERHOEVEN;, ERICH A VERHOEVEN, REVOCABLE TRUST DTD 13 OCT 19, 15494 W REISKE RD, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 31961 | ERICKSEN, CHRIS, CHRIS ERICKSEN, 13212 E BLOSSEY AVE, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 31961 | ERICKSEN, JACK, JACK K, ERICKSEN, 1218 TAYLOR ST, JOLIET, IL, 60435 | US Mail (1st Class) |
| 31961 | ERICKSON , CATHEY, CATHEY ERICKSON, 108 W 5TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | ERICKSON , FRANCIS, FRANCIS ERICKSON, 4231 SOLLID RD, CONRAD, MT, 59425 | US Mail (1st Class) |
| 31961 | ERICKSON , NORRIS L, NORRIS L ERICKSON, 4384 HWY KW, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 31961 | ERICKSON, CURTIS W; ERICKSON, VIRGINIA C, CURTIS W ERICKSON, 14909 S MURPHY RD, CHENEY, WA, 99004 | US Mail (1st Class) |
| 31961 | ERICKSON, IRMA A, IRMA A ERICKSON, 7 KISSAM LN, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 31961 | ERICKSON, ROBERT R, ROBERT R, ERICKSON, 1137 CHURCHILL ST, SAINT PAUL, MN, 55103-1007 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ERICKSON, WALTER C; ERICKSON, VIOLET F, WALTER C, ERICKSON, 4N211 WOODDALE RD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 31961 | ERICKSON, WILMA I, WILMA I, ERICKSON, 1050 FONTAINE DR, PONDERAY, ID, 83852 | US Mail (1st Class) |
| 31961 | ERMAN , WILLIAM A, WILLIAM A, ERMAN, 18 W ST, SOUTH DEERFIELD, MA, 01373 | US Mail (1st Class) |
| 31961 | ERMEY , JULIE, JULIE , ERMEY, 10516 W MONTAGUE RD, LEAF RIVER, IL, 61047 | US Mail (1st Class) |
| 31961 | ERNEST , SUZANNE B, SUZANNE B ERNEST, 11537 RAYSTOWN RD, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 31961 | ERNEST JR, JOSEPH E, JOSEPH E ERNEST JR, 210 W FIFTH AVE, REED CITY, MI, 49677 | US Mail (1st Class) |
| 31961 | ERNST , JOHN R, JOHN R ERNST, 7601-11TH AVE S, MINNEAPOLIS, MN, 55423 | US Mail (1st Class) |
| 31961 | ERNST, LOIS A, LOIS A, ERNST, 844 RT 9, GANSEVOORT, NY, 12831 | US Mail (1st Class) |
| 31961 | ERRIGO, EDWARD O; ERRIGO, KATHERINE H, EDWARD O ERRIGO, 47 WHIG ST, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |
| 31961 | ERWIN , JOHN ; ERWIN , DEIDRE, JOHN & DEIDRE ERWIN, 5385 SUNNYSLOPE RD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 31961 | ERWIN, TAMMY J, TAMMY J, ERWIN, 945 LARRIWOOD AVE, KETTERING, OH, 45429 | US Mail (1st Class) |
| 31961 | ERWIN, WILLIAM J, WILLIAM J, ERWIN, 107 W ROBINSON ST, HARRISBURG, IL, 62946 | US Mail (1st Class) |
| 31961 | ERWOOD, HAROLD J; ERWOOD, NANCY J, HAROLD J & NANCY J ERWOOD, 2 HARDY PL, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31961 | ESCH , JOHN J, JOHN J, ESCH, 113 JEFFERSON AVE, CRYSTAL CITY, MO, 63019 | US Mail (1st Class) |
| 31961 | ESHENAUR, LAWRENCE; ESHENAUR, JOYCE, LAWRENCE & JOYCE , ESHENAUR, 181 TANGLEWOOD DR, POINT PLEASANT, WV, 25550 | US Mail (1st Class) |
| 31961 | ESKERS, JACK C, JACK C, ESKERS, 3806 HWY 83 N, SEELEY LAKE, MT, 59868 | US Mail (1st Class) |
| 31961 | ESPINOSA, RUTHANN, RUTHANN , ESPINOSA, 707 S LINCOLN AVE, AURORA, IL, 60505 | US Mail (1st Class) |
| 31961 | ESPINOZA, ROSIE, ROSIE , ESPINOZA, 1022 N EVONDA ST, SANTA ANA, CA, 92703 | US Mail (1st Class) |
| 31961 | ESQUIUEL, MR BENJAMIN ; ESQUIUEL, CHRISTINE, MR BENJAMIN ESQUIUEL, 613 CRESCENT DR, MIDLAND, MI, 48648 | US Mail (1st Class) |
| 31961 | ESSER, WILFRED, WILFRED , ESSER, 140W 9827N HWY 145, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 31961 | ESSIN, DANIEL, DANIEL ESSIN, 379 N ENCINITAS AVE, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | ESSMAN, LEONARD A, LEONARD A, ESSMAN, 3567 YORK RD SW, PATASKALA, OH, 43062 | US Mail (1st Class) |
| 31961 | ESTATE OF DOROTHY M PHILBIN, ROBERT AND DAVID PHILBIN, 28 MEADOW AVE, BLACKWOOD, NJ, 08012 | US Mail (1st Class) |
| 31961 | ESTATE OF DOROTHY W HOPKINS, CHRIS G HOPKINS, C/O TENCO SERVICES INC, 3310 W END AVE PO BOX 129003, NASHVILLE, TN, 37212 | US Mail (1st Class) |
| 31961 | ESTATE OF ELSIE G TOMECEK, JEFFREY TOMECEK, 730 REEDY CIR, BEL AIR, MD, 21014 | US Mail (1st Class) |
| 31961 | ESTATE OF FLOYD E STOLARSKI SR, ESTATE OF FLOYD E STOLARSKI SR, 4821 LEXINGTON AVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 31961 | ESTATE OF FRANCIS E MANNING, TONI MANNING, 1737 GLEN RIDGE RD, BALTIMORE, MD, 21234 | US Mail (1st Class) |
| 31961 | ESTATE OF FRED C ROOT, ESTATE OF FRED C ROOT, 100 RYMAN STE 200, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | ESTATE OF HARRIET WOLSKI, KENNETH , WOLSKI, 844 SPRUCE ST, TRENTON, NJ, 08648 | US Mail (1st Class) |
| 31961 | ESTATE OF JARVIS L DUMERS, BRIAN P DUMERS, PO BOX 191, RAYMONDVILLE, NY, 13678 | US Mail (1st Class) |
| 31961 | ESTATE OF JEANNE KLEIN, SUSAN KLEIN, 2761 JESSUP RD, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 31961 | ESTATE OF JOYCE O GENSEL, ESTATE OF JOYCE O GENSEL, 526 SUPERIOR AVE E STE 850, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 31961 | ESTATE OF LEON & HELEN GUYER, DANIEL GUYER, 2609 PINE BLUFF DR, METAMORA, MI, 48455 | US Mail (1st Class) |
| 31961 | ESTATE OF LOWELL H BECRAFT SR AND HEIRS, CHARLES BECRAFT, 1705 WILMA CIR, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 31961 | ESTATE OF MARGARET O LYNCH, JOHN P, LYNCH, 4211 S PITTSBURG ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | ESTATE OF MARJORIE H JONES, WILLIAM B, JONES, 5606 EAGLEGLEN PL, LITHIA, FL, 33547-3816 | US Mail (1st Class) |
| 31961 | ESTATE OF NELL DOUGLAS GADDIE, MARK D, ALCOTT, HARLIN PARKER ATTORNEYS AT LAW, 519 E 10TH ST, BOWLING GREEN, KY, 42102 | US Mail (1st Class) |
| 31961 | ESTATE OF NELLIE M KUHL, LESTER E KUHL, 555 FLORENCE AVE, PITMAN, NJ, 08071 | US Mail (1st Class) |
| 31961 | ESTATE OF ROBERT JOSEPH NOVOTNY, ANNE C NOVOTNY, 1915 BEECHWOOD AVE, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 31961 | ESTATE OF ROGER I SPADA, CLIFFORD W COUGHLIN, PO BOX 554, ROUSES POINT, NY, 12979 | US Mail (1st Class) |
| 31961 | ESTATE OF YVONNE KEEGAN, GLENN F KEEGAN, 1 DAVID LN 6-H, YONKERS, NY, 10701 | US Mail (1st Class) |
| 31961 | ESTERBY, RICHARD ; ESTERBY, RAECILLE, RICHARD & RAECILLE ESTERBY, 39288 DELLWO RD, CHARLO, MT, 59824 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | ESTERBY, WALTER W; ESTERBY, LINDA L, WALTER W & LINDA L , ESTERBY, 62252 MT HWY 212, CHARLO, MT, 59824 | US Mail (1st Class) |
| 31961 | ESTES, STEPHEN; ESTES, DEBRA, STEPHEN & DEBRA , ESTES, 3 FRANKLIN ST, LISBON, ME, 04250 | US Mail (1st Class) |
| 31961 | ETHRIDGE, EILEEN B, MS EILEEN B, ETHRIDGE, 1198 W 31ST AVE, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 31961 | ETTER JR , R MAX, R MAX , ETTER JR, S 2705 JEFFERSON, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | EUGENE G SCHULTZ AND BONITA A SCHULTZ REVOCABLE TR, EUGENE G SCHULTZ AND BONITA A SCHULTZ REVOCABLE TR, 1806 ATWOOD ST, LONGMONT, CO, 80501-2004 | US Mail (1st Class) |
| 31961 | EULE SR, MARK, MARK EULE SR, 9803 A INDIAN RIVER DR, FORT PIERCE, FL, 34982 | US Mail (1st Class) |
| 31961 | EUSEY II, DON H; EUSEY, LUCIE A, DON H OR LUCIE A EUSEY, 818 W 18TH, EMPORIA, KS, 66801 | US Mail (1st Class) |
| 31961 | EVANGELICAL CHURCH, EVANGELICAL COMMUNITY CHURCH, 312 E WOOD ST, PALATINE, IL, 60067 | US Mail (1st Class) |
| 31961 | EVANS , ARTHUR R, ARTHUR R EVANS, 150 HIGH RD, NEWBURY, MA, 01951 | US Mail (1st Class) |
| 31961 | EVANS , GARY D, GARY EVANS, 9293 UPPER HIGHWOOD CREEK RD, HIGHWOOD, MT, 59450 | US Mail (1st Class) |
| 31961 | EVANS , RICH, RICH , EVANS, 1116 6TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | EVANS , STEVEN R, STEVEN R, EVANS, 131 HAVERHILL RD, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 31961 | EVANS, ALAN ; EVANS, DEBORAH, ALAN AND DEBORAH EVANS, 12 PORTER ST, WENHAM, MA, 01984 | US Mail (1st Class) |
| 31961 | EVANS, BARBARA J, BARBARA J EVANS, 205 LINCOLN ST S, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31961 | EVANS, DOUGLAS A; EVANS, GWENDOLYN B, DOUGLAS EVANS, 61689 MAHAFFEY RD, GLENWOOD, IA, 51534 | US Mail (1st Class) |
| 31961 | EVANS, GOMER, GOMER EVANS, PO BOX 48, BLACK DIAMOND, WA, 98010 | US Mail (1st Class) |
| 31961 | EVANS, IRVIN ; EVANS, GERALDINE, IRVIN & GERALDINE EVANS, 15407 LOWER SPRING CREEK RD, HERMOSA, SD, 57744 | US Mail (1st Class) |
| 31961 | EVANS, JAMES C; EVANS, JAYNIE J, JAYNIE J, EVANS, 36403 89TH ST, TWIN LAKES, WI, 53181 | US Mail (1st Class) |
| 31961 | EVANS, JOHN P, JP EVANS PROPERTY MANAGEMENT (JOHN & ELIZABETH , E, 791 PALO ALTO AVE, MOUNTAIN VIEW, CA, 94041-1827 | US Mail (1st Class) |
| 31961 | EVANS, JOHN, JOHN EVANS, 351 FRIEDHEIM RD, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 31961 | EVANS, MARIA A, MARIA A, EVANS, 1904 HEATON RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 31961 | EVANS, MARK E, MARK E EVANS, E 1655 BISMARK AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | EVANS, MARY S; EVANS, JOHN G, MARY S & JOHN G , EVANS, 786 MALTA AVE EXT, MALTA, NY, 12020 | US Mail (1st Class) |
| 31961 | EVANS, RALPH W, RALPH W EVANS, 206 ASH, BOX 14, AUBURN, IA, 51433 | US Mail (1st Class) |
| 31961 | EVANS, ROGER; EVANS, JEANNE, ROGER AND JEANNE , EVANS, 213 ARMS RD, KNOXVILLE, TN, 37924 | US Mail (1st Class) |
| 31961 | EVANS, VIRGINIA, VIRGINIA , EVANS, PO BOX 245, WARREN, IL, 61087 | US Mail (1st Class) |
| 31961 | EVANS, WILLIAMV, WM V, EVANS, 3714 W ANDERSON RD, CHENEY, WA, 99004 | US Mail (1st Class) |
| 31961 | EVASKUS, LETA, LETA , EVASKUS, 2005 SW THISTLE ST, SEATTLE, WA, 98106 | US Mail (1st Class) |
| 31961 | EVENS, LUCILLE, LUCILLE , EVENS, PO BOX 43, GAINES, MI, 48436 | US Mail (1st Class) |
| 31961 | EVENSON, GEORGE R; EVENSON, BABARA J, GEORGE R & BABARA J EVENSON, 5400 LONG CT, APPLETON, WI, 54914 | US Mail (1st Class) |
| 31961 | EVERLY, JEANNIE, JEANNIE , EVERLY, 974 146TH AVE, KNOXVILLE, IA, 50138 | US Mail (1st Class) |
| 31961 | EVERSTINE, ED ; EVERSTINE, RITA, ED & RITA EVERSTINE, 607 W 14TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | EVINGER, ALICE M, ALICE M EVINGER, 5042 N 5TH ST, ARLINGTON, VA, 22203-1317 | US Mail (1st Class) |
| 31961 | EVON JR, ARTHUR P, ARTHUR P EVON JR, 3755 WINTERGREEN LN, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 31961 | EVONEK , YOLONDA, YOLONDA EVONEK, 65960 PATTERSON HILL RD, BELLAIRE, OH, 43906 | US Mail (1st Class) |
| 31961 | EWALD , GEORGE P, GEORGE P EWALD, 179 E WINONA ST, SAINT PAUL, MN, 55107 | US Mail (1st Class) |
| 31961 | EWALD , ROBERT B, ROBERT AND HELEN EWALD, 261 VAN KEUREN AVE, PINE BUSH, NY, 12566 | US Mail (1st Class) |
| 31961 | EWALD, ROBERT, ROBERT , EWALD, 296 BLOOMFIELD AVE, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 31961 | EWALD, RONALD F, RONALD F, EWALD, 1908 E ST FRANCIS AVE, ST FRANCIS, WI, 53235 | US Mail (1st Class) |
| 31961 | EWER, HUGH J; EWER, BETTY P, BETTY P EWER, 343 LOFTON RD NW, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 31961 | EWERS, GAYLORD J, GAYLORD J EWERS, 510 HUMMINGBIRD LN, MADISON, WI, 53714-3346 | US Mail (1st Class) |
| 31961 | EWING JR, CLAUDE R, CLAUDE R EWING JR, 1042 N 3RD PL, SPRINGFIELD, OR, 97477 | US Mail (1st Class) |
| 31961 | EWING, EDWIN M, EDWIN EWING, PO BOX 603, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 31961 | EWING, MS ANGELA, MS ANGELA , EWING, 348 OAK PARK RD, HATFIELD, PA, 19440 | US Mail (1st Class) |
| 31961 | EXELBY, CARL; EXELBY, JUDITH, CARL & JUDITH EXELBY, 10221 CEDAR CREST RD, WHITMORE LAKE, MI, 48189 | US Mail (1st Class) |
| 31961 | EYERS, TERRY O, TERRY O, EYERS, 858 SW 136TH ST, BURIEN, WA, 98166-1210 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | EYNON , GEORGE F, GEORGE F EYNON, 19502 EVENING SHADE CT, HUMBLE, TX, 77346 | US Mail (1st Class) |
| 31961 | EYSTAD, LARRY O, LARRY O, EYSTAD, 2817 4TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | EYTH , KAREN L, KAREN L EYTH, 2354 STATE ROUTE 956, VOLANT, PA, 16156 | US Mail (1st Class) |
| 31961 | EZELL, VALARIE, VALARIE , EZELL, 129 MEADOW ST, YORK, AL, 36925 | US Mail (1st Class) |
| 31961 | EZIKOVICH , BARBARA, BARBARA EZIKOVICH, PO BOX 86, EAST LYME, CT, 06333 | US Mail (1st Class) |
| 31961 | FAAS, JOHN D, JOHN D, FAAS, 717 S 6TH ST, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 31961 | FABER, RUSSELL, RUSSELL FABER, 368 2ND AVE EN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | FABIAN , GARY A; FABIAN , LYNETTE R, GARY A FABIAN, 729 MAPLE ST, MEADVILLE, PA, 16335 | US Mail (1st Class) |
| 31961 | FABICH, HENRY J; FABICH, ADRIENNE Z, HENRY & ADRIENNE FABICH, PO BOX 11, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | FABIN, F J, F J FABIN, 613 S GREENLEAF DR, EAGAN, MN, 55123 | US Mail (1st Class) |
| 31961 | FABIN, F, F FABIN, 5781 EAGLE LAKE RD, CROMWELL, MN, 55726 | US Mail (1st Class) |
| 31961 | FABOR, TONY; FABOR, PAMELA, TONY & PAMELA , FABOR, PO BOX 544, WINNEMUCCA, NV, 89446 | US Mail (1st Class) |
| 31961 | FABRIZIO, DONALD L; FABRIZIO, JOAN, DONALD L & JOAN FABRIZIO, 9535 W 53RD PL, ARVADA, CO, 80002 | US Mail (1st Class) |
| 31961 | FACENDOLA, DIANE, DIANE FACENDOLA, 74 HAYDEN ROWE ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 31961 | FACHMAN, MARY, MARY , FACHMAN, 1211 N 24TH ST, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 31961 | FACIUS , MRS ALICIA G, MRS ALICIA G FACIUS, 427 NEEPIER RD, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 31961 | FAGAN, ROBERT C, ROBERT C, FAGAN, 810 N 7TH ST, ROCHELLE, IL, 61068-1530 | US Mail (1st Class) |
| 31961 | FAGEN, FRED, FRED FAGEN, 11102 EXCELSIOR DR APT 9E, NORWALK, CA, 90650 | US Mail (1st Class) |
| 31961 | FAHERTY, JAY M, JAY M, FAHERTY, 138 TROUT STREAM DR, VERNON, CT, 06066 | US Mail (1st Class) |
| 31961 | FAHLBERG, L A; HOK, JEROME R , L A, FAHLBERG, 528 CLARKE ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | FAHSELT , DAVID ; FAHSELT , INDRA, DAVID & INDRA FAHSELT, 4517 EUCLID AVE, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 31961 | FAHY , KATHLEEN, KATHLEEN FAHY, 6 DELMAR DR, WEST BOYLSTON, MA, 01583 | US Mail (1st Class) |
| 31961 | FAIR , LEONARD P, LEONARD P, FAIR, 11556 E OAK ST, CLAREMORE, OK, 74019 | US Mail (1st Class) |
| 31961 | FAIR , RICHARD A, RICHARD A FAIR, 2795 BEACH RD, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 31961 | FAIRFIELD, THOMAS; FAIRFIELD, CHRISTINE, THOMAS , FAIRFIELD, PO BOX 143, SAINT JOSEPH, IL, 61873 | US Mail (1st Class) |
| 31961 | FAIRLEIGH , EVELYN L, EVELYN L FAIRLEIGH, 8426 34TH AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 31961 | FAIRLEY , JOHN D, JOHN D FAIRLEY, PO BOX 8594, SPOKANE, WA, 99203-0594 | US Mail (1st Class) |
| 31961 | FAIRWAY COURT EAST, WILLIAM L HARDY, 10808 N FAIRWAY CT E, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31961 | FAITH , DOUGLAS, DOUGLAS FAITH, #1334504 MCCONNELL UNIT, 3001 S EMILY DR, BEEVILLE, TX, 78102 | US Mail (1st Class) |
| 31961 | FAITH LUTHERAN CHURCH, FAITH LUTHERAN CHURCH, 305 E 1ST AVE, BALSAM LAKE, WI, 54810 | US Mail (1st Class) |
| 31961 | FALCONE, AGNES, AGNES FALCONE, 565 QUAKER LN UNIT #36, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 31961 | FALCONE, MR ANTHONY E; FALCONE, MRS ANTHONY E, MR & MRS ANTHONY E, FALCONE, 7 BURNS AVE, WESTERLY, RI, 02891 | US Mail (1st Class) |
| 31961 | FALCONER, GLORIA B, GLORIA B FALCONER, 1917 2ND AVE SE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | FALKOWSKI, LEON W, LEON W, FALKOWSKI, 2 HILLCREST RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 31961 | FALLA, BRIAN; DAVIS, KIMBERLY, BRIAN FALLA, 3 LA FRANCE DR, HUDSON, MA, 01749 | US Mail (1st Class) |
| 31961 | FALLARA, PETER, PETER FALLARA, 3802 S 59TH AVE, CICERO, IL, 60804 | US Mail (1st Class) |
| 31961 | FALLON, PETER D; FALLON, JENNIFER M, PETER D & JENNIFER M , FALLON, 230 W LAKE DR, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 31961 | FALLOWS, ROBERT, ROBERT , FALLOWS, 7139 COUNTY ROUTE 17, LACONA, NY, 13083 | US Mail (1st Class) |
| 31961 | FALTERMEIER, JOHN; FALTERMEIER, NANCY, JOHN & NANCY , FALTERMEIER, 13283 W UTAH CIR, LAKEWOOD, CO, 80228 | US Mail (1st Class) |
| 31961 | FALTZ, ROBERT, ROBERT , FALTZ, 4126 S PENNSYLVANIA AVE, ST FRANCIS, WI, 53235 | US Mail (1st Class) |
| 31961 | FANDOZZI, ANNA, ANNA FANDOZZI, 276 ELMWOOD ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | FANELLI, LOUIS A; FANELLI, DONNA J, LOUIS , FANELLI, 23 INWOOD CIR, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 31961 | FANGER , MICHAEL ; FANGER , JULIE, MICHAEL FANGER, PO BOX 666, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |
| 31961 | FANGER JR, EARL M, EARL M FANGER JR, 4946 HOLLY HILLS, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | FANSKA, ROBERT H; FANSKA, DONALD W, ROBERT H, FANSKA, 36 CRANSTON ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | FANTASKE , JOSEPH J, JOSEPH J, FANTASKE, 3689 SALISBURY AVE, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 31961 | FANTE, MICHAEL, MICHAEL , FANTE, 22119 SHADY LN, SAINT CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 31961 | FARAH , IRENE J, IRENE J FARAH, 1601 WINONA ST, FLINT, MI, 48504-2959 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | FARFEL , DOUGLAS ; FARFEL , KATHRYN, DOUGLAS AND KATHRYN FARFEL, 3555 S 2900 W, CHARLEESTON, UT, 84032 | US Mail (1st Class) |
| 31961 | FARKAS, FRANK, FRANK FARKAS, 206 E MCQUISTION RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 31961 | FARLAN, JAMES L, JAMES L FARLAN, 12 FARLAN LN, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 31961 | FARLEY , JOSEPH , FARLEY, N67W26231 SILVER SPRING DR, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 31961 | FARLEY, STEPHEN, STEPHEN , FARLEY, 3108 W TRINITY PL, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | FARMER, JULIE, JULIE FARMER, 1825 LINDEN AVE, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 31961 | FARNSWORTH, C D, C D FARNSWORTH, PO BOX 77, OTTER LAKE, MI, 48464 | US Mail (1st Class) |
| 31961 | FARNSWORTH, DAVID; FARNSWORTH, SUSAN, DAVID AND SUSAN FARNSWORTH, 521 LAFAYETTE ST, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 31961 | FARNSWORTH, LARRY, LARRY , FARNSWORTH, 72 ROSA ST, KIPTON, OH, 44049 | US Mail (1st Class) |
| 31961 | FARRELL, FREDERICK G, FREDERICK G FARRELL, 208 TEMPLETON DR, GREENVILLE, NC, 27858 | US Mail (1st Class) |
| 31961 | FARRELL, PAUL E, PAUL , FARRELL, 399 EAST AVE, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 31961 | FARRELL, THOMAS J, THOMAS J, FARRELL, 21 CAMBRIDGE LN, LINCOLNSHIRE, IL, 60069 | US Mail (1st Class) |
| 31961 | FARRENKOPF, PETER, PETER FARRENKOPF, 274 UNION CENTER RD, ULSTER PARK, NY, 12487 | US Mail (1st Class) |
| 31961 | FARRIS, JAMES T, JAMES T FARRIS, 48 E ST SW, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 31961 | FARRIS, MICHAEL J, MICHAEL J FARRIS, 1024 S CASCADE ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | FASCHINGBAUER, ALAN, ALAN FASCHINGBAUER, 11982 147 AVE, BLOOMER, WI, 54724 | US Mail (1st Class) |
| 31961 | FASEL, MARIAN, MARIAN , FASEL, 1501 W SILVER LAKE RD N, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 31961 | FASO , CHARLES ; FASO , MARY ELLEN, CHARLES FASO, PO BOX 337, SODUS, NY, 14551 | US Mail (1st Class) |
| 31961 | FASSBENDER , JOHN G, JOHN G FASSBENDER, 6020 HALIFAX AVE S, EDINA, MN, 55424 | US Mail (1st Class) |
| 31961 | FATE, MICHAEL D; FATE, JANE S, MIKE & JANE , FATE, 1324 NW ALBANY AVE, BEND, OR, 97701 | US Mail (1st Class) |
| 31961 | FAUCETT, FRANKLIN ; FAUCETT, CLARISSA, FRANKLIN & CLARISSA FAUCETT, N2160 SCHACHT RD, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 31961 | FAUCHER , BRIAN R, BRIAN R FAUCHER, 50 SUOMI ST, PAXTON, MA, 01612 | US Mail (1st Class) |
| 31961 | FAUCHER, DAVID, DAVID FAUCHER, 36 KIMBALL RD, LONDONDERRY, NH, 03053 | US Mail (1st Class) |
| 31961 | FAUGHT, LAWRENCE D, LAWRENCE D, FAUGHT, 2522 CLARK AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | FAULCONER, RICHARD, RICHARD , FAULCONER, 560 WINDY PASS, BARSTOW, CA, 92311 | US Mail (1st Class) |
| 31961 | FAULDS, EUGENE; FAULDS, ALICE, EUGENE & ALICE FAULDS, 307 N HUBERT-GENERAL DELIVERY, IVANHOE, MN, 56142 | US Mail (1st Class) |
| 31961 | FAULHABER, DALE R, DALE R FAULHABER, 72 S LAKE ST, NORTH EAST, PA, 16428 | US Mail (1st Class) |
| 31961 | FAULKNER , MARLEA, MARLEA , FAULKNER, 4900 BRITTANY S DR #1802, SAINT PETERSBURG, FL, 33715 | US Mail (1st Class) |
| 31961 | FAUSEY, LARRY; FAUSEY, SUSAN, LARRY & SUSAN , FAUSEY, 573 MCHENRY RD, BENTON, PA, 17814 | US Mail (1st Class) |
| 31961 | FAUST LIMITED PARTNERSHIP, FAUST LIMITED PARTNERSHIP, PO BOX 240525, CHARLOTTE, NC, 28224 | US Mail (1st Class) |
| 31961 | FAUST, CAROLYN ; FAUST, DAVID, CAROLYN AND DAVID FAUST, 1544 N 54TH ST, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 31961 | FAUST, JAMES; FAUST, JEANETTE, JAMES & JEANETTE FAUST, PO BOX 134, DOWNINGTOWN, PA, 19335 | US Mail (1st Class) |
| 31961 | FAUST, PAUL E, PAUL E, FAUST, 510 VERNON AVE, HARRISBURG, PA, 17109 | US Mail (1st Class) |
| 31961 | FAUST, PAUL; FAUST, ELIZABETH, ELIZABETH FAUST, 26 GRANTWOOD, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 31961 | FAUX, KATHY A; FAUX SR, DONALD L, DON FAUX, 3103 220TH ST, SAINT CHARLES, IA, 50240 | US Mail (1st Class) |
| 31961 | FAVOR, JAMES A, JAMES A FAVOR, 28 FERNALD AVE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 31961 | FAVRE , JOSEPH ; FAVRE , ANGELA, JOSEPH AND ANGELA , FAVRE, 9520 NW ELVA AVE, PORTLAND, OR, 97231 | US Mail (1st Class) |
| 31961 | FAY, CARL, CARL FAY, 23 LINWOOD ST, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31961 | FAYLE III , EARLE, EARLE FAYLE, 89 WILDERNESS DR, MEDWAY, ME, 04460 | US Mail (1st Class) |
| 31961 | FAZZINO, JOHN A, JOHN A, FAZZINO, 124 HIGH ST, PORTLAND, CT, 06480 | US Mail (1st Class) |
| 31961 | FEAMSTER, WAYLAND N; FEAMSTER, FREDE M, WAYLAND & FREDA , FEAMSTER, 1335 HARPER RD, BECKLEY, WV, 25801 | US Mail (1st Class) |
| 31961 | FEARS, SCOTTR, SCOTT R, FEARS, 803 10TH AVE N, AMORY, MS, 38821 | US Mail (1st Class) |
| 31961 | FEAUTO, PAUL, PAUL , FEAUTO, 1509 12TH AVE N, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 31961 | FEBBRORIELLO, ANTONIO, ANTONIO FEBBRORIELLO, 51B GOOSE POND RD, LEE, MA, 01238 | US Mail (1st Class) |
| 31961 | FEDAK, JOSEPHINE ; FEDAK, GREGORY ; &, JOSEPHINE FEDAK, FEDAK , ANDREW, 8023 THEOTA AVE, PARMA, OH, 44129 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | FEDERAL REAL ESTATE EXCHANGE CORP, FEDERAL REAL ESTATE EXCHANGE CORP, 2610 BECHELLI LN STE D, REDDING, CA, 96002 | US Mail (1st Class) |
| 31961 | FEDERICO JR, FRANK, FRANK FEDERICO JR, 275 JORDAN SHORE DR, POLAND, ME, 04274 | US Mail (1st Class) |
| 31961 | FEDOR, FLORENCE I; FEDOR, EDWARD F, FLORENCE & EDWARD FEDOR, 518 EAST ST, EASTHAMPTON, MA, 01027-0122 | US Mail (1st Class) |
| 31961 | FEDORA, FRANK R; FEDORA, ANITA L, FRANK R & ANITA L FEDORA, 1003 KINGSWAY AVE, ROCKFORD, IL, 61108-3856 | US Mail (1st Class) |
| 31961 | FEDOROWYCZ , JOSEPH ; FEDOROWYCZ , BARBARA, JOSEPH & BARBARA , FEDOROWYCZ, 3235 POTTER ST, PHILADELPHIA, PA, 19134 | US Mail (1st Class) |
| 31961 | FEE, PAUL M, PAUL M, FEE, 1307 W OAK ST, BURBANK, CA, 91506 | US Mail (1st Class) |
| 31961 | FEEHAN , BRIAN, BRIAN FEEHAN, 52 LAKEWOOD RD, NEW EGYPT, NJ, 08533 | US Mail (1st Class) |
| 31961 | FEELY, JAMES M, JAMES M, FEELY, 46 CRESCENT PL, SHORT HILLS, NJ, 07078 | US Mail (1st Class) |
| 31961 | FEGER , MARIE S, MARIE S FEGER, 5921 W 34TH ST, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 31961 | FEHR, ERIC R; FEHR, KATHRYN C, ERIC R FEHR, 815 E FOSTER AVE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | FEHRENBACH , MURIEL J, MURIEL J FEHRENBACH, PO BOX 132, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | FEICHTINGER, VERNON, VERNON , FEICHTINGER, 1620 15TH AVE S, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 31961 | FEICK, CARY, CARY FEICK, C/O MARILY WARD, 213 S TENNESSEE AVE, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 31961 | FEIN, SAMUEL, SAMUEL , FEIN, 179 HAPP RD, NORTHFIELD, IL, 60093 | US Mail (1st Class) |
| 31961 | FELDMAN, MR MORTON; FELDMAN, MRS MORTON, MR & MRS MORTON , FELDMAN, 1700 RUGBY RD, MERRICK, NY, 11566 | US Mail (1st Class) |
| 31961 | FELDMANN, WAYNE; FELDMANN, DARLA, WAYNE & DARLA , FELDMANN, 608 S VAN BUREN, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 31961 | FELL, TERRY A, TERRY A, FELL, 504 3RD ST, BLUEFIELD, WV, 24701 | US Mail (1st Class) |
| 31961 | FELLESON , PAUL ; FELLESON , SHANNON, PAUL FELLESON, 804 SCHOOL DR, FOX RIVER GROVE, IL, 60021-1220 | US Mail (1st Class) |
| 31961 | FELLMAN, CINDY, CINDY FELLMAN, PO BOX 41, LUCKEY, OH, 43443 | US Mail (1st Class) |
| 31961 | FELTMANN, JEAN; FELTMANN, JENNIFER, JEAN , FELTMANN, 893 CR 115, EUREKA SPRINGS, AR, 72631 | US Mail (1st Class) |
| 31961 | FELTON, KENNETH L, KENNETH L, FELTON, 14395 SW CAMPBELL RD, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 31961 | FELTS III, JAMES R, JAMES , FELTS III, 2497 S 550 W, SHELBYVILLE, IN, 46176 | US Mail (1st Class) |
| 31961 | FELTUS , PAT, PAT , FELTUS, 23196 195 ST, ALLISON, IA, 50602 | US Mail (1st Class) |
| 31961 | FENDER, GWYNN F, GWYNN F FENDER, 3310 CLAYTON RD, JOPPA, MD, 21085 | US Mail (1st Class) |
| 31961 | FENDERS , PAUL ; FENDERS , MEGHAN, PAUL & MEGHAN , FENDERS, 158 DALTON RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31961 | FENNEWALD, ELAINE, ELAINE FENNEWALD, 2632 MOHAUK DR, JEFFERSON CITY, MO, 65101-4434 | US Mail (1st Class) |
| 31961 | FENSLER, BESSIE, BESSIE FENSLER, 2057 ERVIN RD NW, DOVER, OH, 44622 | US Mail (1st Class) |
| 31961 | FENSTER, JANICE G, JANICE G, FENSTER, 3005 14TH ST SE, AUBURN, WA, 98092 | US Mail (1st Class) |
| 31961 | FENSTERMACHER, HAROLD R, HAROLD R FENSTERMACHER, 106 SCHLOSSBURG ST, ALBURTIS, PA, 18011 | US Mail (1st Class) |
| 31961 | FENTON, JOHN; FENTON, SUE, JOHN & SUE , FENTON, 1836 WESTERN AVE, JACKSON, WI, 53037 | US Mail (1st Class) |
| 31961 | FERDERER, GEORGE, GEORGE FERDERER, 3699 27 AVE, MANDAN, ND, 58554 | US Mail (1st Class) |
| 31961 | FERGUSON , MARY G, MARY G, FERGUSON, 8951 STATE RT 188, CIRCLEVILLE, OH, 43113-9295 | US Mail (1st Class) |
| 31961 | FERGUSON, BRIAN L, BRIAN L FERGUSON, 347 21ST ST SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 31961 | FERGUSON, DANIEL ; FERGUSON, PAMELA, DANIEL FERGUSON, 447 E HAYDEN AVE, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 31961 | FERGUSON, MATTHEW, MATT , FERGUSON, 1024 PAYNE RD, RURAL HALL, NC, 27045 | US Mail (1st Class) |
| 31961 | FERGUSON, PATRICIA, PATRICIA , FERGUSON, 874 RABBITTOWN RD, WINCHESTER, KY, 40391 | US Mail (1st Class) |
| 31961 | FERN, LAMOYNE ; FERN, JAN, LAMOYNE AND JAN FERN, 103 W 28TH ST, KEARNEY, NE, 68847 | US Mail (1st Class) |
| 31961 | FERNANDEZ, JOHN A; FERNANDEZ, DIANE M, JOHN A FERNANDEZ, 829 10TH AVE, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 31961 | FERRANDO, ARNOLD J, ARNOLD J FERRANDO, 6735 GOSSER HILL RD, LEECHBURG, PA, 15656 | US Mail (1st Class) |
| 31961 | FERRANTI, KATHLEEN N, KATHLEEN N, FERRANTI, 48 WEST AVE, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 31961 | FERRARI SR, ROBERT P, ROBERT P, FERRARI SR, 420 2ND ST SE, CROSBY, MN, 56441-1630 | US Mail (1st Class) |
| 31961 | FERRAZZI, MAUREEN, MAUREEN , FERRAZZI, 1039 RIVER RD, WASHINGTON CROSSING, PA, 18977 | US Mail (1st Class) |
| 31961 | FERREBEE, WILLIAM, WILLIAM , FERREBEE, 38 SUNNYHILL RD, LUNENBURG, MA, 01462 | US Mail (1st Class) |
| 31961 | FERREE , CHARLES B; FERREE , SYBIL W, CHARLES B FERREE, 6475 HARRELL DR, PFAFFTOWN, NC, 27040 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | FERREE, JOHN W, JOHN W, FERREE, 7206 JACKSON, HAMMOND, IN, 46324 | US Mail (1st Class) |
| 31961 | FERRETTI, RENE M; MORGAN, PATRICK S, RENE , FERRETTI, PO BOX 1471, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | FERRIE, HEATH L, HEATH L FERRIE, PO BOX 23, RUSSELL, PA, 16345 | US Mail (1st Class) |
| 31961 | FERRINI , GARY, GARY FERRINI, 115 N PROSPECT ST, WASHINGTON, NJ, 07882 | US Mail (1st Class) |
| 31961 | FERRIS JR, JAMES E, JAMES E, FERRIS JR, 200 PENNEY DR, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 31961 | FERRIS, DALLAS J, DALLAS J FERRIS, 3701 S 6000 W RD, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 31961 | FERRIS, ROGER, ROGER , FERRIS, 1118 CR 4, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 31961 | FERRITER , JOHN J, JOHN J, FERRITER, 72 N WOODLAND TR, PALOS PARK, IL, 60464 | US Mail (1st Class) |
| 31961 | FERRY, DAVID A, DAVID A FERRY, 806 JUNIOR HIGH ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | FERRY, GLORIA J, GLORIA J FERRY, 140 E OAK ST, KENT, OH, 44240 | US Mail (1st Class) |
| 31961 | FERRYMAN , PATRICK ; FERRYMAN , ANNE E, PATRICK , FERRYMAN, 1756 S 11TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | FESSLER , EDITH C, EDITH C FESSLER, 69786 SUNSET BLVD, UNION, MI, 49130-9729 | US Mail (1st Class) |
| 31961 | FESSLER, ALLEN J; FESSLER, JENNIFER L, ALLEN J FESSLER, 6267 HEMLOCK ST, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 31961 | FESSLER, THOMAS L, THOMAS L, FESSLER, 425 ARBOR AVE, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 31961 | FESTA, JEANNINE C; FESTA, GUY M; &, JEANNINE C, FESTA, CAREY, CHRISTOPHER J; CAREY, MAUREEN T, 11 MUIR LN, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 31961 | FETSCH, DR TODD, DR TODD FETSCH, 121 PEARL ST, ARCADIA, WI, 54612 | US Mail (1st Class) |
| 31961 | FETTERMAN JR, ROY A, ROY A, FETTERMAN JR, 302 WHITEMARSH VLY RD, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 31961 | FETVEIT, JON, ANGEL POINT CAPITAL, PO BOX 8564, KALISPELL, MT, 59904 | US Mail (1st Class) |
| 31961 | FEY , GERALD ; FEY , MARGARET, GERALD & MARGARET FEY, 2804 E 25TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | FEYKO, ROBERT N, ROBERT N, FEYKO, PO BOX 579, BOTHELL, WA, 98041-0579 | US Mail (1st Class) |
| 31961 | FEYT, WARREN D, WARREN D, FEYT, 14639 LAKESHORE DR, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 31961 | FIALA , WILLIAM C; CHRISTIE , FIONA M, WILLIAM C, FIALA, 2523 THURMONT RD, AKRON, OH, 44313-5467 | US Mail (1st Class) |
| 31961 | FICARRA, JOHN, JOHN , FICARRA, 444 JERSEY AVE, ELIZABETH, NJ, 07202 | US Mail (1st Class) |
| 31961 | FICARRA, LARRY ; FICARRA, NANCY, LARRY FICARRA, 86 GRAY ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31961 | FICK, JEFFREY L, JEFFREY L, FICK, 22690 CASS AVE, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 31961 | FICKAU , THOMAS T, THOMAS T FICKAU, 14930 W OLIVIA LN, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 31961 | FICKEN, KENT J; MCCLOUD, VICKI K, KENT J, FICKEN, PO BOX 488, SUTHERLAND, IA, 51058 | US Mail (1st Class) |
| 31961 | FICOR , FRANK C; FICOR , WILMA J, FRANK C FICOR, 2921 GRAND AVE, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 31961 | FIDEL, BERNARD, BERNARD FIDEL, 22 MILL POND RD, ORLEANS, MA, 02653 | US Mail (1st Class) |
| 31961 | FIECHTNER, WALTER, WALTER , FIECHTNER, 1517-N-13TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 31961 | FIELD , HENRY M, HENRY M FIELD, 8361 CARNEGIE AVE, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 31961 | FIELD , MARK, MARK , FIELD, 7825 W RIVER RD, BROKLYN PARK, MN, 55444 | US Mail (1st Class) |
| 31961 | FIELD , VALERIE M, VALERIE M, FIELD, 68 PARK PL, SEA CLIFF, NY, 11579 | US Mail (1st Class) |
| 31961 | FIELD, ADELE I, ADELE I FIELD, 406 1ST ST E, PO BOX 154, MELSTONE, MT, 59054 | US Mail (1st Class) |
| 31961 | FIELD, DAVID L; FIELD, MARY E, DAVID L & MARY E FIELD, 15 CIDER MILL RD, LEVERETT, MA, 01054 | US Mail (1st Class) |
| 31961 | FIELDER, MR MALCOLM W, MR MALCOLM W, FIELDER, 353 COUNTY RD, MONTPELIER, VT, 05602 | US Mail (1st Class) |
| 31961 | FIELDS JR, FRANCIS T; FIELDS, LINDA, FRANCIS T & LINDA FIELDS JR, 31 WINCHESTER DR, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 31961 | FIELDS, DEANNA M, DEANNA M FIELDS, 1518 KINYON ST, SOUTH BEND, IN, 46628 | US Mail (1st Class) |
| 31961 | FIELDS, ERIK, ERIK FIELDS, 10730 AUSTIN, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 31961 | FIELDS, PRISCILLA L, PRISCILLA L, FIELDS, 92 STOWE RD, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 31961 | FIELDSON, JOSEPH, JOSEPH , FIELDSON, PO BOX 384, WADDINGTON, NY, 13694 | US Mail (1st Class) |
| 31961 | FIFTH THIRD MORTGAGE, TAMMY , GARRISON, 4369 WENGER RD, CLAYTON, OH, 45315 | US Mail (1st Class) |
| 31961 | FIFTH THIRD MORTGAGE, TAMMY , GARRISON, 4369 W WENGER RD, CLAYTON, OH, 45315 | US Mail (1st Class) |
| 31961 | FIGGE, FREDERICK C, FREDERICK C FIGGE, 800 BROOKSHER DR, ELSBERRY, MO, 63343 | US Mail (1st Class) |
| 31961 | FIGONI , ANTHONY J, ANTHONY J FIGONI, 260 E BEVERLY PKY, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 31961 | FIGOR, GARY O, GARY FIGOR, 3170 PLEASANT VALLEY RD, PLACERVILLE, CA, 95667 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | FIGUEREDO, ALBERT G; FIGUEREDO, HOLLY C, ALBERT G & HOLLY C FIGUEREDO, 1604 EVERETT ST, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 31961 | FIGUEROA, JOSE J, JOSE J, FIGUEROA, 2719 SILVER AVE, EL PASO, TX, 79930 | US Mail (1st Class) |
| 31961 | FIGUEROA, JULIO M, JULIO M, FIGUEROA, W224 N8095 SUSAN PL, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 31961 | FIGY , NORVAL L, NORVAL L FIGY, 2404 W COURTLAND AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | FIGY, BRUCE, BRUCE FIGY, W2428 DALTON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | FILBER, WILLIAM; FILBER, JACQUELINE, WILLIAM & JACQUELINE FILBER, 211 N JACKSON, SPRING LAKE, MI, 49456 | US Mail (1st Class) |
| 31961 | FILKINS, DAVE, DAVE FILKINS, 604 4TH AVE SW, PUYALLUP, WA, 98371 | US Mail (1st Class) |
| 31961 | FINAFROCK, CLARENCE C; FINAFROCK, NAOMI P, CLARENCE C AND NAOMIP FINAFROCK, 333 BARNETT AVE, WAYNESBORO, PA, 17268 | US Mail (1st Class) |
| 31961 | FINCH, JAMES; FINCH, SUSAN, JAMES , FINCH, 7430 E BENSON HWY, TUCSON, AZ, 85756 | US Mail (1st Class) |
| 31961 | FINCHER, JOLINE W, JOLINE W, FINCHER, 148 ELBOW LN, LANDENBERG, PA, 19350 | US Mail (1st Class) |
| 31961 | FINCHUM, DAVID L, DAVID L FINCHUM, 111 W JAMESTOWN ST, PO BOX 431, SOUTH CHARLESTON, OH, 45368 | US Mail (1st Class) |
| 31961 | FINK JR, RICHARD C, RICHARD C, FINK JR, 521 LINCOLN AVE, HURON, OH, 44839 | US Mail (1st Class) |
| 31961 | FINK, RUTH M, RUTH M, FINK, 205 HIGHLAND AVE, MERIDEN, CT, 06451 | US Mail (1st Class) |
| 31961 | FINKBEINER, BRIAN ; FINKBEINER, DIANA, BRIAN & DIANA FINKBEINER, 308 S ALDER, PO BOX 681, ODESSA, WA, 99159 | US Mail (1st Class) |
| 31961 | FINKE III, RICHARD, RICHARD , FINKE III, 3441 STATION RD, ERIE, PA, 16510 | US Mail (1st Class) |
| 31961 | FINKES, MILTON C, MILTON C, FINKES, 6040 TYLERSVILLE RD, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 31961 | FINLAYSON, ANN V, ANN V FINLAYSON, 374 FAIRWAY DR, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 31961 | FINLEY, JUSTINE K, JUSTINE K, FINLEY, 4309 FOREST AVE, DES MOINES, IA, 50311 | US Mail (1st Class) |
| 31961 | FINLEY, KAREN A, KAREN , FINLEY, 202 6TH AVE, MENDOTA, IL, 61342 | US Mail (1st Class) |
| 31961 | FINN, GEORGE W, GEORGE W FINN, 14232 BELLEPOINT RD, PO BOX 3, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 31961 | FINNEAULT, GARY D, GARY D FINNEAULT, 1 PIPER RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 31961 | FINNEGAN , KENNETH R, KENNETH R FINNEGAN, 5789 LAKECREST DR, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 31961 | FINNERIN, RENEE L, RENEE L, FINNERIN, 2506 CADILLAC AVE, WHEELING, WV, 26003 | US Mail (1st Class) |
| 31961 | FINNEY , MARLENE K, MARLENE K FINNEY, 1421 E 1ST AVE, WINFIELD, KS, 67156 | US Mail (1st Class) |
| 31961 | FIOK, ROBERT J, ROBERT J, FIOK, 714 WALNUT ST, LIGONIER, PA, 15658 | US Mail (1st Class) |
| 31961 | FIORE, THOMAS ; FIORE, SARAH L, THOMAS & SARAH L, FIORE, 77 DERWENT AVE, VERONA, NJ, 07044 | US Mail (1st Class) |
| 31961 | FIRST CITZENS MORTGAGE, FLOYD ISON, 307 E RICHARDSON CIR, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 31961 | FIRST FRANKLIN LOAN CO, KERYL , HOOVER, 938 E 9TH, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 31961 | FIRST HORIZON HOME LOANS, STEVEN , RIBAUDO, 70 ALDER DR, NASHUA, NH, 03060 | US Mail (1st Class) |
| 31961 | FIRST INTERSTATE BANK USDA-RHS, TERRY , SCHOTT, HC 36 BOX 59, SAND COULEE, MT, 59472 | US Mail (1st Class) |
| 31961 | FIRST NATIONAL BANK OF MONTANA MORTGAGE, DAVID & NANCY TODD, PO BOX 1114, TROY, MT, 59935 | US Mail (1st Class) |
| 31961 | FIRST PRESBYTERIAN CHURCH, FIRST PRESBYTERIAN CHURCH, 716 COLLEGE AVE, RACINE, WI, 53403 | US Mail (1st Class) |
| 31961 | FIRTH, WILLIAM, WILLIAM FIRTH, 43 HINKLY RD, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 31961 | FIRTZ, MARY; FIRTZ, JOHN, MARY & JOHN , FIRTZ, 4241 HAMPTON BLVD, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 31961 | FISCHER SR , WILLIAM J, WILLIAM J FISCHER SR, 215 SHADY LN, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 31961 | FISCHER, GLENN N, GLENN N FISCHER, 7595 SINGER RD, DAYTON, OH, 45424 | US Mail (1st Class) |
| 31961 | FISCHER, JAMES H, JAMES H, FISCHER, 3112 N KNOLL TER, MILWAUKEE, WI, 53222-3365 | US Mail (1st Class) |
| 31961 | FISCHER, MARK L, MARK L FISCHER, 240 S 12TH ST, PO BOX 469, MONTAGUE, CA, 96064 | US Mail (1st Class) |
| 31961 | FISH, JEFFREY M, JEFFREY M, FISH, 602 SPRING AVE, LUTHERVILLE, MD, 21093 | US Mail (1st Class) |
| 31961 | FISH, SCOTT A, SCOTT A, FISH, 5017 N 39TH DR, PHOENIX, AZ, 85019 | US Mail (1st Class) |
| 31961 | FISH, WILLARDN, WILLARD N FISH, 420 WOODROSE DR, SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 31961 | FISHBOUGH, PATRICIA, PATRICIA FISHBOUGH, 110 PANSY ST, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 31961 | FISHER , JOEL, JOEL FISHER, 533 LAVINA ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | FISHER , JUDY ; FREEBY , MICHAEL, MICHAEL , FREEBY, 2000 SW 37TH, TOPEKA, KS, 66611 | US Mail (1st Class) |
| 31961 | FISHER II, MARVIN L; FISHER, JEAN G, MARVIN L, FISHER II, 91 MAIN ST, SPENCER, NY, 14883-0386 | US Mail (1st Class) |
| 31961 | FISHER, CARL A, CARL A FISHER, 23 PEAR AVE, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 31961 | FISHER, CRAIG G, CRAIG G FISHER, 1007 BECK, CHARLES CITY, IA, 50616 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | FISHER, DONALD K; FISHER, MILDRED L, DONALD K & MILDRED L FISHER, 4116 W 8TH ST, CINCINNATI, OH, 45205 | US Mail (1st Class) |
| 31961 | FISHER, GRACE, GRACE FISHER, BOX 78, MASONVILLE, NY, 13804 | US Mail (1st Class) |
| 31961 | FISHER, HUGH; FISHER, MARY JANE, HUGH AND MARY JANE FISHER, 319 MOUNT VERNON AVE, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 31961 | FISHER, IRENE, IRENE FISHER, 1404 BELLEFONTE RD, FLATWOODS, KY, 41139 | US Mail (1st Class) |
| 31961 | FISHER, JORDAN M, JORDAN M FISHER, 1321 12TH AVE SE, PUYALLUP, WA, 98372 | US Mail (1st Class) |
| 31961 | FISHER, MICHAEL R, MICHAEL R FISHER, 411 1ST AVE SE, GLENWOOD, MN, 56334 | US Mail (1st Class) |
| 31961 | FISHER, MR JOSEPH W; FISHER, MRS JOSEPH W, MR & MRS JOSEPH W FISHER, 6851 S FAIRVIEW AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 31961 | FISHER, REBECCA; FISHER, ROBERT, REBECCA , FISHER, 22254 FLANCO RD, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 31961 | FISHER, ROBERT L, ROBERT L, FISHER, PO BOX 2595, ALBANY, OR, 97321 | US Mail (1st Class) |
| 31961 | FISHER, WILLIAM S, WILLIAM S, FISHER, 235 W 12TH ST, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 31961 | FISHER, WILLIAM; FISHER, RENEE, WILLIAM , FISHER, 4403 MCMASTERS AVE, HANNIBAL, MO, 63401 | US Mail (1st Class) |
| 31961 | FISK, PENNY A, PENNY A, FISK, 351 THIRD ST, PO BOX 4, PATRIOT, IN, 47038 | US Mail (1st Class) |
| 31961 | FITCH , PEGGY, PEGGY FITCH, 7322 LAKE CREEK RD, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |
| 31961 | FITCH, SUSAN E, SUSAN E, FITCH, 52 CORNWALL ST, ALEXANDRIA BAY, NY, 13607 | US Mail (1st Class) |
| 31961 | FITTON, ROBERT P, ROBERT P, FITTON, 18 DAY ST, BLOOMFIELD, NJ, 07003 | US Mail (1st Class) |
| 31961 | FITZELL, DAVID J, DAVID J FITZELL, 12 VERMONT ST, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 31961 | FITZGERALD , MICHAEL ; FITZGERALD , MELANIE, MICHAEL & MELANIE , FITZGERALD, 394 COLCHESTER POND RD, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 31961 | FITZGERALD, JAMES, JAMES , FITZGERALD, 76 EDISON BLVD, SILVER BAY, MN, 55614 | US Mail (1st Class) |
| 31961 | FITZGERALD-JENKINS, TARA, TARA , FITZGERALD-JENKINS, 12 ZENITH DR, WORCESTER, MA, 01602 | US Mail (1st Class) |
| 31961 | FITZPATRICK JR, H D, H D FITZPATRICK JR, PO BOX 326, PRESTONSBURG, KY, 41653 | US Mail (1st Class) |
| 31961 | FITZPATRICK, ANTOINETTE D, ANTOINETTE D FITZPATRICK, 712 E MAINE RD, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 31961 | FITZPATRICK, DANIEL B; FITZPATRICK, MAUREEN A, DANIEL B FITZPATRICK, 68 MAYER DR, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 31961 | FITZPATRICK, GREGG B; FITZPATRICK, SANDRA, GREGG B & SANDRA FITZPATRICK, 9673 BONNIE BRIAR, WHITE LAKE, MI, 48386 | US Mail (1st Class) |
| 31961 | FITZWATER, DAVID E, DAVID E FITZWATER, 203 ROBIE ST, BATH, NY, 14810 | US Mail (1st Class) |
| 31961 | FJELSTAD, LUTHER, LUTHER , FJELSTAD, 2081 LAMPLIGHT DR, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 31961 | FLAGAN, JANICE A, JANICE A FLAGAN, 1519 E SECTION ST, MOUNT VERNON, WA, 98274 | US Mail (1st Class) |
| 31961 | FLAGG , JEFFERY ; FLAGG , LORI, JEFFERY FLAGG, 106 HAMPSTEAD PL, ATHOL, MA, 01331 | US Mail (1st Class) |
| 31961 | FLAGGE, DONALD K, DONALD K FLAGGE, 28 SCHNOOR RD, KILLINGWORTH, CT, 06419 | US Mail (1st Class) |
| 31961 | FLAGSTAR INC, PAUL BOWDEN, PO BOX 527, WILBUR, WA, 99185 | US Mail (1st Class) |
| 31961 | FLAHERTY , MICHAEL, MICHAEL , FLAHERTY, 1104 NARRAGANSETT BLVD, CRANSTON, RI, 02905-4011 | US Mail (1st Class) |
| 31961 | FLAHERTY, JOHN; FLAHERTY, TAMMY, JOHN AND TAMMY , FLAHERTY, 33 CONCORD RD, BILLERICA, MA, 01821-2501 | US Mail (1st Class) |
| 31961 | FLANAGAN , THOMAS C, THOMAS C FLANAGAN, 1105 S TIMMERS LN, GRAND CHUTE, WI, 54914 | US Mail (1st Class) |
| 31961 | FLANIGAN , MARIE, MARIE FLANIGAN, 6128 POPPLETON AVE, OMAHA, NE, 68106 | US Mail (1st Class) |
| 31961 | FLEECS, RONALD D, RONALD FLEECS, 1440 G ST, GENEVA, NE, 68361 | US Mail (1st Class) |
| 31961 | FLEETWOOD, EDGAR A, EDGAR A FLEETWOOD, 2451 SEDLEY RD, CHARLOTTE, NC, 28211 | US Mail (1st Class) |
| 31961 | FLEGEL, RICHARD; FLEGEL, CAROL, RICHARD , FLEGEL, PO BOX 7, HAINES, AK, 99827 | US Mail (1st Class) |
| 31961 | FLEISCHER, RAY, RAY , FLEISCHER, 25 PINE ST, DERBY, CT, 06418 | US Mail (1st Class) |
| 31961 | FLEMING , LARRY ; FLEMING , JOY, LARRY & JOY FLEMING, PO BOX 1189, MIDDLETOWN, CA, 95461 | US Mail (1st Class) |
| 31961 | FLEMING , MICHAEL, MICHAEL FLEMING, 424 S 6TH ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | FLEMING , NEIL E, NEIL E, FLEMING, PO BOX 116, PABLO, MT, 59855 | US Mail (1st Class) |
| 31961 | FLEMING , PATRICK J; FLEMING , CHARLENE, PATRICK J & CHARLENE , FLEMING, 34445 N CROW RD, RONAN, MT, 59864 | US Mail (1st Class) |
| 31961 | FLEMING, DAVID F; FLEMING, SHIRLEY M, DAVID & SHIRLEY FLEMING, 38 POND ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31961 | FLEMING, ROBERT W, ROBERT W, FLEMING, 701 BANK ST, BRIDGEVILLE, PA, 15017 | US Mail (1st Class) |
| 31961 | FLEMING, ROBERT, ROBERT , FLEMING, 106 PARK ST E, CAVALIER, ND, 58220 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|

31961 FLETCHER , CERLIDA, CERLIDA FLETCHER, 580 LENWOOD DR, SLIDELL, LA, 70458 — **US Mail (1st Class)**

31961 FLETCHER , JAMIE L, JAMIE L FLETCHER, 6215 COUNTY RD W, GREENLEAF, WI, 54126 — **US Mail (1st Class)**

31961 FLETCHER, HARRY S; FLETCHER, SARA J, HARRY S FLETCHER, 9774 CHILLICOTHE RD, KIRTLAND, OH, 44094 — **US Mail (1st Class)**

31961 FLETCHER, STEVEN; FLETCHER, MARY JO, STEVEN & MARY JO , FLETCHER, 7515 SADDLE OAKS DR, CARY, IL, 60013 — **US Mail (1st Class)**

31961 FLINT, GREGORY K, GREGORY K FLINT, 211 S MCKINLEY RD, FLUSHING, MI, 48433 — **US Mail (1st Class)**

31961 FLITTNER, ARNOLD; FLITTNER, BARBARA, ARNOLD FLITTNER, 3111 E MULBERRY ST, EVANSVILLE, IN, 47714 — **US Mail (1st Class)**

31961 FLOOD, ALICE M, MS ALICE FLOOD, 11262 CEDAR BEACH DR NW, ORONOCO, MN, 55960 — **US Mail (1st Class)**

31961 FLOOD, CONSTANCEA, CONSTANCE A FLOOD, PO BOX 113, CENTERVILLE, MA, 02632-0113 — **US Mail (1st Class)**

31961 FLOOD, LUCINDA M, LUCINDA M, FLOOD, 304 W CLEVELAND AVE, SPOKANE, WA, 99205 — **US Mail (1st Class)**

31961 FLOOK, ROSAMOND, ROSAMOND , FLOOK, 1215 N PARK AVE, ALEXANDRIA, IN, 46001 — **US Mail (1st Class)**

31961 FLORES, SUSAN; FLORES, JORGE, SUSAN , FLORES, 730 BERWOOD AVE, VADNAIS HTS, MN, 55127 — **US Mail (1st Class)**

31961 FLORINE , PHILLIP C, PHILLIP C, FLORINE, 2311 CIRCLE DR, WHITE BEAR LAKE, MN, 55110 — **US Mail (1st Class)**

31961 FLORIO, SILVIO G, SILVIO G, FLORIO, 40 SILANO DR, HARWINTON, CT, 06791 — **US Mail (1st Class)**

31961 FLOWER, GERALD; FLOWER, SUSAN, GERALD & SUSAN FLOWER, 1918 SIXTH ST NE, MINNEAPOLIS, MN, 55418 — **US Mail (1st Class)**

31961 FLOWERS , BRIAN C, BRIAN C FLOWERS, 1701 FERGUSON AVE, GRANITE CITY, IL, 62040 — **US Mail (1st Class)**

31961 FLOWERS, MICHAEL V, MICHAEL V, FLOWERS, 1303 DEAR ST, KIRKSVILLE, MO, 63501 — **US Mail (1st Class)**

31961 FLOYD , WILLIAM W, WILLIAM W FLOYD, PO BOX 91561, ANCHORAGE, AK, 99509-1561 — **US Mail (1st Class)**

31961 FLUTY, KENNETH O, KENNETH O, FLUTY, 11174 KNOXVILLE RD, MECHANICSBURG, OH, 43044 — **US Mail (1st Class)**

31961 FLYNN , STEVEN ; SMITH , SUZANNE, STEVEN , FLYNN, 176 FEDERAL ST, FLORENCE, MA, 01062 — **US Mail (1st Class)**

31961 FLYNN , SUSAN J; FLYNN , SIMON; FLYNN , GREGORY; &, SUSAN J FLYNN, FLYNN , ROBERT, 161 KINGS HWY, KENNEBUNKPORT, ME, 04046 — **US Mail (1st Class)**

31961 FLYNN, FRANCIS J, FRANCIS J FLYNN, 104 STRATFORD ST, WEST ROXBURY, MA, 02132 — **US Mail (1st Class)**

31961 FLYNN, JEANNE C; , MRS GERALD E, JEANNE C, FLYNN, 39 LAWRENCE LN, LEXINGTON, MA, 02421 — **US Mail (1st Class)**

31961 FLYNN, JOHN J; FLYNN, DORISANN G, JOHN J & DORISANN G , FLYNN, 221 E KEITH AVE, WAUKEGAN, IL, 60085 — **US Mail (1st Class)**

31961 FLYNN, JOHN P, JOHN P, FLYNN, 1213 ELM ST, OELWEIN, IA, 50662 — **US Mail (1st Class)**

31961 FLYNN, KYLE F, KYLE F, FLYNN, 620 HARRISON AVE, HELENA, MT, 59601 — **US Mail (1st Class)**

31961 FLYNN, ROBERT E, ROBERT E, FLYNN, 775 MIDDLE RD, TWIN BRIDGES, MT, 59754 — **US Mail (1st Class)**

31961 FODE, JASON G, JASON , FODE, PO BOX 1382, CORDOVA, AK, 99574 — **US Mail (1st Class)**

31961 FOERSTER , OTTO H, OTTO H, FOERSTER, 2477 ALDEN ST, SALT LAKE CITY, UT, 84106-3102 — **US Mail (1st Class)**

31961 FOGEL , RICHARD E, RICHARD E, FOGEL, 105 WARREN PL, DEKALB, IL, 60115 — **US Mail (1st Class)**

31961 FOGEL, ISADORE, ISADORE FOGEL, 210 AVE ONE, ATTICA, IN, 47918 — **US Mail (1st Class)**

31961 FOGELSTROM, LARRY A, LARRY A FOGELSTROM, 7010 STINES HILL RD, CASHMERE, WA, 98815-9434 — **US Mail (1st Class)**

31961 FOGLESONG, WILLIAM L, WILLIAM L, FOGLESONG, 11262 LAFAYETTE, NORTH GLENN, CO, 80233 — **US Mail (1st Class)**

31961 FOILES, STANLEYH, STANLEY H FOILES, 310 W AIRLINE DR, EAST ALTON, IL, 62024 — **US Mail (1st Class)**

31961 FOLDA, STANLEY, STANLEY , FOLDA, 1363 FALKE DR, RIVERSIDE, OH, 45432 — **US Mail (1st Class)**

31961 FOLEY, JAMES L, JAMES L, FOLEY, 3902 N 14TH PL, PHOENIX, AZ, 85016 — **US Mail (1st Class)**

31961 FOLEY, JEWEL M, JEWEL M, FOLEY, 5705 NE 30 AVE, PORTLAND, OR, 97211-6809 — **US Mail (1st Class)**

31961 FOLEY, JOE J, JOE J, FOLEY, 312 E CLEVELAND ST, STOCKTON, CA, 95204 — **US Mail (1st Class)**

31961 FOLEY, MARYANNE, MARYANNE FOLEY, 5810 COTTAGE ST, PHILADELPHIA, PA, 19135 — **US Mail (1st Class)**

31961 FOLEY, PAUL J, PAUL J FOLEY, 4229 NE 41 AVE, PORTLAND, OR, 97211 — **US Mail (1st Class)**

31961 FOLKESTAD , JOHN ; GWYNN , LOIS, JOHN , FOLKESTAD, 530 RIVERSIDE DR NE, SAINT CLOUD, MN, 56304 — **US Mail (1st Class)**

31961 FONDACARO, VICTOR J, VICTOR J, FONDACARO, 300 MOHAWK DR, ROTTERDAM JUNCTION, NY, 12150 — **US Mail (1st Class)**

31961 FONS, THOMAS E, TOM , FONS, 2000 E FOREST HILLS AVE, OAK CREEK, WI, 53154 — **US Mail (1st Class)**

31961 FONSEMORTI, DINO, DINO FONSEMORTI, 9528 WISTARIA ST, PHILADELPHIA, PA, 19115 — **US Mail (1st Class)**

31961 FONTAINE, RICHARD, RICHARD , FONTAINE, 22 SPRINGFIELD ST, WATERTOWN, MA, 02472 — **US Mail (1st Class)**

31961 FONTANA JR, HARRY E, HARRY E FONTANA JR, 605 N 3RD ST, JEANNETTE, PA, 15644 — **US Mail (1st Class)**

31961 FONZO, ANTHONY, A FONZO, 54 THOMPSON ST, PITTSTON, PA, 18640-1419 — **US Mail (1st Class)**

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | FOOR, ROBERT L, ROBERT L FOOR, 6115 SQUIRE LN, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 31961 | FOOTE, WILBUR S, WILBUR S FOOTE, 1917 STATE AVE, ANOKA, MN, 55303-2102 | US Mail (1st Class) |
| 31961 | FOOTH, MRS LOLA I, MRS LOLA I, FOOTH, 8427 N 64TH ST, BROWN DEER, WI, 53223 | US Mail (1st Class) |
| 31961 | FORBES , CHRISTIE, CHRISTIE FORBES, BOX 857, NICODEMUS RD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 31961 | FORBIS, JOAN, JOAN , FORBIS, 755 NE 25TH ST, GALT, MO, 64641 | US Mail (1st Class) |
| 31961 | FORCEY , LLOYD B, LLOYD B FORCEY, 3252 STATE ROUTE 287, JERSEY SHORE, PA, 17740 | US Mail (1st Class) |
| 31961 | FORCUM, CHARLES ; FORCUM, CAROL, CHARLES & CAROL FORCUM, 17391 CORINTH RD, MARION, IL, 62959 | US Mail (1st Class) |
| 31961 | FORD, BRIAN E; FORD, ELAINE A, BRIAN & ELAINE FORD, 51 BURGET AVE, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31961 | FORD, CAROLYN G; BEHM, CHRISTOPHER, CAROLYN G FORD, 501 JEFFERSON AVE, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 31961 | FORD, CHARLES F, CHARLES F FORD, 473 WATTERS STATION RD, EVANS CITY, PA, 16033 | US Mail (1st Class) |
| 31961 | FORD, HELEN L, HELEN L FORD, 52734 CR 7 N, ELKHART, IN, 46514 | US Mail (1st Class) |
| 31961 | FORD, LEE E, LEE E, FORD, 9104 E NEWTON PL, TULSA, OK, 74115 | US Mail (1st Class) |
| 31961 | FORD, RONALD J; FORD, KAAREN L; PIEPIORA, SHARON, RONALD J FORD, S 64 W 18431 TOPAZ DR, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 31961 | FOREMAN, FLOYD D; FOREMAN, BETTY R, FLOYD D OR BETTY R FOREMAN, 14127 WABASH AVE, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 31961 | FORESTIERO, IRENE, IRENE FORESTIERO, 770 NV MAINE RD, NEWARK VALLEY, NY, 13811 | US Mail (1st Class) |
| 31961 | FORESTIERO, IRENE, IRENE FORESTIERO, 770 NV MAINE RD, NEWARK VALLEY, NY, 13811-3710 | US Mail (1st Class) |
| 31961 | FOREY, DANIEL J, DANIEL J FOREY, 2190 WILLOW LN, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 31961 | FORGE , SHELLEY ; MYERS , ADAM T, SHELLEY , FORGE, 8633 34TH AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 31961 | FORMARO, GARY L; FORMARO, VICKY L, GARY L AND VICKY L FORMARO, 21428-20TH AVE, NEW VIRGINIA, IA, 50210 | US Mail (1st Class) |
| 31961 | FORNEY, THOMAS L, THOMAS L FORNEY, 3582 102ND AVE, GOBLES, MI, 49055-8806 | US Mail (1st Class) |
| 31961 | FORREST , JAMES M; FORREST , DOROTHY J, JAMES M & DOROTHY J FORREST, 615 N HARTWELL ST, GILMAN, IL, 60938 | US Mail (1st Class) |
| 31961 | FORREST, BRIAN S, BRIAN S FORREST, 613 EAST ST S, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 31961 | FORREST, PETER L, PETER L, FORREST, 643 N MAIN ST, BETHEL, VT, 05032 | US Mail (1st Class) |
| 31961 | FORSDICK, LESLIE, LESLIE , FORSDICK, 114 MAINE AVE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 31961 | FORSMAN , DALE, DALE FORSMAN, 2803 KENNEDY AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | FORSTER, GEORGE; FORSTER, GERALDINE, GEORGE & GERALDINE FORSTER, 3908 CIRCLE DR, BROOKFIELD, IL, 60513 | US Mail (1st Class) |
| 31961 | FORSTER, ROBERT, ROBERT FORSTER, 34 AVON RD, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 31961 | FORSTNER, TOM; FORSTNER, DEB, TOM & DEB , FORSTNER, 242 E 11TH ST, GIBBON, MN, 55335 | US Mail (1st Class) |
| 31961 | FORSYTH, PRISCILLA J, PRISCILLA J , FORSYTH, 210 BRENTWOOD RD, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 31961 | FORSYTHE, MARK, MARK FORSYTHE, 116 COMPASS DR, CLAYMONT, DE, 19703 | US Mail (1st Class) |
| 31961 | FORSYTHE, RICHARD L; FORSYTHE, JOANN C, R & J FORSYTHE, 68135 S GEORGE ST, BOX 292, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 31961 | FORSYTHE, RICHARD L; FORSYTHE, JOANN C, RICHARD & JOANN , FORSYTHE, PO BOX 292, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 31961 | FORTE, PAUL J; FORTE, SALLY E, PAUL J & SALLY E FORTE, 100 WOODS AVE, GLEN BURNIE, MD, 21061 | US Mail (1st Class) |
| 31961 | FORTIN JR , MARCEL, MARCEL , FORTIN JR, 61 S GROVE ST, AUGUSTA, ME, 04330-7127 | US Mail (1st Class) |
| 31961 | FORTIN, BERNARD, BERNARD FORTIN, 33 MAPLE ST, MILFORD, NH, 03055 | US Mail (1st Class) |
| 31961 | FORTIN, JOHANE, JOHANE FORTIN, 127 CLARENDON AVE, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 31961 | FORTSCH, EVELYN A, EVELYN A FORTSCH, 199 GRAPHIC BLVD, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 31961 | FORTUN , TRYG, TRYG FORTUN, 16019 INGLEWOOD RD NE, KENMORE, WA, 98028-3905 | US Mail (1st Class) |
| 31961 | FORTUNA, ROBERT P; FORTUNA, PEGGY A, ROBERT , FORTUNA, 1844 N HIGHLAND, DEARBORN, MI, 48128 | US Mail (1st Class) |
| 31961 | FORTUNATO , LOUIS ; FORTUNATO , ANN, LOUIS & ANN FORTUNATO, 1319 GRINNELL RD, WILMINGTON, DE, 19803 | US Mail (1st Class) |
| 31961 | FORTUNE , JEAN C, JEAN C, FORTUNE, 5 SOUTHWICK AVE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31961 | FOSS, DOUGLAS A, DOUGLAS A FOSS, 1417 S MAPLE ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | FOSSO, DEBBIE, DEBBIE FOSSO, 13077 HWY 22, COOK, MN, 55723 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | FOSTER , HARRY ; FOSTER , DENISE, HARRY T FOSTER, 917 1ST ST W, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | FOSTER , STEVE ; EVANS , DWAINE, DWAINE EVANS, PO BOX 1754, MORRISTOWN, TN, 37816 | US Mail (1st Class) |
| 31961 | FOSTER , STUART ; FOSTER , CODY, STUART FOSTER, 13227 N WASHINGTON LN, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | FOSTER III, RANDOLPH N, RANDOLPH N, FOSTER III, 2013 S NINA CIR, MESA, AZ, 85210 | US Mail (1st Class) |
| 31961 | FOSTER, ARLEN ; FOSTER, CINDY, ARLEN FOSTER, 24314 421ST AVE, FULTON, SD, 57340 | US Mail (1st Class) |
| 31961 | FOSTER, BRENDA, BRENDA FOSTER, PO BOX 40512, PASADENA, CA, 91114 | US Mail (1st Class) |
| 31961 | FOSTER, DONALD E, DONALD E FOSTER, 413 N 2ND, PO BOX 311, FAIRFIELD, WA, 99012-0311 | US Mail (1st Class) |
| 31961 | FOSTER, FRANK P, FRANK P FOSTER, PO BOX 813, HEMET, CA, 92546-0813 | US Mail (1st Class) |
| 31961 | FOSTER, GARY T; FOSTER, MILLIE K, GARY T & MILLIE K FOSTER, 141 CHATFIELD LOOP, STATESVILLE, NC, 28677 | US Mail (1st Class) |
| 31961 | FOSTER, J ANDREW; FOSTER, LEEANN, ANDY FOSTER, 5549 PROSPECT LN, LERNA, IL, 62440 | US Mail (1st Class) |
| 31961 | FOSTER, JUDY A, JUDY A, FOSTER, PO BOX 1, NAKNEK, AK, 99633 | US Mail (1st Class) |
| 31961 | FOSTER, LARRY G, LARRY , FOSTER, 15 CENTER ST, LISBON FALLS, ME, 04252-1422 | US Mail (1st Class) |
| 31961 | FOSTER, ROBG, ROB , FOSTER, 1517 BOULDER AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | FOTI, ROBERT J, ROBERT J, FOTI, N85 W18290 TYLER CT, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | FOUGHT, MICHAEL, MICHAEL , FOUGHT, 216 ASH ST, PORT CLINTON, OH, 43452 | US Mail (1st Class) |
| 31961 | FOUGNIER JR, CHARLESA, CHARLES A FOUGNIER JR, 87 SENECA AVE, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 31961 | FOUNTAIN , FRANCIS E, FRANCIS FOUNTAIN, 5 MEMORIAL ST, EXETER, PA, 18643 | US Mail (1st Class) |
| 31961 | FOUNTAIN, JOSEPH W, JOSEPH W, FOUNTAIN, 2460 S KEARNEY ST, DENVER, CO, 80222 | US Mail (1st Class) |
| 31961 | FOURNIER, WILLIAM A, WILLIAM A FOURNIER, 28 ELMER AVE, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 31961 | FOUST, ROBERT ; FOUST, BONNIE, ROBERT & BONNIE , FOUST, 521 PROSPECT DR, SPENCER, IA, 51301 | US Mail (1st Class) |
| 31961 | FOUST, TERI, TERI , FOUST, PO BOX 5446, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 31961 | FOWLER, FAITH-MARIE, FAITH-MARIE FOWLER, 123 SQUIRES RD, ROSALIA, WA, 99170 | US Mail (1st Class) |
| 31961 | FOWLER, HILDA, HILDA FOWLER, RD 1 BOX 345, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 31961 | FOWLKES , CHARLES, CHARLES FOWLKES, 2300 NE BRAZEO ST, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 31961 | FOX , CHARLES R; FOX , JAMES W, CHARLES R FOX, 6225 LOWER MILLER CREEK RD, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | FOX , JAMES W, JAMES W, FOX, 1720 W KENT AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | FOX , RUTH V, DAVID J FOX, 1058 JENNIFER RD, WILLARD, OH, 44890 | US Mail (1st Class) |
| 31961 | FOX, BRADLEY W; FOX, PAMALA K, BRAD FOX, 1067 RUSTIC RD 4, GLENWOOD CITY, WI, 54013 | US Mail (1st Class) |
| 31961 | FOX, BRIAN W, BRIAN W FOX, 148 WINDSOR AVE, LANSDOWNE, PA, 19050 | US Mail (1st Class) |
| 31961 | FOX, BRUCE R, BRUCE R FOX, 2379 BURNSLINE RD, BROWN CITY, MI, 48416 | US Mail (1st Class) |
| 31961 | FOX, FRED; FOX, GAYLE, FRED & GAYLE FOX, S 729 FLINT RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | FOX, HARRY C, HARRY C FOX, 253 SOUTHWICK ST, FEEDING HILLS, MA, 01030 | US Mail (1st Class) |
| 31961 | FOX, JEFFREY, JEFFREY FOX, 315 EASTGATE ST, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 31961 | FOX, JOSEPH, JOSEPH FOX, 52496 SUNSHINE AVE, BEALLSVILLE, OH, 43716 | US Mail (1st Class) |
| 31961 | FOX, TODD A, TODD A, FOX, 400 KOERHER DR, WILMINGTON, IL, 60481 | US Mail (1st Class) |
| 31961 | FOX, WENDELL E; FOX, MARY A, WENDELL E & MARY A , FOX, 1107 E CLEVELAND, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |
| 31961 | FOX, WIYAKA, WIYAKA FOX, 803 CEDAR ST, COULEE DAM, WA, 99116 | US Mail (1st Class) |
| 31961 | FOYDER , KENNETH E, KENNETH E, FOYDER, 4367 GREGOR ST, GENESEE, MI, 48437 | US Mail (1st Class) |
| 31961 | FOYTIK , FRANKLIN D, FRANKLIN D FOYTIK, 1825 MESQUITE VALLEY RD, MESQUITE, TX, 75149 | US Mail (1st Class) |
| 31961 | FRABOTTA, LYDIA; FRABOTTA, JOHN, JOHN & LYDIA , FRABOTTA, 348 CAMBRIDGE DR, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 31961 | FRAIT, JOHN; FRAIT, MARIE, JOHN OR MARIE , FRAIT, 231 MASON, ANN ARBOR, MI, 48103-2015 | US Mail (1st Class) |
| 31961 | FRAIZE, ERIC ; FRAIZE, SHANNON, ERIC & SHANNON FRAIZE, 550 CLARK ST, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 31961 | FRALINGER, JAMES T, JAMES T FRALINGER, 935 HALE AVE, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 31961 | FRAMPTON , J DOUGLAS, J DOUGLAS , FRAMPTON, 1190 LINDY LN NW, CARROLLTON, OH, 44615-9364 | US Mail (1st Class) |
| 31961 | FRANCE, ALAN; FRANCE, SHEREE, ALAN FRANCE, 2527 WEYHILL DR, CENTER VALLEY, PA, 18034 | US Mail (1st Class) |
| 31961 | FRANCIS , JOHN ; FRANCIS , BETTY, JOHN & BETTY FRANCIS, 24 OAKLAND AVE, SOMERSET, NJ, 08873 | US Mail (1st Class) |
| 31961 | FRANCIS , KENNETH ; FRANCIS , PAULETTE, MR & MRS KENNETH W FRANCIS, 144 FAIRFAX BLVD, WILMINGTON, DE, 19803 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | FRANCIS, CLARA, CLARA FRANCIS, 420 TOPAZ CIR, MOAB, UT, 84532 | US Mail (1st Class) |
| 31961 | FRANCIS, GERTRUDE, GERTRUDE FRANCIS, 812 FREEDOM DR, WEST JEFFERSON, NC, 28694 | US Mail (1st Class) |
| 31961 | FRANCIS, KENNETH C, KEN , FRANCIS, 820 E 7TH AVE, DURANGO, CO, 81301 | US Mail (1st Class) |
| 31961 | FRANCIS, MARY, MARY , FRANCIS, 3660 S MAPLE RD, ANN ARBOR, MI, 48108 | US Mail (1st Class) |
| 31961 | FRANCIS, WILLIAM R, WILLIAM R FRANCIS, 8888 HWY 550 E, MOUSIE, KY, 41839 | US Mail (1st Class) |
| 31961 | FRANCO, THOMAS; FRANCO, TOMMASINA, THOMAS & TOMMASINA , FRANCO, 208 WELLINGTON DR, DAYTONA BEACH, FL, 32119-1482 | US Mail (1st Class) |
| 31961 | FRANCOIS, ROBERT, ROBERT FRANCOIS, 7330-BIGWOOD, HOUSTON, TX, 77016 | US Mail (1st Class) |
| 31961 | FRANEK, THOMAS E, THOMAS E FRANEK, 321 CENTRAL AVE, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 31961 | FRANK , DIANA L, DIANA L FRANK, 3009 6 AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | FRANK , RUSSELL L, RUSSELL L, FRANK, 27 MOUNTAIN BLVD #5, WARREN, NJ, 07059 | US Mail (1st Class) |
| 31961 | FRANKE, ROBERT, ROBERT , FRANKE, 1949 S 82 ST, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 31961 | FRANKLIN , ANTHONY L; FRANKLIN , JULIE A, ANTHONY FRANKLIN, 3451 1/2 CRAIG, WICHITA, KS, 67216 | US Mail (1st Class) |
| 31961 | FRANKLIN , ANTHONY, ANTHONY FRANKLIN, 13831 MARQUETTE ST, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 31961 | FRANKLIN, CHARLES H, CHARLES H FRANKLIN, 1902 LONGSHORE DR, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 31961 | FRANKLIN, DIANNA S, DIANNA S FRANKLIN, 515 HALE ST, MACON, MS, 39341 | US Mail (1st Class) |
| 31961 | FRANKLIN, DONALD, DONALD FRANKLIN, 417 SPRINGFIELD ST #200, AGAWAM, MA, 01001-1513 | US Mail (1st Class) |
| 31961 | FRANKLIN, ELIZABETHJ, ELIZABETH J FRANKLIN, 1080 WESTERN AVE, WESTFIELD, MA, 01085-2582 | US Mail (1st Class) |
| 31961 | FRANKLIN, RUTH, RUTH , FRANKLIN, 818 MIDDLE ST, FULTON, MO, 65251 | US Mail (1st Class) |
| 31961 | FRANKLYN, LORRAINE, LORRAINE , FRANKLYN, 117 CEDRIC AVE, NEDROW, NY, 13120 | US Mail (1st Class) |
| 31961 | FRANKS , MARGELENE, MS MARGELENE , FRANKS, 3117 E CHASER LN APT 281, SPOKANE, WA, 99223-7273 | US Mail (1st Class) |
| 31961 | FRANSIOLI , ROBERT P, ROBERT , FRANSIOLI, 11671 ASPEN RD, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31961 | FRANSON, SARA ; FRANSON, KARL, SARA AND KARL , FRANSON, 10481 CTY T, AMHERST, WI, 54406 | US Mail (1st Class) |
| 31961 | FRANSSEN , PAUL ; FRANSSEN , KIMBERLY, PAUL & KIMBERLY , FRANSSEN, 410 E 6TH ST, YORK, NE, 68467 | US Mail (1st Class) |
| 31961 | FRANTZ , GARY J, GARY J FRANTZ, 541 EDGEWOOD RD, MANSFIELD, OH, 44907 | US Mail (1st Class) |
| 31961 | FRANTZ, DONNA A, DONNA A FRANTZ, 605 PARKER AVE, AURORA, IL, 60505 | US Mail (1st Class) |
| 31961 | FRANZ , SCOTT H, SCOTT H, FRANZ, 140 OLD LIMINGTON RD, CORNISH, ME, 04020 | US Mail (1st Class) |
| 31961 | FRANZBLAU, FRED S, FRED S FRANZBLAU, 6935 S PENROSE CT, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 31961 | FRANZEN , RICHARD C, RICHARD C, FRANZEN, 268 CHARTER RD, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 31961 | FRANZEN , ROBERT ; FRANZEN , CYNTHIA, ROBERT W FRANZEN, 2801 DAVIS RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 31961 | FRANZINI , JOSEPH A; FRANZINI , JUDITH J, JOSEPH FRANZINI, 544 IRVINGTON RD, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 31961 | FRASER , BRITTON M, BRITTON M FRASER, 7194 PENTZ RD, PARADISE, CA, 95969 | US Mail (1st Class) |
| 31961 | FRASER , ROGER A, ROGER A, FRASER, 129 S MAIN, WATERBURY, VT, 05676 | US Mail (1st Class) |
| 31961 | FRASQUILLO, JOSEPH; FRASQUILLO, ILA, ILA FRASQUILLO, 2681 NORTHLAKE WAY NW, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 31961 | FRAUSTO, MARIANNE, MARIANNE , FRAUSTO, 504 W NEW YORK ST, AURORA, IL, 60506 | US Mail (1st Class) |
| 31961 | FRAZEE, BRUCE; FRAZEE, MELINDA, BRUCE & MELINDA FRAZEE, 247 W MAIN ST, SEARSPORT, ME, 04974 | US Mail (1st Class) |
| 31961 | FRAZER, CHARLES E, CHARLES E FRAZER, 45 GRAND AVE, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 31961 | FRAZEY, RICK; FRAZEY, KAREN, RICK & KAREN , FRAZEY, 34 KIRTON-FRAZEY RD, CRAWFORDVILLE, FL, 32327 | US Mail (1st Class) |
| 31961 | FRAZIER, JAMES H; FRAZIER, PEGGY A, JAMES AND PEGGY , FRAZIER, 3962 KEMP RD, BEAVERCREEK, OH, 45431 | US Mail (1st Class) |
| 31961 | FRAZIER, JAMES P, JAMES P FRAZIER, PO BOX 568, DAVISON, MI, 48423 | US Mail (1st Class) |
| 31961 | FRAZZINI , THEODORE J, THEODORE J, FRAZZINI, 444 HOOD DR, CANFIELD, OH, 44406 | US Mail (1st Class) |
| 31961 | FREDA, FLORENCE; FREDA, ALFONSO, ALFONSO & FLORENCE FREDA, 5 LEWIS RD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 31961 | FREDERICK , THOMAS A, THOMAS A FREDERICK, N3753 CTY RD J, TIGERTON, WI, 54486 | US Mail (1st Class) |
| 31961 | FREDERICK, BRIAN ; FREDERICK, JANELLE, BRIAN FREDERICK, 109 CEDAR COVE RD, SWANSEA, MA, 02777 | US Mail (1st Class) |
| 31961 | FREDERICK, HENRIETTA, HENRIETTA FREDERICK, 1420 S KERNAN AVE, APPLETON, WI, 54915 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | FREDERICK, JANET ; FREDERICK, JEFF, JANET & JEFF FREDERICK, 6155 RAY RD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 31961 | FREDERICK, JOHN P; FREDERICK, LINDA L, JOHN P & LINDA L , FREDERICK, 6472 VERA CRUZ RD, CENTER VALLEY, PA, 18034 | US Mail (1st Class) |
| 31961 | FREDERICKSON, LEO, LEO , FREDERICKSON, 6071 SW GRAND OAKS DR, CORVALLIS, OR, 97333 | US Mail (1st Class) |
| 31961 | FREDMONSKI, JAMES, JAMES , FREDMONSKI, 800 THEODORE DR, MOOSIC, PA, 18507 | US Mail (1st Class) |
| 31961 | FREDRICKSON , JACK M; FREDRICKSON , SUSAN M, JACK M, FREDRICKSON, 230 N WASHINGTON ST, HINSDALE, IL, 60521-3422 | US Mail (1st Class) |
| 31961 | FREDRICKSON , SHERMAN E, SHERMAN E FREDRICKSON, 39 VILLAGE DR, CHICKASHA, OK, 73018 | US Mail (1st Class) |
| 31961 | FREDRIKSEN , ARNOLD L, ARNOLD L FREDRIKSEN, 2159 CENTURY HILL CT NE, ROCHESTER, MN, 55906-7642 | US Mail (1st Class) |
| 31961 | FREEBERG, HAROLD R, HAROLD R FREEBERG, 2985 N FAIRVIEW, ROSEVILLE, MN, 55113-1245 | US Mail (1st Class) |
| 31961 | FREED, KENNETH C; FREED, DENISE L, KENNETH C, FREED, 3210 EAST G AVE, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 31961 | FREEDMAN, STEVEN ; FREEDMAN, MARY F, STEVEN FREEDMAN, 4904 ELLIOT AVE S, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 31961 | FREELAND, JAMES T, JAMES T, FREELAND, C/O G BEAN, 2415 F ST #16, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 31961 | FREEMAN , ELLENA M, ELLENA M FREEMAN, 5713 CYPRESS DR, FOREST PARK, GA, 30297 | US Mail (1st Class) |
| 31961 | FREEMAN , LARRY W, LARRY W FREEMAN, 11575 JOHNSON AVE NE, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 31961 | FREEMAN, ANTHONY; FREEMAN, EVELYN, ANTHONY & EVELYN FREEMAN, 9151 S HARVARD BLVD, LOS ANGELES, CA, 90047 | US Mail (1st Class) |
| 31961 | FREEMAN, DALE; FREEMAN, SALLY, DALE & SALLY FREEMAN, 416 N BLAINE, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 31961 | FREEMAN, HARRIS, HARRIS FREEMAN, 1301 CORY DR, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 31961 | FREEMAN, JEROME M, JEROME M, FREEMAN, 2375 SAMPSON RD, THREE LAKES, WI, 54562 | US Mail (1st Class) |
| 31961 | FREEMAN, KAY, KAY , FREEMAN, 21 TRAILS END RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31961 | FREEMAN, ROBERT L; FREEMAN, MARGARET B, ROBERT L, FREEMAN, 3154 BENNOCH RD, ALTON, ME, 04468 | US Mail (1st Class) |
| 31961 | FREEMYER , MARJORIE K; TOMLE , KAREN L, KAREN L, TOMLE, 1184 CRAVEN DR, HIGHLAND, MI, 48356 | US Mail (1st Class) |
| 31961 | FREER, JOE, JOE , FREER, 5602 N 44TH ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 31961 | FREES, LARRY, LARRY , FREES, 7451 SOUTHFORK RD, RED BUD, IL, 62278 | US Mail (1st Class) |
| 31961 | FREESE , KIRSTIN A, KIRSTIN , FREESE, 111 W 28TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | FREITAG, LESTER L, LESTER L, FREITAG, 631 S STOWE ST, VIRGINIA, IL, 62691 | US Mail (1st Class) |
| 31961 | FREIWALD, ARNOLD, ARNOLD FREIWALD, 5507 LAKESHORE N, HOLLAND, MI, 49424 | US Mail (1st Class) |
| 31961 | FRENCH , DAVID ; FRENCH , ANGELA, ANGELA FRENCH, 211 PLEASANT ST, NEVIS, MN, 56467 | US Mail (1st Class) |
| 31961 | FRENCH , DEL ; FRENCH , MELODY, DEL & MELODY FRENCH, 323 RIVER LOOP #1, EUGENE, OR, 97404 | US Mail (1st Class) |
| 31961 | FRENCH, CHARLES R, CHARLES R FRENCH, 938 E ALDER, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 31961 | FRENCH, LARRY A, LARRY A, FRENCH, 4214 E VIENNA RD, CLIO, MI, 48420-9752 | US Mail (1st Class) |
| 31961 | FRENCH, MILTON J, MILTON J, FRENCH, 3031 ROYAL LN, DALLAS, TX, 75229 | US Mail (1st Class) |
| 31961 | FRENCH, ROBERT; FRENCH, GAIL, ROBERT & GAIL , FRENCH, 685 BIRCH ST, ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 31961 | FRENCHTOWN RURAL FIRE DISTRICT, FRENCHTOWN RURAL FIRE DISTRICT, PO BOX 119, FRENCHTOWN, MT, 59834 | US Mail (1st Class) |
| 31961 | FRENDBERG, DALE W, DALE W FRENDBERG, 2350 N ROCHESTER RD, OAKLAND, MI, 48363 | US Mail (1st Class) |
| 31961 | FRENETTE, THOMAS; FRENETTE, THERESE, THOMAS & THERESE , FRENETTE, 1369 60TH ST NE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 31961 | FRENO SR, ROBERT E, ROBERT E, FRENO SR, 70 E 4TH ST, BOX 3, BURNSIDE, PA, 15721 | US Mail (1st Class) |
| 31961 | FRESHOUR, REYNOLD, REYNOLD , FRESHOUR, 803 MIRABEAU ST, GREENFIELD, OH, 45123 | US Mail (1st Class) |
| 31961 | FREUDENHEIM, JACK A, JACK A, FREUDENHEIM, 725 BERKELEY AVE, PLAINFIELD, NJ, 07062 | US Mail (1st Class) |
| 31961 | FREY , KENNETH A; FREY , CHARLES, KENNETH A, FREY, 7 KATHY JO ST, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 31961 | FREY, GEROLD J; FREY, PATRICIA H, GEROLD J & PATRICIA H FREY, 9310 HARRISON AVE, CLEVES, OH, 45002 | US Mail (1st Class) |
| 31961 | FREY, MARIE A, MARIE A, FREY, 29 DAVIS DR, SILVER BAY, MN, 55614 | US Mail (1st Class) |
| 31961 | FREY, MICHAEL ; FREY, THERESE, MICHAEL & THERESE FREY, 32511 WISCONSIN ST, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 31961 | FREY, ROBERT C, ROBERT C, FREY, 332 2ND AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | FRICCHIONE SR, NICHOLAS ; FRICCHIONE, ALBERTA, NICHOLAS & ALBERTA , FRICCHIONE, 142-21 26 AVE APT 2D, FLUSHING, NY, 11354 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | FRICCHIONE SR, NICHOLAS, NICHOLAS , FRICCHIONE SR, 142-21 26 AVE APT 2D, FLUSHING, NY, 11354 | US Mail (1st Class) |
| 31961 | FRIDELL, GARY, GARY FRIDELL, 503 SUMMIT AVE, RED WING, MN, 55066 | US Mail (1st Class) |
| 31961 | FRIDELL, KIRSTEN, KIRSTEN , FRIDELL, 503 SUMMIT AVE, RED WING, MN, 55066 | US Mail (1st Class) |
| 31961 | FRIDERES , CHRIS W, CHRIS FRIDERES, 3650 QUIMET CIR, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 31961 | FRIEDMAN , ALBERT P, ALBERT P FRIEDMAN, 722 W SUMNER, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | FRIEDMANN , BRIAN F, BRIAN F FRIEDMANN, 45 CLARK RD, FISKDALE, MA, 01518 | US Mail (1st Class) |
| 31961 | FRIEL, JOHN, JOHN , FRIEL, 620 NE GARFIELD ST, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31961 | FRIEND , TROY, TROY FRIEND, 267 DAYTON PL, AKRON, OH, 44310 | US Mail (1st Class) |
| 31961 | FRIES, JAMES; PIERCE, PATRICIA, JAMES , FRIES, 806 BREEZEWOOD DR, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 31961 | FRIES, WILLIAM A, WILLIAM A, FRIES, 923 EASTSIDE RD, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | FRINK, ALAN W; FRINK, CHRISTINE, ALAN W FRINK, 571 STATE HWY 26, PITCHER, NY, 13136 | US Mail (1st Class) |
| 31961 | FRISBY, LAURENCE R, LAURENCE R FRISBY, 2419 PATRICIA LN, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | FRISCH, SHIRLEY, SHIRLEY , FRISCH, 1102 DOUGLAS, WORTHINGTON, MN, 56187 | US Mail (1st Class) |
| 31961 | FRISVOLD , GARY, GARY FRISVOLD, 19168 FLAT CREEK RD, LEMMON, SD, 57638 | US Mail (1st Class) |
| 31961 | FRITEL, STEVE ; FRITEL, BARB, STEVE & BARB , FRITEL, 2851 77TH ST NE, BARTON, ND, 58384 | US Mail (1st Class) |
| 31961 | FRITZ , JAMES ; FRITZ , HEATHER, JAMES & HEATHER , FRITZ, 4749 HARGRAVE ST, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 31961 | FRITZMAN, DANIEL, DANIEL FRITZMAN, 710 JEFFERSON AVE, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 31961 | FROEMMING , BENITA B, BENITA B FROEMMING, 2801 27TH AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31961 | FROLOFF, DAVID, DAVID FROLOFF, 3411 ISLAND RD, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 31961 | FROMMELT, ANDREW G; FROMMELT, BERNICED, ANDREW G & BERNICE D FROMMELT, 5518 HILKEN HILL RD, DUBUQUE, IA, 52003-9425 | US Mail (1st Class) |
| 31961 | FROST , ANNE M, ANNE M FROST, 4 WOODLAND RD, BOXFORD, MA, 01921 | US Mail (1st Class) |
| 31961 | FROST, DENNIS L, DENNIS FROST, PO BOX 1369, HARLEM, MT, 59526 | US Mail (1st Class) |
| 31961 | FROST, GREGORY J, GREGORY J FROST, 455 E CEDAR ST, STAYTON, OR, 97383 | US Mail (1st Class) |
| 31961 | FROST, NANCY C, NANCY C, FROST, 55 GRAPEVINE RD, DUNBARTON, NH, 03046 | US Mail (1st Class) |
| 31961 | FROSTMAN, DANIEL; ODOVERO, RHONDA, DANIEL FROSTMAN, 74759 STATE HWY 77, MELLEN, WI, 54546 | US Mail (1st Class) |
| 31961 | FRUIK, FLOYD W; FRUIK, LOIS M, F W FRUIK, 706 HEDIN AVE, IRONWOOD, MI, 49938 | US Mail (1st Class) |
| 31961 | FRUSTERI, MRS ANGELA, MRS ANGELA , FRUSTERI, 7311 BERESFORD, PARMA, OH, 44130 | US Mail (1st Class) |
| 31961 | FRY , JERRY ; FRY , LINDA, JERRY OR LINDA , FRY, 2337 SYCAMORE RD, HURRICANE, WV, 25526 | US Mail (1st Class) |
| 31961 | FRY, MICHAEL E; FRY, DAWN M, MICHAEL E , FRY, 250 16TH AVE N, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 31961 | FRYE, EARL A, EARL A FRYE, 440 BRADDOCK DR, N HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 31961 | FRYE, LEROY ; FRYE, SHERRY A, LEROY & SHERRY A FRYE, 1518 CEDAR CRESCENT DR, MOBILE, AL, 36605 | US Mail (1st Class) |
| 31961 | FRYER, GEORGE E; FRYER, HELEN W, GEORGE FRYER, 384 ROWE AVE, PEMBROKE, NH, 03275 | US Mail (1st Class) |
| 31961 | FRYZEK , PATRICIA S; FRYZEK DECEASED , GLEN P, PATRICIA S FRYZEK, 9149 W 91ST PL, HICKORY HILLS, IL, 60457 | US Mail (1st Class) |
| 31961 | FUCHS, JANE, JANE FUCHS, 40949 275TH ST, BELGRADE, MN, 56312 | US Mail (1st Class) |
| 31961 | FUGATE, JONATHON C, JONATHON C, FUGATE, 5653 ELMER DR, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 31961 | FUGLSETH , LAURENE, LAURENE FUGLSETH, 1116 13TH ST N, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31961 | FUHRMAN , CHARLES W, CHARLES W FUHRMAN, 544 LAUREL ST, REEDSBURG, WI, 53959 | US Mail (1st Class) |
| 31961 | FULK, WELDON, WELDON , FULK, 392 ALDA RD SE, RIO RANCHO, NM, 87124 | US Mail (1st Class) |
| 31961 | FULKERSON, LORENE, LORENE , FULKERSON, 55 FULKERSON RD, BEAVER DAM, KY, 42320 | US Mail (1st Class) |
| 31961 | FULL GOSPEL TACOMA 1ST CHURCH, PASTOR DOUG , HENRY, 3119 96TH ST S, LAKEWOOD, WA, 98498 | US Mail (1st Class) |
| 31961 | FULLER , MICHAEL, MICHAEL , FULLER, 24 UNION AVE, PO BOX 342, SILVERTON, ID, 83867-0342 | US Mail (1st Class) |
| 31961 | FULLER , RUSSELL F, RUSSELL F, FULLER, 801 PRINCETON, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 31961 | FULLER, BONNIE S, BONNIE S FULLER, 3 CRICKET HILL RD, PO BOX 544, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 31961 | FULLER, BRIAN, BRIAN FULLER, 137 N WINSTED ST, SPRING GREEN, WI, 53588 | US Mail (1st Class) |
| 31961 | FULLER, GERALD F, GERALD F FULLER, 419 PARK ST, GARDNER, MA, 01440-1627 | US Mail (1st Class) |
| 31961 | FULLER, IRIS O, IRIS O FULLER, 408 E MAGNOLIA ST, FITZGERALD, GA, 31750 | US Mail (1st Class) |
| 31961 | FULLER, TRACEY, TRACEY , FULLER, 10 SPRUCE ST, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 31961 | FULLERTON, KENNETH R, KENNETH R FULLERTON, 25278 W COLUMBIA BAY DR, LAKE VILLA, IL, 60046 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | FULLERTON, VINCENT, VINCENT , FULLERTON, 22045 MILITARY ST, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 31961 | FULTON, LESLIE, LESLIE FULTON, 2259 RIDGE RD, LANSING, IL, 60438 | US Mail (1st Class) |
| 31961 | FUNK , DANIEL, DANIEL FUNK, 3134 WERKRIDGE DR, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 31961 | FUNK, MAX K, MAX K, FUNK, 674 N 400 E, PRICE, UT, 84501 | US Mail (1st Class) |
| 31961 | FUNK, ROGER L, ROGER L, FUNK, 6921 RIVERSIDE DRIVE, REDDING, CA, 96001 | US Mail (1st Class) |
| 31961 | FUNKHOUSER, JONITHAN ; FUNKHOUSER, DONNA, JONITHAN FUNKHOUSER, PO BOX 524, STEVENSVILLE, MT, 59870-0524 | US Mail (1st Class) |
| 31961 | FUNSTON, JERRY E, JERRY E, FUNSTON, 32 MT VIEW, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | FURLOW, ANTHONY P, ANTHONY P FURLOW, PO BOX 55832, NORTH POLE, AK, 99705 | US Mail (1st Class) |
| 31961 | FURMAN JR, FRANK W, FRANK W FURMAN JR, 45 WEST ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 31961 | FURNESS , REBECCA E, REBECCA E, FURNESS, 5085 PONTIAC LK RD, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 31961 | FURSTENBERG, JOSEPH M; FURSTENBERG, PAMELA K, JOSEPH & PAMELA , FURSTENBERG, 867 LOUISA ST, PO BOX 271, ILLIOPOLIS, IL, 62539 | US Mail (1st Class) |
| 31961 | FURTADO, SEAN A, SEAN A, FURTADO, 115A SUMMER ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 31961 | FUSCO, RICHARD J, RICHARD J FUSCO, 300 WOODBURY RD, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 31961 | FYHRIE, MR GEORGE; FYHRIE, MRS GEORGE, MR & MRS GEORGE , FYHRIE, 1427 S COOK, SPOKANE, WA, 99223-5143 | US Mail (1st Class) |
| 31961 | GABEL , IRENE, JAY & DIANE , HUBER, BOX 252, SMELTERVILLE, ID, 83868 | US Mail (1st Class) |
| 31961 | GABEL, BRIAN K, BRIAN K GABEL, 1509 FULTON ST, KEOKUK, IA, 52632 | US Mail (1st Class) |
| 31961 | GABRESKI, P M, P M, GABRESKI, 1305 GRANDVIEW RD, OIL CITY, PA, 16301 | US Mail (1st Class) |
| 31961 | GABRIEL , KYLE, KYLE GABRIEL, 15517 STATE HWY 28, DELHI, NY, 13753 | US Mail (1st Class) |
| 31961 | GABRIEL, DALE, DALE GABRIEL, 703 MILLER AVE, TILLAMOOK, OR, 97141 | US Mail (1st Class) |
| 31961 | GABRIEL, RICHARD C; GABRIEL, MARGARET, RICHARD C GABRIEL, PO BOX 292, BEACH LAKE, PA, 18405-0292 | US Mail (1st Class) |
| 31961 | GADWAY , THELMA G; GADWAY , BETTY A, THELMA G/BETTY ANN , GADWAY, 663 CANNON CORNERS RD, MOOERS FORKS, NY, 12959-2930 | US Mail (1st Class) |
| 31961 | GAGE, CHARLES L, CHARLES L GAGE, 34023 BRITTANY DR, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 31961 | GAGE, JOHN F, JOHN F, GAGE, 64 PEARL ST, MIDDLEBORO, MA, 02346 | US Mail (1st Class) |
| 31961 | GAGE, KEITHR; GAGE, WENDYL, KEITH R & WENDY L, GAGE, 53 W MAIN ST, MERRIMAC, MA, 01860 | US Mail (1st Class) |
| 31961 | GAGE, ROBERT L, ROBERT L, GAGE, 1620 GRIFFITH ST, STURGIS, MI, 49091 | US Mail (1st Class) |
| 31961 | GAGNER, CAROL L; GAGNER, PAUL S, CAROL L AND PAUL S GAGNER, 3825 OAK RD, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 31961 | GAGNER, LAWRENCE J, LAWRENCE J GAGNER, 513 29TH ST, GLADSTONE, MI, 49837-2338 | US Mail (1st Class) |
| 31961 | GAIGE, JESSE C; GAIGE, PETER O, JESSE C, GAIGE, 9999 PIERCE RD, HOLLAND PATENT, NY, 13354 | US Mail (1st Class) |
| 31961 | GAINES SR, EDWARD L, EDWARD GAINES, 1419 S CLIVEDEN AVE, COMPTON, CA, 90220-4503 | US Mail (1st Class) |
| 31961 | GAINES, JUANITA, JUANITA , GAINES, PO BOX 235, FAYETTE, MS, 39069 | US Mail (1st Class) |
| 31961 | GAJEWSKI , STEPHANIE S; GAJEWSKI , ROBERT J, STEPHANIE S & ROBERTJ, GAJEWSKI, 2510 DEARBORN AVE, ROCHESTER, MI, 48309 | US Mail (1st Class) |
| 31961 | GALAMB , M B, M B, GALAMB, 118 CONSTITUTION CIR, CLAIRTON, PA, 15025 | US Mail (1st Class) |
| 31961 | GALANIS, LORI, LORI , GALANIS, 27 CHESTNUT GROVE RD, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 31961 | GALANTE, LOUIS; GALANTE, LINDA, LOUIS & LINDA , GALANTE, 14371 SUNBURY, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 31961 | GALE, LLOYD; GALE, LYNNE, LLOYD , GALE, 1013 G ST, RUPERT, ID, 83350 | US Mail (1st Class) |
| 31961 | GALIK, KEVIN; MARTIN, JEANETTE, KEVIN , GALIK, 2605 N ELLA RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | GALITELLO, CYNTHIA, CYNTHIA GALITELLO, 39 MARVIN ST, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 31961 | GALL, LISA A; HANES, ANN F, LISA A, GALL, 6825 TUSCA WILLA DR, LEESBURG, FL, 34748-9112 | US Mail (1st Class) |
| 31961 | GALLAGHER, EDWARD ; GALLAGHER, MARJORIE, EDWARD GALLAGHER, 416 HOLLIS RD, HOLLIS CENTER, ME, 04042 | US Mail (1st Class) |
| 31961 | GALLAGHER, MARILYN T, MARILYN T, GALLAGHER, 54 BROOKS DR, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 31961 | GALLAMORE, PATRICK W, PATRICK W, GALLAMORE, 963 I ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 31961 | GALLARO, FRANK, FRANK GALLARO, 7071 AVE V, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31961 | GALLEGOS , MICHAEL L, MICHAEL L GALLEGOS, 815 W PROVIDENCE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | GALLIHER , TAMARA S, TAMARA S GALLIHER, 3100 W 73, PRAIRIE VILLAGE, KS, 66208 | US Mail (1st Class) |
| 31961 | GALLINI, THOMAS P, THOMAS P, GALLINI, 5 SHIRLEY ST, WILBRAHAM, MA, 01095 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GALLOTTO, ANN MARIE; GALLOTTO, DANIEL, ANN MARIE & DANIEL GALLOTTO, 2 HILLTOP AVE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 31961 | GALLUPPI, GARRETT, GARRETT GALLUPPI, 49 FACHETS LN, KINTNERSVILLE, PA, 18930 | US Mail (1st Class) |
| 31961 | GALLUS MD, JOHN M, JOHN M, GALLUS MD, 2701 PHILLIPS ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | GALT, WILLIAM R; GALT, CARMEN L, WILLIAM R & CARMEN L, GALT, 1014 HARVARD AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | GALVAGNA, SAMUEL A, SAMUEL A, GALVAGNA, 664 SALEM ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 31961 | GAMACHE, JOSEPH ; GAMACHE, ANNA, JOSEPH & ANNA GAMACHE, 24 NEW ST, SWANTON, VT, 05488 | US Mail (1st Class) |
| 31961 | GAMBLE, CARLA R, CARLA R GAMBLE, 816 S JEFFERSON AVE, SYLACAUGA, AL, 35150 | US Mail (1st Class) |
| 31961 | GAMRADT , LEONARD J, LEONARD J, GAMRADT, 504-3RD ST SE, LITTLE FALLS, MN, 56345-3110 | US Mail (1st Class) |
| 31961 | GANDER, ROSS ; GANDER, MARYANN, ROSS & MARYANN , GANDER, 1301 MITCHELL ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | GANDY , DEAN M, DEAN M GANDY, PO BOX 2045, KERRVILLE, TX, 78029 | US Mail (1st Class) |
| 31961 | GANEY, SUZANNE Q, SUZANNE Q, GANEY, 6021 LAKE AVE EXT, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | GANNON , GREGORY J; GANNON , JUNE M, MR MRS GREGORY J GANNON, 688 W BERWOOD AVE, VADNAIS HTS, MN, 55127 | US Mail (1st Class) |
| 31961 | GANO , NORMAN H, NORMAN H GANO, 640 18TH AVE, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 31961 | GANSEN , DONALD F, DONALD F GANSEN, 704 S 12TH ST, CLEAR LAKE, IA, 50428 | US Mail (1st Class) |
| 31961 | GANSEN, DONALD, DONALD GANSEN, 704 S 12TH ST, CLEAR LAKE, IA, 50428 | US Mail (1st Class) |
| 31961 | GANT, ALLAN L; GANT, NANCY R, ALLAN L & NANCY R GANT, #4 4TH ST, RICHWOOD, WV, 26261 | US Mail (1st Class) |
| 31961 | GANTZ, MARY M, MARY M, GANTZ, 3538 N 82ND ST, MILWAUKEE, WI, 53222-2943 | US Mail (1st Class) |
| 31961 | GAPINSKI, SYLVESTER, SYLVESTER , GAPINSKI, 3004 RANKIN RD, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31961 | GARBER, STUART, STUART , GARBER, 4471 NW 74TH AVE, FORT LAUDERDALE, FL, 33319 | US Mail (1st Class) |
| 31961 | GARCIA , SANDRA L, SANDRA , GARCIA, 7772 COUNTY RD 9, ORLAND, CA, 95963 | US Mail (1st Class) |
| 31961 | GARCIA, EMIL; GARCIA, SHARON, EMIL & SHARON GARCIA, 3420 W 40TH PL, GARY, IN, 46408-2379 | US Mail (1st Class) |
| 31961 | GARCIA, HENRY, HENRY GARCIA, 4331 HOLLY ST, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 31961 | GARCIA, MARIA E, MARIA E, GARCIA, 1704 6TH AVE, IMMOKALEE, FL, 34142 | US Mail (1st Class) |
| 31961 | GARCIA, MICHAEL A; GARCIA, LETIZIA A, MICHAEL A & LETIZIA A, GARCIA, 727 DARTHILL RD, VERNON, CT, 06066 | US Mail (1st Class) |
| 31961 | GARCIA, MICHAEL, MICHAEL , GARCIA, 12730 S OAK PARK AVE, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 31961 | GARCIA, RB, R B GARCIA, 1906 N PRIOR AVE, SAINT PAUL, MN, 55113 | US Mail (1st Class) |
| 31961 | GARDIEPY, TOM, TOM , GARDIEPY, 934 E HARVEY ST, ELY, MN, 55731 | US Mail (1st Class) |
| 31961 | GARDNER , RICHARD ; GARDNER , JANE, RICHARD GARDNER, 49 NOTRE DAME RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31961 | GARDNER, ALAN, ALAN GARDNER, 23 ARBOR TER, ANSONIA, CT, 06401 | US Mail (1st Class) |
| 31961 | GARDNER, DAVID N, DAVID N GARDNER, 8077 MCGOWAN RD, COPENHAGEN, NY, 13626 | US Mail (1st Class) |
| 31961 | GARDNER, DEB, DEB GARDNER, PO BOX 636, FORSYTH, MT, 59327 | US Mail (1st Class) |
| 31961 | GARDNER, ERNEST G, ERNEST G GARDNER, 4402 VALLEY HWY, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 31961 | GARDNER, GREGORY, GREGORY GARDNER, 67 THOMPSON RD, KEENE, NH, 03431 | US Mail (1st Class) |
| 31961 | GARDNER, JEREMY T, J T, GARDNER, 500 SONNY ST, BLACKFOOT, ID, 83221 | US Mail (1st Class) |
| 31961 | GARDNER, JOHN R, JOHN R, GARDNER, 1100-8TH AVE NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | GARDNER, PATRICIA, PATRICIA , GARDNER, 23 ARBOR TER, ANSONIA, CT, 06401 | US Mail (1st Class) |
| 31961 | GARDNER, RICHARD H, RICHARD H, GARDNER, 317 DEWEY LK, BROOKLYN, MI, 49230 | US Mail (1st Class) |
| 31961 | GARDUNO, BARBARA A, BARBARA A GARDUNO, 344 STEPHENS RD, AKRON, OH, 44312 | US Mail (1st Class) |
| 31961 | GARIBALDI , LARRY J; SOLA , MARILYN J, LARRY J, GARIBALDI, 127 C ST, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31961 | GARIEPY, DUSTIN ; GARIEPY, ELIZABETH, DUSTIN & ELIZABETH GARIEPY, 9 HOLLAND AVE, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 31961 | GARITTA, RODNEY, RODNEY , GARITTA, 148 WILLOW TREE RD, MILTON, NY, 12547 | US Mail (1st Class) |
| 31961 | GARLAND #691052, LARRY E, LARRY E, GARLAND #691052, BOSTICK STATE PRIZON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | GARLAND, WAYNE, WAYNE , GARLAND, 301 W WOODRUFF, SHERWOOD, AR, 72120 | US Mail (1st Class) |
| 31961 | GARMON , MICHAEL W, MICHAEL W, GARMON, E4196 HWY 22/54, WAUPACA, WI, 54981 | US Mail (1st Class) |
| 31961 | GARNER , DORA J, RICHARD P GARNER, 3295 VIEWRIDGE LN, VALLEY, WA, 99181 | US Mail (1st Class) |
| 31961 | GARNER, BRENDA, BRENDA GARNER, 1700 DECAMP AVE, ELKHART, IN, 46516 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GARNETT, MICHAEL, MICHAEL , GARNETT, 5510 CURDY RD, HOWELL, MI, 48855-9775 | US Mail (1st Class) |
| 31961 | GARNISS, HOWARD F; GARNISS, JOAN B, HOWARD GARNISS, 12 STANLEY RD, WALTHAM, MA, 02452-3022 | US Mail (1st Class) |
| 31961 | GARRAHAN, WILLIAM, WILLIAM GARRAHAN, 1404 THIRD ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | GARRETSON, LAWRENCE E, LAWRENCE E GARRETSON, 6040 S GRANT ST, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 31961 | GARRETT , JAMES A, JAMES A, GARRETT, 261 RIVER RD, HOLLIS CENTER, ME, 04042 | US Mail (1st Class) |
| 31961 | GARRETT, DWIGHT L; GARRETT, DONNA L, DWIGHT L & DONNA L GARRETT, 2 LINDA LN, PLAINFIELD, CT, 06374 | US Mail (1st Class) |
| 31961 | GARRETT, LARRY R, LARRY R, GARRETT, 5507 35TH AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 31961 | GARRETT, STEVEN H; GARRETT, JANET B, STEVEN & JANET , GARRETT, 8029 DAVIS DR, CLAYTON, MO, 63105 | US Mail (1st Class) |
| 31961 | GARRISON , GLENN T, GLENN T GARRISON, 4439 HWY 200, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 31961 | GARRISON , RONNIE E, RONNIE E GARRISON, 6200 S HIWASSEE RD, OKLAHOMA CITY, OK, 73150 | US Mail (1st Class) |
| 31961 | GARRISON, ROY F, ROY F, GARRISON, 404 W 67TH TER, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 31961 | GARRITY, THOMAS; GARRITY, NICOLE, THOMAS & NICOLE , GARRITY, 1267 WATSON RD, DEERFIELD, OH, 44411 | US Mail (1st Class) |
| 31961 | GARRO, SAMUEL R; GARRO, CHARLOTTE M, SAM , GARRO, 742 MURRAY AVE, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 31961 | GARTNER, PETER C; GARTNER, NANCY L, PETER C & NANCY L GARTNER, 36 E THOMPSON ST, PRINCETON, IL, 61356 | US Mail (1st Class) |
| 31961 | GARTNER, RICHARD P; GARTNER, MANITA E, RICHARD P & MANITA E , GARTNER, 322 E FIFTH ST, BERWICK, PA, 18603 | US Mail (1st Class) |
| 31961 | GARVEY , MICHAEL F; GARVEY , JUDITH B, MICHAEL F, GARVEY, 770 GEORGIA AVE, READING, PA, 19605 | US Mail (1st Class) |
| 31961 | GASH , ALISON, ALISON GASH, 5428 NE 35TH PL, PORTLAND, OR, 97211 | US Mail (1st Class) |
| 31961 | GASKILL, PHILLIP; GASKILL, IRENE, PHILLIP & IRENE , GASKILL, 117 VILLANOVA DR, LAWRENCE, NJ, 08648 | US Mail (1st Class) |
| 31961 | GASPARINI, ROSE, ROSE , GASPARINI, 50 CEDAR S AVE, CLINTON, CT, 06413 | US Mail (1st Class) |
| 31961 | GASTON, JOAN, JOAN , GASTON, 31024 HIGH ST, BOONEVILLE, IA, 50038 | US Mail (1st Class) |
| 31961 | GASVODA, DAVID S, DAVID GASVODA, 2610 SPURGIN RD, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31961 | GATES , PATTY K, PATTY GATES, 1607 E 16TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | GATES, RICHARD R, RICHARD R, GATES, PO BOX 612, CASCADE, MT, 59421 | US Mail (1st Class) |
| 31961 | GAUCI, FRANK A, FRANK A GAUCI, 215 PACIFIC AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31961 | GAUDET, J ERNEST, J ERNEST GAUDET, 47 MAYLAND ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | GAUDET, NORMA M, NORMA M, GAUDET, 17 SALINA AVE, JOHNSTON, RI, 02919 | US Mail (1st Class) |
| 31961 | GAUDIANO, EDWARD J, EDWARD J GAUDIANO, 8 FIELD AVE, METHUEN, MA, 01844 | US Mail (1st Class) |
| 31961 | GAUDREAU, JEANNINE, JEANNINE , GAUDREAU, 156 WASHINGTON ST, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 31961 | GAUER, STEVEN L, STEVE , GAUER, 116 E CENTRAL AVE, PO BOX 213, NEW LONDON, MN, 56273 | US Mail (1st Class) |
| 31961 | GAUGER , SUSAN M, SUSAN M GAUGER, 15640 STATE HWY 70 W, LAC DU FLAMBEAU, WI, 54538-9611 | US Mail (1st Class) |
| 31961 | GAUGER, MARILYN, MARILYN , GAUGER, E1472 630TH AVE, KNAPP, WI, 54749 | US Mail (1st Class) |
| 31961 | GAUGLER, DEAN H; GAUGLER, KARIN L, DEAN H & KARIN L GAUGLER, 833 LIGHTSTREET RD, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 31961 | GAULKE, BARBARA M, BARBARA M GAULKE, 506 S MAIN, COLBY, WI, 54421 | US Mail (1st Class) |
| 31961 | GAUSMAN, RICHARD C, RICHARD C, GAUSMAN, 326 MARSHALL DR, ERIE, PA, 16505 | US Mail (1st Class) |
| 31961 | GAUTHIER , DAVID ; GAUTHIER , STEVE, DAVID & STEVE GAUTHIER, 28 RAYMOND DR, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 31961 | GAUTHIER , NORMAN I, NORMAN GAUTHIER, 40 VELGOUSE RD, OAKDALE, CT, 06370 | US Mail (1st Class) |
| 31961 | GAUTHIER, CRISTIN R, CRISTIN R GAUTHIER, 428 S LOOMIS AVE, FORT COLLINS, CO, 80521 | US Mail (1st Class) |
| 31961 | GAUTHIER, GREG, GREG GAUTHIER, 1501 W FOSTER AVE, MILWAUKEE, WI, 53221-2822 | US Mail (1st Class) |
| 31961 | GAUVIN , JEFFREY P, JEFFREY P GAUVIN, PO BOX 1095, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 31961 | GAVINSKI III, VICTOR; GAVINSKI III, ROXANNE, VICTOR A, GAVINSKI III, 540 POND CR RD, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 31961 | GAYET, PAUL ; GAYET, KAY, PAUL & KAY , GAYET, 11 CHERRY ST, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 31961 | GAYLORD, MORRIS L, MORRIS L, GAYLORD, 604 W 25TH AVE, SPOKANE, WA, 99203-1812 | US Mail (1st Class) |
| 31961 | GAZDOWICZ, CHRISTOPHER, CHRISTOPHER GAZDOWICZ, 1245 OAK, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 31961 | GAZDOWICZ, PETERP, PETER P, GAZDOWICZ, 1452 OAK ST, WYANDOTTE, MI, 48192 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | GEACH, JAMES H, JAMES H GEACH, 6118 NOBLE AVE N, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 31961 | GEAN, WILLIAM S, W S , GEAN, 4130 COSTA RICA RD, HOUSTON, TX, 77092-5503 | US Mail (1st Class) |
| 31961 | GEARY, ALLAN, MR ALLAN , GEARY, 225 PAGE AVE, LYNDHURST, NJ, 07071 | US Mail (1st Class) |
| 31961 | GEARY, WILLIAM J, WILLIAM J, GEARY, RR 1 BOX 368 POST HILL DR, FALLS, PA, 18615 | US Mail (1st Class) |
| 31961 | GEBEAU, THEODORE, THEODORE , GEBEAU, 3707 BARREVILLE RD, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 31961 | GEBHARD, GEORGE M; GEBHARD, PATRICIA, GEORGE M & PATRICIA GEBHARD, 117 SNOW ST, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 31961 | GEBHARDT, GORDON J, GORDON J GEBHARDT, 4871 WATSON RD, ERIE, PA, 16505-1327 | US Mail (1st Class) |
| 31961 | GEDDIS, RONALD E, RONALD E GEDDIS, 168 UNION ST, PO BOX 122, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 31961 | GEDNEY, TRICIA, TRICIA GEDNEY, 4439 THOLOZAN AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31961 | GEHRING MD, LAZARUS B C, LAZARUS , GEHRING, 4575 GASKILL RD, OWEGO, NY, 13827 | US Mail (1st Class) |
| 31961 | GEHRING, RONNIE E, RONNIE E, GEHRING, 3607 WATERBURY DR, DAYTON, OH, 45439 | US Mail (1st Class) |
| 31961 | GEHRKE , ALAN, ALAN GEHRKE, 6130 CLINTONVILLE RD, CLARKSTON, MI, 48348 | US Mail (1st Class) |
| 31961 | GEHRKE , CARRIE M, CARRIE M GEHRKE, 41676 US HWY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | GEHWERT, ARTHUR W; GEHWERT, BARBARA A, ARTHUR W & BARBARA A GEHWERT, 108 2ND COTTONWOOD GRV, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 31961 | GEICK , DAVID W; GEICK , MAURINE R, DAVID W GEICK, ON660 PRINCE CROSSING RD, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 31961 | GEIGER , WILLIAM S; GEIGER , ELIZABETH H, WILLIAM & ELIZABETH GEIGER, 4211 BRIARCLIFF RD, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 31961 | GEIGER, ADRIAN C, ADRIAN C GEIGER, 413 MCARTHUR RD, THERESA, WI, 53091 | US Mail (1st Class) |
| 31961 | GEIGER, MARK; GEIGER, YOLANDA, MARK & YOLANDA , GEIGER, 13507 GILMORE ST, VAN NUYS, CA, 91401 | US Mail (1st Class) |
| 31961 | GEIHL, AARIC, AARIC GEIHL, 612 W LYON ST, MARSHALL, MN, 56258 | US Mail (1st Class) |
| 31961 | GEIST , MR DONALD, MR DONALD , GEIST, 225 E MAIN ST, HEGINS, PA, 17938-9052 | US Mail (1st Class) |
| 31961 | GELDERSMA, DOLCINA DOLLY B, DOLLY GELDERSMA, 132 LITTLE FARMS AVE, RIVER RIDGE, LA, 70123 | US Mail (1st Class) |
| 31961 | GELEGONYA, STEVE, STEVE , GELEGONYA, 4702 77TH AVE CT W, TACOMA, WA, 98466 | US Mail (1st Class) |
| 31961 | GELHARD , JOHN C, JOHN C GELHARD, 734 W APPLE TREE RD, GLENDALE, WI, 53217 | US Mail (1st Class) |
| 31961 | GELINAS, DANIEL L, DANIEL L GELINAS, 579A NORTH END BLVD, SALISBURY, MA, 01952-1738 | US Mail (1st Class) |
| 31961 | GELLING, ROBERT M, ROBERT M GELLING, 120 E 5 ST, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 31961 | GENARO, JOSEPH M, JOSEPH M GENARO, 542 BEVERLY DR, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 31961 | GENDER, EDWARD, EDWARD GENDER, 6 STRACHAN PL, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 31961 | GENKINGER, RONALD K; GENKINGER, JUDITH A, RONALD K, GENKINGER, 1302 E SECOND ST, WASHINGTON, IA, 52353-2107 | US Mail (1st Class) |
| 31961 | GENNETT, RAYLENE L, RAYLENE L, GENNETT, 3420 E CLEVELAND, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | GENSCH, PATRICK, PATRICK , GENSCH, 1124 BROADWAY, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 31961 | GENTA , MARK, WASHINGTON PARK COMMONS LLC (MARK , GENTA), PO BOX 185715, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 31961 | GENTILE, MICHELE A; GENTILE, DIANE M, MICHELE A & DIANE M , GENTILE, 13585 BELFAIR DR, MIDDLEBURG HTS, OH, 44130 | US Mail (1st Class) |
| 31961 | GENZLINGER, MR DEAN ; GENZLINGER, MRS ELIZABETH M, MR DEAN GENZLINGER, 6808 N OSCEOLA AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 31961 | GEORGE , FRANCIS ; GEORGE , JANET, FRANCIS & JANET GEORGE, PO BOX 999, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 31961 | GEORGE , MR GERRY ; GEORGE , MRS GERRY, MR & MRS GERRY , GEORGE, 13 WILDGEESE CIR, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 31961 | GEORGE , ROY L, ROY L GEORGE, BOX 343, MARGARETVILLE, NY, 12455 | US Mail (1st Class) |
| 31961 | GEORGE , THELMA V, ANNIE R GREEN, 14101 E 14TH ST #212, SAN LEANDRO, CA, 94578 | US Mail (1st Class) |
| 31961 | GEORGE, JOHN; GEORGE, DIANE, JOHN AND DIANE , GEORGE, 566 SHREWSBURY ST, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 31961 | GEORGE, MR LORAN D; GEORGE, MRS LORAN D, LORAN D, GEORGE, 7013 SW 10TH AVE, TOPEKA, KS, 66615 | US Mail (1st Class) |
| 31961 | GEORGE, THERON; GEORGE, JUDY, THERON & JUDY , GEORGE, 1779 RED RIVER RD, ELK CITY, ID, 83525 | US Mail (1st Class) |
| 31961 | GERACI, RONALD; GERACI, CATHERINE, HILLTOP HOLDINGS LLC, 571 NUTMEG RD N, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GERAGHTY, JOHN F; GERAGHTY, SARAH P, JOHN F & SARAH P , GERAGHTY, 7809 W DEERWOOD DR, PALOS PARK, IL, 60464 | US Mail (1st Class) |
| 31961 | GERBER, JOHN R; GERBER, PAULA S, JOHN , GERBER, 20500 YALE ST, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 31961 | GERISCH , CAROL M, CAROL M GERISCH, 58406 HILLSIDE RD, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 31961 | GERISCH, ALFRED G, ALFRED G GERISCH, 386 COUNTY RT 11, WEST MONROE, NY, 13167 | US Mail (1st Class) |
| 31961 | GERLACH , CHARLES ; GERLACH , DARLA, CHARLES & DARLA GERLACH, 4171 MAPLE LN, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 31961 | GERMAN, DONALD, DONALD GERMAN, 45650 BIA HWY 1100, PEEVER, SD, 57257 | US Mail (1st Class) |
| 31961 | GERMANN II, ALBERT F O, ALBERT F O GERMANN II, 307 W COLUMBIA ST, SOUTH WHITLEY, IN, 46787 | US Mail (1st Class) |
| 31961 | GERMER , KEITH L, KEITH L, GERMER, 7058 MITCHELL AVE, RICHMOND HEIGHTS, MO, 63117 | US Mail (1st Class) |
| 31961 | GERMERAAD, PAUL ; GERMERAAD, SUSAN, PAUL & SUSAN , GERMERAAD, 14606 HORSESHOE DR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 31961 | GERMUTH, JEROME A, JEROME A, GERMUTH, 2461 GRANGE RD, TRENTON, MI, 48183 | US Mail (1st Class) |
| 31961 | GEROUX, AMANDA L, AMANDA L GEROUX, 1020 W 24TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | GERRISH , GORDON ; GERRISH , MARION, GORDON & MARION GERRISH, 56850 FISH HATCHERY RD, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 31961 | GERSHEFSKI, GEORGE W, GEORGE W GERSHEFSKI, 106 HARVEST RD, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 31961 | GERSON, MARTIN, MARTIN , GERSON, 12241 WINTON ST, GARDEN GROVE, CA, 92845 | US Mail (1st Class) |
| 31961 | GERSZEWSKI, BART C; GERSZEWSKI, LINDA L, BART C AND LINDA L GERSZEWSKI, 2003 4TH AVE N, GRAND FORKS, ND, 58203 | US Mail (1st Class) |
| 31961 | GERTRUDE FOSTER TRUST, MARLENE , HELSEL, BOX 31, DEXTER, KS, 67038 | US Mail (1st Class) |
| 31961 | GERVAIS, ALEXANDER W, ALEXANDER W GERVAIS, 5 ARBUTUS AVE, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31961 | GERVAIS, PHILIP W; GERVAIS, SUSAN L, PHILIP W AND SUSAN L , GERVAIS, 428 EUCLID AVE, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | GESUMARIA, JOSEPH; GESUMARIA, SUSAN, JOSEPH , GESUMARIA, 89 HILLSIDE AVE, W CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 31961 | GETCHELL, FREDERICK; GETCHELL, VERONICA, FREDERICK & VERONICA GETCHELL, 32699 E DELANEY ST, EUGENE, OR, 97408 | US Mail (1st Class) |
| 31961 | GETSHALL, JOHN; GETSHALL, KARIN, JOHN F, GETSHALL, 4901 SHIRLEY ST, ALEXANDRIA, VA, 22309-1030 | US Mail (1st Class) |
| 31961 | GEVREKIS , MR EDDIE I; GEVREKIS , MRS EDDIE I, MR AND MRS EDDIE I GEVREKIS, 5027 N NATOMA AVE, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 31961 | GHERARDINI, RICHARD, RICHARD , GHERARDINI, 3019 NE 95TH ST, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31961 | GHILOTTI, SUE, SUE , GHILOTTI, PO BOX 803, COLFAX, CA, 95713 | US Mail (1st Class) |
| 31961 | GIACOBELLO, ANGELA, ANGELA GIACOBELLO, 1220 19TH ST S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | GIAN , DENNIS, DENNIS GIAN, 639 DALTON DIVISION RD, DALTON, MA, 01226 | US Mail (1st Class) |
| 31961 | GIBBONS, JAMES, JAMES , GIBBONS, 4621 VENTURA CANYON AVE, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 31961 | GIBBS , GRACIE, GRACIE GIBBS, 1234 SHEFFIELD RD, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | GIBBS, LINDA L, LINDA , GIBBS, 223 W JACKSON ST, SAINT PETER, MN, 56082 | US Mail (1st Class) |
| 31961 | GIBBS, ROBERT L; GIBBS, VALERIE A, ROBERT L & VALERIE A , GIBBS, 3624 W ROCKWELL AVE, SPOKANE, WA, 99205-1769 | US Mail (1st Class) |
| 31961 | GIBBS, TIM ; GIBBS, THERESA, TIM & THERESA GIBBS, 21852 CO RD E-34, ANAMOSA, IA, 52205 | US Mail (1st Class) |
| 31961 | GIBBS, TOM, TOM , GIBBS, 603 ELLIS BLVD, ELLIS GROVE, IL, 62241 | US Mail (1st Class) |
| 31961 | GIBSON , DAVID E, DAVID E GIBSON, 460 PARKER AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 31961 | GIBSON , JOHN, JOHN GIBSON, 4527 S CLARKSON ST, ENGLEWOOD, CO, 80113 | US Mail (1st Class) |
| 31961 | GIBSON , LINDA, LINDA , GIBSON, 39088 W GOEDERT-WHITE RD, SUTHERLAND, NE, 69165 | US Mail (1st Class) |
| 31961 | GIBSON , STEVEN T, STEVEN T GIBSON, 435712 HWY 20, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 31961 | GIBSON, CHARLES L; GIBSON, JEANNINE M, CHARLES L GIBSON, 453 NORTH ST, PLYMOUTH, WI, 53073 | US Mail (1st Class) |
| 31961 | GIBSON, CHARLES; GIBSON, MARIE, MR & MRS CHARLES , GIBSON, 416 SACKETT AVE, MONROE, MI, 48162 | US Mail (1st Class) |
| 31961 | GIBSON, DAVIDD, DAVID D GIBSON, BOX 132, CLINTONVILLE, PA, 16372 | US Mail (1st Class) |
| 31961 | GIBSON, GREGORY, GREGORY GIBSON, 76 LANGSFORD ST, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 31961 | GIBSON, JOE H, JOE H, GIBSON, 4135 E PERSIMMON PT, LEAD HILL, AR, 72644 | US Mail (1st Class) |
| 31961 | GIBSON, LEONA M, LEONA , GIBSON, 1177 S LAPEER RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 31961 | GIBSON, MARY M, MARY M, GIBSON, 3 BRENTWOOD LN, WHITESBORO, NY, 13492 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GIBSON, MS JOYCE, MS JOYCE , GIBSON, 7058 SPRUCEWOOD DR, DAVISON, MI, 48423-9547 | US Mail (1st Class) |
| 31961 | GIBSON, ROGER; GIBSON, DOLORES, ROGER & DOLORES , GIBSON, 51 LAKE DR, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 31961 | GIBSON, ROSS E, ROSS E, GIBSON, 4220 GREENWOOD AVE N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 31961 | GIBSON, WILLIAM, WILLIAM , GIBSON, BOX 3, CLYDE PARK, MT, 59018 | US Mail (1st Class) |
| 31961 | GIENIEC , DANIEL E, DANIEL E GIENIEC, 211 E FELL ST, SUMMIT HILL, PA, 18250 | US Mail (1st Class) |
| 31961 | GIESE, KEVIN ; GIESE, LAURIE, KEVIN AND LAURIE , GIESE, 379 LION AVE, HANCOCK, MN, 56244 | US Mail (1st Class) |
| 31961 | GIESER, BRYAN, BRYAN L GIESER, 703 RIVER RD, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 31961 | GIFFONI, CARLOS ; GIFFONI, ELIZABETH, CARLOS AND ELIZABETH GIFFONI, 45 PARK ST, HANSON, MA, 02341 | US Mail (1st Class) |
| 31961 | GIFFORD, MICHAEL R, MICHAEL R, GIFFORD, 3109 W TRINITY PL, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | GILBERT , RONALD, RONALD , GILBERT, 211 QUEEN ST, LOOGOOTEE, IN, 47553 | US Mail (1st Class) |
| 31961 | GILBERT, GRANT O; GILBERT, DONNA L, GRANT O & DONNA L GILBERT, 16402 W EUCLID RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | GILBERT, NOEL M; GILBERT, WINIFRED B, NOEL M, GILBERT, 327 MIDWAY DR, RIVER RIDGE, LA, 70123 | US Mail (1st Class) |
| 31961 | GILBERT, PAMELA; GILBERT, GREGORY, PAM & GREG GILBERT, 4624 N HEMLOCK RD, HEMLOCK, MI, 48626 | US Mail (1st Class) |
| 31961 | GILBERT, PAUL, PAUL , GILBERT, 644 BROOKS AVE, YUBA CITY, CA, 95991 | US Mail (1st Class) |
| 31961 | GILBERT, WAYNE, WAYNE , GILBERT, 10989 RUTLEDGE RD, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 31961 | GILBERTSON , CAROL ; MUGGLI , MARK Z, CAROL GILBERTSON, 722 WASHINGTON ST, DECORAH, IA, 52101 | US Mail (1st Class) |
| 31961 | GILBOE , LINDA A, LINDA A, GILBOE, 2329 S SOUTHEAST BLVD #2, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | GILDEA, BRIAN, BRIAN GILDEA, 2459 LINCOLN ST, HOLLYWOOD, FL, 33020 | US Mail (1st Class) |
| 31961 | GILES , ELIZABETH, ELIZABETH GILES, 2 COLONIAL DR, SACO, ME, 04072 | US Mail (1st Class) |
| 31961 | GILES, DALE J, DALE GILES, 305 W STATE ST, BELLE PLAINE, MN, 56011 | US Mail (1st Class) |
| 31961 | GILL JR, WILLIAM T, WILLIAM T, GILL JR, 2504 RED OAK PL, WAYCROSS, GA, 31501 | US Mail (1st Class) |
| 31961 | GILL, JANET D, JANET D, GILL, PO BOX 144, GERMFASK, MI, 49836 | US Mail (1st Class) |
| 31961 | GILL, JOHN W, JOHN W, GILL, 300 CONTOUR DR, CHESHIRE, CT, 06410-2105 | US Mail (1st Class) |
| 31961 | GILL, LOWELL G; GILL, MARILYN E, LOWELL G & MARILYN E , GILL, 8993 CRABB RD, TEMPERANCE, MI, 48182 | US Mail (1st Class) |
| 31961 | GILLAM, LARRY; GILLAM, ALICE, LARRY & ALICE , GILLAM, 904 HOPKINS DR, BELLEVUE, NE, 68005 | US Mail (1st Class) |
| 31961 | GILLAN, JOHN; GILLAN, MARY SUE, MR & MRS JOHN , GILLAN, 2306 HARRISON ST, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 31961 | GILLES, JOHN I, JOHN I, GILLES, 2278 LUANA LN, MONTROSE, CA, 91020 | US Mail (1st Class) |
| 31961 | GILLESPIE , COLLEEN, COLLEEN GILLESPIE, 4369 XAVIER ST, DENVER, CO, 80212 | US Mail (1st Class) |
| 31961 | GILLESPIE, GREGORY S, GREGORY S GILLESPIE, 315 PARK DR, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | GILLESPIE, JAMES V; RITZ, MARY BETH, JAMES V, GILLESPIE, 151 LINCOLN AVE, WHITAKER, PA, 15120 | US Mail (1st Class) |
| 31961 | GILLESPIE, RICK; GILLESPIE, DENISE, RICK & DENISE , GILLESPIE, 2791 CO RD 42, GRAINFIELD, KS, 67737 | US Mail (1st Class) |
| 31961 | GILLETTE, DAVID; GILLETTE, JUDY, DAVID & JUDY GILLETTE , 6611 DELL LOCH WAY, FORT WAYNE, IN, 46814 | US Mail (1st Class) |
| 31961 | GILLIAM , DEARL A, DEARL A GILLIAM, 474 E NORTHERN AVE, SPRINGFIELD, OH, 45503 | US Mail (1st Class) |
| 31961 | GILLIAM, DANIEL, DANIEL GILLIAM, 505 S HASSAYAMPA DR, PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 31961 | GILLIES, BARBARA A, BARBARA A GILLIES, 3620 N TROY ST, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 31961 | GILLMANN, MONTE A; GILLMANN, DORTHA J, MONTE A, GILLMANN, 2912 HIGH RIDGE DR, HIGH RIDGE, MO, 63049-2221 | US Mail (1st Class) |
| 31961 | GILMAN, DAVID ; GILMAN, CHERYL, DAVID & CHERYL GILMAN, 102 MORROW ST, ENDICOTT, WA, 99125 | US Mail (1st Class) |
| 31961 | GILMETTE, SUSAN C, SUSAN C, GILMETTE, PO BOX 362, WALLOON LAKE, MI, 49796 | US Mail (1st Class) |
| 31961 | GILMORE, LOLA, LOLA , GILMORE, 464 HWY 131, EUFAULA, AL, 36027 | US Mail (1st Class) |
| 31961 | GILMORE, PATRICK, PATRICK GILMORE, 104 W BRIDGE ST, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 31961 | GILMOUR , WILLIAM B, BILL GILMOUR, 827 OAKLAND ST, CHENEY, WA, 99004 | US Mail (1st Class) |
| 31961 | GILREATH , LOWELL ; GILREATH , RHONDA, LOWELL & RHONDA , GILREATH, 361 MELMORE ST, TIFFIN, OH, 44883 | US Mail (1st Class) |
| 31961 | GILROY , LEO A, LEO A, GILROY, 23 FOREST DR, MOUNTAIN TOP, PA, 18707 | US Mail (1st Class) |
| 31961 | GILSON, MICHAEL; GILSON, LESLIE, MICHAEL & LESLIE , GILSON, 135 BATTLE RUN RD, MINGO JUNCTION, OH, 43938 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GILSOUL, ANTHONY J, ANTHONY J GILSOUL, 116 E NIXON AVE, CHELAN, WA, 98816 | US Mail (1st Class) |
| 31961 | GILTNER , ERIC T, ERIC T GILTNER, 515 17TH AVE S, GRAND FORKS, ND, 58201 | US Mail (1st Class) |
| 31961 | GILVAR , BARRY S; GILVAR , HELEN L, BARRY S & HELEN L GILVAR, PO BOX 223, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 31961 | GINESKY, PATRICIA A, PATRICIA A, GINESKY, 60 URBAN ST, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 31961 | GINN II, RICHARD A, RICHARD A, GINN II, 2773 RUSH RD, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 31961 | GINTER , RAY, RAY GINTER, 13652 100TH AVE, LITTLE FALLS, MN, 56345 | US Mail (1st Class) |
| 31961 | GINTNER, LUTE A; GINTNER, BETTY J, LUTE A & BETTY J , GINTNER, 208 S 250 ST, PITTSBURG, KS, 66762 | US Mail (1st Class) |
| 31961 | GION, IRENE, IRENE GION, PO BOX 85, REGENT, ND, 58650 | US Mail (1st Class) |
| 31961 | GIORDANO, LUTHER; EDGINGTON, NANCY J, LUTHER , GIORDANO, 41 CHERRY ST, MONTROSE, PA, 18801 | US Mail (1st Class) |
| 31961 | GIORDANO, SALVATORE, SALVATORE , GIORDANO, 26 PARKER RD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 31961 | GIPSON SR, JOHN W, JOHN W, GIPSON SR, 979 MACEDONIA RD, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 31961 | GIPSON, JOAN C, JOAN C, GIPSON, 3931 HILLS CHURCH RD, EXPORT, PA, 15632 | US Mail (1st Class) |
| 31961 | GIPSON, KYLE, KYLE , GIPSON, PO BOX 1732, BILLINGS, MT, 59103 | US Mail (1st Class) |
| 31961 | GIRARD, LAURETTE N, LAURETTE GIRARD, 119 LINDSAY RD, YORK, ME, 03909 | US Mail (1st Class) |
| 31961 | GIRDWAIN, MICHAEL, MICHAEL , GIRDWAIN, 307 E VANDERKARR RD, SAINT ANNE, IL, 60964 | US Mail (1st Class) |
| 31961 | GIRE, MICHAEL ; GIRE, FALON, MICHAEL & FALON GIRE, 14626 HWY 98, DOUDS, IA, 52551 | US Mail (1st Class) |
| 31961 | GIRTON, CLIFFORD F, CLIFFORD F GIRTON, 4761 MEREDITH AVE, OMAHA, NE, 68104 | US Mail (1st Class) |
| 31961 | GIULIANO, MR PAUL, MR PAUL , GIULIANO, 157 N GRANBY RD, GRANBY, CT, 06035 | US Mail (1st Class) |
| 31961 | GIUNTOLI, GERALD X, GERALD X GIUNTOLI, 12212 SE 60TH PL, BELLEVUE, WA, 98006-4465 | US Mail (1st Class) |
| 31961 | GJEFLE , STEVEN, STEVEN , GJEFLE, 4347 DUNN ST NE, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 31961 | GJERE, MR GILBERT GIL A, MR GILBERT GIL A, GJERE, 314 N MAPLE ST, VIBORG, SD, 57070-2035 | US Mail (1st Class) |
| 31961 | GLADE, GERALD L; GLADE, JUDITH L, GERALD L GLADE, BOX 969, PLAINS, MT, 59859 | US Mail (1st Class) |
| 31961 | GLADE, WILLARD W, WILLARD W, GLADE, 308 TRAIN ST, DOWS, IA, 50071 | US Mail (1st Class) |
| 31961 | GLADNEY, JESSICA Y, JESSICA Y, GLADNEY, 15188 LAKE GROVE RD, PRAIRIE, MS, 39756 | US Mail (1st Class) |
| 31961 | GLAESS, GEORGE, GEORGE GLAESS, 31 BITTERSWEET RD, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 31961 | GLASER, THOMAS L, THOMAS L, GLASER, 5422 PAGE DR, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 31961 | GLAWITSCH, EILEEN R, EILEEN R GLAWITSCH, 1831 WILLOW RUN LN, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 31961 | GLAZA, KENNETH, KENNETH , GLAZA, 28533 GREENFIELD, SOUTHFIELD, MI, 48076 | US Mail (1st Class) |
| 31961 | GLAZEWSKI, JEREMY, JEREMY , GLAZEWSKI, 18 SURREY DR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | GLEASON, MARY E, MARY E, GLEASON, 231 W MARTIN LN, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 31961 | GLEASON, TERRENCE K, TERRENCE K, GLEASON, 15 WELLS AVE, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 31961 | GLEICHER, MICHAEL ; LOEHRL, JULIE, MICHAEL GLEICHER, 115 CHESTNUT ST, MADISON, WI, 53726 | US Mail (1st Class) |
| 31961 | GLENTZER, STEPHAN J; GLENTZER, LESLIE A, STEPHAN J AND LESLIEA, GLENTZER, 3601 W 47TH PL, SHAWNEE MISSION, KS, 66205 | US Mail (1st Class) |
| 31961 | GLEYSTEEN JR, RODNEY R, R , GLEYSTEEN, 2827 32ND AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 31961 | GLEYSTEEN, MARY, MARY , GLEYSTEEN, 26704 LINDVOG RD, KINGSTON, WA, 98346 | US Mail (1st Class) |
| 31961 | GLICKMAN, STEVEN; GLICKMAN, HEIDI, GLICKMAN & GLICKMAN (STEVEN AND HEIDI , GLICKMAN), 9460 WILSHIRE BLVD STE 830, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 31961 | GLINKA, ALMEDA A, MICHAEL , DRAKE, PO BOX 178, TONGANOXIE, KS, 66086 | US Mail (1st Class) |
| 31961 | GLISTA, JAMEST, JAMES T, GLISTA, 19 POST OFFICE RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 31961 | GLONET, DONALD C, DONALD C GLONET, 111 BENJAMIN RD, SHIRLEY, MA, 01464 | US Mail (1st Class) |
| 31961 | GLOTZHOBER, RONALD, RONALD , GLOTZHOBER, 5733 N LAKESHORE RD, PORT HOPE, MI, 48468 | US Mail (1st Class) |
| 31961 | GLOVATSKY, HENRY, HENRY GLOVATSKY, RT 12 E BOX 838, FRENCHTOWN, NJ, 08825 | US Mail (1st Class) |
| 31961 | GLOVER, EMILY; GLOVER, JOHN, JOHN AND EMILY , GLOVER, 8 BECKFORD ST, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 31961 | GLOYD , ROBERT, ROBERT , GLOYD, PO BOX 163115, SACRAMENTO, CA, 95816 | US Mail (1st Class) |
| 31961 | GLUNT, RON; GLUNT, SANDRA, RON AND SANDRA GLUNT, 822 JAMES ST, ROARING SPRING, PA, 16673 | US Mail (1st Class) |
| 31961 | GLUTH, JOHN R, JOHN R, GLUTH, 620 W ROCK ST, SPRINGFIELD, MN, 56087 | US Mail (1st Class) |
| 31961 | GLYNN , MICHAEL J, MR MICHAEL J GLYNN, 139 N 86TH ST, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 31961 | GLYNN, MAUREEN, MAUREEN , GLYNN, 3847 BAIRD RD, STOW, OH, 44224-4205 | US Mail (1st Class) |
| 31961 | GMAC MORTGAGE, JAMES & DANA , GRAY, PO BOX 132, MC INDOE FALLS, VT, 05050 | US Mail (1st Class) |
| 31961 | GMAC MORTGAGE, JAMES , LEWIS, 18 S ELMWOOD DR, AURORA, IL, 60506 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GMAC MORTGAGE, JOANNE E, RIVARD, 22 ST MARTIN ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | GMAC, BARRY F BRONSON, 3394 PLYMOUTH-BROWN RD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 31961 | GMAC, CHRIS WEYMOUTH, PO BOX 94, BRADLEY, ME, 04411 | US Mail (1st Class) |
| 31961 | GMAC, GEORGE E PRINKY, 1047 RT 31, PO BOX 8, TARRS, PA, 15688 | US Mail (1st Class) |
| 31961 | GMAC, THERESA MEIER, 2126 5TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | GMEINDER, ELEANORE G, ELEANORE G GMEINDER, 525 ASHLAND AVE, SAINT PAUL, MN, 55102 | US Mail (1st Class) |
| 31961 | GMITERKO , THERESA A, THERESA A GMITERKO, 44 19TH AVE N, HOPKINS, MN, 55343 | US Mail (1st Class) |
| 31961 | GNAZZO, WILLIAM, WILLIAM , GNAZZO, 735 PEQUEST RD, OXFORD, NJ, 07863 | US Mail (1st Class) |
| 31961 | GNOZZIO, MICHAEL J, MICHAEL J, GNOZZIO, 176 PINE BROOK RD, LINCOLN PARK, NJ, 07035 | US Mail (1st Class) |
| 31961 | GOBER , KATHLEEN M, KATHLEEN M, GOBER, 2070 S POSEYVILLE RD, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 31961 | GOBER, H FRED; GOBER, CAROLYN M, ARNALL GOLDEN GREGORY LLP (JAMES A, GOBER), 171 17TH ST NW STE 2100, ATLANTA, GA, 30363-1031 | US Mail (1st Class) |
| 31961 | GOCHEE-STATLER, GIGI, GIGI GOCHEE-STATLER, 33 W CHESTNUT AVE BOX 62, CORTLAND, IL, 60112 | US Mail (1st Class) |
| 31961 | GODDARD , DEREK, DEREK GODDARD, 5068 SHORELINE DR, MOUND, MN, 55364 | US Mail (1st Class) |
| 31961 | GODIN, THOMAS H, THOMAS H GODIN, 6 HARMONY RD, WELLINGTON, ME, 04942 | US Mail (1st Class) |
| 31961 | GODWIN, CHARLES B, CHARLES B GODWIN, 66 BROG RD, JEFFERSONVILLE, NY, 12748 | US Mail (1st Class) |
| 31961 | GOE, DANNY G, DANNY G GOE, 515 E HOLM, MEXICO, MO, 65265 | US Mail (1st Class) |
| 31961 | GOEBEL, STEVE, STEVE , GOEBEL, 111 E HALE ST, NEW HAMPTON, IA, 50659 | US Mail (1st Class) |
| 31961 | GOEDECKER, ANTHONY A; GOEDECKER, GAYLE A, ANTHONY A GOEDECKER, 2604 GOLF CLUB RD, ERIE, PA, 16509 | US Mail (1st Class) |
| 31961 | GOELLER , GAIL A, GAIL A GOELLER, 617 W 15TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | GOERGEN, RYAN, RYAN , GOERGEN, 208 W VERNON ST, STACYVILLE, IA, 50476 | US Mail (1st Class) |
| 31961 | GOERGEN, VIOLA, VIOLA , GOERGEN, PO BOX 515, WOONSOCKET, SD, 57385 | US Mail (1st Class) |
| 31961 | GOETHEL, GLENN R, GLENN R GOETHEL, 1969 MAYFAIR RD, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 31961 | GOETSCH, CLARENCE H, CLARENCE H GOETSCH, C/O CURTIS H GOETSCH, 9050 CORPORATE GARDENS DR, GERMANTOWN, TN, 38138 | US Mail (1st Class) |
| 31961 | GOETZ , CHRISTOPHER ; GOETZ , ANGELA, CHRISTOPHER & ANGELA GOETZ, 3128 SAINT PIERRE ST, MONROE, MI, 48162 | US Mail (1st Class) |
| 31961 | GOETZ , DAVID ; GOETZ , JUTTA, DAVID & JUTTA GOETZ, 3280 GREENBRIAR LN, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 31961 | GOFF, DELPHOS C, DELPHOS C GOFF, 215 W LAKE AVE, WEST MANSFIELD, OH, 43358 | US Mail (1st Class) |
| 31961 | GOINS , TIM, TIM , GOINS, 5392 OLEKSYN, FLINT, MI, 48504 | US Mail (1st Class) |
| 31961 | GOJMERAC, CHARLES ; GOJMERAC, ROSE, CHARLES AND ROSE GOJMERAC, 902 PARK AVE, JOHNSTOWN, PA, 15902-2828 | US Mail (1st Class) |
| 31961 | GOLASZEWSKI, RONALD M, RONALD M, GOLASZEWSKI, 11 SUMMIT TER, SPARTA, NJ, 07871 | US Mail (1st Class) |
| 31961 | GOLDAMMER, DAVID; GOLDAMMER, SHAWNA, DAVID GOLDAMMER, 4613 S TWIN RIDGE RD, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 31961 | GOLDBERG, MYLES, MYLES , GOLDBERG, 5 RUTGERS ST, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 31961 | GOLDBERG, WILLIAM; GOLDBERG, DIANA, WILLIAM & DIANA , GOLDBERG, 34 BRADFIELD DR, SOMERS, CT, 06071 | US Mail (1st Class) |
| 31961 | GOLDEN , SCOTT J, SCOTT J, GOLDEN, 9 CHESTNUT ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 31961 | GOLDEN, SUSAN, SUSAN , GOLDEN, 1607 WINNETKA RD, NORTHFIELD, IL, 60093 | US Mail (1st Class) |
| 31961 | GOLDFARB, HAROLD, HAROLD GOLDFARB, 2837 STONER AVE, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 31961 | GOLDRUP, RANDY I, RANDY I, GOLDRUP, 91 MARY LN, OAKLAND, ME, 04963 | US Mail (1st Class) |
| 31961 | GOLDSMITH LOZADA, SHARON, SHARON GOLDSMITH LOZADA, 755 KNOX MCRAE DR, TITUSVILLE, FL, 32780 | US Mail (1st Class) |
| 31961 | GOLDSMITH, RICHARD B, RICHARD B GOLDSMITH, 111 E WATER ST APT 109, APPLETON, WI, 54911 | US Mail (1st Class) |
| 31961 | GOLDSNIDER , CITRIS ; GOLDSNIDER , KELLY, CITRIS & KELLY GOLDSNIDER, 226 HEBRON RD, BOLTON, CT, 06043 | US Mail (1st Class) |
| 31961 | GOLDSTEIN, MICHAEL A, MICHAEL A GOLDSTEIN, 3338 E GRANADA RD, PHOENIX, AZ, 85008 | US Mail (1st Class) |
| 31961 | GOLDSTEIN, ROBERT M, ROBERT M, GOLDSTEIN, 88 BIGTREE ST, LIVONIA, NY, 14487 | US Mail (1st Class) |
| 31961 | GOLEMGESKE, ALISTAIR H, ALISTAIR H GOLEMGESKE, 32115 SOUTHWOOD RD, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 31961 | GOLL, DIANA S, DIANA S GOLL, 5041 SW BRENTWOOD RD, TOPEKA, KS, 66606 | US Mail (1st Class) |
| 31961 | GOLPMBIEWSKI, OLIVER D, OLIVER D, GOLPMBIEWSKI, 4825 VAN KIRK ST, PHILADELPHIA, PA, 19135 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GOLTER, DAREL; GOLTER, ALICE, DAREL M & ALICE L GOLTER, 1203 AVE F, GOTHENBURG, NE, 69138 | US Mail (1st Class) |
| 31961 | GOMBOTZ, DAVID J; GOMBOTZ, SHARON A, DAVID J & SHARON A GOMBOTZ, 2814 WEST BLVD, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 31961 | GOMEZ , ELDER S, ELDER S GOMEZ, 1013 CLARENCE ST W, FT WORTH, TX, 76117 | US Mail (1st Class) |
| 31961 | GOMEZ , FLORA J, JANE GOMEZ, 511 N FAIR, CHAMPAIGN, IL, 61821 | US Mail (1st Class) |
| 31961 | GOMEZ, PETER A, PETER A GOMEZ, 7514 W 92 LN, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 31961 | GONCZY, ANNE MARIE L, ANNE MARIE L GONCZY, 221 S EMERSON, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 31961 | GONSKI, ROBERT; GONSKI, MARY, ROBERT , GONSKI, 26 GREEN HILL RD, PO BOX 232, JACKSON, NH, 03846 | US Mail (1st Class) |
| 31961 | GONYO, JAMES, JAMES , GONYO, 7256 RT 22, WEST CHAZY, NY, 12992 | US Mail (1st Class) |
| 31961 | GONYO, JEFFREY; GONYO, SHARON, JEFFREY , GONYO, N8577 COUNTY RD D, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 31961 | GONZALES, JOE S, JOE S GONZALES, 1402 W MALONE AVE, SAN ANTONIO, TX, 78225 | US Mail (1st Class) |
| 31961 | GONZALEZ, ALMA, ALMA GONZALEZ, 5994 RIDGE RD, HOUSE SPRINGS, MO, 63051 | US Mail (1st Class) |
| 31961 | GONZALEZ, FRANK, FRANK GONZALEZ, 1942 STEVES AVE, SAN ANTONIO, TX, 78210 | US Mail (1st Class) |
| 31961 | GONZALEZ, HERBERT, HERBERT GONZALEZ, 12070 ROSSITER AVE, SYLMAR, CA, 91342 | US Mail (1st Class) |
| 31961 | GONZALEZ, LAVONNER, LAVONNE R, GONZALEZ, 410 TAFT BLVD, SAN ANTONIO, TX, 78225 | US Mail (1st Class) |
| 31961 | GONZALEZ, MARTIN L, MARTIN L GONZALEZ, 208 E MAIN ST, MC LEANSBORO, IL, 62859 | US Mail (1st Class) |
| 31961 | GONZALEZ, NICANOR, NICANOR , GONZALEZ, 9822 PANGBORN AVE, DOWNEY, CA, 90240 | US Mail (1st Class) |
| 31961 | GOODALL, BARRY, BARRY GOODALL, 19892 STATE RD 120, BRISTOL, IN, 46507 | US Mail (1st Class) |
| 31961 | GOODDING, JOHN A; GOODDING, HARRIET M, JOHN A GOODDING, 3180 W OWASSO BLVD, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 31961 | GOODE, ALAN P, ALAN P GOODE, 96 KEARNEY ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 31961 | GOODELMAN, ARTHUR M, ARTHUR M GOODELMAN, 5382 SEATON DR, ATLANTA, GA, 30338 | US Mail (1st Class) |
| 31961 | GOODFELLOW, JAMES G, JAMES G, GOODFELLOW, 1336 THREAD VALLEY DR, HOLLY, MI, 48442 | US Mail (1st Class) |
| 31961 | GOODMAN, BRIANS, BRIAN S GOODMAN, 1208 9TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | GOODMAN, HOWARD M, HOWARD M GOODMAN, 4 UNIVERSITY PL, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | GOODMAN, TODD; GOODMAN, PAM, TODD AND PAM , GOODMAN, 319 9TH ST, SANTA MONICA, CA, 90402 | US Mail (1st Class) |
| 31961 | GOODNER, ROWENA L, ROWENA L, GOODNER, 5789 GREEN ACRES DR, ANDERSON, CA, 96007 | US Mail (1st Class) |
| 31961 | GOODNESS , JOHN F, JOHN F, GOODNESS, 13 SCHOOL ST, BREWER, ME, 04412 | US Mail (1st Class) |
| 31961 | GOODSELL, ANTHONY W, ANTHONY W GOODSELL, PO BOX 1116, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 31961 | GOODSON , MARY, MARY GOODSON, 18959 STATE HWY AA, POTOSI, MO, 63664 | US Mail (1st Class) |
| 31961 | GOODWIN , HARRY R, HARRY R GOODWIN, 1077 COUNTY HWY 54, RICHMOND, OH, 43944 | US Mail (1st Class) |
| 31961 | GOODWIN , ROBERT D, ROBERT D GOODWIN, 3622 E 29TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | GOODWIN, DOROTHY M, DOROTHY M GOODWIN, 93 W SHORE RD, ISLE LA MOTTE, VT, 05463 | US Mail (1st Class) |
| 31961 | GOODWIN, JOEL P; GOODWIN, RITA F, JOEL P, GOODWIN, 206 N HIGH AVE, COVINGTON, VA, 24426 | US Mail (1st Class) |
| 31961 | GOODWIN, KENNETH C, KENNETH C GOODWIN, 3640 E 46 TER, KANSAS CITY, MO, 64130 | US Mail (1st Class) |
| 31961 | GOODWIN, SAMUEL, SAMUEL , GOODWIN, 14 PINEYWOOD RD, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 31961 | GOOLEY, LAURA, LAURA , GOOLEY, 615 DICKINSON ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | GOOLSBY, WILLIAM D, WILLIAM D, GOOLSBY, 4689 EDGEWOOD, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 31961 | GOOS, DANIEL J, DANIEL J GOOS, 314 7TH ST N, PO BOX 652, FAIRFIELD, MT, 59436 | US Mail (1st Class) |
| 31961 | GOPHER, THOMAS W, THOMAS W GOPHER, 803 16TH ST S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | GORBY, PAUL; GORBY, WENDY, PAUL & WENDY , GORBY, 418 BARTMER DR, BETHALTO, IL, 62010 | US Mail (1st Class) |
| 31961 | GORCZYCA , JON E, JON E GORCZYCA, 8901 ELSMERE DR, PARMA, OH, 44130-1607 | US Mail (1st Class) |
| 31961 | GORCZYCA, MARY; GORCZYCA, ANTHONY, MARY & ANTHONY , GORCZYCA, 53 LOTUS BAY RD, IRVING, NY, 14081 | US Mail (1st Class) |
| 31961 | GORDO, FRANK R, FRANK R GORDO, 505 FAIRLAND AVE, MODESTO, CA, 95357 | US Mail (1st Class) |
| 31961 | GORDON JR, CHARLES J, CHARLES J GORDON JR, 209 N ELM ST, LITITZ, PA, 17543 | US Mail (1st Class) |
| 31961 | GORDON, JOHN B; KEATS, DEBRA A, JOHN B, GORDON, 804 NORTH CAROLINA AVE SE, WASHINGTON, DC, 20003 | US Mail (1st Class) |
| 31961 | GORDON, RICHARD L, RICHARD L, GORDON, 2003 ELMWOOD ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 31961 | GORDON, WILLIAM E, WILLIAM E, GORDON, 565 WENDEL AVE, TONAWANDA, NY, 14223 | US Mail (1st Class) |
| 31961 | GORE , FLORA, FLORA GORE, 94 RAMBLEWOOD DR, HATTIESBURG, MS, 39402 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GORMAN, COREY, COREY GORMAN, 314 NE NEVADA ST, CAMAS, WA, 98607 | **US Mail (1st Class)** |
| 31961 | GOROHOVSCHI, STEFAN, STEFAN , GOROHOVSCHI, 4 MANHATTAN RD, WEST NEWTON, MA, 02465 | **US Mail (1st Class)** |
| 31961 | GORSUCH, EARL W, EARL W GORSUCH, 21359 NEWCASTLE RD, GAMBIER, OH, 43022 | **US Mail (1st Class)** |
| 31961 | GORTON , WILFRED, WILFRED , GORTON, 10 CHAPEL ST, WARWICK, RI, 02886 | **US Mail (1st Class)** |
| 31961 | GORTON , WILFRED, WILFRED , GORTON, 136 STAPLES AVE, WARWICK, RI, 02886 | **US Mail (1st Class)** |
| 31961 | GORTON, EUGENE; GORTON, BEATRICE, EUGENE & BEATRICE GORTON, 122 SILVERBROOK AVE, NILES, MI, 49120 | **US Mail (1st Class)** |
| 31961 | GORZALKA , MIKE ; GORZALKA , JEAN, MIKE AND JEAN GORZALKA, 420 SUMNER, SHERIDAN, WY, 82801 | **US Mail (1st Class)** |
| 31961 | GOSCHNICK , WILLIAM ; GOSCHNICK , MARY, WILLIAM AND MARY , GOSCHNICK, 1408 WALL ST, PORT HURON, MI, 48060 | **US Mail (1st Class)** |
| 31961 | GOSCINIAK, LEON J, LEON J GOSCINIAK, 4438 EDGEMONT ST, PHILADELPHIA, PA, 19137 | **US Mail (1st Class)** |
| 31961 | GOSS, CHARLES L; CHARLES L GOSS, C/O LANE W GOSS, 89 JOHNSON ST, NORTH ANDOVER, MA, 01845 | **US Mail (1st Class)** |
| 31961 | GOSSARD, ALLEN; GOSSARD, MICHELLE, ALLEN & MICHELLE GOSSARD, 4181 CO RD 212, MARION, OH, 43302 | **US Mail (1st Class)** |
| 31961 | GOSSELIN, NORMAN, NORMAN , GOSSELIN, 30 ANDERSON DR, METHUEN, MA, 01844 | **US Mail (1st Class)** |
| 31961 | GOSSETT, MARY S, MARY S, GOSSETT, 302 SPRINGDALE DR, UNION, SC, 29379 | **US Mail (1st Class)** |
| 31961 | GOTHBERG, MR KEN, MR KEN , GOTHBERG, 3256 SQUAW ISLAND RD, STURGEON BAY, WI, 54235 | **US Mail (1st Class)** |
| 31961 | GOTT , STEVEN M, STEVEN GOTT, 2012 RAYMOND DR, VINCENNES, IN, 47591 | **US Mail (1st Class)** |
| 31961 | GOTTSCHALK, MRS NORMA, MRS NORMA , GOTTSCHALK, 11495 HAGGERTY RD, PLYMOUTH, MI, 48170 | **US Mail (1st Class)** |
| 31961 | GOUGHENOUR, LAWREN, LAWREN , GOUGHENOUR, 142 CHURCH ST, PO BOX 248, NEWBURG, WV, 26410 | **US Mail (1st Class)** |
| 31961 | GOULD, BEVERLY J, BEVERLY J GOULD, 204 W ULM RD, BOX 149, ULM, MT, 59485 | **US Mail (1st Class)** |
| 31961 | GOULD, JOHN H, JOHN , GOULD, 25 GARRISON RD, FALMOUTH, MA, 02540 | **US Mail (1st Class)** |
| 31961 | GOULD, ROLF, ROLF , GOULD, 7126 SE STEELE, PORTLAND, OR, 97206 | **US Mail (1st Class)** |
| 31961 | GOURLEY, MARCELLA J, MARCELLA J, GOURLEY, 320 BEST ST, MARYVILLE, TN, 37803 | **US Mail (1st Class)** |
| 31961 | GOWDA, JAMES ; GOWDA, SHARON, JAMES & SHARON GOWDA, 6129 LEE ST, ARVADA, CO, 80004 | **US Mail (1st Class)** |
| 31961 | GOWDY, MILDRED L, MILDRED L GOWDY, 225 LIBERTY VALLEY RD, DANVILLE, PA, 17821 | **US Mail (1st Class)** |
| 31961 | GOYETTE, DAVID, DAVID GOYETTE, 16 ELECTRIC ST, WORCESTER, MA, 01610 | **US Mail (1st Class)** |
| 31961 | GRABOFSKY, DALE, DALE GRABOFSKY, PO BOX 3442, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 31961 | GRABOSKI , STEVEN, STEVEN GRABOSKI, 30 NANCY ST, WATERTOWN, CT, 06795 | **US Mail (1st Class)** |
| 31961 | GRACE , TOMMY L, TOMMY L GRACE, 102 MORGAN ST, HADDAM, KS, 66944 | **US Mail (1st Class)** |
| 31961 | GRACE, JAMES M, JAMES M, GRACE, 1133 SW COLLINS, TOPEKA, KS, 66604 | **US Mail (1st Class)** |
| 31961 | GRACEY, KEVIN, KEVIN , GRACEY, 1972 AGNES ST, UBLY, MI, 48475 | **US Mail (1st Class)** |
| 31961 | GRADY, JAMES E, JAMES E, GRADY, 3616 ORCHARD AVE N, ROBBINSDALE, MN, 55422 | **US Mail (1st Class)** |
| 31961 | GRAESE, JUDITH A, JUDITH A, GRAESE, 2055 S FRANKLIN, DENVER, CO, 80210 | **US Mail (1st Class)** |
| 31961 | GRAHAM , JAMES B; GRAHAM , RAMONA J, JAMES B AND RAMONA J , GRAHAM, 2442 HWY 2 E, KALISPELL, MT, 59901-2310 | **US Mail (1st Class)** |
| 31961 | GRAHAM , MICHAEL ; GRAHAM , JUDY, MICHAEL GRAHAM, PO BOX 1111, WARRENSBURG, MO, 64093 | **US Mail (1st Class)** |
| 31961 | GRAHAM , THOMAS J, THOMAS J GRAHAM, 36 UPPER OAK POINT RD, WINTERPORT, ME, 04496 | **US Mail (1st Class)** |
| 31961 | GRAHAM, CARROLL A, CARROLL A GRAHAM, PO BOX 135, LODGE GRASS, MT, 59050 | **US Mail (1st Class)** |
| 31961 | GRAHAM, CHARLES ; GRAHAM, JOYCE, CHARLES GRAHAM, 11543 W POINT, TAYLOR, MI, 48180 | **US Mail (1st Class)** |
| 31961 | GRAHAM, DONALD; GRAHAM, CAROLYN, DONALD GRAHAM, 12222 N C RD 250E, CHRISNEY, IN, 47611 | **US Mail (1st Class)** |
| 31961 | GRAHAM, JOLENE M, JOLENE M, GRAHAM, 250 MCCORMICK ST, WILLIAMSTON, MI, 48895 | **US Mail (1st Class)** |
| 31961 | GRAHAM, MARILYN E, MARILYN E, GRAHAM, 268 IRISH SETTLEMENT RD, COLTON, NY, 13625 | **US Mail (1st Class)** |
| 31961 | GRAHAM, PAULA A, PAULA A, GRAHAM, 1123 48TH ST #6, FORT MADISON, IA, 52627 | **US Mail (1st Class)** |
| 31961 | GRAHAM, ROBERT; GRAHAM, ALICE, ROBERT & ALICE , GRAHAM, PO BOX 903, FENTON, MO, 63026 | **US Mail (1st Class)** |
| 31961 | GRAHEK, GREGORY L, GREG GRAHEK, 137 11TH AVE N, HOPKINS, MN, 55343 | **US Mail (1st Class)** |
| 31961 | GRAINGER , RICHARD A, RICHARD A GRAINGER, 270 CRESTHILL AVE, TONAWANDA, NY, 14150-7112 | **US Mail (1st Class)** |
| 31961 | GRAINGER, WILLIAM H, WILLIAM H, GRAINGER, 119 LINCOLN ST, BATH, ME, 04530 | **US Mail (1st Class)** |
| 31961 | GRALL, DONALD L, MR DONALD , GRALL, 1000 W LA SALLE AVE, MILWAUKEE, WI, 53209 | **US Mail (1st Class)** |
| 31961 | GRAMBO, WESLEY J, WESLEY J, GRAMBO, 904 UNIVERSITY, COLFAX, WI, 54730 | **US Mail (1st Class)** |
| 31961 | GRAMLEY, ROLLIE, ROLLIE GRAMLEY, 710 WASHINGTON ST, BILLINGS, MT, 59101 | **US Mail (1st Class)** |
| 31961 | GRAMLICH , CHARLES J, CHARLES J GRAMLICH, 2142 HUNTLEIGH RD, SPRINGFIELD, IL, 62704 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GRAMLICH , CHARLES J, CHARLES J GRAMLICH, 200 S 9TH, SPRINGFIELD, IL, 62701 | US Mail (1st Class) |
| 31961 | GRAMMER, KURT; GRAMMER, GEORGIA, KURT AND GEORGIA , GRAMMER, 104 ANAWANDA LAKE VIEW RD, ROSCOE, NY, 12776 | US Mail (1st Class) |
| 31961 | GRAMS , RANDY J, RANDY J GRAMS, 1568 LAYFIELD RD, PENNSBURG, PA, 18073 | US Mail (1st Class) |
| 31961 | GRANA, GEORGE F, GEORGE F GRANA, 22 N WOODSIDE AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 31961 | GRANAAS, MAYO W, MAYO W, GRANAAS, 54309 213 ST, MANKATO, MN, 56001 | US Mail (1st Class) |
| 31961 | GRANDA , RICHARD E, RICHARD E, GRANDA, 3856 FRENCH CT, SAINT LOUIS, MO, 63116-3010 | US Mail (1st Class) |
| 31961 | GRANDY, THOMAS, MR THOMAS , GRANDY, 5 CHISHOLM TER, BOSTON, MA, 02131-4521 | US Mail (1st Class) |
| 31961 | GRANGER, SAMUEL C, SAMUEL C, GRANGER, 3241 DOCTORS LAKE DR, ORANGE PARK, FL, 32073 | US Mail (1st Class) |
| 31961 | GRANROSE, LINDA; GRANROSE, DESMOND, LINDA & DESMOND , GRANROSE, 4 EDGE DR, CIRCLE PINES, MN, 55014 | US Mail (1st Class) |
| 31961 | GRANT , JORDAN P, 377 HIGHLAND AVENUE, NORWALK, CT, 06854 | US Mail (1st Class) |
| 31961 | GRANT , JORDAN P, JORDAN P, GRANT, 377 HIGHLAND AVE, NORWALK, CT, 06854 | US Mail (1st Class) |
| 31961 | GRANT, DONALD, DONALD GRANT, 1825 FREEMANUTTE DR, ATMORE, AL, 36502 | US Mail (1st Class) |
| 31961 | GRANT, FRED G, FRED G GRANT, PO BOX 2213, BRATTLEBORO, VT, 05303 | US Mail (1st Class) |
| 31961 | GRAPE , NORMA G, NORMA G, GRAPE, 5 BURR RD, BLOOMFIELD, CT, 06002 | US Mail (1st Class) |
| 31961 | GRASSI, DAVID; GRASSI, FRANCES, DAVID & FRANCES GRASSI, 33 WARREN AVE, HILLSDALE, MI, 49242 | US Mail (1st Class) |
| 31961 | GRASSO, MICHAEL, MICHAEL , GRASSO, 2 GROVELAND RD, GENESCO, NY, 14454 | US Mail (1st Class) |
| 31961 | GRAUPNER , GEORGE G; GRAUPNER , NANETTE M, GEORGE G & NANETTE M GRAUPNER, 10219 E VALLEYWAY AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | GRAVANCE, ANTHONY; GRAVANCE, DIANE, ANTHONY OR DIANE GRAVANCE, 236 E TERRACE DR, HANFORD, CA, 93230 | US Mail (1st Class) |
| 31961 | GRAVENS, DANIEL, DANIEL GRAVENS, 28 PARKLAND AVE, SAINT LOUIS, MO, 63122 | US Mail (1st Class) |
| 31961 | GRAY , JOHN P, JOHN P, GRAY, 3588 GAILYNN DR, CINCINNATI, OH, 45211 | US Mail (1st Class) |
| 31961 | GRAY , KATHLEEN M, KATHLEEN M GRAY, 5118 N LINCOLN, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | GRAY , TOM W, TOM W GRAY, PO BOX 217, TOQUERVILLE, UT, 84774 | US Mail (1st Class) |
| 31961 | GRAY JR, SPENCER E; GRAY, ELIZABETH C, SPENCER E GRAY JR, PO BOX 503, WOOLWICH, ME, 04579 | US Mail (1st Class) |
| 31961 | GRAY, CARL, CARL GRAY, PO BOX 784, HATTIESBURG, MS, 39403 | US Mail (1st Class) |
| 31961 | GRAY, DAVID A, DAVID A GRAY, 66 FOREST RD, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 31961 | GRAY, FRANK M, FRANK M GRAY, 4112 22ND AVE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 31961 | GRAY, FRANK M, FRANK M GRAY, 4112 22 AVE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 31961 | GRAY, GARY W, GARY W GRAY, 700 RT 22, PAWLING, NY, 12564 | US Mail (1st Class) |
| 31961 | GRAY, GERALD E, GERALD E GRAY, 306 OVERLOOK DR, LAWRENCEBURG, IN, 47025-1114 | US Mail (1st Class) |
| 31961 | GRAY, JACK, JACK , GRAY, 501 W ALUMINUM ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | GRAY, JENNET; ROTH, PHILIP, JENNET , GRAY, 1603 N REGAL ST, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | GRAY, MARVIN, MARVIN , GRAY, 10726 DUNVEGAN WAY, HOUSTON, TX, 77013 | US Mail (1st Class) |
| 31961 | GRAY, PHYLLIS J, PHYLLIS J, GRAY, 102 E 5TH ST, HARTFORD, IL, 62048 | US Mail (1st Class) |
| 31961 | GRAY, ROBERT L, ROBERT L, GRAY, 803 SUDDEN VALLEY, BELLINGHAM, WA, 98229 | US Mail (1st Class) |
| 31961 | GRAY, STANLEY F, STANLEY F, GRAY, 266 WIGHT ST, BERLIN, NH, 03570-1636 | US Mail (1st Class) |
| 31961 | GRAYSON , HENRY N; GRAYSON , MERLENE, HENRY N & MERLENE GRAYSON, 1900 PARK DR, JACKSON, MI, 49203 | US Mail (1st Class) |
| 31961 | GREANEY, EDMOND R, EDMOND R GREANEY, 38 ARVINE PL, MANCHESTER, CT, 06040-6630 | US Mail (1st Class) |
| 31961 | GRECO-BRUNO, LOREDARA, LOREDARA GRECO-BRUNO, 6 CARROLL AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 31961 | GREEK, BROCK R, BROCK GREEK, 601 GRACE AVE, WORLAND, WY, 82401 | US Mail (1st Class) |
| 31961 | GREELEY, MICHAEL A, MICHAEL A, GREELEY, 868 W FENN WOOD CIR, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 31961 | GREEN , RICHARD W, RICHARD W GREEN, 3437 E ST RD 78, MOORE HAVEN, FL, 33471 | US Mail (1st Class) |
| 31961 | GREEN , TODD ; GREEN , LUCINDA, TODD GREEN, 31527 EAGLE LAKE RD, FRAZEE, MN, 56544 | US Mail (1st Class) |
| 31961 | GREEN, EDWARD E, EDWARD E GREEN, 2 PLOVER HILL AVE, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 31961 | GREEN, EDWARD L, EDWARD L GREEN, POB 432, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 31961 | GREEN, FRANKLIN; GREEN, CATHERINE, FRANK J GREEN, 505 N WASHINGTON ST, DIXON, CA, 95620 | US Mail (1st Class) |
| 31961 | GREEN, JAMES S; GREEN, VICTORIA A, JAMES S & VICTORIA A , GREEN, 4924 CROSSWINDS DR, WILMINGTON, NC, 28409 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | GREEN, JOAN K, MRS JOAN K, GREEN, 33 OLD DEER PARK RD, KATONAH, NY, 10536-3434 | US Mail (1st Class) |
| 31961 | GREEN, JOHN H, JOHN H, GREEN, 1408 E 24TH, MUNCIE, IN, 47302 | US Mail (1st Class) |
| 31961 | GREEN, JUANITA, JUANITA , GREEN, 341 S HILLCREST AVE, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 31961 | GREEN, JULIE, JULIE , GREEN, 25 HUNTINGTON ACRES, RICHMOND, VT, 05477 | US Mail (1st Class) |
| 31961 | GREEN, KAREN M, WESTWARD ORCHARDS INC, 90 OAK HILL RD, HARVARD, MA, 01451 | US Mail (1st Class) |
| 31961 | GREEN, KEVIN E, KEVIN E, GREEN, 603 STONEHAM RD, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 31961 | GREEN, MICHAEL, MICHAEL GREEN, 2446 DELMAR AVE, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 31961 | GREEN, MS CHERI L, MS CHERI L GREEN, 3630 IDLEWILD AVE, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 31961 | GREEN, RICHARD L; GREEN, MARY L, RICHARD L & MARY L , GREEN, 143 W PALMER AVE, PERSIA, IA, 51563-6251 | US Mail (1st Class) |
| 31961 | GREEN, ROSS J, ROSS J GREEN, 3455 FOUR LKS AVE, LINDEN, MI, 48451 | US Mail (1st Class) |
| 31961 | GREEN, VERA K, ARIL BALDWIN, 619 N WILLOW CREST LN, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | GREEN, WILLIAM A, WILLIAM A, GREEN, 1077-D, SWANTON, OH, 43558 | US Mail (1st Class) |
| 31961 | GREENBLATT, HAL; GREENBLATT, OVAL, HAL & OVAL GREENBLATT, 14 FROST ST, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31961 | GREENE , ROBERT J, ROBERT J, GREENE, 3140 BROWNWOOD DR, PORT HURON, MI, 48060-1785 | US Mail (1st Class) |
| 31961 | GREENE, CECIL W, CECIL W GREENE, 1113 EADOM PL, BIRMINGHAM, AL, 35235 | US Mail (1st Class) |
| 31961 | GREENE, DAWN, DAWN GREENE, 720 ELM ST EXT, ITHACA, NY, 14850 | US Mail (1st Class) |
| 31961 | GREENE, DAWN, GREENES SOFT WATER SEN INC (DAWN GREENE), 110 S CORN ST, ITHACA, NY, 14850 | US Mail (1st Class) |
| 31961 | GREENE, JAMES A, JAMES A, GREENE, 21 WILLOWBROOK DR, PARKERSBURG, WV, 26104 | US Mail (1st Class) |
| 31961 | GREENE, MELVA J, MELVA J, GREENE, 1403 VINEMONT DR, BRANDON, FL, 33510 | US Mail (1st Class) |
| 31961 | GREENE, NATALIE C, NATALIE C, GREENE, 4044 BLAINE ST NE, WASHINGTON, DC, 20019 | US Mail (1st Class) |
| 31961 | GREENE, TIMOTHY J; GREENE, VIRGINIA L, TIMOTHY J, GREENE, 36708 BRITTANY HILL DR, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 31961 | GREENFIELD , MINNIE ; GREENFIELD , MILTON, MINNIE GREENFIELD, 1549 W TOWNSHIP LINE RD, BLUE BELL, PA, 19422 | US Mail (1st Class) |
| 31961 | GREENFIELD , PAUL A, PAUL A, GREENFIELD, 919 9TH AVE W, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | GREENING, HAROLD W, CHARLOTTE L GREENING, 54 N LYON ST, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 31961 | GREENMAN, SHARON K, SHARON K, GREENMAN, 19100 67TH NE, KENMORE, WA, 98028 | US Mail (1st Class) |
| 31961 | GREENSPAN, NATHAN; GREENSPAN, VICKI, NATHAN AND VICKI , GREENSPAN, 551 ELLIS RD, MILFORD, NJ, 08848 | US Mail (1st Class) |
| 31961 | GREENWAY , DOUGLAS J, DOUGLAS J GREENWAY, 825 MICHIGAN ST, PETOSKEY, MI, 49770 | US Mail (1st Class) |
| 31961 | GREER SR , WILLIAM J, WILLIAM J GREER SR, 687 MARBURN DR, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 31961 | GREER, RALPH E, RALPH E GREER, 8341 SHOSHONE ST, DENVER, CO, 80221 | US Mail (1st Class) |
| 31961 | GREGG , LINDA ; BLEDSOE , PENNY, LINDA GREGG, 2015 WALNUT AVE, CERES, CA, 95307 | US Mail (1st Class) |
| 31961 | GREGG , STEVE ; GREGG , NITA, STEVE AND NITA , GREGG, 4314 S MARTIN ST, SPOKANE, WA, 99203-4235 | US Mail (1st Class) |
| 31961 | GREGG, BRIAN, BRIAN GREGG, 619 3RD ST SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 31961 | GREGG, DAVID, DAVID GREGG, 60201 CHRISTIAN HILL RD, CAMBRIDGE, OH, 43725-8838 | US Mail (1st Class) |
| 31961 | GREGG, IAN M, IAN M GREGG, 101 E RUTLEDGE, PETERSBURG, IL, 62675 | US Mail (1st Class) |
| 31961 | GREGGS, STUART, STUART GREGGS, 24524 BECK AVE, EASTPOINTE, MI, 48021-3448 | US Mail (1st Class) |
| 31961 | GREGOIRE, DON; GREGOIRE, JACKIE, DON & JACKIE GREGOIRE, 7645 60TH AVE NW, DONNYBROOK, ND, 58734 | US Mail (1st Class) |
| 31961 | GREGOR, JOHN P; GREGOR, LORI A, JOHN , GREGOR, 586 ROUTE 524, ALLENTOWN, NJ, 08501 | US Mail (1st Class) |
| 31961 | GREGORAS , ANTHONY ; GREGORAS , LEE, ANTHONY & LEE GREGORAS, 73 SPIRE VIEW RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 31961 | GREGORIA, JOSEPH D, JOSEPH D, GREGORIA, 9715 HILLVIEW DR, FOX RIVER GROVE, IL, 60021 | US Mail (1st Class) |
| 31961 | GREGORY , W LEONARD, W LEONARD GREGORY, 409 N RUSSEL ST, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 31961 | GREGORY, BERNICE, BERNICE GREGORY, 488 CLEVELAND AVE SW, ATLANTA, GA, 30315 | US Mail (1st Class) |
| 31961 | GREGORY, DAVID J, DAVID J GREGORY, 408 CLARK, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | GREGORY, FRANCES, FRANCES GREGORY, 519 BUTLER RD, NEW LONDON, OH, 44851 | US Mail (1st Class) |
| 31961 | GREGORY, GEORGE M, GEORGE M GREGORY, 2605 33RD ST SE, WASHINGTON, DC, 20020 | US Mail (1st Class) |
| 31961 | GREGORY, GERRETT W, GERRETT W GREGORY, 68 CASSELMAN PL, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 31961 | GREGORY, GREGORY A, GREGORY A GREGORY, 514 JEFFERSON ST, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GREGORY, RONALD M, RONALD M, GREGORY, 59 HILL AVE, YALESVILLE, CT, 06492 | **US Mail (1st Class)** |
| 31961 | GREINER, GEORGE, GEORGE GREINER, 22907 AVE 340, WOODLAKE, CA, 93286-9710 | **US Mail (1st Class)** |
| 31961 | GREINKE JR, MR RALPH ; GREINKE JR, MRS RALPH, MR & MRS RALPH , GREINKE JR, 1108 S CRESCENT AVE, PARK RIDGE, IL, 60068 | **US Mail (1st Class)** |
| 31961 | GRELL, JEANETTE A, JEANETTE A, GRELL, 126 2ND ST, NASHWAUK, MN, 55769 | **US Mail (1st Class)** |
| 31961 | GRELLNER, JOSEPH ; GRELLNER, MABLE, JOSEPH & MABLE , GRELLNER, 1745 BEM CHURCH RD, OWENSVILLE, MO, 65066 | **US Mail (1st Class)** |
| 31961 | GREMAGER, LYLE O; GREMAGER, KIMBERLEYA, LYLE O GREMAGER, 26950 RIVER RUN RD, HUSON, MT, 59846 | **US Mail (1st Class)** |
| 31961 | GRENIER, RICHARD, RICHARD , GRENIER, 5607 HOOD ST, HOLLYWOOD, FL, 33021 | **US Mail (1st Class)** |
| 31961 | GRESHAM , RICHARD L, R L GRESHAM, 2977 W MASON RD, SIDNEY, OH, 45365-7303 | **US Mail (1st Class)** |
| 31961 | GRESSLAR, DAN, DAN GRESSLAR, 1318 LAKESHORE DR, MENASHA, WI, 54952 | **US Mail (1st Class)** |
| 31961 | GREY, CAROLE, CAROLE GREY, 651 NW 76TH TER #205, MARGATE, FL, 33063 | **US Mail (1st Class)** |
| 31961 | GREYTAK, JAMES P; GREYTAK, KATHLEEN J, JAMES & KATHLEEN , GREYTAK, BOX 31, BIGFORK, MT, 59911 | **US Mail (1st Class)** |
| 31961 | GRGURICH, VERNICE M, VERNICE M, GRGURICH, 208 1ST ST SE, CROSBY, MN, 56441 | **US Mail (1st Class)** |
| 31961 | GRIBBLE , ROBERT ; GRIBBLE , REBECCA, ROBERT & REBECCA , GRIBBLE, 2413 S SUGAR RIDGE RD, LA PLACE, LA, 70068 | **US Mail (1st Class)** |
| 31961 | GRICHECK , THOMAS E; GRICHECK , CYNTHIA A, THOMAS E AND CYNTHIAA, GRICHECK, 314 FRANKLIN CT, GREENSBURG, PA, 15601 | **US Mail (1st Class)** |
| 31961 | GRIDLEY, MICHAEL, MICHAEL , GRIDLEY, 610 DOLLAR ST, COEUR D ALENE, ID, 83814 | **US Mail (1st Class)** |
| 31961 | GRIEBEL , JANE, JANE GRIEBEL, 319 S 5TH AVE, CLARION, PA, 16214 | **US Mail (1st Class)** |
| 31961 | GRIEBEL, JUDY K, JUDY K, GRIEBEL, 820 STANFORD DR, MARENGO, IL, 60152-3067 | **US Mail (1st Class)** |
| 31961 | GRIESEMER , OMER ; GRIESEMER , GAYE, OMER GRIESEMER, 6797 E ELBOW LN, OLNEY, IL, 62450 | **US Mail (1st Class)** |
| 31961 | GRIFFIN , KAY A, KAY A GRIFFIN, PO BOX 26, JAMESTOWN, NC, 27282-0026 | **US Mail (1st Class)** |
| 31961 | GRIFFIN, CARRIE A, CARRIE A GRIFFIN, 207 AUSTIN AVE, MAQUOKETA, IA, 52060 | **US Mail (1st Class)** |
| 31961 | GRIFFIN, ERLENE, ERLENE GRIFFIN, 16620 PREST ST, DETROIT, MI, 48235 | **US Mail (1st Class)** |
| 31961 | GRIFFIN, GEORGE; GRIFFIN, ERIN, GEORGE & ERIN GRIFFIN, 2707 S MANITO BLVD, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31961 | GRIFFIN, JACK L, JACK L, GRIFFIN, 9601 LEESBURG PIKE, VIENNA, VA, 22182 | **US Mail (1st Class)** |
| 31961 | GRIFFIN, JOE; VOGEL, SHERRY, JOE , GRIFFIN, 1121 W DIAMOND, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 31961 | GRIFFIN, ROBERT, ROBERT , GRIFFIN, 2322 WILLING AVE, FORT WORTH, TX, 76110 | **US Mail (1st Class)** |
| 31961 | GRIFFITH, CHARLES, CHARLES GRIFFITH, RT 1 BOX 74-A, LOCO, OK, 73442 | **US Mail (1st Class)** |
| 31961 | GRIFFITH, JULIE, JULIE , GRIFFITH, 4908 N MADISON ST, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31961 | GRIFFITH, KIM M, KIM M, GRIFFITH, 43 CO RD #50, BRASHER FALLS, NY, 13613 | **US Mail (1st Class)** |
| 31961 | GRIFFITH, LORI; GRIFFITH, JOHN, LORI , GRIFFITH, 829 HUNT RD, NEWTOWN SQUARE, PA, 19073 | **US Mail (1st Class)** |
| 31961 | GRIFFITHS, ROBERT K, MR ROBERT , GRIFFITHS, 90 E 200 S, SPANISH FORK, UT, 84660-2113 | **US Mail (1st Class)** |
| 31961 | GRIFFITHS, ROBERT P; GRIFFITHS, BETTY, ROBERT P & BETTY , GRIFFITHS, 3248 NW TAFT AVE, CORVALLIS, OR, 97330 | **US Mail (1st Class)** |
| 31961 | GRIGG, DOUGLAS, DOUGLAS GRIGG, 220 GREEN ST, WATERTOWN, NY, 13601 | **US Mail (1st Class)** |
| 31961 | GRIGG, KENNETH E; GRIGG, KIMBERLY L, KENNETH E & KIMBERLYL, GRIGG, 133 W FIRST ST, ROXANA, IL, 62084 | **US Mail (1st Class)** |
| 31961 | GRIGGS , CARL, CARL GRIGGS, 1113 PORTLAND, STAMFORD, TX, 79553 | **US Mail (1st Class)** |
| 31961 | GRIGGS SR, JOHN W; GRIGGS, KATHLEEN W, JOHN W, GRIGGS, 3610 HULL RD, HURON, OH, 44839 | **US Mail (1st Class)** |
| 31961 | GRIGLOCK , ELIZABETH A, ELIZABETH A GRIGLOCK, 222 MEADOW DR, YARDLEY, PA, 19067 | **US Mail (1st Class)** |
| 31961 | GRIGNANI, ANTHONY, ANTHONY GRIGNANI, 14221 N CENTER RD, CLIO, MI, 48420 | **US Mail (1st Class)** |
| 31961 | GRIGSBY, WILLIAM D, WILLIAM GRIGSBY, PO BOX 521, WILBUR, WA, 99185 | **US Mail (1st Class)** |
| 31961 | GRILLOT, RUBY, RUBY GRILLOT, 3706 CLEVELAND AVE, DAYTON, OH, 45410 | **US Mail (1st Class)** |
| 31961 | GRIM, LEROY, C/O WM GRIM, 906 HIGHLAND AVE, SALEM, OH, 44460 | **US Mail (1st Class)** |
| 31961 | GRIMALDI, FRANK V, FRANK V GRIMALDI, 55 WORCESTER ST, BELMONT, MA, 02478 | **US Mail (1st Class)** |
| 31961 | GRIMES , GENEVIEVE, GENEVIEVE GRIMES, 12619 W 6TH AVE, CHENEY, WA, 99004 | **US Mail (1st Class)** |
| 31961 | GRIMES, HOWARD; GRIMES, KATHLEEN, HOWARD AND KATHLEEN GRIMES, 36 LAKESHORE DR, LEOMINSTER, MA, 01453 | **US Mail (1st Class)** |
| 31961 | GRIMES, MICHAEL D, MICHAEL D, GRIMES, 207 TALBOT ST, WHITEVILLE, NC, 28472 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GRINKE, STEVEN B, STEVEN B, GRINKE, 11029 CORNELL ST, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 31961 | GRISHABEN, RICHARD S, RICHARD S, GRISHABEN, 16342 S DOWNING, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 31961 | GRISKEY, PAULINE B, PAULINE B GRISKEY, 88 PINE GROVE AVE, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 31961 | GRISSOM, KEVIN ; GRISSOM, VICKI, KEVIN , GRISSOM, 4419 WASHINGTON RD, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 31961 | GRISWOLD, DAVID, DAVID GRISWOLD, 5441 VT 100, HYDE PARK, VT, 05655 | US Mail (1st Class) |
| 31961 | GRISWOLD, EDWARD ; GRISWOLD, JUDITH, EDWARD R GRISWOLD, 22 GRISTMILL RD, RANDOLPH, NJ, 07869 | US Mail (1st Class) |
| 31961 | GRISWOLD, MARY K, MARY K, GRISWOLD, 2581 WINNERS CIR, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 31961 | GRITTER, JOHN; GRITTER, JANICE, MR & MRS JOHN C, GRITTER, 1321 BRETTON DR, KALAMAZOO, MI, 49006 | US Mail (1st Class) |
| 31961 | GRIZZARD, SUE, SUE , GRIZZARD, 1677 BANBURY DR, FAYETTEVILLE, NC, 28304 | US Mail (1st Class) |
| 31961 | GRODMAN, CRAIG, CRAIG GRODMAN, 63 CELERY AVE, PO BOX 301, NEW HAMPTON, NY, 10958 | US Mail (1st Class) |
| 31961 | GRODZINSKY, SYLVIA W, SYLVIA W, GRODZINSKY, 12 NEW ST, SWANTON, VT, 05488 | US Mail (1st Class) |
| 31961 | GROEBNER, ROBERT; GROEBNER, IRENE, R C, GROEBNER, 6423 HOFFMAN, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 31961 | GROENENBOOM, ANDREW, ANDREW GROENENBOOM, 30 WINDING HILL DR, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 31961 | GROESSL, JOHN A, JOHN A, GROESSL, 1309 DIVISION ST, ALGOMA, WI, 54201 | US Mail (1st Class) |
| 31961 | GROGAN, DAVID J, DAVID J GROGAN, 14919 JARRETTSVILLE PIKE, MONKTON, MD, 21111 | US Mail (1st Class) |
| 31961 | GROGAN, G, G GROGAN, 202 4TH ST, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 31961 | GROH , SHIRLEY M, SHIRLEY M GROH, 02 S 6TH ST, BOX 292, ODESSA, WA, 99159-0292 | US Mail (1st Class) |
| 31961 | GROHS, EARL M, EARL M GROHS, 4 LONG MEADOW DR EXT, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 31961 | GRONDZIAK, MARK; GRONDZIAK, CHRISTINA, MARK & CHRISTINA , GRONDZIAK, 39682 HILLARY DR, CANTON, MI, 48187 | US Mail (1st Class) |
| 31961 | GRONSO, DAN, DAN GRONSO, 1620 DALE ST, SAINT JOSEPH, MN, 56374 | US Mail (1st Class) |
| 31961 | GROSE, JAMES M, JAMES M, GROSE, BOX 916, MARSTONS MILLS, MA, 02648 | US Mail (1st Class) |
| 31961 | GROSKREUTZ, ARDEN A, ARDEN GROSKREUTZ, 624 S HOWARD ST, PRINCETON, WI, 54968 | US Mail (1st Class) |
| 31961 | GROSS , WILLIAM M, WILLIAM M, GROSS, 2119 STEWART LN, MOUNT DORA, FL, 32757 | US Mail (1st Class) |
| 31961 | GROSS JR, JAMES L, JAMES L GROSS JR, 645 CENTRAL AVE, CARLISLE, OH, 45005 | US Mail (1st Class) |
| 31961 | GROSS JR, WILLIAM F, WILLIAM F, GROSS JR, 1314 WARREN DR, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 31961 | GROSS, EDWARD F, EDWARD F GROSS, 5838 N ODELL, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 31961 | GROSS, LOUIS E, LOUIS E, GROSS, 26277 370TH AVE N, HILLMAN, MN, 56338 | US Mail (1st Class) |
| 31961 | GROSSMAN, DONALD; GROSSMAN, LILLIAN, DONALD OR LILLIAN GROSSMAN, 20150 HOLLANDS LN, WILLITS, CA, 95490 | US Mail (1st Class) |
| 31961 | GROTH, STEVE ; MORTON-GROTH, INGRID, STEVE GROTH, 1155 26TH ST, MARION, IA, 52302 | US Mail (1st Class) |
| 31961 | GROVE , KATHLEEN, KATHLEEN GROVE, 102 GREENLEAF AVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 31961 | GROVE, RONALD L, RONALD L, GROVE, 39 WINCHESTER RD, MOYIE SPRINGS, ID, 83845 | US Mail (1st Class) |
| 31961 | GROVER , JACK R, JACK GROVER, 1310 SCHILLING ST, MISSOULA, MT, 59801-3214 | US Mail (1st Class) |
| 31961 | GROVER, FAYETTE W, F W GROVER, 8192 WHELAN DR, SAN DIEGO, CA, 92119-1820 | US Mail (1st Class) |
| 31961 | GROVES, KAREN, KAREN , GROVES, 7208 SANTA FE DR, OVERLAND PARK, KS, 66204 | US Mail (1st Class) |
| 31961 | GRUBB, EUGENE, EUGENE GRUBB, 11800 WALNUT AVE NE, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 31961 | GRUBBA, DONALD C, DONALD C GRUBBA, 71 WARREN ST, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 31961 | GRUBBS , LYNNETTE D, LYNNETTE D, GRUBBS, 14792 SEACRIST RD, SALEM, OH, 44460 | US Mail (1st Class) |
| 31961 | GRUBBS, GREGORY S, GREGORY S GRUBBS, 3885 FEDERAL BLVD, DENVER, CO, 80211 | US Mail (1st Class) |
| 31961 | GRUBBS, KENNETH, KENNETH , GRUBBS, 14 S 16TH ST, NILES, MI, 49120 | US Mail (1st Class) |
| 31961 | GRUBER, DONALD F, DONALD F GRUBER, 265 WOODLAWN AVE, SAINT PAUL, MN, 55105 | US Mail (1st Class) |
| 31961 | GRUBER, JAMES B, JAMES B, GRUBER, 512 PINE LAND DR, ADA, MI, 49301 | US Mail (1st Class) |
| 31961 | GRUESSING, KEN; GIORDANO, ANITA, KEN GRUESSING, 3255 MISSION WAY, ROCKLIN, CA, 95677 | US Mail (1st Class) |
| 31961 | GRUMMONS, WILLIAM, WILLIAM , GRUMMONS, 3412 W CORA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | GRUNDY , BRUCE J, BRUCE J GRUNDY, 111 W CIRCULAR ST, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 31961 | GRUNER , MARK T, MARK T, GRUNER, 659 W STEVENSON ST, GIBSONBURG, OH, 43431 | US Mail (1st Class) |
| 31961 | GRUNERT, JUNE A, JUNE A, GRUNERT, 138 PINE GROVE AVE, LYNN, MA, 01904 | US Mail (1st Class) |
| 31961 | GRUNKE, STEVEN, STEVE , GRUNKE, 213 W BURNS ST, PORTAGE, WI, 53901 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GRUZYNSKI, WILLIAM, WILLIAM ; GRUZYNSKI, 6907 W KEENEY ST, NILES, IL, 60714 | US Mail (1st Class) |
| 31961 | GRYTDAL-GARDNER, LINDA ; GARDNER, JONATHAN, LINDA AND JONATHAN , GARDNER, 9015 N MOUNTAIN VIEW LN, SPOKANE, WA, 99218 | US Mail (1st Class) |
| 31961 | GRZESLO, MIKE; GRZESLO, LINDA, MIKE & LINDA , GRZESLO, 2320 POLK AVE, ASHTON, IA, 51232 | US Mail (1st Class) |
| 31961 | GTDA LLP, GTDA (BRYAN DEAN), 1985 49TH ST N, VELVA, ND, 58790 | US Mail (1st Class) |
| 31961 | GUADAZNO, LAUREL; GUADAZNO, VINCENT, LAUREL & VINCENT , GUADAZNO, 14 MILLER HILL RD, PROVINCETOWN, MA, 02657 | US Mail (1st Class) |
| 31961 | GUALTIERI, JACK ; GUALTIERI, ELIZABETH, JACK AND ELIZABETH GUALTIERI, 4907 SE MARKET ST, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 31961 | GUARINO, GERALD J, GERALD J GUARINO, 28 WETHERSFIELD RD, NASHUA, NH, 03062 | US Mail (1st Class) |
| 31961 | GUARINO, SAMUEL R, SAMUEL R, GUARINO, 241 W AIRLINE DR, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 31961 | GUASTAFERRO, RALPH, RALPH , GUASTAFERRO, 304 CONCORD ST, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 31961 | GUAY , MARK P, MARK P, GUAY, 51 HAWTHORNE AVE, BARRINGTON, RI, 02806 | US Mail (1st Class) |
| 31961 | GUDHEIM , SUSAN W, SUSAN GUDHEIM, 375 ASH ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 31961 | GUENTHER, VIRGINIA M, JOYCE , GEMANCERI, 13379 CEDAR HOLLOW RD, FLETCHER, MO, 63030 | US Mail (1st Class) |
| 31961 | GUENTHNER, FRED W, FRED W GUENTHNER, 4555 RT 32, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 31961 | GUERRA, ENRIQUE, ENRIQUE GUERRA, PO BOX 160442, SAN ANTONIO, TX, 78280-2642 | US Mail (1st Class) |
| 31961 | GUERRA, MICHAEL, MICHAEL , GUERRA, 1540 WILLISTON RD, SOUTH BURLINGTON, VT, 05403 | US Mail (1st Class) |
| 31961 | GUEST, GREGORY A, GREGORY A GUEST, 442 CREPEAULT HILL RD, SAINT JOHNSBURY, VT, 05819 | US Mail (1st Class) |
| 31961 | GUEST-DIAZ, TRILBY, TRILBY , GUEST-DIAZ, 2016 1ST AVE, RAPID CITY, SD, 57702-3427 | US Mail (1st Class) |
| 31961 | GUEUTAL, HAL G; NELSON, MARGARET C, HAL G GUEUTAL, 998 HATLEE RD, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 31961 | GUEVREMONT , DONNA L, DONNA L GUEVREMONT, 170 JOHN ST, WARWICK, RI, 02889 | US Mail (1st Class) |
| 31961 | GUGLIOTTI, CONCETTA, CONCETTA GUGLIOTTI, 3 HESS DR, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 31961 | GUIDA, RICHARD J, RICHARD J, GUIDA, 132 MAKATOM DR, CRANFORD, NJ, 07016 | US Mail (1st Class) |
| 31961 | GUIDONE, GUY; GUIDONE, LORI, GUY GUIDONE, 1626 MONTER AVE, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 31961 | GUIER , ROBERT ; GUIER , JENNIFER, ROBERT & JENNIFER GUIER, 4301 N WASHINGTON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | GUINEE , KATHLEEN ; GUINEE , PAUL, KATHLEEN & PAUL , GUINEE, 11 SURRY DR, COHASSET, MA, 02025 | US Mail (1st Class) |
| 31961 | GULA, SILVIA, SILVIA , GULA, 40 PINE RIDGE CIR, NORTH SYRACUSE, NY, 13212-2042 | US Mail (1st Class) |
| 31961 | GULKA , JAMES B, JAMES B GULKA, 1920 NIAGARA ST, DENVER, CO, 80220-1749 | US Mail (1st Class) |
| 31961 | GULKE, ERICH W, ERICH W GULKE, 3376 PORT RD, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 31961 | GULLETTE, JAMES H, JAMES H, GULLETTE, 3783 DIAMOND MATCH RD, SUPERIOR, MT, 59872 | US Mail (1st Class) |
| 31961 | GULSO, GEORGE R, GEORGE R GULSO, 1635 COUNTY RD 110 N, MOUND, MN, 55364 | US Mail (1st Class) |
| 31961 | GUMMESS , GLEN ; GUMMESS , MARGO, GLEN AND MARGO GUMMESS, 1115 BARTHELME AVE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 31961 | GUMZ, ROGER H, ROGER H GUMZ, 4989 KNUTH RD, WISCONSIN RAPIDS, WI, 54495 | US Mail (1st Class) |
| 31961 | GUNDERSON, DAVID; TOWN-GUNDERSON, JESSICA, DAVID & JESSICA GUNDERSON, 409 SECOND AVE N, SAUK RAPIDS, MN, 56379-1611 | US Mail (1st Class) |
| 31961 | GUNDERSON, JAMES O, JAMES O GUNDERSON, 3914 47TH AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 31961 | GUNRUD, KENNETH E, KENNETH E GUNRUD, 358 NAVAJO ST, SALT LAKE CITY, UT, 84104 | US Mail (1st Class) |
| 31961 | GUNSOLUS, JAMES V, JAMES , GUNSOLUS, 2318 ELIZABETH ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 31961 | GUNTER FAMILY TRUST, DONALD L GUNTER, 486 SAGLE RD, SAGLE, ID, 83860 | US Mail (1st Class) |
| 31961 | GURNAVAGE, GEORGE J, GEORGE J GURNAVAGE, 426 E UNION ST, TAMAQUA, PA, 18252 | US Mail (1st Class) |
| 31961 | GURWELL, JOHN E; FRENCH, LINDA M, JOHN E, GURWELL, 802 5TH AVE, BELLE PLAINE, IA, 52208 | US Mail (1st Class) |
| 31961 | GUSE, CORDELL A, CORDELL A GUSE, 698 TORCHWOOD DR, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 31961 | GUSINDA, MICHAEL P, MICHAEL , GUSINDA, 1906 E IVY, SAINT PAUL, MN, 55119 | US Mail (1st Class) |
| 31961 | GUSKY, THOMAS, THOMAS , GUSKY, 159 S STATE ST, MICHIGAN CENTER, MI, 49254 | US Mail (1st Class) |
| 31961 | GUST , MELVIN E, MELVIN E GUST, 206 W 11TH AVE, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | GUSTAFSON , JAMES, MR JAMES , GUSTAFSON, 601 W FRONT ST, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 31961 | GUSTAFSON , STEPHEN, STEPHEN GUSTAFSON, 31 HILLTOP RD, TOLLAND, CT, 06084 | US Mail (1st Class) |
| 31961 | GUSTAFSON , THERESA J, THERESA J, GUSTAFSON, 14776 1ST ST, DOUDS, IA, 52551 | US Mail (1st Class) |
| 31961 | GUSTAFSON, ROGER, ROGER , GUSTAFSON, 1645 110TH ST SW, MILAN, MN, 56262 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | GUTENKAUF, WILLIAM C; GUTENKAUF, ADELINE I, WILLIAM , GUTENKAUF, 35075 DEER ST, AITKIN, MN, 56431 | US Mail (1st Class) |
| 31961 | GUTHRIE, CLARE, CLARE GUTHRIE, 10510 E RIVER RD, MOUNT PLEASANT, MI, 48858 | US Mail (1st Class) |
| 31961 | GUTHRIE, SCOTT J; GUTHRIE, LORI J, SCOTT J & LORI J , GUTHRIE, 31 MAPLEWOOD DR, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 31961 | GUTMANN JR, GEORGE G, GEORGE G GUTMANN JR, 1227 MAXWELL AVE, AMES, IA, 50010-5726 | US Mail (1st Class) |
| 31961 | GUTSCHENRITTER, JEANNE V, JEANNE V, GUTSCHENRITTER, 17833 TANAGER LN, SOUTH BEND, IN, 46635 | US Mail (1st Class) |
| 31961 | GUTTENBERG, CHRISTOPHER, C GUTTENBERG, 207 W BANNACK, DILLON, MT, 59725 | US Mail (1st Class) |
| 31961 | GUY, CALVIN; GUY, MARY, CALVIN & MARY GUY, 9448 S 7TH AVE, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 31961 | GUY, FELIX J, FELIX J GUY, 8203 E BERRIDGE LN, SCOTTSDALE, AZ, 85250 | US Mail (1st Class) |
| 31961 | GUY, KIMBERLY D, KIMBERLY D, GUY, 9448 S 7TH AVE, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 31961 | GUY, MARY A, MARY A, GUY, 9448 S 7TH AVE, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 31961 | GUY, NICOLE L, NICOLE L, GUY, 9448 S 7TH AVE, PHOENIX, AZ, 85041-8704 | US Mail (1st Class) |
| 31961 | GUYER, JEFFREY D; GUYER, SANDRA L, JEFFREY & SANDRA , GUYER, 572 PINE RIDGE RD, BEDFORD, PA, 15522-5206 | US Mail (1st Class) |
| 31961 | GUZMAN, JOSE A; GUZMAN, CARMEN M, JOSE A & CARMEN M , GUZMAN, 1037 QUINAULT DR, EL PASO, TX, 79912 | US Mail (1st Class) |
| 31961 | GUZMAN, RUBEN, RUBEN , GUZMAN, 508 W SOUTH ST, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 31961 | GUZY, JOHN; GUZY, MARY ELLEN, JOHN & MARY ELLEN , GUZY, 211 ELM DR, BAINBRIDGE, NY, 13733 | US Mail (1st Class) |
| 31961 | GUZY, STEPAN, STEPAN , GUZY, 11 CANOE BROOK DR, PRINCETON JUNCTION, NJ, 08550 | US Mail (1st Class) |
| 31961 | GWIAZDOSKI, PAUL, PAUL , GWIAZDOSKI, 183 CLOUGH RD, WATERBURY, CT, 06708 | US Mail (1st Class) |
| 31961 | GWIN , SUZANNE, SUZANNE GWIN, 1129 W NORA, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | GWIRTZ, MICHAEL D, MICHAEL D, GWIRTZ, 51 STRATHAVEN DR, BROOMALL, PA, 19008 | US Mail (1st Class) |
| 31961 | GYDUSKA, JOHN, JOHN , GYDUSKA, 601 ST AGNES LN, WEST MIFFLIN, PA, 15122 | US Mail (1st Class) |
| 31961 | GYIMATEY, CAROL, CAROL GYIMATEY, 7303 S PAULINA, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 31961 | H FREDRICK AND LEORA H JOHNSON FAMILY TRUST, LEORA JOHNSON, 600 E 400 S, BURLEY, ID, 83318 | US Mail (1st Class) |
| 31961 | HAACK , VOYLE L, VOYLE L HAACK, 2674 RIDGE DR, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 31961 | HAAG SR, ROBERT M, ROBERT M, HAAG SR, 2478 BEN FRANKLIN HWY, EDINBURG, PA, 16116 | US Mail (1st Class) |
| 31961 | HAAKENSON, TODD; HAAKENSON, KRISTLE, TODD HAAKENSON, 7610 HWY 60, WILLOW CITY, ND, 58384 | US Mail (1st Class) |
| 31961 | HAAKER, MARGARET T, MARGARET T, HAAKER, 1000 HALLSTROM DR, RED WING, MN, 55066 | US Mail (1st Class) |
| 31961 | HAAS, ANDREW K, ANDREW K HAAS, 216 ARMSTRONG AVE, APOLLO, PA, 15613 | US Mail (1st Class) |
| 31961 | HAAS, JOEL P, JOEL , HAAS, 536 WHITEWATER AVE, SAINT CHARLES, MN, 55972 | US Mail (1st Class) |
| 31961 | HAAS, SARA L, SARA L, HAAS, 7546 30TH AVE, NORWAY, IA, 52318 | US Mail (1st Class) |
| 31961 | HABENSAAT, DANIEL F, DANIEL F HABENSAAT, PO BOX 231, SANTA CRUZ, CA, 95061 | US Mail (1st Class) |
| 31961 | HABERKORN , THOMAS W, THOMAS W HABERKORN, 11 SEESER ST, JOLIET, IL, 60436 | US Mail (1st Class) |
| 31961 | HABERMAN, F W, F W HABERMAN, 81531 320 AVE, BREWSTER, MN, 56119 | US Mail (1st Class) |
| 31961 | HABERMEL, THOMAS K; HABERMEL, MERRILY S; &, THOMAS K, HABERMEL, HABERMEL, HOLLY; HABERMEL, KENT, 1605 BLACKISTON MILL RD, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 31961 | HABERSTOCK, KEITH, KEITH , HABERSTOCK, 2178 MARSHALL WAY, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 31961 | HABETS , KEITH, KEITH HABETS, N5126 ALAMEDA BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | HACIENDA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 31961 | HACKER , TIMOTHY C, TIM HACKER, 6715 MONTE DR, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 31961 | HACKMAN, JAN, JAN , HACKMAN, 175 HOSMER ST, HUDSON, MA, 01749-3246 | US Mail (1st Class) |
| 31961 | HACKNEY , WARREN, WARREN HACKNEY, 614 S REIGER ST, ROSALIA, WA, 99170 | US Mail (1st Class) |
| 31961 | HACKU , PAUL G, PAUL G HACKU, 60 NORTHFORD RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | HACKU, PAUL ; HACKU, LAUREN, PAUL HACKU, 60 NORTHFORD RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | HACKWELL , GENE ; HACKWELL , NAOMI, GENE & NAOMI HACKWELL, PO BOX 304, ANITA, IA, 50020 | US Mail (1st Class) |
| 31961 | HADALLER, BEN, BEN HADALLER, PO BOX 273, CENTRALIA, WA, 98531 | US Mail (1st Class) |
| 31961 | HADCOCK, LYLE; HADCOCK, ALECIA, LYLE , HADCOCK, 14643 LAKE ST, BX 421, FAIR HAVEN, NY, 13064 | US Mail (1st Class) |
| 31961 | HADDON , ROBERT D; HADDON , RUTH B, ROBERT D & RUTH B , HADDON, 45 CROSS ST, BOYLSTON, MA, 01505 | US Mail (1st Class) |
| 31961 | HADLEY JR, ALVIN, ALVIN HADLEY JR, 172 POPLAR RD, NEWNAN, GA, 30263 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HADLEY, DAVID W; ADAMS, ARACELLA, DAVID W HADLEY, 130 SE 3RD ST, HERMISTON, OR, 97838-2400 | US Mail (1st Class) |
| 31961 | HADRIAN, BARBARA L, BARBARA L HADRIAN, 532 E VAN BECK AVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 31961 | HAERTEL, MICHAEL W, MICHAEL W, HAERTEL, 92 MIDDLE RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 31961 | HAFFEY , JOHN ; HAFFEY , JENNIFER, JOHN AND JENNIFER HAFFEY, 612 EDITH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HAFNER, RONALD, RON HAFNER, 305 E DOUGLAS, BOX 33, CARLOCK, IL, 61725 | US Mail (1st Class) |
| 31961 | HAGBERG , JEAN A, JEAN A, HAGBERG, 5881-2ND ST NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 31961 | HAGEMAN, JOHN L; HAGEMAN, PATRICIA R, JOHN L, HAGEMAN, 207 DAWN AVE, ANGOLA, NY, 14006 | US Mail (1st Class) |
| 31961 | HAGEMEIER, ROBERT, ROBERT , HAGEMEIER, 2660 N STATE RD 67, VINCENNES, IN, 47591-2627 | US Mail (1st Class) |
| 31961 | HAGEN, ARNULF P, ARNULF P HAGEN, 3908 SUNVALLEY DR, NORMAN, OK, 73026 | US Mail (1st Class) |
| 31961 | HAGEN, DWAYNE A, DWAYNE A HAGEN, 28 N 8TH ST, CLOQUET, MN, 55720 | US Mail (1st Class) |
| 31961 | HAGEN, MARC D, MARC , HAGEN, 3213 RAZORBACK RD, SAYNER, WI, 54560 | US Mail (1st Class) |
| 31961 | HAGEN, WESLEY D, WESLEY D, HAGEN, 6101 310TH ST NW, BERTHOLD, ND, 58718 | US Mail (1st Class) |
| 31961 | HAGER , JEFFREY ; HAGER , PAULA, JEFFREY & PAULA , HAGER, 8505 E COLUMBIA PARK DR, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | HAGER, CLAUDETTEL, CLAUDETTE L HAGER, 321 A ST, DAVID CITY, NE, 68632 | US Mail (1st Class) |
| 31961 | HAGER, KATHERINE L, KATHERINE L, HAGER, 20237 HANNA ST, DETROIT, MI, 48203 | US Mail (1st Class) |
| 31961 | HAGER, RODNEY, RODNEY , HAGER, 92 WOODRIDGE RD, WAYLAND, MA, 01778-3612 | US Mail (1st Class) |
| 31961 | HAGGARTY, WILLIAM ; HAGGARTY, JACQUELINE, WILLIAM HAGGARTY, 2668 DUNHILL DR, MARYLAND HEIGHTS, MO, 63043-1215 | US Mail (1st Class) |
| 31961 | HAGGE, GEORGE K, GEORGE K HAGGE, 716 2ND AVE NE, WASECA, MN, 56093 | US Mail (1st Class) |
| 31961 | HAGGETT , BENJAMIN ; CAHILL , JULIE, BENJAMIN HAGGETT, 1545 S 8TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HAGLER II, ROBERT T; BURGARD, SONJA S, ROBERT , HAGLER, 5800 OAK ST, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 31961 | HAGOPIAN, MIASNIG, MIASNIG HAGOPIAN, 88 SACHEM AVE, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 31961 | HAGSTEN , HARRY, HARRY HAGSTEN, 122 4TH AVE, BOX 499, KEEWATIN, MN, 55753 | US Mail (1st Class) |
| 31961 | HAGWOOD, LORRI A, LORRI A, HAGWOOD, 114 NORWOOD DR, BEAVER, PA, 15009 | US Mail (1st Class) |
| 31961 | HAHN, CYNTHIA A, CYNTHIA A HAHN, 917 S LINCOLN, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | HAHN, DANIEL, DANIEL HAHN, 59 STRATTON RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 31961 | HAHN, GARY E, GARY E HAHN, 2640 NORTH CRK, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 31961 | HAHN, NELLIE, NELLIE , HAHN, 14224 SPRING DR, DE SOTO, MO, 63020 | US Mail (1st Class) |
| 31961 | HAICH, FELIX, JEFF HAICH, 220 BENTON ST, DICKINSON, ND, 58601 | US Mail (1st Class) |
| 31961 | HAIGHT , RICHARD P; HAIGHT , ELENA, RICHARD P & ELENA HAIGHT, 58 PASTORS WALK, MONROE, CT, 06468 | US Mail (1st Class) |
| 31961 | HAINER, MR PETER C; HAINER, MRS PETER C, MR & MRS PETER C, HAINER, 427 RIVER ST, NORWELL, MA, 02061 | US Mail (1st Class) |
| 31961 | HAINES , ANNEMARIE H, ANNEMARIE H HAINES, 320 HIXSON DR, TURNWATER, WA, 98501 | US Mail (1st Class) |
| 31961 | HAINES , RANDOLF ; HAINES , VICTORIA, RANDOLF & VICTORIA HAINES, 2923 MONTA VISTA ST SE, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 31961 | HAINES, KENNETH R, KENNETH R, HAINES, 763 33RD B AVE NE, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | HAINS, JOHN F, JOHN F HAINS, 26 STEVENS ST, BERNARDSVILLE, NJ, 07924-2258 | US Mail (1st Class) |
| 31961 | HAIRE, DANIEL H, DANIEL H HAIRE, 5410 WALLER RD, TACOMA, WA, 98443 | US Mail (1st Class) |
| 31961 | HAJEK , EDWARD A, EDWARD A HAJEK, 10909 NORTHPARK AVE N, SEATTLE, WA, 98133-8846 | US Mail (1st Class) |
| 31961 | HAJEK, JOHN, JOHN , HAJEK, 4500 CROSS ST, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 31961 | HALADEY, PAUL H, PAUL H, HALADEY, 246 SLABTOWN RD, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 31961 | HALAS , LORETTA J; HALAS , ALFRED S, LORETTA J & ALFRED S , HALAS, 28 BIRCH RD, DOYLESTOWN, PA, 18901-5225 | US Mail (1st Class) |
| 31961 | HALASCSAK , LEONARD, LEONARD HALASCSAK, 1339 S WABASH ST, HOBART, IN, 46342 | US Mail (1st Class) |
| 31961 | HALB , JERRY L; HALB , JOAN M, JERRY L & JOAN M , HALB, 303 N 38TH ST, BELLEVILLE, IL, 62226 | US Mail (1st Class) |
| 31961 | HALDEMAN, JOHN F; HALDEMAN, SHARON S, MR JOHN , HALDEMAN, 61 MAHANOY AVE, TAMAQUA, PA, 18252-4005 | US Mail (1st Class) |
| 31961 | HALE, MARIE L, MARIE L, HALE, 330 JEFFERSON ST, WAUSEON, OH, 43567 | US Mail (1st Class) |
| 31961 | HALE, PAUL F, PAUL F, HALE, 17 BABEN RD, HUDSON, MA, 01749 | US Mail (1st Class) |
| 31961 | HALE, RANDALL, RANDALL , HALE, 5525 18 1/2 MILE RD, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 31961 | HALES, KEISHA, KEISHA , HALES, 1632 N ROCHEBLARE, NEW ORLEANS, LA, 70119 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | HALEY, RON ; HALEY, REBECCA, RON & REBECCA HALEY, 603 15TH ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | HALFORD , JOYCE, JOYCE HALFORD, 6346 SW 35TH AVE, PORTLAND, OR, 97221 | US Mail (1st Class) |
| 31961 | HALFORD, WILMA E, WILMA E, HALFORD, 5117 INDIE CIR SE, COVINGTON, GA, 30014 | US Mail (1st Class) |
| 31961 | HALFPENNY, JAMES, JAMES HALFPENNY, PO BOX 989, GARDINER, MT, 59030 | US Mail (1st Class) |
| 31961 | HALL , BRADLEY J, BRADLEY J HALL, 20 W VALLEY DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | HALL , BRIAN J, BRIAN J HALL, 7819 N FIVE MILE RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | HALL , DANIEL G, DANIEL G HALL, 1057 E CAMBRIDGE RD, KAYSVILLE, UT, 84037 | US Mail (1st Class) |
| 31961 | HALL , DEED J, DEED HALL, 307 KOOTENAI ST, PO BOX 262, KOOTENAI, ID, 83840 | US Mail (1st Class) |
| 31961 | HALL , DOLORES D, DOLORES D HALL, 13277 WICKLUND RD, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 31961 | HALL , DOROTHY M, DOROTHY M HALL, 196 HIGH ST, NORWELL, MA, 02061-1847 | US Mail (1st Class) |
| 31961 | HALL , GORDON T; HALL , SALLY J, GORDON T & SALLY J HALL, 159 N BANK RD, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 31961 | HALL , JOE A; HALL , LAVERNE M, JOE A & LAVERNE M , HALL, 502 TRACE ST, HOLDEN, WV, 25625 | US Mail (1st Class) |
| 31961 | HALL , LOU L, LOU L, HALL, 3206 S 1940 E, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 31961 | HALL , SAM R, SAM R, HALL, PO BOX 8211, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | HALL , TABITHA J, TABITHA J, HALL, 100 BRAS RD, LONEPINE, MT, 59848 | US Mail (1st Class) |
| 31961 | HALL, BRUCE A; HALL, JUDITH J, BRUCE A & JUDITH J HALL, 6411 THOMPSON PARK CURVE S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 31961 | HALL, CLAUDIA A, CLAUDIA A HALL, 1210 S 17TH ST, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 31961 | HALL, EDDIE G, EDDIE G HALL, 15470 COUNTRY RIDGE DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 31961 | HALL, JAMES R, JAMES R, HALL, 1011 SPENCE ST, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 31961 | HALL, JOE A; HALL, LAVERNE M, JOE A & LAVERNE M , HALL, 502 TRACE ST, BOX 221, HOLDEN, WV, 25625 | US Mail (1st Class) |
| 31961 | HALL, KENT R, KENT R, HALL, 2739 S COUNTY RD 50 E, LOGANSPORT, IN, 46947 | US Mail (1st Class) |
| 31961 | HALL, LIONEL, LIONEL , HALL, 650 LOST MINE LOOP, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | HALL, LISA, LISA , HALL, 1714 1ST AVE NE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | HALL, LORNA I, LORNA I, HALL, 1607 W GRANT ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | HALL, MARY E, MARY E, HALL, 6887 WILLOW-LENOXBURG RD, FOSTER, KY, 41043 | US Mail (1st Class) |
| 31961 | HALL, MICHAEL A; LOTZE, SUSAN L, M A HALL, 8615 E MAIN AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | HALL, MITCHELL A, MITCHELL A, HALL, 3127 CO RD 20, INTERNATIONAL FALLS, MN, 56649 | US Mail (1st Class) |
| 31961 | HALL, RICHARD D P, RICHARD D P , HALL, PO BOX 397, AU GRES, MI, 48703-0397 | US Mail (1st Class) |
| 31961 | HALL, ROBERT, ROBERT , HALL, 47116 PHLLIPS, SHELBY TWP, MI, 48317 | US Mail (1st Class) |
| 31961 | HALL, ROBERT, ROBERT J, HALL, 1230 W HARTLEY AVE, HERMISTON, OR, 97838 | US Mail (1st Class) |
| 31961 | HALL, SANDRA ; HALL, JIMMIE, SANDRA & JIMMIE HALL, 13074 RT 34, MARTVILLE, NY, 13111 | US Mail (1st Class) |
| 31961 | HALL, TOM, TOM HALL, PO BOX 999, MOORHEAD, MN, 56561 | US Mail (1st Class) |
| 31961 | HALLAM , RAENA L, RAENA L, HALLAM, 907 N MAIN ST, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | HALLBERG MD, H C, H C HALLBERG MD, 801 5TH ST SE, OELWEIN, IA, 50662-2546 | US Mail (1st Class) |
| 31961 | HALLIHAN, EDWARD, EDWARD HALLIHAN, 31 CRESTWOOD LN, HAMPDEN, MA, 01036 | US Mail (1st Class) |
| 31961 | HALLMAN JR , CHARLES W, CHARLES W HALLMAN JR , 773 OLD KNIGHT RD, REMLAP, AL, 35133 | US Mail (1st Class) |
| 31961 | HALLOWELL, MATTHEW D, MATTHEW , HALLOWELL, 3431 STATION AVE, CENTER VALLEY, PA, 18034 | US Mail (1st Class) |
| 31961 | HALSTEAD , JEFF, JEFF , HALSTEAD, 1710 S ROCKWOOD BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | HALSTEAD, ROBERT E, ROBERT E, HALSTEAD, 3006 6TH, PERU, IL, 61354 | US Mail (1st Class) |
| 31961 | HALSTEN, ROLAND W, ROLAND W, HALSTEN, 10 SECOND AVE NE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 31961 | HALVORSEN, PAULA R, PAULA R, HALVORSEN, 107 S 6TH ST, LE SUEUR, MN, 56058 | US Mail (1st Class) |
| 31961 | HALVORSON, JACQUELINE D, JACQUI , HALVORSON, 3417 S DIVISION, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | HALVORSON, WILLIAMJ, WILLIAM J HALVORSON, 8319 W BROADWAY, FOREST LAKE, MN, 55025 | US Mail (1st Class) |
| 31961 | HALWICK JR, FLOYDJ; COOK, BARBARAL, FLOYD J HALWICK JR, 1147 FOX CREEK RD, PRESTON HOLLOW, NY, 12469 | US Mail (1st Class) |
| 31961 | HAM, MARIE R, MARIE R, HAM, 2136 CORTLAND ST, WAYNESBORO, VA, 22980 | US Mail (1st Class) |
| 31961 | HAMAN, GEORGE W, GEORGE W HAMAN, 231 W WILSON ST, PO BOX 104, OXFORD, IA, 52322 | US Mail (1st Class) |
| 31961 | HAMBURGER, ERNEST, ERNEST HAMBURGER, 5770 S KENTON WAY, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 31961 | HAMBY, JAMES F, JAMES F, HAMBY, 2254 CORNING AVE, MEMPHIS, TN, 38127 | US Mail (1st Class) |
| 31961 | HAMEL , RAY O; HAMEL , JUDITH S, RAY O & JUDITH S HAMEL, 211 W 6TH, CHENEY, WA, 99004 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HAMERSTON, MARLOWE, MARLOWE , HAMERSTON, 771 LARSON LN, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 31961 | HAMET, TONYA, TONYA HAMET, 18 LANGLEY DR, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 31961 | HAMILTON , JEAN, JEAN HAMILTON, 1627 N TULARE WAY, UPLAND, CA, 91784 | US Mail (1st Class) |
| 31961 | HAMILTON II , WILLIAM S, WILLIAM S HAMILTON II, 337 WOBURN ST, LEXINGTON, MA, 02420-2306 | US Mail (1st Class) |
| 31961 | HAMILTON, ALLAN R, ALLAN R HAMILTON, 4825 JOCKEY ST, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 31961 | HAMILTON, BUFORD; HAMILTON, JOYCE E, BUFORD & JOYCE HAMILTON, 4172 VIRGINIA DR, HOUSE SPRINGS, MO, 63051 | US Mail (1st Class) |
| 31961 | HAMILTON, CALVIN D; HAMILTON, JANIE L, CALVIN D HAMILTON, 372 MOULSTOWN RD, ABBOTTSTOWN, PA, 17301 | US Mail (1st Class) |
| 31961 | HAMILTON, DALE H, DALE H HAMILTON, 301 E 6TH ST, SANDWICH, IL, 60548 | US Mail (1st Class) |
| 31961 | HAMILTON, G CLAYTON, G CLAYTON HAMILTON, 1013 ARTHUR AVE, PO BOX 171, ROSCOE, PA, 15477 | US Mail (1st Class) |
| 31961 | HAMILTON, JOHN P; HAMILTON, JUDY D, JOHN P & JUDY D , HAMILTON, 8501 GARNET DR, CENTERVILLE, OH, 45458 | US Mail (1st Class) |
| 31961 | HAMILTON, KEITH B; HAMILTON, ALICE, KEITH B AND ALICE , HAMILTON, 108 S HOWIE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | HAMLING, DENNIS; HAMLING, BONNIE; &, DENNIS & BONNIE HAMLING, HAMLING, STACY; HAMLING, JARED, 47041 113TH ST, ROSHOLT, SD, 57260 | US Mail (1st Class) |
| 31961 | HAMMER, EDWIN J, EDWIN J HAMMER, 1509 E NEBRASKA ST, ALGONA, IA, 50511 | US Mail (1st Class) |
| 31961 | HAMMER, MARK C; HAMMER, CHARLEN E, MARK C & CHARLEN E , HAMMER, 4224 NY 150, WEST SAND LAKE, NY, 12196 | US Mail (1st Class) |
| 31961 | HAMMER, ORVILLE, ORVILLE HAMMER, 1862 STEWART RD, MONROE, MI, 48162 | US Mail (1st Class) |
| 31961 | HAMMERSCHMIDT, ERNEST J, ERNEST J HAMMERSCHMIDT, 202 S WASHINGTON, PLAINVILLE, KS, 67663 | US Mail (1st Class) |
| 31961 | HAMMERSTROM , DONALD E, DONALD E HAMMERSTROM, 311 N BEVERLY LN, ARLINGTON HEIGHTS, IL, 60004-6242 | US Mail (1st Class) |
| 31961 | HAMMOND , DONNIE, DONNIE HAMMOND, 57539 CORTICELLI RD, RUSSELLVILLE, MO, 65074 | US Mail (1st Class) |
| 31961 | HAMMOND , ROBERT ; HAMMOND , LOIS, ROBERT & LOIS , HAMMOND, 27 OAKWOOD RD, LEONARDO, NJ, 07773 | US Mail (1st Class) |
| 31961 | HAMMOND, HEATHER, HEATHER HAMMOND, 1416 COOPER ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | HAMMOND, STEVEN; HAMMOND, DEBORAH, STEVEN & DEBORAH , HAMMOND, 254 FREMONT ST, ELMORE, OH, 43416 | US Mail (1st Class) |
| 31961 | HAMPTON , KEN ; HAMPTON , JENICE, KEN & JENICE , HAMPTON, 10261 W DESERT HILLS DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31961 | HAMPTON, JOHNNY; HAMPTON, ODELLA, JOHNNY & ODELLA , HAMPTON, 1648 W 105 PL, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 31961 | HAMPTON, PERRY, PERRY , HAMPTON, 3003 MONOGRAM AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 31961 | HAMS, MITCHELL, MITCHELL , HAMS, 12601 180TH ST NE, THIEF RIVER FALLS, MN, 56701 | US Mail (1st Class) |
| 31961 | HAMTIL , PAUL E; HAMTIL , ALLISON L, PAUL E AND ALLISON L , HAMTIL, 5344 VINE AVE, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 31961 | HANAMAN , RAY ; HANAMAN , ADELE, RAY AND ADELE HANAMAN, PO BOX 382, DUNNIGAN, CA, 95937 | US Mail (1st Class) |
| 31961 | HANCE FAMILY LLC, STEVE , HANCE, 11438 SPINNAKER LN, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 31961 | HANCHERICK, LOUIS P, LOUIS P, HANCHERICK, 209 LITTLE CREEK RD, HARMONY, PA, 16037 | US Mail (1st Class) |
| 31961 | HANCOCK , JEFFREY G, JEFFREY G HANCOCK, 246 MEADOW RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31961 | HANCOCK, BYRON; HANCOCK, COLENE, BYRON & COLENE HANCOCK, 4616 W 4100 S, WEST VALLEY, UT, 84120 | US Mail (1st Class) |
| 31961 | HANCOCK, GENE E, GENE E HANCOCK, 520 W CENTER ST, PAXTON, IL, 60957 | US Mail (1st Class) |
| 31961 | HANCOCK, LINDA S, LINDA S, HANCOCK, 2434 N POWERS DR, ORLANDO, FL, 32818 | US Mail (1st Class) |
| 31961 | HANCOCK, RICHARD, RICHARD , HANCOCK, 1118 INTERNATIONAL, POPLAR BLUFF, MO, 63901 | US Mail (1st Class) |
| 31961 | HAND, DAVID M; HAND, KAREN, DAVID AND KAREN HAND, 319 S WHITEHALL DR, PALATINE, IL, 60067-5938 | US Mail (1st Class) |
| 31961 | HAND, MARIA L, MARIA L, HAND, 32 BOXWOOD RD, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 31961 | HANDLEY , DALE ; HANDLEY , ANGELA, DALE & ANGELA HANDLEY, 1823-30TH ST, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 31961 | HANDS, LEEA, LEE A, HANDS, 126 BELL ST, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 31961 | HANEBERG, OLAV R; HANEBERG, CLAUDIAR, OLAV R AND CLAUDIA R , HANEBERG, 5 BOSTON POST RD, EAST LYME, CT, 06333 | US Mail (1st Class) |
| 31961 | HANEFELDT, JERRY ; HANEFELDT, DIXIE, JERRY , HANEFELDT, 87865 533 AVE, CENTER, NE, 68724 | US Mail (1st Class) |
| 31961 | HANEY , RONALD ; HANEY , JUDY, RONALD & JUDY HANEY, 143 EMERY RD, FULTON, NY, 13067 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HANGE, RICHARD, RICHARD HANGE, 45130 HWY 21, HAYTI, SD, 57241 | US Mail (1st Class) |
| 31961 | HANGEY, ROBERT; HANGEY, KATHLEEN, ROBERT & KATHLEEN , HANGEY, 1049 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31961 | HANI, HOBART E; HANI, MARY ANNE, HOBART E & MARY ANNE HANI, 3300 PENNSYLVANIA AVE, TITUSVILLE, FL, 32796-1224 | US Mail (1st Class) |
| 31961 | HANKINS, PAUL W; HANKINS, ELLA L, PAUL W & ELLA L , HANKINS, 901 E VANDALIA RD, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 31961 | HANKINSON, ROBERT, ROBERT , HANKINSON, 138 WEAVERVILLE RD, DOYLESTOWN, OH, 44230 | US Mail (1st Class) |
| 31961 | HANLEY, GERALDINE, GERALDINE HANLEY, 4875 SHERMAN RD, SAGINAW, MI, 48604-1554 | US Mail (1st Class) |
| 31961 | HANLON , KEVIN F, KEVIN F, HANLON, PO BOX 691, PROSSER, WA, 99350 | US Mail (1st Class) |
| 31961 | HANNA, TOM, TOM , HANNA, 342 N SUNNYSIDE AVE, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 31961 | HANNAH , MICHAEL L, MICHAEL L, HANNAH, 8267 W FRANCES RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 31961 | HANNEMAN , NANCY L, NANCY L HANNEMAN, 617 W 6TH ST, CHENEY, WA, 99004 | US Mail (1st Class) |
| 31961 | HANNIGAN, ROBERT; HANNIGAN, LORI, ROBERT & LORI , HANNIGAN, 66 GARFIELD AVE, DANBURY, CT, 06810 | US Mail (1st Class) |
| 31961 | HANNULA JR, PAUL J; HANNULA, DAVID G, DAVID G & PAUL J JR HANNULA, 25409 E ACORN ST, CALUMET, MI, 49913 | US Mail (1st Class) |
| 31961 | HANNULA, LLOYD K; HANNULA, JOYCE I, LLOYD K & JOYCE I , HANNULA, 79 EAST RD, BOX 500, WESTMINSTER, MA, 01473 | US Mail (1st Class) |
| 31961 | HANSEN , ERIC G, ERIC G HANSEN, 230 SUFFOLK RD, FAIRLESS HILLS, PA, 19030 | US Mail (1st Class) |
| 31961 | HANSEN , GALEN, GALEN HANSEN, 3216 470TH ST, MC INTIRE, IA, 50455 | US Mail (1st Class) |
| 31961 | HANSEN , LARRY R, LARRY R, HANSEN, PO BOX 126, SMELTERVILLE, ID, 83868 | US Mail (1st Class) |
| 31961 | HANSEN , SANDRA E, SANDRA E, HANSEN, 484 ITASCA ST, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 31961 | HANSEN, ALLEN D, ALLEN D HANSEN, 1975 60TH AVE, BALDWIN, WI, 54002 | US Mail (1st Class) |
| 31961 | HANSEN, DON ; HANSEN, ANN, DON HANSEN, 18119 HWY 96, KLAMATH RIVER, CA, 96050 | US Mail (1st Class) |
| 31961 | HANSEN, JOHN D, JOHN D HANSEN, 232 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HANSEN, JOHN D, JOHN D HANSEN, 232 DEARBORN AVE, MISSOULA, MT, 59806 | US Mail (1st Class) |
| 31961 | HANSEN, JOHN M, JOHN M, HANSEN, 5151 ROUNDTOP DR, CHEYENNE, WY, 82009 | US Mail (1st Class) |
| 31961 | HANSEN, JULIE L, JULIE L HANSEN, 165 CAROLINE DEPOT RD, BROOKTONDALE, NY, 14817 | US Mail (1st Class) |
| 31961 | HANSEN, LELAND S, LELAND S, HANSEN, PO BOX 2489, BIG BEAR CITY, CA, 92314 | US Mail (1st Class) |
| 31961 | HANSEN, LUCY G, LUCY G HANSEN, 232 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HANSEN, MICHAEL M; HANSEN, KRISTINA L, MR AND MRS MICHAEL M HANSEN, 661 PINGSTON CREEK RD, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 31961 | HANSEN, STELLA M, STELLA M HANSEN, 232 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HANSEN, SUSAN K, SUSAN K HANSEN, PO BOX 771648, STEAMBOAT SPRINGS, CO, 80477 | US Mail (1st Class) |
| 31961 | HANSEN, TIMOTHY C; HANSEN, KIMBERLY S; &, TIMOTHY C, HANSEN, HANSEN, KATHLEEN M, 1007 SALEM ST, TOLEDO, OH, 43609 | US Mail (1st Class) |
| 31961 | HANSEN, WILLY ; HANSEN, MARY, MARY & WILLY , HANSEN, 46125 W BAYVIEW TER, LEXINGTON PARK, MD, 20653 | US Mail (1st Class) |
| 31961 | HANSON , WARREN ; HANSON , SUSAN, WARREN & SUSAN HANSON, 137 LINDEN ST, EXETER, NH, 03833 | US Mail (1st Class) |
| 31961 | HANSON, BRIAN J, BRIAN J HANSON, 36538 HWY 65, NASHWAUK, MN, 55769 | US Mail (1st Class) |
| 31961 | HANSON, DAVID E; HANSON, LISA B, LISA B, HANSON, 18486 CO RD 23, GREENBUSH, MN, 56726 | US Mail (1st Class) |
| 31961 | HANSON, GERALD L, GERALD L HANSON, 1051-3RD ST E, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | HANSON, JACK E, JACK E, HANSON, S1056 CHIPPEWA RD, NELSON, WI, 54756 | US Mail (1st Class) |
| 31961 | HANSON, JOANNE, JOANNE , HANSON, N51 W34944 LAKE DR, PO BOX 427, OKAUCHEE, WI, 53069 | US Mail (1st Class) |
| 31961 | HANSON, JOANNE, JOANNE , HANSON, N51W34944 LAKE DR, POB 427, OKAUCHEE, WI, 53069 | US Mail (1st Class) |
| 31961 | HANSON, JOSHUA D, JOSHUA D, HANSON, 315 N SHERIDAN AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 31961 | HANSON, ROY C, ROY C, HANSON, 1842 LONG VALLEY RD, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 31961 | HANSON, SHIRLEY, SHIRLEY HANSON, RR1 BOX 161, HARVEYS LAKE, PA, 18618-9738 | US Mail (1st Class) |
| 31961 | HANTON, WILLIAM T, WILLIAM T, HANTON, 4494 ROCKY RIVER DR, CLEVELAND, OH, 44135 | US Mail (1st Class) |
| 31961 | HANWELL, JERRY W, JERRY W, HANWELL, 839 OBSERVATORY DR, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 31961 | HAPPY, HEIDI, HEIDI HAPPY, 443 MILL ST, WORCESTER, MA, 01602 | US Mail (1st Class) |
| 31961 | HARBAUGH, BRIAN, BRIAN HARBAUGH, 1506 HIGH ST, BRADENVILLE, PA, 15620 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HARBAUGH, SHANE A, SHANE A, HARBAUGH, 8031 S SR 59, CLAY CITY, IN, 47841 | US Mail (1st Class) |
| 31961 | HARBAUGH, STEPHANIE D, STEPHANIE D, HARBAUGH, 2 HALL RD, GREENVILLE, SC, 29609 | US Mail (1st Class) |
| 31961 | HARBER, MELODY, MELODY , HARBER, 6641 NORTHUMBERLAND ST, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 31961 | HARD, JOHN S, JOHN S, HARD, 1289 WEBB CIR, DANDRIDGE, TN, 37725 | US Mail (1st Class) |
| 31961 | HARDEN , GENEVIEVE E, J G GAMBLE, 55 E 6TH ST, PO BOX 162, BATTLE MOUNTAIN, NV, 89820 | US Mail (1st Class) |
| 31961 | HARDEN, ALBERT S, ALBERT S HARDEN, 806 RT 63, WESTMORELAND, NH, 03467 | US Mail (1st Class) |
| 31961 | HARDEN, SUSAN, SUSAN , HARDEN, 15071 FLAMINGO, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 31961 | HARDIE, CHRISTOPHER M, CHRIS HARDIE, 164 UNION ST, S WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 31961 | HARDIG, KEVIN G, KEVIN G, HARDIG, 7305 DOG TROT RD, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 31961 | HARDIMAN, CHARLES J, CHARLES J HARDIMAN, 25 EMERALD ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 31961 | HARDIN, MYRTLE ; HARDIN, LINDA, MYRTLE & LINDA , HARDIN, 9460 NE CAMPAIGN ST, MAYWOOD PARK, OR, 97220 | US Mail (1st Class) |
| 31961 | HARDING JR, JOHN H; HARDING, KAREN M, JOHN H, HARDING JR, PO BOX 44, BURGESS, VA, 22432 | US Mail (1st Class) |
| 31961 | HARDNER, CARL ; HARDNER, BONNIE, CARL & BONNIE HARDNER, 4154 E TEXAS RD, ALLENTOWN, PA, 18103 | US Mail (1st Class) |
| 31961 | HARDT , DEREK J, DEREK J HARDT, 13717 E RIVERSIDE AVE, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | HARDT, FREDERICK A; HARDT, LOUISE, FREDERICK A & LOUISE HARDT, 196 LOCUST AVE, BABYLON, NY, 11702 | US Mail (1st Class) |
| 31961 | HARDWICK, MARY A, MARY A, HARDWICK, 2658 REED RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 31961 | HARDWICK, THEODORE F, MR THEODORE F, HARDWICK, 70 MAIN ST, ANTRIM, NH, 03440 | US Mail (1st Class) |
| 31961 | HARDWICK, TODD, TODD , HARDWICK, 307 W SOUTH ST, MC COMB, OH, 45858 | US Mail (1st Class) |
| 31961 | HARDY, DAVID A; HARDY, CATHY A, DAVID HARDY, 8104 LANSING RD, DURAND, MI, 48429 | US Mail (1st Class) |
| 31961 | HARDY, L H, L H , HARDY, 4561 ABILENE ST, DENVER, CO, 80239 | US Mail (1st Class) |
| 31961 | HARDY, TERRY, TERRY HARDY, 2162 CEDAR RD, ELIZABETHTOWN, PA, 17022 | US Mail (1st Class) |
| 31961 | HARGENRADER, TIMOTHY, TIMOTHY , HARGENRADER, 2043 US 62, OIL CITY, PA, 16301 | US Mail (1st Class) |
| 31961 | HARGETT , GORDEN K; HARGETT , PATRICIA T, GORDEN K HARGETT, 2306 TENNESSEE ST, LONGVIEW, TX, 75605 | US Mail (1st Class) |
| 31961 | HARGREAVES, MARK; HARGREAVES, ROSEMARY, MARK & ROSEMARY , HARGREAVES, 25 BERRY RD, DERRY, NH, 03038 | US Mail (1st Class) |
| 31961 | HARIG, ROBERT L, ROBERT L, HARIG, 18080 HILLTOP DR, CHARLEVOIX, MI, 49720 | US Mail (1st Class) |
| 31961 | HARKINS, THOMAS; HARKINS, HELEN, THOMAS & HELEN , HARKINS, 30 NATURE LN, LEVITTOWN, PA, 19054 | US Mail (1st Class) |
| 31961 | HARKNESS, JAMES A, JAMES A, HARKNESS, 2335 DEMENT RD, TRIADELPHIA, WV, 26059 | US Mail (1st Class) |
| 31961 | HARLAN , JAMES J, JAMES J, HARLAN, 1725 HOFFMAN AVE, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 31961 | HARMAN, GARY L, GARY L HARMAN, 615 W WILDEN AVE, GOSHEN, IN, 46528 | US Mail (1st Class) |
| 31961 | HARMAN, HERBERT, HERBERT HARMAN, 1164 FERNDALE ST, PLYMOUTH, IN, 46563 | US Mail (1st Class) |
| 31961 | HARMEYER , ROSALINDA V, ROSALINDA V HARMEYER, 2579 HWY 2, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 31961 | HARMEYER , ROSALINDA, ROSALINDA HARMEYER, 2579 HWY 2, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 31961 | HARMEYER , STEVEN J, STEVEN J HARMEYER, 2579 HWY 2, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 31961 | HARMIC, STEVE; HARMIC, DENISE, STEVE , HARMIC, 206 W FRONT ST, CLEARFIELD, PA, 16830 | US Mail (1st Class) |
| 31961 | HARMON , JOSEPH P, JOSEPH P, HARMON, 531 WILLOWHURST DR, CENTERVILLE, OH, 45459 | US Mail (1st Class) |
| 31961 | HARMON, LETHA F, LETHA F, HARMON, 1257 N 24TH ST, MILWAUKEE, WI, 53205 | US Mail (1st Class) |
| 31961 | HARMON, PATRICK L; MAJESKE, NANCY, PATRICK , HARMON, 2550 NEWLYN RD, DEXTER, MI, 48130 | US Mail (1st Class) |
| 31961 | HARMON, PATSY J, PATSY J HARMON, 397 WEST RD, WATERBORO, ME, 04087-3501 | US Mail (1st Class) |
| 31961 | HARMON, WILLARD M, WILLARD M, HARMON, 7050 E RIDGE RD, PO BOX 62, SODUS, NY, 14551 | US Mail (1st Class) |
| 31961 | HARMS, CYNTHIA; HARMS, ROGER, CYNTHIA & ROGER HARMS, 2422 SE CHESTNUT ST, MILWAUKIE, OR, 97267 | US Mail (1st Class) |
| 31961 | HARNER, DARLENE M, DARLENE M HARNER, 5220 1ST ST, PO BOX 133, CYPRESS, IL, 62923 | US Mail (1st Class) |
| 31961 | HARP, RAY, RAY , HARP, W541 SPRING ST, BOX 744, TEKOA, WA, 99033 | US Mail (1st Class) |
| 31961 | HARPER SR, CARLTON D, CARLTON D HARPER SR, 8 ACORM AVE, PINE CITY, NY, 14871 | US Mail (1st Class) |
| 31961 | HARPER, BOB; HARPER, SUE, MR & MRS R E , HARPER, 49585 CEDAR ST, BELLEVILLE, MI, 48111-1072 | US Mail (1st Class) |
| 31961 | HARPER, CHARLES; HARPER, BETTY, CHARLES & BETTY HARPER, 1212 E COLDSPRING LN, BALTIMORE, MD, 21239 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HARPER, ELIZABETH A, ELIZABETH A HARPER, 4630 W NORTHWEST BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | HARPER, JAMES C, JAMES C, HARPER, 14 MIDLAND CT, MIDDLETOWN, PA, 17057 | US Mail (1st Class) |
| 31961 | HARRELL, CHARLES L, CHARLES L HARRELL, 3440 COOK RD, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 31961 | HARRELL, LYNN C; POWELL, JERRY C, JERRY C, POWELL, 612 W COLLEGE ST, ENTERPRISE, AL, 36330 | US Mail (1st Class) |
| 31961 | HARRELL, WILLIAM, WILLIAM , HARRELL, 4311 N 26TH ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 31961 | HARRER , ROGER T, ROGER T, HARRER, 224 APPALOOSA AVE, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 31961 | HARRIET LENDBORG ESTATE, HARRIET LENDBORG ESTATE, 344 3RD ST NW, MENAHGA, MN, 56464 | US Mail (1st Class) |
| 31961 | HARRINGTON , RICK ; HARRINGTON , NATALIA, RICK HARRINGTON, 22341 OLD HWY 169, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 31961 | HARRINGTON , TODD, TODD HARRINGTON, 134 FRAME AVE, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 31961 | HARRINGTON, CHRISTOPHER, CHRISTOPHER HARRINGTON, 40 LANGWORTHY RD, WESTERLY, RI, 02891 | US Mail (1st Class) |
| 31961 | HARRINGTON, DALE, DALE HARRINGTON, 9615 STURGIS ST, NORFOLK, VA, 23503 | US Mail (1st Class) |
| 31961 | HARRINGTON, JOHN W, JOHN W HARRINGTON, 510 CHURCH HILL DR, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 31961 | HARRINGTON, PAMELA G, PAMELA G HARRINGTON, 510 CHURCH HILL DR, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 31961 | HARRINGTON, RAYMONDW, RAYMOND W HARRINGTON, 5 DILL AVE, GRAND COULEE, WA, 99133 | US Mail (1st Class) |
| 31961 | HARRIS , ANNE F, ANNE F HARRIS, 1169 BROAD ST, COLLINGDALE, PA, 19023-4125 | US Mail (1st Class) |
| 31961 | HARRIS , BRENT, BRENT HARRIS, 44 NIAGARA, PONTIAC, MI, 48341 | US Mail (1st Class) |
| 31961 | HARRIS , JENNIFER ; HARRIS , DON, JENNIFER & DON , HARRIS, PO BOX 1835, HELENA, MT, 59624 | US Mail (1st Class) |
| 31961 | HARRIS , JOHN ; HARRIS , DARLENE, JOHN AND DARLENE , HARRIS, 8320 W SUNRISE BLVD STE 209, PLANTATION, FL, 33322 | US Mail (1st Class) |
| 31961 | HARRIS , RALPH E; HARRIS , JUDY E, RALPH E & JUDY E , HARRIS, 7220 TIKI DR, CINCINNATI, OH, 45243 | US Mail (1st Class) |
| 31961 | HARRIS , SHAWN ; HARRIS , AMANDA, SHAWN & AMANDA , HARRIS, 413 WINCHESTER ST, PO BOX 12, CUSICK, WA, 99119 | US Mail (1st Class) |
| 31961 | HARRIS BANK, ROBERT J, FALLON SR, 17745 CLYDE, LANSING, IL, 60438 | US Mail (1st Class) |
| 31961 | HARRIS, CARL J, CARL J HARRIS, 207 S 8TH ST, MITCHELL, IN, 47446 | US Mail (1st Class) |
| 31961 | HARRIS, CHARLES R, CHARLES R HARRIS, 5375 WHITMORE DR, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 31961 | HARRIS, DIANEM, DIANE HARRIS, PO BOX 3196, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 31961 | HARRIS, DONALD O; HARRIS, DOLORES C, DONALD O & DOLORES C HARRIS, 124 BRINKERHOFF ST, PLATTSBURGH, NY, 12901-2706 | US Mail (1st Class) |
| 31961 | HARRIS, JAMES A, JAMES A, HARRIS, 364 ELM, LEWISVILLE, TX, 75057 | US Mail (1st Class) |
| 31961 | HARRIS, JANET M, JANET M, HARRIS, 5524 HICKORY GROVE RD, CHARLOTTE, NC, 28215-4120 | US Mail (1st Class) |
| 31961 | HARRIS, JOHN F, JOHN F, HARRIS, 1607 E WASHINGTON ST, BLOOMINGTON, IL, 61701-4234 | US Mail (1st Class) |
| 31961 | HARRIS, KENNETH D, KENNETH D, HARRIS, 1521 WELLS ST, PORT HURON, MI, 48060-4259 | US Mail (1st Class) |
| 31961 | HARRIS, MARION L, MARION L, HARRIS, 402 PENN CARTERVILLE, CARTERVILLE, IL, 62918 | US Mail (1st Class) |
| 31961 | HARRIS, MARY, ROBERT , HARRIS, 2 BORDEN RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 31961 | HARRIS, PERRY L, PERRY L, HARRIS, 111 NASHUA RD, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 31961 | HARRIS, REGINA M, R M, HARRIS, 117 GRANT ST, CLARKSBURG, WV, 26301 | US Mail (1st Class) |
| 31961 | HARRIS, RICHARD W, RICHARD W HARRIS, 5869 DRAPER ST, WOLCOTT, NY, 14590 | US Mail (1st Class) |
| 31961 | HARRIS, ROOSEVELT, ROOSEVELT , HARRIS, 503 DENISE DR SW, DECATUR, AL, 35603 | US Mail (1st Class) |
| 31961 | HARRIS, THURMAN J, THURMAN J, HARRIS, 24698 HERSHEY AVE, GLENWOOD, IA, 51534 | US Mail (1st Class) |
| 31961 | HARRIS, TOMMIE; HARRIS, ELIZABETH, TOMMIE AND ELIZABETH , HARRIS, 624 CANTERBURY AVE SW, DECATUR, AL, 35601 | US Mail (1st Class) |
| 31961 | HARRIS, WESLEY, WESLEY , HARRIS, 341 S 1 ST, BLYTHE, CA, 92225 | US Mail (1st Class) |
| 31961 | HARRIS, WILLIAM A, WILLIAM A, HARRIS, 79 ROOSEVELT AVE, SOMERSET, MA, 02726 | US Mail (1st Class) |
| 31961 | HARRISON , JULIA A, JULIA A, HARRISON, 10408 N IOWA, PAYETTE, ID, 83661 | US Mail (1st Class) |
| 31961 | HARRISON, BRENDA, BRENDA HARRISON, 714 3RD AVE, SELMA, AL, 36701 | US Mail (1st Class) |
| 31961 | HARRISON, DAN; GAO, JING, DAN HARRISON, 7037 132ND AVE NE, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 31961 | HARRISON, DAVID E, DAVID E HARRISON, PO BOX 272, DYER, TN, 38330 | US Mail (1st Class) |
| 31961 | HARRISON, RICHARDR; HAMLIN, ROBYNZ, RICHARD R, HARRISON, 1116 55TH ST, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 31961 | HARROLD, KATHERINE, KATHERINE , HARROLD, 74 ELLEN ST, OSWEGO, NY, 13126-4010 | US Mail (1st Class) |
| 31961 | HARROLD, LYNDON, LYNDON HARROLD, 4220 SARATOGA AVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HARSHBARGER , DEAN ; HARSHBARGER , CHRISTINA, DEAN & CHRISTINA HARSHBARGER, 419 W 24TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | HARSHMAN , PAUL C; HARSHMAN , MARGARET B, PAUL AND MARGARET HARSHMAN, 747 PLEASANT VALLEY RD, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 31961 | HART , JOHN S, JOHN S HART, 1202 S MAIN ST, RACINE, WI, 53403-1929 | US Mail (1st Class) |
| 31961 | HART , STEPHEN D; HART , FAITH A, STEPHEN D & FAITH A HART, 1651 N 121 ST, WAUWASTOSA, WI, 53226 | US Mail (1st Class) |
| 31961 | HART SR , KYLE Z, KYLE Z HART SR, PO BOX 842, REIDSVILLE, NC, 27323-0842 | US Mail (1st Class) |
| 31961 | HART, JAMES P, JAMES P, HART, 426 CANDLEWYCK RD, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 31961 | HART, JOHN A, JOHN A, HART, 2370 E OHIO AVE, DENVER, CO, 80209 | US Mail (1st Class) |
| 31961 | HART, S D, S D , HART, 1300 THIRD ST, HENRY, IL, 61537 | US Mail (1st Class) |
| 31961 | HART, WAYNE A, WAYNE A, HART, 424 WASHINGTON RD, WAYNESBURG, PA, 15370 | US Mail (1st Class) |
| 31961 | HARTFIEL, DAVID; HARTFIEL, LAURA, DAVID AND LAURA HARTFIEL, 1017 MAIN ST, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 31961 | HARTFORD, TRESSA E, TRESSA E, HARTFORD, 327 MERRIMAN RD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 31961 | HARTJE, ETHEL, ROGER HARTJE POA, 19409 MILITARY RD S, SEATAC, WA, 98188 | US Mail (1st Class) |
| 31961 | HARTKE, NICHOLAS R, NICHOLAS R, HARTKE, 10195 N 1525TH ST, EFFINGHAM, IL, 62401 | US Mail (1st Class) |
| 31961 | HARTLING, WAYNE; HARTLING, CHERYL, WAYNE & CHERYL , HARTLING, 2401 S BROOKLAND RD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 31961 | HARTMAN , LISA F, LISA F HARTMAN, 5065 12TH AVE, SACRAMENTO, CA, 95820 | US Mail (1st Class) |
| 31961 | HARTMAN, RONALD J, RONALD J, HARTMAN, 6034 S 12TH ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 31961 | HARTMAN, RONALD S, RONALD S, HARTMAN, 3411 STATE ROUTE 18, HOOKSTOWN, PA, 15050 | US Mail (1st Class) |
| 31961 | HARTMANN , UWE, UWE HARTMANN, 1810 N COUNTY RD 800 W, RICHLAND, IN, 47634 | US Mail (1st Class) |
| 31961 | HARTMANN, CHRISTOPHER, CHRISTOPHER HARTMANN, 26 CRESTVIEW RD, MOUNTAIN LAKES, NJ, 07046 | US Mail (1st Class) |
| 31961 | HARTNEY SR, GORDON R, GORDON R HARTNEY SR, 15919 VALLEYVIEW RD, DOYLESTOWN, OH, 44230 | US Mail (1st Class) |
| 31961 | HARTOP, ANDREW; HARTOP, HEATHER, ANDREW & HEATHER HARTOP, 1411 E GRAND AVE, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 31961 | HARTSOCH , JACOB A, JACOB , HARTSOCH, 2406 HENRY ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 31961 | HARTT, GLENN B, GLENN B HARTT, 12414 E DODGE RD, OTISVILLE, MI, 48463 | US Mail (1st Class) |
| 31961 | HARTWELL, WARREN W; HARTWELL, CLARA J, WARREN W & CLARA J , HARTWELL, 44 BELLEVUE RD, SWAMPSCOTT, MA, 01907-1517 | US Mail (1st Class) |
| 31961 | HARTZ, SCOTT; HARTZ, KELLY, SCOTT & KELLY , HARTZ, PO BOX 1110, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 31961 | HARTZELL, CLAY M, CLAY HARTZELL, 313 S MILITARY RD, WINLOCK, WA, 98596 | US Mail (1st Class) |
| 31961 | HARVELL, DAISY M, DAISY M HARVELL, 14025 BLACKBURN RD, ATHENS, AL, 35611-7412 | US Mail (1st Class) |
| 31961 | HARVESTER BAPTIST CHURCH, HARVESTER BAPTIST CHURCH, 9605 OLD ANNAPOLIS RD, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 31961 | HARVEY, FRANCIS A; HARVEY, LOIS I, FRANCIS A & LOIS I HARVEY, 2505 W 28TH ST, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 31961 | HARVEY, TOM ; HARVEY, SANDY, TOM OR SANDY HARVEY, 22 BLACKLER RD, OROVILLE, WA, 98844 | US Mail (1st Class) |
| 31961 | HASAN, SYED M, SYED M HASAN, 3115 W JARVIS AVE, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 31961 | HASELTON, CHARLESE; HASELTON, E, CHARLES E & E HASELTON, 1226 HASELTON RD, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 31961 | HASELTON, MR CHARLES ; HASELTON, MRS CHARLES, MR AND MRS CHARLES HASELTON, HC 2 BOX 114, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 31961 | HASENSTAB, DAVID R; WANG, TREVINA, D HASENSTAB, PO BOX 45584, SEATTLE, WA, 98145 | US Mail (1st Class) |
| 31961 | HASKELL , JOHN R; HASKELL , MARY F, JOHN R, HASKELL, 1952 MADERA DR, NORTH FORT MYERS, FL, 33903 | US Mail (1st Class) |
| 31961 | HASKER, RICHARD C, RICHARD C, HASKER, 8623 LIABLE RD, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 31961 | HASKINS, CHRISTINEG, CHRISTINE G HASKINS, 7027 COBBLESTONE LN, MENTOR, OH, 44060 | US Mail (1st Class) |
| 31961 | HASSE, PATRICIA M, PATRICIA M HASSE, 586-108TH AVE NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 31961 | HASSELGREN, LARS; HASSELGREN, WYNNE, LARS AND WYNNE , HASSELGREN, W7411 ISLAND RD, DELAVAN, WI, 53115 | US Mail (1st Class) |
| 31961 | HASSLER, HARLAN R, HARLAN HASSLER, 4662 HWY 50 E, LINN, MO, 65051 | US Mail (1st Class) |
| 31961 | HASTAY , LAIRD W, LAIRD W HASTAY, 1631 JUNIPER ST, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 31961 | HASTINGS, DONALD M, DONALD M HASTINGS, 5486 STREET RD, KIRKWOOD, PA, 17536 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HASTINGS, MARGARET, MARGARET HASTINGS, 2085 TAMIE LN, SAN JOSE, CA, 95130 | US Mail (1st Class) |
| 31961 | HASTLER, ROBERT G, ROBERT G, HASTLER, 5744 SHERWOOD FOREST DR, AKRON, OH, 44319-4257 | US Mail (1st Class) |
| 31961 | HATCH, DAVIDL, DAVID L HATCH, 255 S 100 E, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 31961 | HATCH, GEORGE L, GEORGE L HATCH, 27 SUGAR BEET ROW, WHITEHALL, MT, 59759 | US Mail (1st Class) |
| 31961 | HATCH, KENNETH R; HATCH, SHIRLEY G, KENNETH R & SHIRLEY , HATCH, 1212-34TH ST NW, CANTON, OH, 44709 | US Mail (1st Class) |
| 31961 | HATCH, WILLIAM; HATCH, JOYCE, WILLIAM & JOYCE , HATCH, 525 LESLIE RD, VALENCIA, PA, 16059 | US Mail (1st Class) |
| 31961 | HATFIELD, WILLIAM C, WILLIAM , HATFIELD, 4514 HEBERT LN, CORPUS CHRISTI, TX, 78413 | US Mail (1st Class) |
| 31961 | HATHAWAY , MARY N, MARY N, HATHAWAY, 2833 WINBURN AVE, DAYTON, OH, 45420 | US Mail (1st Class) |
| 31961 | HATHAWAY , ROBERTA, ROBERTA HATHAWAY, 401 S 5TH ST, GARFIELD, WA, 99130 | US Mail (1st Class) |
| 31961 | HATHERILL, JOHN W, JOHN W, HATHERILL, 173 HICKORY LN, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 31961 | HATTON, BETTY J, BETTY J HATTON, 110 CHERRY LN, WARNER ROBINS, GA, 31093 | US Mail (1st Class) |
| 31961 | HATTON, JAMES D; HATTON, DEBRA, JAMES D, HATTON, 610 ENRIGHT AVE, CINCINNATI, OH, 45205 | US Mail (1st Class) |
| 31961 | HATTON, JAMES R, JIM , HATTON, 280 TERRACE ST, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 31961 | HATZER, SCOTT; HATZER, KELLY, SCOTT , HATZER, 1817 HEATHER LN, JOLIET, IL, 60431 | US Mail (1st Class) |
| 31961 | HAU, WILLIAM, WILLIAM , HAU, W635 FUR FARM RD, NEW HOLSTEIN, WI, 53061 | US Mail (1st Class) |
| 31961 | HAUCK, DAVID P, DAVID P HAUCK, 18 STORMS CT, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 31961 | HAUET, JOHN P; HAUET, MARY E, JOHN P & MARY E , HAUET, 17762 OAKWOOD DR, SPRING LAKE, MI, 49456 | US Mail (1st Class) |
| 31961 | HAUFSCHILDT, JOHN; HAUFSCHILDT, DIANE, JOHN OR DIANE , HAUFSCHILDT, 313 E 16TH ST, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 31961 | HAUG , DONALD, DONALD HAUG, 115 STATE ST, BOX 76, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 31961 | HAUG, IRMA A, IRMA A HAUG, 1451 EBERHART AVE, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 31961 | HAUGE , RICHARD M, RICHARD M, HAUGE, 45130 SD HWY 21, HAYTI, SD, 57241 | US Mail (1st Class) |
| 31961 | HAUGHEY, BRENT ; HAUGHEY, BRENDA, BRENDA HAUGHEY, 62 LINCOLN AVE, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |
| 31961 | HAUN, BRYAN; HAUN, VANESSA, BRYAN & VANESSA HAUN, 7549 SHARON MERCER RD, MERCER, PA, 16137 | US Mail (1st Class) |
| 31961 | HAUSWIRTH, RICHARD, RICHARD , HAUSWIRTH, 2408 130TH ST, CORWITH, IA, 50430 | US Mail (1st Class) |
| 31961 | HAUTANEN, NELSON E, N E, HAUTANEN, 3157 W 64TH, ANCHORAGE, AK, 99502 | US Mail (1st Class) |
| 31961 | HAVENER, RANDY J, RANDY J HAVENER, 531 DUWELL ST, JOHNSTOWN, PA, 15906-1621 | US Mail (1st Class) |
| 31961 | HAVENS , JENNIFER B, JENNIFER B HAVENS, 311 PARK AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | HAVENS, GARY; HAVENS, MARSHA, GARY & MARSHA HAVENS, 60113 CIRCLE R LN, ELKHART, IN, 46517 | US Mail (1st Class) |
| 31961 | HAVER, GRACE A, GRACE A HAVER, 13069 ORMOND DR, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 31961 | HAVERCROFT , GLENNA, GLENNA HAVERCROFT, 2867 OLEANDER AVE, MERCED, CA, 95340 | US Mail (1st Class) |
| 31961 | HAW, WILLIAM, WILLIAM HAW, W635 FUR FARM RD, NEW HOLSTEIN, WI, 53061 | US Mail (1st Class) |
| 31961 | HAWES, KATHERINE A; GAY, ROBERT T; GAY, RICHARD L, KATHERINE A, HAWES, 1442 COUNTRY LN, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 31961 | HAWKALUK, ALBERT; HAWKALUK, BERNICE, ALBERT & BERNICE HAWKALUK, 38335 3RD ST E, CHARLO, MT, 59824 | US Mail (1st Class) |
| 31961 | HAWKE, THOMAS R, THOMAS R, HAWKE, 5440A MEMORY LN, SHINGLE SPRINGS, CA, 95682 | US Mail (1st Class) |
| 31961 | HAWKES , GERARD F; HAWKES , JANET E, GERARD F & JANET E HAWKES, 1554 TAUGHANNOCK BLVD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 31961 | HAWKINS , IDA L, IDA HAWKINS, 820 N 23RD, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | HAWKINS SR, KEVIN, KEVIN , HAWKINS SR, 472 N HAMMES, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 31961 | HAWKINS, CHESTER ; HAWKINS, ELIZABETH, CHESTER & ELIZABETH HAWKINS, 2107 LEGION RD, CLEARFIELD, PA, 16830 | US Mail (1st Class) |
| 31961 | HAWKINS, DAVID D, DAVID D HAWKINS, 27382 LITTLE FLOYD LAKE RD, PO BOX 955, DETROIT LAKES, MN, 56502-0955 | US Mail (1st Class) |
| 31961 | HAWKINS, JAMES W; HAWKINS, SUSAN L, JAMES W & SUSAN L , HAWKINS, 227 3RD ST, COLONA, IL, 61241 | US Mail (1st Class) |
| 31961 | HAWKINS, MR RICHARD T; HAWKINS, MRS RICHARD T, RICHARD T & KAREN S , HAWKINS, 706 COLEMAN AVE, FAIRMONT, WV, 26554 | US Mail (1st Class) |
| 31961 | HAWLEY , ROSS A, ROSS A HAWLEY, 10418 BLAISDELL AVE S, BLOOMINGTON, MN, 55420 | US Mail (1st Class) |
| 31961 | HAWLEY, BETTY, BETTY HAWLEY, 506 S BOWDISH RD, SPOKANE, WA, 99206 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HAWNEY, HENRY G; HAWNEY, LISA M, HENRY G & LISA M HAWNEY, 706 NEWMAN AVE, JEFFERSON, LA, 70121 | US Mail (1st Class) |
| 31961 | HAWORTH, DAVID; HAWORTH, FREDA, DAVID E HAWORTH, 397 TWIN HILLS DR, KINGSPORT, TN, 37660 | US Mail (1st Class) |
| 31961 | HAWTHORNE , DIANE, DIANE HAWTHORNE, C/O BLACKWELL HAWTHORNE, 2400 WOODLAND AVE, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | HAY, KENNETH L, KENNETH L HAY, 1971 W JUNCTION RD, RAY, OH, 45672 | US Mail (1st Class) |
| 31961 | HAY, PAUL, PAUL , HAY, PO BOX 65, EXCELSIOR SPRINGS, MO, 64024 | US Mail (1st Class) |
| 31961 | HAYDANEK, WILLIAM, WILLIAM , HAYDANEK, 99 PENFIELD RD, ROCHESTER, NY, 14610-3125 | US Mail (1st Class) |
| 31961 | HAYDEN , JAMES, JAMES HAYDEN, 93 LAUREL AVE, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 31961 | HAYDUSCKO, PAUL ; HAYDUSCKO, CLARE, PAUL & CLARE HAYDUSCKO, 626 WINDMILL AVE, NORTH BABYLON, NY, 11704 | US Mail (1st Class) |
| 31961 | HAYES , JOHN R; HAYES , KIMBAN J, JOHN R & KIMBAN J HAYES, 5597 BLUEBELL RD, CUMBERLAND, OH, 43732 | US Mail (1st Class) |
| 31961 | HAYES , MATTHEW ; SASIADEK-HAYES , DEBRA, MATTHEW HAYES, 2001 E SCHODACK RD, CASTLETON, NY, 12033 | US Mail (1st Class) |
| 31961 | HAYES , PATRICIA ; HAYES , DEBORAH, PATRICIA AND DEBORAH , HAYES, 4808 S UNION AVE, CHICAGO, IL, 60609 | US Mail (1st Class) |
| 31961 | HAYES , SHANNON M, SHANNON M, HAYES, 242 KENSINGTON AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HAYES SR, REYNOLDJ, REYNOLD J HAYES SR, 905 DEWITT ST, SYRACUSE, NY, 13203 | US Mail (1st Class) |
| 31961 | HAYES, EDWARD L; HAYES, JOAN, EDWARD L & JOAN HAYES, 18210 PFLUG RD, SPRINGFIELD, NE, 68059 | US Mail (1st Class) |
| 31961 | HAYES, JAMES W, JAMES W HAYES, 25710 POWER RD, FARMINGTON, MI, 48336 | US Mail (1st Class) |
| 31961 | HAYES, JERRY A, JERRY A HAYES, N56 W37880 FORREST DR, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 31961 | HAYES, LEROY; HAYES, KAREN, LEROY & KAREN , HAYES, 2604 LINDA DR, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 31961 | HAYES, VIOLET I, VIOLET I, HAYES, 48 WOODLAND DR, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31961 | HAYES, WILLIAM D; HAYES, C GEORGEANNE, WILLIAM , HAYES, 29313 CEDAR WAY, KIRKSVILLE, MO, 63501 | US Mail (1st Class) |
| 31961 | HAYES, WILLIAM J, WILLIAM J, HAYES, 331 BIRKDALE, LAKE BLUFF, IL, 60044 | US Mail (1st Class) |
| 31961 | HAYMAKER, JUDY, JUDY HAYMAKER, 2096 S JOHNSTONE, BARTLESVILLE, OK, 74003 | US Mail (1st Class) |
| 31961 | HAYMAN, THEODORE M, THEODORE M, HAYMAN, 613 N 13TH ST, SELAH, WA, 98942 | US Mail (1st Class) |
| 31961 | HAYNES , WILLIAM L, WILLIAM L HAYNES, 21 ERWIN ST, PAINTED POST, NY, 14870 | US Mail (1st Class) |
| 31961 | HAYNES, LORRAINE, LORRAINE HAYNES, 168 SCR 36, MOUNT OLIVE, MS, 39119 | US Mail (1st Class) |
| 31961 | HAYNES, NELSON B, NELSON B HAYNES, 104 HARRIS RD, CUMBERLAND CENTER, ME, 04021-3729 | US Mail (1st Class) |
| 31961 | HAYNES, PAMELA A, PAMELA A, HAYNES, 242 W WALL ST, WORDEN, IL, 62097 | US Mail (1st Class) |
| 31961 | HAYNES, PHIL, PHIL , HAYNES, 4022 CR #11, DACONO, CO, 80514 | US Mail (1st Class) |
| 31961 | HAYNES, SCOTT R, SCOTT R, HAYNES, 17 QUIMBY RD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 31961 | HAYS , ALAN E; HAYS , CATHERINE V, ALAN E HAYS, 2607 FERDON RD, KALAMAZOO, MI, 49008 | US Mail (1st Class) |
| 31961 | HAYS, ROLAND L; HAYS, DONNA K, ROLAND L & DONNA K , HAYS, 7734 RIVER RD, DORA, AL, 35062 | US Mail (1st Class) |
| 31961 | HAYWOOD, DAVID B; HAYWOOD, MARILYN K, DAVID B HAYWOOD, 7533 5 MILE RD, NORTHVILLE, MI, 48168 | US Mail (1st Class) |
| 31961 | HAZEL B PATTEN LIVING TRUST, JEFF , WILEY, PO BOX 59, COGGON, IA, 52218 | US Mail (1st Class) |
| 31961 | HAZEWINKEL, NELL M, NELLIE M, HAZEWINKEL, 13932 WINDEMERE DR, GRAND RAPIDS, MI, 49634 | US Mail (1st Class) |
| 31961 | HEADEN, ANTHONYC, ANTHONY C HEADEN, 194 CENTER RD, BEDFORD, OH, 44146 | US Mail (1st Class) |
| 31961 | HEADLEE, KATHRYN L, KATHRYN L, HEADLEE, PO BOX 204, WEST TERRE HAUTE, IN, 47885 | US Mail (1st Class) |
| 31961 | HEADLEY, MARILYN, MARILYN , HEADLEY, 817 ILLINOIS, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 31961 | HEALEY , PHILIP M, PHILIP & JERI HEALEY, 1400 S WOODLAND DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | HEALEY, FREDERICK H, FREDERICK H HEALEY, 1714 PEBBLE BEACH CIR, ELGIN, IL, 60123 | US Mail (1st Class) |
| 31961 | HEAPE SR, JOEY R; HEAPE, PATRICIA, JOEY R, HEAPE SR, 379 HEAPE RD, LENOIR CITY, TN, 37771 | US Mail (1st Class) |
| 31961 | HEAPES , ROBERT, ROBERT , HEAPES, 432 S K ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | HEAPS , D LYNN, D LYNN HEAPS, 140 TREASURE LN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | HEART OF THE VALLEY MOTEL INC, HEART OF THE VALLEY MOTEL INC, 800 DANAN CIR, KETTERING, OH, 45429 | US Mail (1st Class) |
| 31961 | HEASTY, LAVERN, LAVERN , HEASTY, 800 S 5TH, PONCA CITY, OK, 74601 | US Mail (1st Class) |
| 31961 | HEATH III, WILLIAM E, WILLIAM E HEATH III, PO BOX 682, BLANDON, PA, 19510 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HEATH, DANIEL G, DANIEL HEATH, 5628 KONYA DR, TORRANCE, CA, 90503 | **US Mail (1st Class)** |
| 31961 | HEATH, MARK G, MARK , HEATH, 4677 FAIRVIEW RD, LARSEN, WI, 54947 | **US Mail (1st Class)** |
| 31961 | HEATH, PAUL F, PAUL F HEATH, 6402 N ALTAMONT ST, SPOKANE, WA, 99217-7607 | **US Mail (1st Class)** |
| 31961 | HEATHERLY, JOE, JOE HEATHERLY, 1841 OLD HWY 431-S, GREENBRIER, TN, 37073 | **US Mail (1st Class)** |
| 31961 | HEATLEY II, SELDEN W, SELDEN W, HEATLEY II, 203 OLD WALPOLE RD, KEENE, NH, 03431 | **US Mail (1st Class)** |
| 31961 | HEATLEY II, SELDEN W, SELDON W, HEATLEY II, 203 OLD WALPOLE RD, KEENE, NH, 03431 | **US Mail (1st Class)** |
| 31961 | HEATON , WARREN, WARREN , HEATON, 128 HEATON HILL LN, ROAN MOUNTAIN, TN, 37687 | **US Mail (1st Class)** |
| 31961 | HEATON, JOHN, JOHN , HEATON, 8633 BACK CREEK RD, GLOUCESTER, VA, 23061 | **US Mail (1st Class)** |
| 31961 | HEBERT , RAYMOND ; HEBERT , MRS HUGUETTE P, MR RAYMOND J HEBERT, 1153 HEBERT RD, WILLIAMSTOWN, VT, 05679 | **US Mail (1st Class)** |
| 31961 | HEBERT, BRUNO, BRUNO HEBERT, 169 PLEASANT ST, KEESEVILLE, NY, 12944-3733 | **US Mail (1st Class)** |
| 31961 | HEBZYNSKI , JASON ; HEBZYNSKI , KELLY, JASON OR KELLY , HEBZYNSKI, 601 6TH ST E, NORTHFIELD, MN, 55057 | **US Mail (1st Class)** |
| 31961 | HECHT, JOHN T; SHER, VICTORIA, JOHN T, HECHT, 425 5TH ST, BROOKLYN, NY, 11215 | **US Mail (1st Class)** |
| 31961 | HECKER , CHRIST J, CHRIST J HECKER, 415 E 55 ST S, WICHITA, KS, 67216 | **US Mail (1st Class)** |
| 31961 | HECKLES , JOHN C; HECKLES , WENDY, JOHN C & WENDY , HECKLES, 324 S 3RD ST, LIVINGSTON, MT, 59047 | **US Mail (1st Class)** |
| 31961 | HECKMAN , DORIS M, DORIS M HECKMAN, 1045 VINE ST, SAINT CHARLES, MO, 63301 | **US Mail (1st Class)** |
| 31961 | HECKMAN, HARRY E, HARRY E HECKMAN, 37 10TH ST, MC MECHEN, WV, 26040-1331 | **US Mail (1st Class)** |
| 31961 | HECKMANN, JOANNE, JOANNE HECKMANN, 7 HARVEST RD, FAIRPORT, NY, 14450-2848 | **US Mail (1st Class)** |
| 31961 | HEDEMAN, ROGER; HEDEMAN, LORETTA, ROGER & LORETTA , HEDEMAN, 905 BELLEVUE AVE, LANGHORNE, PA, 19047 | **US Mail (1st Class)** |
| 31961 | HEDGE, HAROLD, HAROLD HEDGE, 429 N FRANKLIN ST, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 31961 | HEDGES , KENNETH G, KENNETH G, HEDGES, 143 BROOKSIDE DR, FLUSHING, MI, 48433 | **US Mail (1st Class)** |
| 31961 | HEDRICK, PHILIP C; HEDRICK, LINDA J, PHILIP C & LINDA J , HEDRICK, 953 COOLEY LN, GLIDE, OR, 97443 | **US Mail (1st Class)** |
| 31961 | HEDRICKS, JERE C, JERE C, HEDRICKS, 1100 GRINNELL AVE, COLUMBIA, PA, 17512 | **US Mail (1st Class)** |
| 31961 | HEER, FRED F, FRED F HEER, 421 N 14 ST, BISMARCK, ND, 58501 | **US Mail (1st Class)** |
| 31961 | HEEREN, DAVID W; HEEREN, NORMA R, DAVID W HEEREN, 432 VIRGINIA AVE, COTTAGE HILLS, IL, 62018 | **US Mail (1st Class)** |
| 31961 | HEESS, RICHARD M, RICHARD M, HEESS, 1899 OLD SCHUYLKILL RD, SPRING CITY, PA, 19475 | **US Mail (1st Class)** |
| 31961 | HEFFERNAN, PATRICK M, PATRICK M, HEFFERNAN, 1100 RAY ST, MANCHESTER, NH, 03104 | **US Mail (1st Class)** |
| 31961 | HEFLIN, THOMAS; HEFLIN, SHARON, TOM OR SHARON , HEFLIN, RT 1 BOX 172, GUYMON, OK, 73942 | **US Mail (1st Class)** |
| 31961 | HEGARTY, NEUSSA, NEUSSA , HEGARTY, 78 NORTH ST, STONEHAM, MA, 02180 | **US Mail (1st Class)** |
| 31961 | HEGEDUS , JEFF, JEFF HEGEDUS, 925 15TH ST, BELLINGHAM, WA, 98225 | **US Mail (1st Class)** |
| 31961 | HEGGE, JOHN, JOHN , HEGGE, 1119 1ST AVE E, WILLISTON, ND, 58801 | **US Mail (1st Class)** |
| 31961 | HEGMEGEE, PAUL E, PAUL E HEGMEGEE, N88 W16248 PARK BLVD, MENOMONEE FALLS, WI, 53051 | **US Mail (1st Class)** |
| 31961 | HEICK, BOB, BOB HEICK, 724 S LINCOLN, SIDNEY, MT, 59270 | **US Mail (1st Class)** |
| 31961 | HEIDEN , MATT ; HEIDEN , CHAIRITY, MATT & CHAIRITY , HEIDEN, 346 W DAGGETT AVE, DAGGETT, MI, 49821 | **US Mail (1st Class)** |
| 31961 | HEIDLEBAUGH , RANDY, RANDY HEIDLEBAUGH, 7091 37TH AVE NE, RUGBY, ND, 58368 | **US Mail (1st Class)** |
| 31961 | HEIDORN, FRED, FRED HEIDORN, 3033 FALL BROOK DR, SAINT LOUIS, MO, 63131 | **US Mail (1st Class)** |
| 31961 | HEIDT, DON; HEIDT, SHIRLEY, DON HEIDT, 14221 S HWY 3, CATALDO, ID, 83810-9761 | **US Mail (1st Class)** |
| 31961 | HEIER, PATRICK H, PATRICK H HEIER, 902 ARNOLD AVE S, HOSMER, SD, 57448 | **US Mail (1st Class)** |
| 31961 | HEIER, WILLIAM B, WILLIAM B HEIER, 107 ADRIA DR, PLEASANT HILL, CA, 94523 | **US Mail (1st Class)** |
| 31961 | HEIFNER, DOUGLAS; HEIFNER, EILEEN, DOUGLAS & EILEEN HEIFNER, 160 WEST ST, PO BOX 1132, BERLIN, MA, 01503 | **US Mail (1st Class)** |
| 31961 | HEIJ, CLIFFORD C, CLIFFORD C HEIJ, 1212 S 25TH ST, LA CROSSE, WI, 54601 | **US Mail (1st Class)** |
| 31961 | HEIKKILA, RODNEY L, RODNEY L, HEIKKILA, 420 MAIN ST, FARMINGTON, MN, 55024 | **US Mail (1st Class)** |
| 31961 | HEIKKINEN , SCOTT, SCOTT HEIKKINEN, 7484 MALTA RD, EVELETH, MN, 55734 | **US Mail (1st Class)** |
| 31961 | HEILAND, WILLIAM J, WILLIAM J, HEILAND, 3207 HUMMEL RD, SHELBY, OH, 44875-9097 | **US Mail (1st Class)** |
| 31961 | HEILIGER, EDWARD; HEILIGER, ELIZABETH, EDWARD & ELIZABETH HEILIGER, 2720 MCCORMICK LN, BILLINGS, MT, 59102 | **US Mail (1st Class)** |
| 31961 | HEILMAN, BRADLEY D, BRAD HEILMAN, BOX 4131, MANKATO, MN, 56002 | **US Mail (1st Class)** |
| 31961 | HEILMAN, EDWIN L, EDWIN L HEILMAN, 2108 BAILEY AVE, FORD CITY, PA, 16226 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HEIMAN , JAMES W, JAMES W HEIMAN, 121 MOTL ST, MARSHALL, WI, 53559 | US Mail (1st Class) |
| 31961 | HEIMAN, THOMAS S; HEIMAN, KIMBERLY H, THOMAS S, HEIMAN, 1306 GREENWAY DR, HIGH POINT, NC, 27262 | US Mail (1st Class) |
| 31961 | HEIMKES, JOHN B, JOHN B, HEIMKES, 11617 PALMER RD, MINNEAPOLIS, MN, 55437 | US Mail (1st Class) |
| 31961 | HEIN, EDWIN, EDWIN HEIN, 6365 LANSDOWNE CIR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31961 | HEINE , STEVE ; HEINE , ROSE, STEVE & ROSE , HEINE, 1817 NEW YORK AVE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 31961 | HEINE, NATALIA M, NATALIA M, HEINE, 604 E 17TH, YANKTON, SD, 57078 | US Mail (1st Class) |
| 31961 | HEINER, DENNIS A; HEINER, HELEN MARY, DENNIS & H MARY HEINER, 232 ORTON AVE, WAUCONDA, IL, 60084 | US Mail (1st Class) |
| 31961 | HEINER, THOMAS H, THOMAS H, HEINER, 108 EMMETT ST, GRAND HAVEN, MI, 49417 | US Mail (1st Class) |
| 31961 | HEINKS, STEVE; HEINKS, CONNIE, STEVE & CONNIE , HEINKS, 6459 110TH AVE, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 31961 | HEINTZ, JAMES K; HEINTZ, JUDY A, JAMES K & JUDY A , HEINTZ, 693 PORTERS POINT RD, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 31961 | HEINTZ, TRYGGR, TRYGG R, HEINTZ, 112 N YELLOWSTONE ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | HEINY, BRIAN, BRIAN HEINY, 1104 BRENTWOOD, ROUND LAKE, IL, 60073 | US Mail (1st Class) |
| 31961 | HEINZ , WILLIAM, WILLIAM , HEINZ, 3303 E 9TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | HEINZEL, GERALD A, GERALD A HEINZEL, 375 N 7TH ST, ROGERS CITY, MI, 49779 | US Mail (1st Class) |
| 31961 | HEIPLE, HAROLD L, HAROLD L HEIPLE, 2011 MORGAN DR, NORMAN, OK, 73069 | US Mail (1st Class) |
| 31961 | HEITMAN, KATHY L, KATHY L, HEITMAN, 8829 DANIEL BOONE RD, KANSAS CITY, MO, 64114 | US Mail (1st Class) |
| 31961 | HEITSTUMAN, WALTER C, WALTER C HEITSTUMAN, 2112 E JOSEPH AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | HELANDER , RICK L, RICK HELANDER, 1355 BAREFOOT RD, KNOXVILLE, IL, 61448 | US Mail (1st Class) |
| 31961 | HELBA, GARY M, GARY M HELBA, 154 PATRICIA AVE, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 31961 | HELDSTAB, RICHARD, RICHARD HELDSTAB, 520 STUART AVE, CROOKSTON, MN, 56716 | US Mail (1st Class) |
| 31961 | HELEN J FRYER TRUST, HELEN J FRYER, 2522 SELVIG LN, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | HELGESON, DIANE, DIANE HELGESON, 212 W 8TH ST, BLUE EARTH, MN, 56013 | US Mail (1st Class) |
| 31961 | HELLEBUST FARMS INC, HELLEBUST FARMS INC, PO BOX 1508, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | HELLER, WILLIAM, WILLIAM , HELLER, 418 S WESTGATE AVE, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 31961 | HELLMAN, JULIANA, JULIANA , HELLMAN, 3725 WHITEFISH STAGE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | HELLRIGEL, TODD ; HELLRIGEL, KIMBERLY, TODD & KIMBERLY , HELLRIGEL, 9107 MILE RD, NEW LEBANON, OH, 45345 | US Mail (1st Class) |
| 31961 | HELM, JOHN P, JOHN P, HELM, PO BOX 966, BAR HARBOR, ME, 04609 | US Mail (1st Class) |
| 31961 | HELME , MRS DARLEEN A, MRS DARLEEN A, HELME, 10304 CASANES AVE, DOWNEY, CA, 90241-2909 | US Mail (1st Class) |
| 31961 | HELMER , MARY ELLEN, MARY ELLEN HELMER, POB 124, MOORE, MT, 59464 | US Mail (1st Class) |
| 31961 | HELMICK, FREDERICKL; HELMICK, JENNIFER K, FREDERICK & JENNIFER HELMICK, 455 DRESHERTOWN RD, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 31961 | HELMICK, TROY C; HELMICK, SHIRLEY J, TROY C AND SHIRLEY J HELMICK, PO BOX 303, TOWNSEND, MT, 59644 | US Mail (1st Class) |
| 31961 | HELSING, ROBERT E, ROBERT E, HELSING, 2032 BLACKBERRY LN, WAYZATA, MN, 55391-2006 | US Mail (1st Class) |
| 31961 | HELSLEY, RICHARD T, RICHARD T HELSLEY, 9360 DEWEY RD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 31961 | HELSOM, PAT, PAT , HELSOM, PO BOX 895, GEORGETOWN, CO, 80444 | US Mail (1st Class) |
| 31961 | HELSTROM , BEATRICE K, BEATRICE K HELSTROM, 5082 SKYLARK DR, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 31961 | HELT , DERALD, DERALD HELT, PO BOX 123, LOON LAKE, WA, 99148 | US Mail (1st Class) |
| 31961 | HELT, RONALD J; HELT, ANGELA M, RONALD & ANGELA , HELT, 20076 VALLEY, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 31961 | HEMANN, DONALD E; HEMANN, JANE M, DONALD HEMANN, 22777 WERNER RD, MOUNT OLIVE, IL, 62069-3104 | US Mail (1st Class) |
| 31961 | HEMBREE, JOAN A, JOAN A, HEMBREE, 33889 WALDEN LN, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 31961 | HEMCHER, GEORGE; HEMCHER, DEBRA, GEORGE & DEBRA HEMCHER, 22 BEECHWOOD AVE, FRAZER, PA, 19355 | US Mail (1st Class) |
| 31961 | HEMENWAY, ROBERT; HEMENWAY, DENISE, ROBERT & DENISE , HEMENWAY, 602 W MAIN ST, OWOSSO, MI, 48867 | US Mail (1st Class) |
| 31961 | HEMKIN, DALE, DALE HEMKIN, 1107 7TH AVE NE, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 31961 | HEMLIN, SHARON, SHARON , HEMLIN, 430 14TH AVE, SILVIS, IL, 61282 | US Mail (1st Class) |
| 31961 | HEMMERSBACH, ROBERT; HEMMERSBACH, ANGELA, ROBERT & ANGELA , HEMMERSBACH, 15358 HILLVIEW RD, TOMAH, WI, 54660 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HEMMINGWAY #688677, JOHN R, JOHN R, HEMMINGWAY #688677, BOSTICK STATE PRISON D1-1, PO BOX 1700, HARDWICK, GA, 31034-1700 | US Mail (1st Class) |
| 31961 | HEMPFLING, THOMAS, THOMAS , HEMPFLING, 2152 PIONEER RD, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 31961 | HENDERLONG, DWIGHT M; HENDERLONG, BETTY E, DWIGHT M & BETTY E HENDERLONG, 2755W 1000N, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 31961 | HENDERSON , CARMELLA, CARMELLA HENDERSON, 2809 27TH AVE, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31961 | HENDERSON , LUELLA, LUELLA , HENDERSON, 220 W 17TH ST, OGDEN, UT, 84404 | US Mail (1st Class) |
| 31961 | HENDERSON, A C, A C HENDERSON, PO BOX 372, MERIDIAN, MS, 39302 | US Mail (1st Class) |
| 31961 | HENDERSON, JOE P, JOE P, HENDERSON, 3931 PRUNE OR RD, COLFAX, WA, 99111 | US Mail (1st Class) |
| 31961 | HENDERSON, JOSEPH P; HENDERSON, CAROL A, JOSEPH P & CAROL A, HENDERSON, 502 13TH AVE E, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 31961 | HENDERSON, THOMAS ; HENDERSON, LINDA, THOMAS & LINDA HENDERSON, 1112 ROSSMAN AVE, DETROIT LAKES, MN, 56501 | US Mail (1st Class) |
| 31961 | HENDREN, STEVEN J, STEVEN , HENDREN, 50095 ARBOR AVE W, STANCHFIELD, MN, 55080 | US Mail (1st Class) |
| 31961 | HENDRICK, KURT J, KURT J HENDRICK, 5040 DAKOTA RD SE, SALEM, OR, 97306 | US Mail (1st Class) |
| 31961 | HENDRICKS JR, WILLIAM, WILLIAM , HENDRICKS JR, 431 EAST AVE, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 31961 | HENDRICKS, JOHN H; HENDRICKS, PATRICIA A, JOHN H HENDRICKS, 4726 LYELL RD, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 31961 | HENDRICKSON, DONALD E, DONALD E HENDRICKSON, 1419 MARSEILLE PL, DALLAS, TX, 75204 | US Mail (1st Class) |
| 31961 | HENDRICKSON, SANDRA; HENDRICKSON, JAMES, SANDRA & JAMES , HENDRICKSON, 1844 OTTAWA AVE, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 31961 | HENDRIX, ANITA M, ANITA M HENDRIX, 2505 BENDER RD LOT 31, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 31961 | HENDRIX, DAVID E, KENNY , KYSER, C/O DAVID HENDRIX, 511 EIGHTY-FIVE CIR, COLLEGE PARK, GA, 30349 | US Mail (1st Class) |
| 31961 | HENDRIX, JOSEPH B; PERKINS-HENDRIX, HEATHER L, JOSEPH , HENDRIX, PO BOX 127, SMELTERVILLE, ID, 83868 | US Mail (1st Class) |
| 31961 | HENDRIX, MARY E, MARY E, HENDRIX, 2505 BENDER RD LOT 31, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 31961 | HENDRIX, THOMAS B, THOMAS B, HENDRIX, 2505 BENDER RD LOT 31, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 31961 | HENGEL , DENNIS J, DENNIS J HENGEL, 1615 N PEARL ST, INDEPENDENCE, MO, 64050 | US Mail (1st Class) |
| 31961 | HENION, MARK W, MARK , HENION, 1467 NW LEXINGTON AVE, BEND, OR, 97701 | US Mail (1st Class) |
| 31961 | HENN, JOHN C; HENN, MICHELLE E, JOHN C & MICHELLE E , HENN, 7521 W 92ND ST, ZIONSVILLE, IN, 46077 | US Mail (1st Class) |
| 31961 | HENNIGAN, MR LEO, MR LEO , HENNIGAN, 502 MINOOKA AVE, MOOSIC, PA, 18507 | US Mail (1st Class) |
| 31961 | HENNIGAN, OLIVER; HENNIGAN, RITA, OLIVER W, HENNIGAN SR, 323 OLD BARTLETT RD, PO BOX 4, KEARSARGE, NH, 03847 | US Mail (1st Class) |
| 31961 | HENNING, LARRY ; HENNING, KAREN, LARRY AND KAREN HENNING, 15505 MICHELE LN, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 31961 | HENRICH, STEVEN C, STEVEN C, HENRICH, BOX 92, ARNOLDS PARK, IA, 51331 | US Mail (1st Class) |
| 31961 | HENRICKSEN, JAMES R, JAMES R HENRICKSEN, 6005 20TH ST E, TACOMA, WA, 98424 | US Mail (1st Class) |
| 31961 | HENRICKSEN, PERMELIA J, JOHN F, HENRICKSEN, 105 INDIGO DR, EMERALD ISLE, NC, 28594 | US Mail (1st Class) |
| 31961 | HENRIKSEN , JILL, JILL HENRIKSEN, 327 BLAINE AVE, RACINE, WI, 53405 | US Mail (1st Class) |
| 31961 | HENRY , WILLIAM J, WILLIAM J HENRY, 114 HENRY LN, WHEELING, WV, 26003 | US Mail (1st Class) |
| 31961 | HENRY, CARL T; HENRY, JUDITH J, CARL T & JUDITH J HENRY, 1266E 1250S, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 31961 | HENRY, CARL T; HENRY, JUDITH J, CARL T & JUDITH J HENRY, 1266 E 1250 SOUTH, CLEARFIELD, UT, 84015-1342 | US Mail (1st Class) |
| 31961 | HENRY, CHARLES C, CHARLES HENRY, 304 TWP RD 218, IRONDALE, OH, 43932 | US Mail (1st Class) |
| 31961 | HENRY, HELEN B, ROBERT , HENRY, 6181 LINDEN LN, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 31961 | HENRY, JUDITH J, JUDITH J, HENRY, 1266 E 1250 SOUTH, CLEARFIELD, UT, 84015-1342 | US Mail (1st Class) |
| 31961 | HENRY, ROBERT W, ROBERT W, HENRY, 606 EDITH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HENRY, ROLAND, ROLAND , HENRY, 363 TURNPIKE RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 31961 | HENSEN , DAVID, DAVID HENSEN, 2529 JACKSON AVE, EVERETT, WA, 98203 | US Mail (1st Class) |
| 31961 | HENSEY, ROBERT W, ROBERT AND DARLENE , HENSEY, 5945 SE HILL ST, PORTLAND, OR, 97222-2687 | US Mail (1st Class) |
| 31961 | HENSON, CHARLES, CHARLES HENSON, 3126 SH19, HUNTSVILLE, TX, 77320 | US Mail (1st Class) |
| 31961 | HENSON, LA TONIA, LA TONIA , HENSON, PO BOX 200422, ARLINGTON, TX, 76006 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HENSON, MARILYN, MARILYN , HENSON, 3557 ST RT 7, CHESAPEAKE, OH, 45619 | US Mail (1st Class) |
| 31961 | HENTZE, TERRY, TERRY , HENTZE, 2609 OLD CASEYVILLE RD, BELLEVILLE, IL, 62226 | US Mail (1st Class) |
| 31961 | HEPP , JOE, JOE HEPP, 235 SUN RIVER RD, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | HERBERHOLT, LAWRENCE A; HERBERHOLT, JUDY M, LAWRENCE A & JUDY M , HERBERHOLT, 8747 PARDEE LN, SAINT LOUIS, MO, 63126-2227 | US Mail (1st Class) |
| 31961 | HERBERT , DAVID ; HERBERT , MARGARET, DAVID HERBERT, 1 PONCA LA, BROWNS MILLS, NJ, 08015 | US Mail (1st Class) |
| 31961 | HERBERT SR, JOHN E, JOHN E HERBERT SR, 7 ROCKINGHAM RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | HERBST, MARY ANNE, MARY ANNE , HERBST, 25453 KESTREL AVE, MERRILL, IA, 51038 | US Mail (1st Class) |
| 31961 | HEREK, THOMAS; HEREK, CHRISTINE, THOMAS & CHRISTINE , HEREK, 1606 30TH, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 31961 | HERGENRIDER, KAREN M, KAREN M, HERGENRIDER, 143 DUTCH LN, BRIDGER, MT, 59014 | US Mail (1st Class) |
| 31961 | HERMAN , FRANK ; HERMAN , SUSAN ; HOFFMAN , GLORIA, FRANK HERMAN, 174 N DUFFY RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 31961 | HERMAN, ARVIN L, ARVIN L HERMAN, 1810 SUNRISE CT, MAPLEWOOD, MN, 55117 | US Mail (1st Class) |
| 31961 | HERMAN, HOWARD; HERMAN, DARLENE, HOWARD & DARLENE HERMAN, 117 N MCDONALD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | HERMAN, JAMESA, JAMES A HERMAN, 49 ROYAT ST, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 31961 | HERMAN, RICHARDA; HERMAN, ANNE M, RICHARD A, HERMAN, 2019 PARKVIEW BLVD, HERMITAGE, PA, 16148 | US Mail (1st Class) |
| 31961 | HERMAN, RONALD, RONALD , HERMAN, 354 WOODLAND DR, COLUMBUS, NC, 28722 | US Mail (1st Class) |
| 31961 | HERMANN, RENA L, RENA L, HERMANN, 9333 HYALITE CANYON RD, BOZEMAN, MT, 59718 | US Mail (1st Class) |
| 31961 | HERNANDEZ, ANN, ANN HERNANDEZ, 323 NIAGARA, PARK FOREST, IL, 60466 | US Mail (1st Class) |
| 31961 | HERNANDEZ, IVAN F, IVAN F, HERNANDEZ, 2282 SIMPSON ST, SALEM, OR, 97301 | US Mail (1st Class) |
| 31961 | HERNANDEZ, ROBERT L, ROBERT L, HERNANDEZ, 4875 DECATUR ST, DENVER, CO, 80221-1225 | US Mail (1st Class) |
| 31961 | HEROLD, DAVID E; HEROLD, FAYE R, DAVID E & FAYE R HEROLD, 1066 VICTORIA ST N, SAINT PAUL, MN, 55103 | US Mail (1st Class) |
| 31961 | HERR, RICHARD J, RICHARD J HERR, 61 LAKEVIEW ST, RIVER EDGE, NJ, 07661 | US Mail (1st Class) |
| 31961 | HERRERA, JOSEPH J, JOSEPH J HERRERA, 4427 ADAMS ST, GARY, IN, 46408 | US Mail (1st Class) |
| 31961 | HERRICK , SAMUEL ; HERRICK , JAMI JO, SAMUEL AND JAMI JO , HERRICK, 174 HORSE HEAVEN RD, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 31961 | HERRICK, CHARLES B, CHARLES HERRICK, 85 VINE ST, READING, MA, 01867 | US Mail (1st Class) |
| 31961 | HERRIN, RICK D, RICK D HERRIN, 1921 E MALLON, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | HERRING , HARRIET H, HARRIET H HERRING, 1810 EMERY DR, TIFTON, GA, 31794 | US Mail (1st Class) |
| 31961 | HERRING, THOMAS J, THOMAS , HERRING, PO BOX 383, BLUE MOUND, IL, 62513 | US Mail (1st Class) |
| 31961 | HERRINGTON JR, IRVIN W, IRVIN W HERRINGTON JR, 2688 COMMONWEALTH AVE, JACKSONVILLE, FL, 32254 | US Mail (1st Class) |
| 31961 | HERRINGTON, MARCUS E, MARCUS E, HERRINGTON, PO BOX 359, COFFEYVILLE, KS, 67337 | US Mail (1st Class) |
| 31961 | HERRINGTON, PETER S; HERRINGTON, KATHLEEN A, PETER S & KATHLEEN A , HERRINGTON, 33 KILDEE RD, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 31961 | HERRMANN, ANDREW, ANDREW HERRMANN, 1114 W 23RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | HERRMANN, CARL J, CARL J HERRMANN, 278 N FRONT ST, HOYLETON, IL, 62803 | US Mail (1st Class) |
| 31961 | HERRMANN, CHARLES ; HERRMANN, NORMA, CHARLES OR NORMA HERRMANN, 4407 MESKER PARK DR, EVANSVILLE, IN, 47720 | US Mail (1st Class) |
| 31961 | HERRON, PAUL; HERRON, SARAH, PAUL & SARAH , HERRON, 3438 KILMER, TROY, MI, 48083 | US Mail (1st Class) |
| 31961 | HERSHKOWITZ, MAGRET; HERSHKOWITZ, MARTY, MAGRET & MARTY , HERSHKOWITZ, 1719 EVERGREEN AVE, FULLERTON, CA, 92835-2122 | US Mail (1st Class) |
| 31961 | HERTHER, ROMAN ; HERTHER, NANCY, ROMAN & NANCY , HERTHER, 407 KINGSTON AVE, MAPLEWOOD, MN, 55117 | US Mail (1st Class) |
| 31961 | HERTWECK, SHELLY L, SHELLY L, HERTWECK, 964 S MOORE ST, NASHVILLE, IL, 62263 | US Mail (1st Class) |
| 31961 | HERTZ, DAVID, DAVID HERTZ, 904 NW 4TH AVE, CAMAS, WA, 98607 | US Mail (1st Class) |
| 31961 | HERZ, KEN, KEN , HERZ, 1339 SQUIRREL HILL AVE, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 31961 | HERZOG, JOHN M, JOHN M, HERZOG, 7507 3RD AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 31961 | HERZOG, ROBERT W, ROBERT W, HERZOG, 56 MECHANIC ST, OXFORD, MI, 48371 | US Mail (1st Class) |
| 31961 | HERZOG, SUSANJ, SUSAN J, HERZOG, 29 CHERRYVALE BLVD, SLINGERLANDS, NY, 12159 | US Mail (1st Class) |
| 31961 | HESS, DEBRA; HESS, DENNIS, DEBRA & DENNIS HESS, 1055 MT PLEASANT RD, BUNCOMBE, IL, 62912 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HESS, JOHN J, JOHN J, HESS, 10 ROSEMARY DR, ALBANY, NY, 12211 | US Mail (1st Class) |
| 31961 | HESS, KAREN A, KAREN A, HESS, 2711 GARLAND ST, ERIE, PA, 16506 | US Mail (1st Class) |
| 31961 | HESS, PHIL ; HESS, IRM, PHIL & IRM , HESS, PO BOX 231, WILMOT, WI, 53192 | US Mail (1st Class) |
| 31961 | HESS, STACY L, STACY L, HESS, 8343 MAPLEWOOD DR, ERIE, PA, 16510 | US Mail (1st Class) |
| 31961 | HESSELL, ERIC, ERIC HESSELL, 616 MULBERRY AVE, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 31961 | HESSLER , CHARLENE ; MARLEY , PATRICK, CHARLENE HESSLER, 6335 570TH AVE, KIESTER, MN, 56051 | US Mail (1st Class) |
| 31961 | HESSLER, SAMUEL; HESSLER, FREDERICKA A, SAMUEL , HESSLER, 7650 RODEBAUGH RD, REYNOLDSBURG, OH, 43068-9716 | US Mail (1st Class) |
| 31961 | HESTER, MARK A, MARK A, HESTER, 6250 FLOWE STORE RD, CONCORD, NC, 28025-7016 | US Mail (1st Class) |
| 31961 | HETRICK, GARY L; HETRICK, JUDITH E, G & J HETRICK, 409 COUNTY RD, HANSON, MA, 02341 | US Mail (1st Class) |
| 31961 | HETTINGER, MICHAEL B, MICHAEL B, HETTINGER, 132 FURLOW RD, REINHOLDS, PA, 17569-9144 | US Mail (1st Class) |
| 31961 | HETU, ARTHUR J, ARTHUR J HETU, PO BOX #357, MENDON, MA, 01756 | US Mail (1st Class) |
| 31961 | HETZ, ARTHUR G, ARTHUR G HETZ, 13700 FLATTS RD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 31961 | HEUBNER, ROBERT, ROBERT HEUBNER, PO BOX 1383, PHILADELPHIA, PA, 19105 | US Mail (1st Class) |
| 31961 | HEUN, ERIC, ERIC HEUN, 688 2ND ST, CRETE, IL, 60417 | US Mail (1st Class) |
| 31961 | HEURIGUES, JANE, JANE , HEURIGUES, 64 HIGH ST, BROWNVILLE, ME, 04414 | US Mail (1st Class) |
| 31961 | HEVERLY, CHARLES; HEVERLY, PATRICIA, CHARLES & PATRICIA HEVERLY, 28 HUNTER LN, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 31961 | HEVEY , ROBERT ; HEVEY , KAREN, ROBERT & KAREN , HEVEY, 607 WEAVER HILL RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 31961 | HEWARD, EDWARD G, EDWARD G HEWARD, 257 E BROADWAY RD, MESA, AZ, 85210 | US Mail (1st Class) |
| 31961 | HEWITT, CLAYTONF; HEWITT-BURR, MARY J, MR CLAYTON , HEWITT, 506 HUNTING HILL AVE, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 31961 | HEWITT, DAVID C; HEWITT, SHIRLEY A, DAVID C HEWITT, 87 GARLAND RD, VEVAY, IN, 47043 | US Mail (1st Class) |
| 31961 | HEWITT, LESTER M, LESTER M HEWITT, 591 IVY LN, MANKATO, MN, 56003 | US Mail (1st Class) |
| 31961 | HEYE, DONALD, DONALD HEYE, 5036 MIAMI ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 31961 | HEYING, MONTY, MONTY HEYING, 733 HWY WW, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 31961 | HEZEL, KEVIN M, KEVIN M, HEZEL, RR5-22L, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 31961 | HIATT, EDWARD A, EDWARD A HIATT, 265 E JEFFERSON ST, HUNTINGTON, OR, 97907 | US Mail (1st Class) |
| 31961 | HIBBARD SR, JOHN R, JOHN , HIBBARD, 50 MANNING RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31961 | HIBBERT, JACKSON R, JACKSON R, HIBBERT, PO BOX 468, DENNIS PORT, MA, 02639 | US Mail (1st Class) |
| 31961 | HICKEY , ROSEMARY, ROSEMARY , HICKEY, 36704 FULKERSON LN, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | HICKEY SR, PAUL F, PAUL F, HICKEY SR, 14233 STATE RD 51, LIVE OAK, FL, 32060 | US Mail (1st Class) |
| 31961 | HICKEY, GARY; HICKEY, DEANNA, GARY & DEANNA HICKEY, 506 S 6TH, OSAGE CITY, KS, 66523 | US Mail (1st Class) |
| 31961 | HICKEY, ROY J, ROY J, HICKEY, C/O WALTER L HICKEY, 1757 N VASSAR RD, FAIRGROVE, MI, 48733 | US Mail (1st Class) |
| 31961 | HICKEY, THOMAS; HICKEY, SHARON, THOMAS P, HICKEY, 304 2ND ST NW, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 31961 | HICKMAN, ANNETTE L, ANNETTE HICKMAN, 8206 SWEENEY DR, CLINTON, MD, 20735 | US Mail (1st Class) |
| 31961 | HICKMAN, CHARLES, CHARLES HICKMAN, 112 BLAINE AVE, EAST BROOKFIELD, MA, 01515 | US Mail (1st Class) |
| 31961 | HICKMAN, DAVID; HICKMAN, LINDA, DAVID AND LINDA HICKMAN, 225 S BOUNDARY ST, EDISON, OH, 43320 | US Mail (1st Class) |
| 31961 | HICKS, GARY F; HICKS, MARILYN I, GARY F & MARILYN I HICKS, 1819 S CEDAR ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | HICKS, JERRELL, JERRELL , HICKS, 14631 LAMON, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 31961 | HICKS, JIMMY T, JIMMY T, HICKS, 4300 WEDGEWOOD DR, RALEIGH, NC, 27604 | US Mail (1st Class) |
| 31961 | HICKS, LORRAE, LORRAE , HICKS, 14631 LAMON AVE 3 S, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 31961 | HIDALGO, JENNIFFER, JENNIFFER , HIDALGO, PO BOX 13079, LAKE CHARLES, LA, 70612 | US Mail (1st Class) |
| 31961 | HIENSCH, JOHN D, JOHN D, HIENSCH, 75 BETSY BROWN CIR, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 31961 | HIGGINS, DOREEN, DOREEN HIGGINS, 2152 STATE ROUTE 149, FORT ANN, NY, 12827 | US Mail (1st Class) |
| 31961 | HIGGINS, FRANCES D, FRANCES D HIGGINS, 202 MARKHAM ST, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 31961 | HIGGINS, MARK, MARK , HIGGINS, 472 W KARNER ST, STEVENS POINT, WI, 54481 | US Mail (1st Class) |
| 31961 | HIGGINS, PATRICK J, PATRICK J, HIGGINS, 1424 COLUMBUS DR, SAINT LOUIS, MO, 63138 | US Mail (1st Class) |
| 31961 | HIGGINS, SUZANNE M, SUZANNE M HIGGINS, 5862 N 42ND ST, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 31961 | HIGHAM JR, JAMES J; HIGHAM, BETTY L, JAMES J & BETTY L , HIGHAM, 65 WESTMORELAND AVE, LONGMEADOW, MA, 01106 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HIGHBEN , DENNIS J, DENNIS J HIGHBEN, 922 CHERRY RD NW, MASSILLON, OH, 44647 | US Mail (1st Class) |
| 31961 | HIGHBERG, WALTER K, WALTER K HIGHBERG, 6405 E SUMMIT RD, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | HIGHLEY, DEBRA J, DEBRA J HIGHLEY, 119 CLOVER ST, MORO, IL, 62067 | US Mail (1st Class) |
| 31961 | HIGHTOWER, ANDERSON, ANDERSON HIGHTOWER, 402 COLONIAL TER, HOPKINSVILLE, KY, 42240 | US Mail (1st Class) |
| 31961 | HIGSON , SUSAN ; HIGSON , GERALD, SUSAN AND GERALD HIGSON, 30 MAPLE RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31961 | HILBORN, GERALD R; HILBORN, CAROLYN E, GERALD & CAROLYN HILBORN, 818 SECOND AVE, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 31961 | HILDEBRANT, LAVERNE J, LAVERNE J, HILDEBRANT, 514 W PARK ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | HILDRETH , WALTRAUDE H, WALTRAUDE H HILDRETH, 324 E COURT ST, DILLON, MT, 59725 | US Mail (1st Class) |
| 31961 | HILFERS, ROBERT E, ROBERT E, HILFERS, 1503 25TH ST SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 31961 | HILL GRIFFITH, ALCIE, ALCIE HILL GRIFFITH, 212 SECOND ST, ATLANTA, TX, 75551 | US Mail (1st Class) |
| 31961 | HILL SR , LAVON P; HILL , MARLENE, LAVON P HILL SR, 430 S HILLTOP RD, PO BOX 658, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | HILL SR, THEODORE R, THEODORE R, HILL SR, 1318 SQUIRREL RD, WALL, NJ, 07719 | US Mail (1st Class) |
| 31961 | HILL, DANA R, DANA R HILL, 47 RAYMOND RD, NOTTINGHAM, NH, 03290 | US Mail (1st Class) |
| 31961 | HILL, DEBRA J, DEBRA J HILL, 360 HOFFMAN DR, KILA, MT, 59920 | US Mail (1st Class) |
| 31961 | HILL, DEVIN W; HILL, TINA L, DEVIN W AND TINA L HILL, PO BOX 296, SAINT REGIS, MT, 59866 | US Mail (1st Class) |
| 31961 | HILL, DOUGLAS R HILL, 30658 GREEN RIVER RD SE, AUBURN, WA, 98092 | US Mail (1st Class) |
| 31961 | HILL, KATHLEEN, KATHLEEN , HILL, 1637 W ROYAL PALM RD, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 31961 | HILL, OFFELIA J, OFFELIA J, HILL, 614 CHESTNUT AVE, TIFTON, GA, 31794-4446 | US Mail (1st Class) |
| 31961 | HILL, PETER H; HILL, JANET G, PETER H & JANET G , HILL, 325 ECHO ACRES, NORTH CONWAY, NH, 03860 | US Mail (1st Class) |
| 31961 | HILL, REED N, REED N, HILL, 9 LILA RD, JAMAICA PLAIN, MA, 02130 | US Mail (1st Class) |
| 31961 | HILL, ROBERT, ROBERT HILL, 280 RINTIN ST, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 31961 | HILL, RUTH J, RUTH J HILL, 11081 E GRAND RIVER AVE, PORTLAND, MI, 48875 | US Mail (1st Class) |
| 31961 | HILL, STEVEN T, STEVEN T, HILL, 2303 12TH AVE N, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | HILL, VICKI, VICKI , HILL, 17 MARDREW RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31961 | HILL, WILLIAM, WILLIAM HILL, 6877 PARSON AVE, BALTIMORE, MD, 21207 | US Mail (1st Class) |
| 31961 | HILLEBRAND , ROBERT C, ROBERT C HILLEBRAND, 4421 CAMBERWELL RD, CINCINNATI, OH, 45209 | US Mail (1st Class) |
| 31961 | HILLEGAS, FRANKLIN W, FRANKLIN W HILLEGAS, 1840 ALLEGHENY RD, MANNS CHOICE, PA, 15550-6833 | US Mail (1st Class) |
| 31961 | HILLEGAS, JOYCE; HILLEGAS, HARRY, JOYCE AND HARRY , HILLEGAS, 8431 PALM ST NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 31961 | HILLIARD , CLEO M, CLEO M HILLIARD, 7334 BIGWOOD, HOUSTON, TX, 77016 | US Mail (1st Class) |
| 31961 | HILLIKER, JACK R, JACK R, HILLIKER, 365 A E 6000 S RD, CHEBANSE, IL, 60922 | US Mail (1st Class) |
| 31961 | HILLMANN , CHRISTOPHER ; HILLMANN , KRISTIN, CHRISTOPHER HILLMANN, 356 DEMAREST AVE, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 31961 | HILLRING , TRACY M, TRACY M HILLRING, 56386 RITSCHARD AVE, SOUTH BEND, IN, 46619 | US Mail (1st Class) |
| 31961 | HILLS, ASHLEY, ASHLEY HILLS, 511 N 200 W, LEHI, UT, 84043 | US Mail (1st Class) |
| 31961 | HILLS, DAVID A, DAVID A HILLS, 36 THAXTER AVE, ABINGTON, MA, 02351-2506 | US Mail (1st Class) |
| 31961 | HILL-WARNER, JULIE, JULIE , HILL-WARNER, 15 MOUNTAIN AVE, BAR HARBOR, ME, 04609-1003 | US Mail (1st Class) |
| 31961 | HILPERT , BENJAMIN J, BENJAMIN J HILPERT, 1614 12TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | HILSEY, KEVIN ; HILSEY, KELLY, KEVIN AND KELLY , HILSEY, RR1 BOX 1306, FACTORYVILLE, PA, 18419 | US Mail (1st Class) |
| 31961 | HILT, LLOYD, LLOYD , HILT, M508 COUNTY RD E, MARSHFIELD, WI, 54449 | US Mail (1st Class) |
| 31961 | HILTON, JOHNNY B; HILTON, MYRA J, JOHNNY B & MYRA J , HILTON, 2425 W GLASS AVE, SPOKANE, WA, 99205-2445 | US Mail (1st Class) |
| 31961 | HINCE JR, MR FRANK; HINCE JR, MRS FRANK, MR & MRS FRANK , HINCE JR, W6330 MAIN ST, PO BOX 63, BAY CITY, WI, 54723 | US Mail (1st Class) |
| 31961 | HINCKLEY, B ROGER; HINCKLEY, HEATHER, B ROGER & HEATHER HINCKLEY, PO BOX 1023, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | HINDENACH, THOMAS, THOMAS , HINDENACH, 15495 A DR N, MARSHALL, MI, 49068 | US Mail (1st Class) |
| 31961 | HINDERLIE, JOHAN, JOHAN , HINDERLIE, 4021 YORK AVE N, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 31961 | HINDERSTEIN , DAYNA, DAYNA HINDERSTEIN, 5315 NATICK AVE, SHERMAN OAKS, CA, 91411 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HINES , JAMES ; HINES , KIMBERLEE, JAMES AND KIMBERLEE , HINES, 1014 BELT LINE RD, COLLINSVILLE, IL, 62234 | US Mail (1st Class) |
| 31961 | HINES, ROBERT F, ROBERT F, HINES, 604 RIVERSIDE AVE, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 31961 | HINKER, JANET, JANET , HINKER, 40235 232ND ST, FORESTBURG, SD, 57314 | US Mail (1st Class) |
| 31961 | HINKS , STEPHEN J; HINKS , DEBORA C, STEPHEN HINKS, 191 OAKVILLE RD, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31961 | HINNERS, FREDERICK T; HINNERS, JEAN R, FREDERICK T AND JEANR HINNERS, 35 PREBLE DR, GUILFORD, CT, 06437 | US Mail (1st Class) |
| 31961 | HINRICHS , MARY BETH, MARY BETH , HINRICHS, W 180 S 7914 PIONEER, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 31961 | HINTON SR, DAVID M, DAVID M HINTON SR, PO BOX 9860, VIRGINIA BEACH, VA, 23450-9860 | US Mail (1st Class) |
| 31961 | HINTON, CHARLESP; HINTON, DOLORESJ, CHARLES P & DOLORES J HINTON, 1218 W 18TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | HINTZ, RICHARD, RICHARD , HINTZ, 701 SHIRLEY ST, WATERLOO, IA, 50707 | US Mail (1st Class) |
| 31961 | HIRSCH , FRANCES, FRANCES HIRSCH, 940 MARSHALL, MISSOULA, MT, 59501 | US Mail (1st Class) |
| 31961 | HIRSCH , STEPHEN, STEPHEN , HIRSCH, 79487 DR 420, CALLAWAY, NE, 68825 | US Mail (1st Class) |
| 31961 | HIRSCHLER, CHARLES A, CHARLES A HIRSCHLER, 410 N BROADWAY, BELGRADE, MT, 59714 | US Mail (1st Class) |
| 31961 | HIRST , CORINNE N; HIRST , JERRY C, CORINNE HIRST, W720 MONTGOMERY, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | HISER, JAMES A, JAMES A, HISER, 2211 N CO RD 198, FREMONT, OH, 43420 | US Mail (1st Class) |
| 31961 | HISS, GLEN; HISS, MARY, GLEN &/OR MARY HISS, 1015 S PEPPER TREE LN, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | HITI, LEON P, LEON P, HITI, 4777 DRIFTWING PT, EVELETH, MN, 55734 | US Mail (1st Class) |
| 31961 | HITTMEIER, EDWARD, EDWARD HITTMEIER, 7086 FOXCROFT DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 31961 | HIWAY FEDERAL CREDIT UNION, DOUGLAS D PETERSON, 700-19TH ST SW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | HIXSON, AUDRA L, AUDRA L HIXSON, 1728 PUDDENTOWN RD, STATE COLLEGE, PA, 16801 | US Mail (1st Class) |
| 31961 | HIXSON, DEAN, DEAN HIXSON, 1036 REAGAN ST, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 31961 | HLASNIK, MARK R; HLASNIK, RUTHANN, MARK R & RUTHANN HLASNIK, 521 CHARLOTTE DR, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 31961 | HLOOKOFF , MICHAEL M; HLOOKOFF , M ANNE, MICHAEL M & M ANNE HLOOKOFF, 6717 E HWY 291, NINE MILE FALLS, WA, 99026 | US Mail (1st Class) |
| 31961 | HOADLEY, DAVID K, DAVID K HOADLEY, 3415 SLADE CT, FALLS CHURCH, VA, 22042-3918 | US Mail (1st Class) |
| 31961 | HOAHNG, DONNA, DONNA HOAHNG, 106 BARKER AVE, SHREWSBURY TWP, NJ, 07724 | US Mail (1st Class) |
| 31961 | HOBAN, RICHARD A, RICHARD , HOBAN, 17523 W WIND SONG AVE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 31961 | HOBART, MADGE ; HOBART, DANIEL, MADGE AND DANIEL HOBART, 937 35TH AVE, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 31961 | HOBBS , CHRISTINE, CHRISTINE HOBBS, 3312 E JACKSON AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | HOBBS II, ROBERT W, ROBERT W, HOBBS II, 1739 FAIRVIEW PL, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 31961 | HOBBS, BAYLISS ; HOBBS, MARTHA, MARTHA HOBBS, 13 RAVEN ST, NASHUA, NH, 03060 | US Mail (1st Class) |
| 31961 | HOBBS, JUDITH A, JUDY , HOBBS, 6922 50TH AVE E, TACOMA, WA, 98443 | US Mail (1st Class) |
| 31961 | HOBBS, VEVITH A, VEVITH A HOBBS, 4133 W WILSHIRE DR, PHOENIX, AZ, 85009 | US Mail (1st Class) |
| 31961 | HOBERG, STEVEN R; HOBERG, MARILYN A, STEVEN R & MARILYN A , HOBERG, #18 BLACKSTONE AVE, SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 31961 | HOBSON, DAVID, DAVID HOBSON, 517 DICKINSON BLVD, KINGSFORD, MI, 49802 | US Mail (1st Class) |
| 31961 | HOCHFELD, KARL H, KARL H, HOCHFELD, 3930 MEACHEM RD, RACINE, WI, 53403-3909 | US Mail (1st Class) |
| 31961 | HOCKENBERRY, GUY W; HOCKENBERRY, ROMA J, GUY W & ROMA J HOCKENBERRY, 2617 S SAINT ANTHONY ST, JACKSON, MI, 49203 | US Mail (1st Class) |
| 31961 | HOCKER , JOHN F, JOHN , HOCKER, 5908 WOLF LAKE RD, GRASS LAKE, MI, 49240-9662 | US Mail (1st Class) |
| 31961 | HOCKMAN , PAUL L, PAUL L HOCKMAN, 414 DECKOR, JEWELL, IA, 50130 | US Mail (1st Class) |
| 31961 | HODAPP , RANDY, RANDY HODAPP, 14283 RAYMOND LN, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 31961 | HODDICK, ROSEMARIE, ROSEMARIE , HODDICK, 1762 W MORSE AVE, CHICAGO, IL, 60626 | US Mail (1st Class) |
| 31961 | HODEL, WALTER, WALTER , HODEL, N3346 HORACE MANN RD, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 31961 | HODELL, JOSEPH; HODELL, DONNA, JOSEPH & DONNA , HODELL, 145 E 6740 S, MIDVALE, UT, 84047-1277 | US Mail (1st Class) |
| 31961 | HODENA, WILLIAM; HODENA, MELISSA, WILLIAM & MELISSA , HODENA, 17930 30TH PL N, PLYMOUTH, MN, 55447-1635 | US Mail (1st Class) |
| 31961 | HODGE , MALCOLM B; HODGE , JUDY A, JUDY , HODGE, 619 N MULBERRY ST, CRESTON, IA, 50801 | US Mail (1st Class) |
| 31961 | HODGES, RAE C, RAE C, HODGES, 56146 LOGAN RD, CHARLO, MT, 59824 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HODGMAN, ELAINE, ELAINE HODGMAN, 1475 CENTER ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 31961 | HODGSON, STODDARD, STODDARD HODGSON, S 1518 WALNUT, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | HODNETT, ALLAN; HODNETT, DEBBIE, ALLAN & DEBBIE HODNETT, 1188 W SLOAN RD, BURT, MI, 48417 | US Mail (1st Class) |
| 31961 | HODSON , ROSEANNA, ROSEANNA HODSON, 1816 BROWN ST SE, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 31961 | HOEG FARMS INC, GRAHAM R HOEG, 3310 QUINCY AVE, LAKE VIEW, IA, 51450 | US Mail (1st Class) |
| 31961 | HOEGERMEYER, GERALD, GERALD HOEGERMEYER, 18358 CR 11, HERMAN, NE, 68029 | US Mail (1st Class) |
| 31961 | HOEKSTRA, DIANNE K, DIANNE HOEKSTRA, 3383 PALMHILL LN, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 31961 | HOEKSTRA, ROBERT D, ROBERT D HOEKSTRA, 1103 FREDRICK LN, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | HOEL, TIMOTHY L, TIMOTHY L, HOEL, PO BOX 588, CAMINO, CA, 95709 | US Mail (1st Class) |
| 31961 | HOEPPNER, ROGER, ROGER , HOEPPNER, 9508 PACKER DR, WAUSAU, WI, 54401 | US Mail (1st Class) |
| 31961 | HOEPPNER, VIRGINIA, VIRGINIA , HOEPPNER, PO BOX 575, KINGSFORD HEIGHTS, IN, 46346 | US Mail (1st Class) |
| 31961 | HOEY, ED; HOEY, CAROLYN, ED HOEY, 1322 BIRCH AVE, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 31961 | HOEY, SHERRY M; HOEY JR, THOMAS F, THOMAS & SHERRY , HOEY JR, 15 SHADY LN, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 31961 | HOFFART , JEROME E, JEROME E, HOFFART, 3934 SW BARBUR BLVD, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 31961 | HOFFER, STEFAN, STEFAN , HOFFER, 1516 WOODACRE DR, MC LEAN, VA, 22101 | US Mail (1st Class) |
| 31961 | HOFFMAN, ALAN D, ALAN D HOFFMAN, 945 ELEANOR AVE, SAINT PAUL, MN, 55102 | US Mail (1st Class) |
| 31961 | HOFFMAN, CONSTANCE L, CONSTANCE L HOFFMAN, 908 6TH ST NE, MINOT, ND, 58703 | US Mail (1st Class) |
| 31961 | HOFFMAN, DIANE L, DIANE L HOFFMAN, 2102 73RD ST, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 31961 | HOFFMAN, JAMES ; HOFFMAN, KARRY, JAMES & KARRY , HOFFMAN, 8251 MERRITT RD, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 31961 | HOFFMAN, LAWRENCE L, LAWRENCE L, HOFFMAN, 1103 N EVERGREEN ST, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | HOFFMAN, MERVIN J, MERVIN J, HOFFMAN, 400 N MAIN, LENZBURG, IL, 62255 | US Mail (1st Class) |
| 31961 | HOFFMAN, MR BERNARD; HOFFMAN, MRS BERNARD, MR & MRS BERNARD , HOFFMAN, 170 HERBST RD, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 31961 | HOFFMAN, NORMAN P, NORMAN P, HOFFMAN, 2013 ALAMEDA PADRE SERRA, SANTA BARBARA, CA, 93103 | US Mail (1st Class) |
| 31961 | HOFFMAN, RICHARD A, RICHARD A, HOFFMAN, W153 S6685 LAWNDALE PL, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 31961 | HOFFMAN, SANDERS, SANDERS HOFFMAN, 43 HITCHCOCK RD, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 31961 | HOFFMAN, STEPHEN C, STEPHEN C HOFFMAN, 2904 STRATFORD DR, GREENSBORO, NC, 27408 | US Mail (1st Class) |
| 31961 | HOFFMAN, WILLIAMR; HOFFMAN, BETTYJ, WILLIAM R & BETTY J , HOFFMAN, 2117 W 34TH ST, ERIE, PA, 16508 | US Mail (1st Class) |
| 31961 | HOFFMILLER, JOHN L; HOFFMILLER, MARIANNE, JOHN L & MARIANNE , HOFFMILLER, 1209 SIXTH AVE, ROCK FALLS, IL, 61071-2849 | US Mail (1st Class) |
| 31961 | HOG HEAVEN CATTLE CO INC, HOG HEAVEN CC INC (R J BREWER), PO BOX 70, DAYTON, MT, 59914 | US Mail (1st Class) |
| 31961 | HOGAN , MARIE F, MARIE F HOGAN, 22 MEADOWVIEW RD, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 31961 | HOGAN , MICHAEL P, MICHAEL P HOGAN, 460 PRICE RD, PINE MOUNTAIN, GA, 31822 | US Mail (1st Class) |
| 31961 | HOGAN, MIKE, MIKE HOGAN, 1138 W MERCURY ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | HOGE, ALAN E; HOGE, SARAH M, ALAN E HOGE, 3743 DEWLAWN DR, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 31961 | HOGLUND, RICHARD T, RICHARD T HOGLUND, 6 AVON DR APT 2, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 31961 | HOGREVE , ROGER, ROGER HOGREVE, 8 ELAINE CIRCLE W, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 31961 | HOHEN, EDWARD L, ED HOHEN, BOX 31171, PHOENIX, AZ, 85046 | US Mail (1st Class) |
| 31961 | HOHL , ROGER C; HOHL , LYNN, ROGER C, HOHL, PO BOX 333, SEWARD, AK, 99664 | US Mail (1st Class) |
| 31961 | HOHMANN, CATHERINE L; HOHMANN, FREDERICK C, CATHERINE L HOHMANN, 10 EDISON ST, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 31961 | HOHN , DAVID, DAVID HOHN, 54 CHURCH RD, DRURY, MA, 01343 | US Mail (1st Class) |
| 31961 | HOHN , LORRAINE V, LORRAINE V, HOHN, 11669 SCHRAM ST, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 31961 | HOHN, PATTY J, PATTY J, HOHN, 12602 N 28 ST, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 31961 | HOHN, RAYMOND S, RAYMOND S HOHN, 2334 CHOTEAU ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | HOHOL, GEORGE, GEORGE HOHOL, 356 MAIN ST, NIAGARA, WI, 54151 | US Mail (1st Class) |
| 31961 | HOHRMAN, DUWAYNE, DUWAYNE HOHRMAN, 9689 110TH ST E, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31961 | HOILAND, JOE W, JOE W, HOILAND, 412 3RD ST W, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | HOLBROOK , DIANE L, DIANE L HOLBROOK, PO BOX 1512, HOBE SOUND, FL, 33475-1512 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HOLBROOK, JOHN A; HOLBROOK, JUDITH M, JOHN A & JUDITH M , HOLBROOK, 328 S 5TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HOLBROOK, MARK; HOLBROOK, ELANE, M , HOLBROOK, 850 WASHINGTON ST, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 31961 | HOLCROFT, RONALD L, RONALD L, HOLCROFT, 2516 CUFTY DR, MADISON, IN, 47250 | US Mail (1st Class) |
| 31961 | HOLDEN THOMAS, LOTTIE R, LOTTIE R, HOLDEN THOMAS, PO BOX 2455, NATCHITOCHES, LA, 71457 | US Mail (1st Class) |
| 31961 | HOLDEN, COLIN, BROOKE HOLDEN, 9840 BERWICK, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 31961 | HOLDENRIED, ROBERT E, ROBERT E HOLDENRIED, 916 BROWNELL AVE, SAINT LOUIS, MO, 63122 | US Mail (1st Class) |
| 31961 | HOLDER , ROBERT W; HOLDER , JEANNE, ROBERT HOLDER, 27518 SANDY SHORES DR SW, VASHON, WA, 98070 | US Mail (1st Class) |
| 31961 | HOLDER, DALE D; HOLDER, PATRICIA, DALE D & PATRICIA HOLDER, BOX 504, EUREKA, MT, 59917 | US Mail (1st Class) |
| 31961 | HOLDER, PETER L; HOLDER, JANA L, PETER L & JANA L , HOLDER, 12019 STANDRING CT SW, BURIEN, WA, 98146-2460 | US Mail (1st Class) |
| 31961 | HOLDRIDGE, DAVID M, DAVID M HOLDRIDGE, PO BOX 11, FAIR HAVEN, NY, 13064 | US Mail (1st Class) |
| 31961 | HOLENDA, MICHAEL J, MICHAEL J, HOLENDA, 30 DOG LEG LN, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 31961 | HOLIDAY , RENEE, RENEE HOLIDAY, 8129 WHITTING DR, MANASSAS, VA, 20112-4703 | US Mail (1st Class) |
| 31961 | HOLIK, VLADIMIR; HOLIK, ALENA, VLADIMIR OR ALENA , HOLIK, RR 7 BOX 7327, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 31961 | HOLLAND , LURA V, LURA V, HOLLAND, 42802 LABELLA LN, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | HOLLAND , WALTER ; HOLLAND , SANDRA, WALTER , HOLLAND, 99 HERITAGE AVE, EUGENE, OR, 97404 | US Mail (1st Class) |
| 31961 | HOLLAND, DONALD B, DONALD B HOLLAND, 2144 WEBBER AVE, BURTON, MI, 48529-2414 | US Mail (1st Class) |
| 31961 | HOLLAND, JAMES I, JAMES I, HOLLAND, 1109 BROADWAY, VANCOUVER, WA, 98660 | US Mail (1st Class) |
| 31961 | HOLLAND, WINIFRED, WINIFRED , HOLLAND, 1105 DIANA ST, IOWA CITY, IA, 52240-4672 | US Mail (1st Class) |
| 31961 | HOLLANDER , HENRY, HENRY HOLLANDER, 7682 S 650 E, FORT BRANCH, IN, 47648 | US Mail (1st Class) |
| 31961 | HOLLANDER, MICHAEL S, MIKE , HOLLANDER, 6 GLENVIEW CIR, EAST WAREHAM, MA, 02538 | US Mail (1st Class) |
| 31961 | HOLLEN, CLOYD W, CLOYD W HOLLEN, 349 SUGAR CREEK DR, FRANKLIN, PA, 16323 | US Mail (1st Class) |
| 31961 | HOLLEY, WALTER D, WALTER D, HOLLEY, PO BOX 143, SHELTON, NE, 68876 | US Mail (1st Class) |
| 31961 | HOLLICK , JOHN E; HOLLICK , DEBORAH D, JOHN E & DEBORAH D , HOLLICK, 276 S ELM ST, PALATINE, IL, 60067-6049 | US Mail (1st Class) |
| 31961 | HOLLINGS III, CLAUDE C, CLAUDE C HOLLINGS III, PO BOX 66511, MOBILE, AL, 36606 | US Mail (1st Class) |
| 31961 | HOLLINGSHEAD, EVERETT, E HOLLINGSHEAD, 87 N CHALFANT, NEWARK, OH, 43055-1353 | US Mail (1st Class) |
| 31961 | HOLLINGSWORTH, JESSIE, JESSIE HOLLINGSWORTH, 27993 435 AVE, AITKIN, MN, 56431 | US Mail (1st Class) |
| 31961 | HOLLINGSWORTH, RONALD; HOLLINGSWORTH, MARY, RONALD & MARY , HOLLINGSWORTH, 414 SW 3RD AVE, GALVA, IL, 61434 | US Mail (1st Class) |
| 31961 | HOLLIS, MARILYN M, MARILYN M, HOLLIS, 432 FIRST PARISH RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 31961 | HOLLOWAY, JUROTHER, JUROTHER , HOLLOWAY, 2013 KAREN DR, MACON, GA, 31217 | US Mail (1st Class) |
| 31961 | HOLLUM, DONALD K, DONALD K HOLLUM, 1373 OIL CITY RD, FORKS, WA, 98331 | US Mail (1st Class) |
| 31961 | HOLLYWOOD, PATRICKL; HOLLYWOOD, CAROLA, PATRICK AND CAROL A , HOLLYWOOD, N5129 OAK ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | HOLM , CHARLES ; HOLM , NORMA J, CHARLES OR NORMA J HOLM, 1784 S 7 MILE RD, KAWKAWLIN, MI, 48631 | US Mail (1st Class) |
| 31961 | HOLMAN , JOHN, JOHN HOLMAN, 209 S 5TH ST, BLACK RIVER FALLS, WI, 54615 | US Mail (1st Class) |
| 31961 | HOLMBERG, DAVID C, DAVID C HOLMBERG, 306 E 2ND ST, MADISON, NE, 68748-6403 | US Mail (1st Class) |
| 31961 | HOLMER, NATHANAEL ; GARDNER, THOMAS, NATHANAEL , HOLMER, 501 S KING ST, WYANET, IL, 61379 | US Mail (1st Class) |
| 31961 | HOLMES, C B, C B HOLMES, 3505 TUXEDO RD, MOUND, MN, 55364 | US Mail (1st Class) |
| 31961 | HOLMES, CAROLYN S, CAROLYN S HOLMES, 6005 N ADAMS ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | HOLMES, KATHERINE R, KATHERINE R, HOLMES, 24 COLE ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 31961 | HOLMES, ROSE M, ROSE M, HOLMES, 2602 S 33 ST, OMAHA, NE, 68105-3666 | US Mail (1st Class) |
| 31961 | HOLMOC , MICHAEL, MIKE , HOLMOC, 303 N BLAUVELT, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 31961 | HOLMQUIST , MARC J, MARC J, HOLMQUIST, 7105 166TH AVE E, SUMNER, WA, 98390 | US Mail (1st Class) |
| 31961 | HOLMQUIST, SCOTT; HOLMQUIST, LEANN, SCOTT , HOLMQUIST, PO BOX 813, CAVALIER, ND, 58220 | US Mail (1st Class) |
| 31961 | HOLSAPFEL, WILBUR E, WILBUR E, HOLSAPFEL, 39 REIBER RD, WEST MIDDLESEX, PA, 16159 | US Mail (1st Class) |
| 31961 | HOLSAPPLE, KEITH A, KEITH A HOLSAPPLE, PO BOX 305, MEDINA, WA, 98039 | US Mail (1st Class) |
| 31961 | HOLSINGER , MARGARET C, MARGARET C HOLSINGER, 390 BRADDOCK DR, N HUNTINGDON, PA, 15642 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HOLT, ABBY, ABBY HOLT, 3816 IVY DR, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 31961 | HOLT, SCOTT J, SCOTT HOLT, 917 N BROADWAY, FARGO, ND, 58102 | US Mail (1st Class) |
| 31961 | HOLT, TOM D, TOM D , HOLT, 1373 KINGMAN DR, SAINT JOSEPH, MI, 49085-9770 | US Mail (1st Class) |
| 31961 | HOLTAN, WINSTON ; HOLTAN, SUSAN, WINSTON & SUSAN HOLTAN, PO BOX 428, LAKE ELSINORE, CA, 92531 | US Mail (1st Class) |
| 31961 | HOLTKAMP, DONALD R, DONALD R HOLTKAMP, 1810 WEST POINT RD, WEST POINT, IA, 52656 | US Mail (1st Class) |
| 31961 | HOLTMAN, GUILA, GUILA HOLTMAN, 1413 OAK ST, CHESWICK, PA, 15024 | US Mail (1st Class) |
| 31961 | HOLTON, JIM, JIM , HOLTON, 506 W BROADWAY ST, MOUNT PLEASANT, MI, 48858 | US Mail (1st Class) |
| 31961 | HOLTORF , MELVIN C; HOLTORF , LEONA M, SIDNER LAW OFFICES, C/O THOMAS B THOMSEN, 340 E MILITARY AVE, FREMONT, NE, 68025 | US Mail (1st Class) |
| 31961 | HOLTZ, ALLEN E, ALLEN E HOLTZ, 8210 KETTLE VIEW DR, KEWASKUM, WI, 53040 | US Mail (1st Class) |
| 31961 | HOLTZ, JOHN L, JOHN L, HOLTZ, 2000 W FAIR AVE, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 31961 | HOLTZ, PATRICK ; HOLTZ, KAREN, PATRICK & KAREN HOLTZ, N1713 SUNSET LN, CAMPBELLSPORT, WI, 53010-2902 | US Mail (1st Class) |
| 31961 | HOLUBASCH, MARY, MARY , HOLUBASCH, 4273 GERTRUDE AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31961 | HOLUB-MASTERSON, SHIRLEY, SHIRLEY , HOLUB-MASTERSON, 404 S 11TH ST, OSKALOOSA, IA, 52577 | US Mail (1st Class) |
| 31961 | HOLUD , ALBERT J; HOLUD , JOYCE E, ALBERT J & JOYCE E HOLUD, 3015 LINCOLN AVE, OSKALOOSA, IA, 52577 | US Mail (1st Class) |
| 31961 | HOLWEGER, KENNETH; HOLWEGER, MARY, KENNETH & MARY , HOLWEGER, PO BOX 811, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 31961 | HOLYCROSS, ROSALIND, ROSALIND , HOLYCROSS, 229 E SHASTA ST, ORLAND, CA, 95963 | US Mail (1st Class) |
| 31961 | HOLZ, EVERETTL, EVERETT L HOLZ, 621 E 8TH ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 31961 | HOLZWARTH, ORLEY K, ORLEY K, HOLZWARTH, 1203 VANCE AVE, FORT WAYNE, IN, 46805-2155 | US Mail (1st Class) |
| 31961 | HOME LOAN & INVESTMENT BANK, RICK MARISELE, 16338 NULL RD, THREE RIVERS, MI, 49093 | US Mail (1st Class) |
| 31961 | HOME STAR BANK, PAUL , RUDOLF JR, 295 S FOREST AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 31961 | HOME, BRENDA D, DIANNE HOME, 3720 CLUB LAND DR, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 31961 | HOMECOMING FINANICAL, FLOYD NEAL, 173 FRONT ST APT 2, OWEGO, NY, 13827 | US Mail (1st Class) |
| 31961 | HOMECOMINGS FINANCIAL, CHRISTOPHER & ANITA TYSON, 1012 REED AVE, AKRON, OH, 44306 | US Mail (1st Class) |
| 31961 | HOMECOMINGS FINANCIAL, KIMARA , GRAY, 1121 48TH AVE, MERIDIAN, MS, 39307 | US Mail (1st Class) |
| 31961 | HOMENICK, VINCENT J, VINCENT J HOMENICK, 20 S SUMMIT ST, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 31961 | HOMME , PAULA A, PAULA A, HOMME, 246 TIE CHUTE LN, FLORENCE, MT, 59833 | US Mail (1st Class) |
| 31961 | HONERKAMP , JACK R, JACK R HONERKAMP, 114 BROKEN PLOW RD, CHADRON, NE, 69337 | US Mail (1st Class) |
| 31961 | HONEY, MICHAEL; HONEY, RENEE, MICHAEL , HONEY, PO BOX 1006, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 31961 | HONG , THEODORE H, THEODORE H HONG, 5174 E 90TH ST, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31961 | HONZA , RUEBEN ; HONZA , BERNICE, RUEBEN AND BERNICE HONZA, 108-5TH AVE NW, NEW PRAGUE, MN, 56071 | US Mail (1st Class) |
| 31961 | HOOD, STEVE; HOOD, SALLY, STEVE & SALLY , HOOD, PO BOX 463, CALVERT CITY, KY, 42029 | US Mail (1st Class) |
| 31961 | HOOD, WILLIAM, WILLIAM , HOOD, 168 COLUMBIA LN, LODI, NJ, 07644 | US Mail (1st Class) |
| 31961 | HOOGHKIRK, DAVID; HOOGHKIRK, SYLVIA, DAVID & SYLVIA HOOGHKIRK, 9 SCHOOL LN, CHESTER, CT, 06412 | US Mail (1st Class) |
| 31961 | HOOKER, ALAN L, ALAN HOOKER, 1102 S THIRD AVE, BOZEMAN, MT, 59715-5265 | US Mail (1st Class) |
| 31961 | HOOPER , KATHERINE J; HOOPER , TIMOTHY D, KATHERINE & TIMOTHY HOOPER, 5115 SAGATOO RD, STANDISH, MI, 48658 | US Mail (1st Class) |
| 31961 | HOOPER, JAY, JAY , HOOPER, 861 BOLTON RD, WEST TERRE HAUTE, IN, 47885 | US Mail (1st Class) |
| 31961 | HOOPER, SCOTT, SCOTT HOOPER, 13 WEST ST, BATH, ME, 04530 | US Mail (1st Class) |
| 31961 | HOOPES, DARRELL, DARRELL HOOPES, 2309 LEMON RD NW, MALVERN, OH, 44644 | US Mail (1st Class) |
| 31961 | HOOPS , MARIE, MARIE HOOPS, 104 WELGE DR, CHESTER, IL, 62233 | US Mail (1st Class) |
| 31961 | HOOTEN, L DAVID; HOOTEN, CAROL J, L DAVID & CAROL J , HOOTEN, 2229 LARCH ST, SPRINGFIELD, OH, 45503 | US Mail (1st Class) |
| 31961 | HOOVER , FRANK ; HOOVER , NANCY, FRANK & NANCY HOOVER, 1402 W BROADWAY, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | HOOVER, DAVE; FLICK, GINA, DAVE HOOVER, 1055 ELIZABETH AVE, MANSFIELD, OH, 44903 | US Mail (1st Class) |
| 31961 | HOOVER, KIM R, K R HOOVER, 1937 BERNARDO AVE, ESCONDIDO, CA, 92025-5919 | US Mail (1st Class) |
| 31961 | HOOVER, VICTOR E, VIC , HOOVER, 7511 E DALTON, SPOKANE, WA, 99212 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HOPE, DONALD; HOPE, SUSAN, DONALD & SUSAN HOPE, 98 BAINBRIDGE RD, W HARTFORD, CT, 06119 | US Mail (1st Class) |
| 31961 | HOPFNER, EDWARD A, EDWARD A HOPFNER, 1234 E 6TH ST, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 31961 | HOPKINS, ROY A, ROY A, HOPKINS, 589 GRAVEL POND RD, S ABINGTON TWP, PA, 18411-9482 | US Mail (1st Class) |
| 31961 | HOPKINS, SUSAN J, SUSAN J, HOPKINS, 49 JOSEPH RD, SALEM, NH, 03079 | US Mail (1st Class) |
| 31961 | HOPKINS, TEDDYW, TEDDY W, HOPKINS, PO BOX 121, READSBORO, VT, 05350-0121 | US Mail (1st Class) |
| 31961 | HOPPE, MIKE; HOPPE, DEANNE, MIKE AND DEANNE , HOPPE, PO BOX 643, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 31961 | HOPPER, MRS VIRGINIA D, MRS VIRGINIA D, HOPPER, 2633 COUNTY RD U, GEM, KS, 67734 | US Mail (1st Class) |
| 31961 | HOPSON, JAMES, JAMES , HOPSON, 14302 BEECH DALY, REDFORD, MI, 48239 | US Mail (1st Class) |
| 31961 | HORN SHOPA , KATHY, KATHY HORN SHOPA, 5745 OLD HWY 61, PROCTOR, MN, 55810 | US Mail (1st Class) |
| 31961 | HORNE, ARTHUR J, ARTHUR J HORNE, 22 EUGENE RD, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 31961 | HORNE, ZACKARY B, ZACKARY B, HORNE, 926 COLORADO, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | HORNER , JERRY A, JERRY AND KIM HORNER, 921 OAK, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | HORNER, VINCENT C, VINCENT C, HORNER, 9395 40TH AVE NW, MOHALL, ND, 58761 | US Mail (1st Class) |
| 31961 | HORNING, JOHN E; HORNING, CAROL A, JOHN E & CAROL A , HORNING, 2201 N BERKSHIRE DR, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 31961 | HORNSTROM , ROGER, ROGER HORNSTROM, 831 RIDGEVIEW DR, MEDINA, OH, 44256 | US Mail (1st Class) |
| 31961 | HORROCKS, ALBERT A, A E HORROCKS, 219-1ST SE, CLARKS GROVE, MN, 56016 | US Mail (1st Class) |
| 31961 | HORROCKS, WAYNE S, WAYNE , HORROCKS, 13210 E BLACK RD, CHATTAROY, WA, 99003 | US Mail (1st Class) |
| 31961 | HORSTMANN , LAVERNE, LAVERNE HORSTMANN, 18566 MELROSE, WILDWOOD, MO, 63038 | US Mail (1st Class) |
| 31961 | HORTON, DEAN, DEAN HORTON, 31 CROMESETT RD, WAREHAM, MA, 02571 | US Mail (1st Class) |
| 31961 | HORTON, HOSEY R, HOSEY R HORTON, 3311 N SHERIDAN CT, SPOKANE, WA, 99205-3959 | US Mail (1st Class) |
| 31961 | HORTON, JOAN, JOAN , HORTON, 43 BUCK HILL RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 31961 | HORTON, MARVIN L, MARVIN L, HORTON, 1720 S COMMERCE, WALLED LAKE, MI, 48390 | US Mail (1st Class) |
| 31961 | HORTON, MILAS J, MILAS J HORTON, PO BOX 667, WATERVILLE, WA, 98858-0667 | US Mail (1st Class) |
| 31961 | HORTON, RALPH, RALPH , HORTON, 40964 FLAGSTAFF DR, STERLING HEIGHTS, MI, 48313 | US Mail (1st Class) |
| 31961 | HORTON, ROBERT L, ROBERT , HORTON, 315 KIPLING BLVD, LANSING, MI, 48912 | US Mail (1st Class) |
| 31961 | HOSCHEID, JOHN, JOHN , HOSCHEID, 2017 8TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31961 | HOSKING SR , ROBERT H; HOSKING , ROSE MARIE, ROBERT H HOSKING SR, 1501 JOHNSON ST, EASTON, PA, 18040-1246 | US Mail (1st Class) |
| 31961 | HOSKINS, KIMBERLY D, KIMBERLY D, HOSKINS, 6105 48TH ST NE, MARYSVILLE, WA, 98270 | US Mail (1st Class) |
| 31961 | HOSKINS, ROBERT H, DINSMORE & SHOHL LLP (ROBERT H, HOSKINS), 255 E 5TH ST #1900, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 31961 | HOSMER, MAYNARD C, MAYNARD C, HOSMER, 12799 WOODLAND LAKE RD, MC CALLA, AL, 35111 | US Mail (1st Class) |
| 31961 | HOSMON, STEVE, STEVE , HOSMON, 832 STATE HWY 37, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |
| 31961 | HOSTETLER, JOHN D, JOHN D, HOSTETLER, 269 N CHURCH ST, PO BOX 239, DALTON, OH, 44618-0239 | US Mail (1st Class) |
| 31961 | HOTELING, GLEN M, GLEN M HOTELING, 327 N MAPLE ST, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | HOUCK JR, JAMES W, JAMES W, HOUCK JR, 1205 OAK CROFT DR, LUTHERVILLE TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31961 | HOUDE , THERESA, THERESA , HOUDE, PO BOX 12, GILMAN, VT, 05904 | US Mail (1st Class) |
| 31961 | HOUG, MARC; HOUG, JANECE, MARC & JANECE , HOUG, 5 ANDRE LN, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 31961 | HOUGH , NANCY J, NANCY J HOUGH, 174 HELEN DR, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 31961 | HOUGHTALING, CREIG; HOUGHTALING, KAY, CREIG & KAY HOUGHTALING, 36 COPPER MOUNTAIN CT, FENTON, MO, 63026 | US Mail (1st Class) |
| 31961 | HOUGHTON , NANCY, MRS NANCY , HOUGHTON, 218 N CALISPEL AVE, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 31961 | HOUGHTON COUNTY ROAD COMMISSION, HOUGHTON COUNTY ROAD COMMISSION, 20140 GAGNON CIR, PO BOX 269, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 31961 | HOULE, DAVIDL, DAVID L HOULE, 1214 SW 10TH ST, WADENA, MN, 56482 | US Mail (1st Class) |
| 31961 | HOUMES, CLEDA L, CLEDA L HOUMES, 57 SAN CARLOS DR, SALINAS, CA, 93901 | US Mail (1st Class) |
| 31961 | HOUSE , BESS, BESS HOUSE, 712 E 6TH ST, CENTRALIA, IL, 62801 | US Mail (1st Class) |
| 31961 | HOUSE, RICHARD; HOUSE, LINDA, RICHARD AND LINDA , HOUSE, 10215 WINDSOR LAKE LN, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 31961 | HOUSER , MARTIN K; HOUSER , SUSAN W, MARTIN K AND SUSAN W HOUSER, 222 T ST SW, TUMWATER, WA, 98501 | US Mail (1st Class) |
| 31961 | HOUSTON , REBECCA A, R A HOUSTON, 27 OAK GLEN DR, OAKMONT, PA, 15139 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HOUSTON, PATRICK W, PATRICK W, HOUSTON, 7913 LOWELL AVE, OVERLAND PARK, KS, 66204-3426 | US Mail (1st Class) |
| 31961 | HOUTHOOFD, CORNELIUS, HOUTHOOFD, 17989 FRAZHO RD, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 31961 | HOVERSON, JEFF, JEFF , HOVERSON, 3800 38TH ST SE, MINOT, ND, 58701 | US Mail (1st Class) |
| 31961 | HOVISH, MR LEON; HOVISH, MRS LEON, MR & MRS LEON HOVISH, 7 JEFFREY LN, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 31961 | HOWARD , CHARLES ; HOWARD , MARSHA, CHARLES HOWARD, 417 CARL SENTER ST, BOX 584, FORNEY, TX, 75126 | US Mail (1st Class) |
| 31961 | HOWARD , ELAINE C, ELAINE C HOWARD, 637 PARKSIDE DR, LEXINGTON, KY, 40505-1740 | US Mail (1st Class) |
| 31961 | HOWARD , GARY J, GARY J HOWARD, 1711 RIVER RD, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HOWARD , SETH N, SETH N HOWARD, 7112 MIDDLEMOOR LN, MIDDLETOWN, OH, 45042-9232 | US Mail (1st Class) |
| 31961 | HOWARD, JAMES R, JAMES R, HOWARD, 2334 SOMERSET RD, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 31961 | HOWARD, JANE C, JANE C, HOWARD, 713 4TH AVE E, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 31961 | HOWARD, LEDORA, LEDORA , HOWARD, PO BOX 822721, VICKSBURG, MS, 39182 | US Mail (1st Class) |
| 31961 | HOWARD, PETER; HOWARD, ELLEN; &, DONALD HUMPHREYS, HUMPHREYS, DONALD; HUMPHREYS, BARBARA, 5321 BLUE CRAB CIR I-5, BOKEELIA, FL, 33922 | US Mail (1st Class) |
| 31961 | HOWARD, SUSAN, SUSAN , HOWARD, 2310 9TH ST, SILVIS, IL, 61282 | US Mail (1st Class) |
| 31961 | HOWD, ANNA R, ANNA R HOWD, 865 CARPENTER RD, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 31961 | HOWDEN, RICH, RICH , HOWDEN, 465 MEADOW RD APT 9204, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 31961 | HOWE, DONALD R; HOWE, RUBY E, DONALD R & RUBY E HOWE, 624 JOYCE ST, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 31961 | HOWE, LANGDON L, LANGDON L, HOWE, 6337 AARONS WAY, FLOWERY BRANCH, GA, 30542 | US Mail (1st Class) |
| 31961 | HOWE, TERRY; HOWE, SUSAN, TERRY & SUSAN , HOWE, 6335 MCCALL ST, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 31961 | HOWELL, GEORGE; HOWELL, JUNE, GEORGE & JUNE HOWELL, 14940 N HADCOCK DR, STERLING, NY, 13156 | US Mail (1st Class) |
| 31961 | HOWELL, TED R, TED R, HOWELL, 900 S 2ND ST, DE SOTO, MO, 63020 | US Mail (1st Class) |
| 31961 | HOWERTER, NANCY L, NANCY , HOWERTER, 13602 BLUESTONE CT, CLIFTON, VA, 20124 | US Mail (1st Class) |
| 31961 | HOWIE , CHRISTINE, CHRISTINE HOWIE, 415 S 8TH AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | HOWLAND , GERILYN K, GERILYN K HOWLAND, 31882 N MIDDLE AVE, SPIRIT LAKE, ID, 83869 | US Mail (1st Class) |
| 31961 | HOWREN JR, DOLAN W, DOLAN W HOWREN JR, 6104 HENWICK LN, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 31961 | HOWSER, MARK C, MARK HOWSER, PO BOX 471, EAST GLACIER PARK, MT, 59434 | US Mail (1st Class) |
| 31961 | HOYER , MICHAEL J; HOYER , ANDREA L, MICHAEL AND ANDREA HOYER, 272 MCDONALD DR, FORT JOHNSON, NY, 12070 | US Mail (1st Class) |
| 31961 | HOYLE , JAMES ; HOYLE , JACQUELINE, JAMES & JACQUELINE , HOYLE, 53 CREST RD, WOONSOCKET, RI, 02895 | US Mail (1st Class) |
| 31961 | HOYT, MARK J, MARK J, HOYT, 925 WHITE BEAR RD, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 31961 | HOYT, RODNEY; HOYT, DONA, RODNEY , HOYT, 1942 S CROSWELL RD, ITHACA, MI, 48847 | US Mail (1st Class) |
| 31961 | HRACH, CHARLES, CHARLES HRACH, 1072 STATE ROUTE 981, SMITHTON, PA, 15479 | US Mail (1st Class) |
| 31961 | HRANEK, JAMES P, JAMES P HRANEK, 403 LANSING STA RD, LANSING, NY, 14882 | US Mail (1st Class) |
| 31961 | HRON, TERRY, TERRY , HRON, 57 GARDEN DR, SILVER BAY, MN, 55614 | US Mail (1st Class) |
| 31961 | HRUSKA , JOHN N; HRUSKA , ANDREA S, JOHN N AND ANDREA S , HRUSKA, 8540 HOHMAN AVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 31961 | HRYCKEWICZ, SUSAN L, SUSAN , HRYCKEWICZ, 486 W 1ST ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | HRYNEWYCH , GEORGE W, GEORGE W HRYNEWYCH, 1178 MCLEAN AVE, SAINT PAUL, MN, 55106-6415 | US Mail (1st Class) |
| 31961 | HSBC, SEAN M, MURPHY, 120 WEST AVE, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 31961 | HSU, MARY L, MARY L, HSU, 7016-49TH NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31961 | HUBBARD, ELLEN O, ELLEN O HUBBARD, PO BOX 212, WEST CORNWALL, CT, 06796 | US Mail (1st Class) |
| 31961 | HUBBARD, MICKEY L, MICKEY L, HUBBARD, 13350 MOUNTAINVIEW RD S, WINONA, TX, 75792 | US Mail (1st Class) |
| 31961 | HUBBARTT , DENNIS D, DENNIS D HUBBARTT, 9125 GOTTS CT, WILLIS, MI, 48191 | US Mail (1st Class) |
| 31961 | HUBBELL, RICHARD C, RICHARD C, HUBBELL, 1532 SE ETON LN, PORTLAND, OR, 97222 | US Mail (1st Class) |
| 31961 | HUBBLE, JEFFREY L, JEFFREY L, HUBBLE, 8838 ASH RD, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 31961 | HUBER, JAY L; HUBER, DIANE, JAY L & DIANE , HUBER, PO BOX 252, SMELTERVILLE, ID, 83868 | US Mail (1st Class) |
| 31961 | HUBER, KENNETH B, KENNETH B, HUBER, 310 WILSON AVE, READING, PA, 19606 | US Mail (1st Class) |
| 31961 | HUBER, PHILIP, PHILIP , HUBER, 35610 MALIBU, STERLING HEIGHTS, MI, 48312 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HUBERT, ALFRED ; HUBERT, CATHERINE, ALFRED & CATHERINE HUBERT, 7 CENTER ST, OLD ORCHARD BEACH, ME, 04064 | US Mail (1st Class) |
| 31961 | HUBNER, LOREN C, LOREN C, HUBNER, 336 121 ST, PIPESTONE, MN, 56164 | US Mail (1st Class) |
| 31961 | HUBSCHMITT, WILLIAM E; HUBSCHMITT, QING T, WILLIAM E, HUBSCHMITT, 819 JACKSON AVE, CHARLESTON, IL, 61920 | US Mail (1st Class) |
| 31961 | HUCKER, DJ; HUCKER, PATRICIA, DJ & PATRICIA HUCKER, PO BOX 283, HOPKINTON, IA, 52237-0283 | US Mail (1st Class) |
| 31961 | HUCKINS, R DENNIS, R DENNIS , HUCKINS, 1015 MEMORIAL DR, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 31961 | HUDSON , MICHAEL T; HUDSON , JENNIFER B, MICHAEL T & JENNIFERB, HUDSON, 936 S 6TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HUDSON , ROBERT C, ROBERT C, HUDSON, 2061 BLUE JAY LN, BLACKSBURG, VA, 24060 | US Mail (1st Class) |
| 31961 | HUDSON, EULA B, EULA B HUDSON, 1036 E MORTON RD, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 31961 | HUDSON, JAMES H; HUDSON, ROSEANN F, JAMES , HUDSON, 3139 GREG DR, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 31961 | HUDSON, KIT, KIT , HUDSON, 604 OXBOW RD, PITTSFORD, VT, 05763 | US Mail (1st Class) |
| 31961 | HUDSON, ROBERT L, ROBERT L, HUDSON, PO BOX 362, FAIRGROVE, MI, 48733 | US Mail (1st Class) |
| 31961 | HUDSON, SHIRLEY C, SHIRLEY C, HUDSON, 6438 MEADOWBROOK LN, NEW PORT RICHIE, FL, 34653 | US Mail (1st Class) |
| 31961 | HUDSPETH , DORALEA V, DORALEA V HUDSPETH, 821 S LAKE ST, MOUNTAIN GROVE, MO, 65711 | US Mail (1st Class) |
| 31961 | HUECKEL, WILLIAM J, WILLIAM J, HUECKEL, 6425 RED COACH LN, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 31961 | HUENEKE, RUDOLPH A, RUDOLPH A, HUENEKE, 363 4TH AVE EAST NORTH, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | HUENKE, GILBERT E, GILBERT E HUENKE, #7 WOODSTONE CT, SAINT CHARLES, MO, 63304 | US Mail (1st Class) |
| 31961 | HUERTA, RAMIRO, RAMIRO , HUERTA, 1033 FERN ST, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 31961 | HUESKE, JAMES; HUESKE, GLORIA, JAMES & GLORIA , HUESKE, 320 ELK DR, COTTAGE GROVE, OR, 97424 | US Mail (1st Class) |
| 31961 | HUFANA, JOHN, JOHN , HUFANA, 11848 SE RHONE ST, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 31961 | HUFF, KATHRYN M; HUFF, DENNIS A, KATHRYN M & DENNIS A , HUFF, 2846 W GENTILE ST, LAYTON, UT, 84041 | US Mail (1st Class) |
| 31961 | HUFF, MICHAEL ; HUFF, LYNN, MICHAEL & LYNN , HUFF, 1119 NEW BRUNSWICK AVE, MANASQUAN, NJ, 08736 | US Mail (1st Class) |
| 31961 | HUFF, PATRICIA, PATRICIA , HUFF, PO BOX 1068, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 31961 | HUFFMAN, CLYDE A, CLYDE A HUFFMAN, 5238 N LISTER AVE, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 31961 | HUFFMAN, JASON, JASON , HUFFMAN, 710 DENMARK HILLTOP, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 31961 | HUFFMAN, WAYNE D, WAYNE D, HUFFMAN, PO BOX 297, REARDAN, WA, 99029 | US Mail (1st Class) |
| 31961 | HUG, DAVID ; HUG, SUZANN, MR & MRS , HUG, 5210 COUNTY RD S, LITTLE SUAMICO, WI, 54141 | US Mail (1st Class) |
| 31961 | HUGGI, OMAR-NEDAL R, OMAR-NEDAL R, HUGGI, 2410 AIKEN DR, RICHMOND, VA, 23294 | US Mail (1st Class) |
| 31961 | HUGHES , BRUCE W, BRUCE W HUGHES, 3800 W BAY RD #9, LOON LAKE, WA, 99148 | US Mail (1st Class) |
| 31961 | HUGHES , ERIC S, ERIC HUGHES, PO BOX 1972, ELMA, WA, 98541 | US Mail (1st Class) |
| 31961 | HUGHES, DANIEL, DANIEL HUGHES, 6297 US HWY 50 E, AURORA, IN, 47001 | US Mail (1st Class) |
| 31961 | HUGHES, DENNIS A, DENNIS A HUGHES, 2025 ALEXANDER ST, MURPHYSBORO, IL, 62966 | US Mail (1st Class) |
| 31961 | HUGHES, DENNIS D, DENNIS D HUGHES, 37410 N GROVE RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 31961 | HUGHES, EILEEN, EILEEN HUGHES, 102 BEECHTREE DR, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 31961 | HUGHES, HAZEL T, HAZEL T HUGHES, 157 TWIGGS FERRY RD, DUTTON, VA, 23050 | US Mail (1st Class) |
| 31961 | HUGHES, LATANYA R, LATANYA R HUGHES, 503 FORSYTHE, CALUMET CITY, IL, 60409 | US Mail (1st Class) |
| 31961 | HUGHEY, DENNIS; HUGHEY, HELEN, DENNIS & HELEN HUGHEY, 5307 SONNET CT, FAYETTEVILLE, NC, 28303 | US Mail (1st Class) |
| 31961 | HUGHEY, KENNETH M, KENNETH M, HUGHEY, 2420 W COURTLAND AVE, SPOKANE, WA, 99205-2420 | US Mail (1st Class) |
| 31961 | HUGO, ELSIE, ELSIE HUGO, 9 VAN BUREN LN, SCOTIA, NY, 12302-9473 | US Mail (1st Class) |
| 31961 | HUIZENGA, MARTHA J, MARTHA & DONALD , DAUEN SR, 1414 S 10TH ST, CLINTON, IA, 52732 | US Mail (1st Class) |
| 31961 | HULBERT, LAWRENCE W, LAWRENCE W, HULBERT, 291 ROSCOE RD, ELIZABETHTOWN, NY, 12932 | US Mail (1st Class) |
| 31961 | HULKE, MR BRENT; HULKE, MRS BRENT, BRENT HULKE, 10 N 861 RIPPBURGER RD, ELGIN, IL, 60124-8248 | US Mail (1st Class) |
| 31961 | HULL , MARK P; HULL , DOROTHY A, MARK , HULL, 505 CLEVELAND ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | HULL SCHULER, IRENE A, IRENE A HULL SCHULER, 1718 S 13 ST, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 31961 | HULL, BEAUDREAU B P, BEAUDREAU B P HULL, 2024 W 9TH AVE, SPOKANE, WA, 99204-4349 | US Mail (1st Class) |
| 31961 | HULL, CORY L, CORY L HULL, 748 L ST, LOUP CITY, NE, 68853 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | HULL, JEFFREY, JEFFREY , HULL, 2739 LEICESTER-WHITING RD, WHITING, VT, 05778 | US Mail (1st Class) |
| 31961 | HULL, RONALD E; HULL, KAREN P, RONALD & KAREN , HULL, PO BOX 538, MARGARETVILLE, NY, 12455 | US Mail (1st Class) |
| 31961 | HULL, SCOTT C; HULL, CHERYL A, SCOTT C & CHERYL A , HULL, 57 PINE ST, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 31961 | HULLINGER , JULIE K, JULIE K, HULLINGER, 3116 N WALES RD, NORRISTOWN, PA, 19403 | US Mail (1st Class) |
| 31961 | HULSE, LEROY, LEROY H, HULSE, PO BOX 97, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 31961 | HULTIN, ARTHUR J, ARTHUR J HULTIN SR, 510 POPLAR ST, DIXON, IL, 61021 | US Mail (1st Class) |
| 31961 | HULTIN, ARTHUR J, ARTHUR J HULTIN SR, 510 POPLAR, DIXON, IL, 61021 | US Mail (1st Class) |
| 31961 | HULTMAN, DEAN M, DEAN M HULTMAN, 38818 N SHORT RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 31961 | HUMBERGER, WALTER; HUMBERGER, JEANETTE, WALTER & JEANETTE , HUMBERGER, 24875 W RES LINE RD, CURTICE, OH, 43412 | US Mail (1st Class) |
| 31961 | HUME , FRANCES L, FRANCES L HUME, 2840 DUFFY LN, RIVERWOODS, IL, 60015 | US Mail (1st Class) |
| 31961 | HUME, ROBERT, ROBERT , HUME, 10600 S RD V, MANTER, KS, 67862 | US Mail (1st Class) |
| 31961 | HUMMEL, JERRY G; HUMMEL, META R, JERRY , HUMMEL, 1815 COOLIDGE DR, DAYTON, OH, 45419 | US Mail (1st Class) |
| 31961 | HUMMEL, SHIRLEY, SHIRLEY , HUMMEL, 1244 COAN ST, BURNS HARBOR, IN, 46304 | US Mail (1st Class) |
| 31961 | HUMMEL, SHIRLEY, SHIRLEY , HUMMEL, 1244 COAN ST, CHESTERTON, IN, 46304 | US Mail (1st Class) |
| 31961 | HUMMELDORF, PHILLIP ; HUMMELDORF, MARY, PHILLIP L HUMMELDORF, 1805 WALTHAM AVE, CINCINNATI, OH, 45239 | US Mail (1st Class) |
| 31961 | HUMPERT, KENNETH R, KENNETH R, HUMPERT, 400 SW SADDLEWOOD CT, LEES SUMMIT, MO, 64081 | US Mail (1st Class) |
| 31961 | HUMPHREY, DAVID L, DAVID L HUMPHREY, 2612 BAUR DR, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 31961 | HUNN, ROBERT, ROBERT , HUNN, 16009 MANCHESTER RD, ELLISVILLE, MO, 63011 | US Mail (1st Class) |
| 31961 | HUNNICUTT JR , WILLIAM, WILLIAM HUNNICUTT JR, PO BOX 368, WADENA, MN, 56482 | US Mail (1st Class) |
| 31961 | HUNSAKER, ALISA, ALISA HUNSAKER, 764 KILBOURNE CT, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 31961 | HUNSINGER, CHARLES W, CHARLES W HUNSINGER, 107 HEMLOCK LN, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 31961 | HUNSINGER, GLADYS J, GLADYS J HUNSINGER, RR 4 BOX 4171, DUSHORE, PA, 18614-9465 | US Mail (1st Class) |
| 31961 | HUNT , DAVID R, DAVID R HUNT, 1729 BRODHEAD RD, MONACA, PA, 15061 | US Mail (1st Class) |
| 31961 | HUNT , ETTA MAE, ETTA MAE HUNT, 2715 W WALTON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | HUNT JR , KENNETH P, MR KENNETH P, HUNT JR, 32 ANDOVER ST, GEORGETOWN, MA, 01833 | US Mail (1st Class) |
| 31961 | HUNT JR , RODERICK S, RODERICK S, HUNT JR, 17234 SW GREEN HERON DR, SHERWOOD, OR, 97140 | US Mail (1st Class) |
| 31961 | HUNT JR, JAY, JAY , HUNT JR, 1108N-8TH AVE E, NEWTON, IA, 50208 | US Mail (1st Class) |
| 31961 | HUNT, BERNARD T, BERNARD T HUNT, 15714 N FAIRVIEW, MEAD, WA, 99021 | US Mail (1st Class) |
| 31961 | HUNT, BERNICE E, BERNICE E HUNT, 200 W RIDGE RD, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 31961 | HUNT, DEBBIE, DEBBIE HUNT, 322 MAPLE CV, BYRAM, MS, 39272 | US Mail (1st Class) |
| 31961 | HUNT, MICHAEL; HUNT, LORETTA, MICHAEL & LORETTA , HUNT, 2968 KENCO AVE, REDDING, CA, 96002 | US Mail (1st Class) |
| 31961 | HUNT, RALPH ; HUNT, EDNA, RALPH & EDNA HUNT, 206 EAST ST, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 31961 | HUNT, RUBY, RUBY HUNT, 5712 BROOKSHADOW DR, RALEIGH, NC, 27610 | US Mail (1st Class) |
| 31961 | HUNT, SAM, SAM , HUNT, 1114 N 15TH ST, GLADSTONE, MI, 49837 | US Mail (1st Class) |
| 31961 | HUNT, TIMOTHY, TIMOTHY , HUNT, PO BOX 1021, ALEXANDRIA, MN, 56308 | US Mail (1st Class) |
| 31961 | HUNT, TRACY J, TRACY J HUNT, 219 S MONTEREY AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 31961 | HUNTER , TERRY ; HUNTER , BEVERLY, TERRY & BEVERLY HUNTER, 4710 MASSIE ST, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 31961 | HUNTER, BARBARA, BARBARA HUNTER, 528 N DALLAS ST, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 31961 | HUNTER, DAVID; HUNTER, MARILYN, MARILYN , HUNTER, 2537 W WILDER RD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 31961 | HUNTER, WILLIAM; HUNTER, LORRIE, WILLIAM AND LORRIE , HUNTER, 134 SHERMAN PL, SOUTH ORANGE, NJ, 07079 | US Mail (1st Class) |
| 31961 | HUNTLEY III, EDMUND M, EDMUND M HUNTLEY III, 4 COLONIAL DR, SALEM, NH, 03079 | US Mail (1st Class) |
| 31961 | HUNT-OSBURN , JULEANN M, JULEANN M HUNT-OSBURN, 16408 E BOWMAN RD, CHATTAROY, WA, 99003 | US Mail (1st Class) |
| 31961 | HURAYT, EDWARD, EDWARD HURAYT, 8072 THOMPSON SHARPS RD, MASURY, OH, 44438 | US Mail (1st Class) |
| 31961 | HURD, HOLLY L, HOLLY L HURD, 31700 BELMONT, FARMINGTON, MI, 48336-1802 | US Mail (1st Class) |
| 31961 | HURLEY, EDWARD R, EDWARD R HURLEY, 120 WELLMAN ST, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 31961 | HURLEY, JOHN E, JOHN E HURLEY, 100 NONOTUCK ST, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 31961 | HURLEY, ROBERT E; HURLEY, DOROTHY M, ROBERT E, HURLEY, 809 N DETROIT ST, XENIA, OH, 45385 | US Mail (1st Class) |
| 31961 | HURST , ARTIST W, ARTIST W HURST, 620 THOMAS RD, LISBON, OH, 44432 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | HURWITZ, JOEL, JOEL , HURWITZ, 83 ELM ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 31961 | HUSBY, JOHN T, JOHN T HUSBY, 322 W SPOFFORD AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | HUSLIN, STANLEY C; HUSLIN, BETTE W, STANLEY C, HUSLIN, 109 HILLTOP DR, CHURCHVILLE, PA, 18966-1383 | US Mail (1st Class) |
| 31961 | HUSMANN, ROBERT, ROBERT , HUSMANN, 725 H RD, CHAPMAN, NE, 68822-2706 | US Mail (1st Class) |
| 31961 | HUSTED, CLAIR, CLAIR HUSTED, 2596 OLD ERIE PIKE, WEST DECATUR, PA, 16878 | US Mail (1st Class) |
| 31961 | HUSTON , NORMAN P, NORMAN P, HUSTON, 304 BROADWAY ST E, OSSEO, MN, 55369 | US Mail (1st Class) |
| 31961 | HUTCHENS , MYRTLE K, MYRTLE K HUTCHENS, 76 HUTCHENS LN, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | HUTCHESON , SANDRALEE, SANDRALEE , HUTCHESON, 3170 N 84 ST, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 31961 | HUTCHESON JASPERSON , HOLLY, HOLLY JASPERSON, 837 COOLEY ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | HUTCHIN, DONALD M, DONALD HUTCHIN, 8625 E GREGORY, KANSAS CITY, MO, 64133 | US Mail (1st Class) |
| 31961 | HUTCHINGS, ELORA F, ELORA HUTCHINGS, 1015 S DAVIS BLVD, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 31961 | HUTCHINS , PERRY J, PERRY , HUTCHINS, 94-11 215TH PL, QUEENS VILLAGE, NY, 11428 | US Mail (1st Class) |
| 31961 | HUTCHINSON, CHARLES, CHARLES HUTCHINSON, 604 W SUPERIOR ST, MUNISING, MI, 49862 | US Mail (1st Class) |
| 31961 | HUTCHINSON, DONALD E; HUTCHINSON, HELEN L, DONALD E & HELEN L HUTCHINSON, 19 WEST ST, GREENFIELD, MA, 01301-2811 | US Mail (1st Class) |
| 31961 | HUTCHINSON, ELDON T; HUTCHINSON, CLARA M, ELDON T HUTCHINSON, 2440 ADRIAN ST, NAPA, CA, 94558 | US Mail (1st Class) |
| 31961 | HUTCHINSON, HARVEY L; HUTCHINSON, VARO C, HARVEY L AND VARO C HUTCHINSON, 194 E PARADISE LN, ALPINE, UT, 84004 | US Mail (1st Class) |
| 31961 | HUTCHISON, PAUL, PAUL , HUTCHISON, 1534 HUTCHISON VALLEY DR, WOODLAND, CA, 95776 | US Mail (1st Class) |
| 31961 | HUTNICH, PHYLLIS C, PHYLLIS C, HUTNICH, 2 CLIVEDEN AVE, SOMERS POINT, NJ, 11428 | US Mail (1st Class) |
| 31961 | HUTTER, ERVIN; HUTTER, DOROTHY, ERVIN & DOROTHY HUTTER, 2031 CASS AVE RD, BAY CITY, MI, 48708-9119 | US Mail (1st Class) |
| 31961 | HUTTON , AUSTIN, AUSTIN HUTTON, 243 PINEWOOD DR, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 31961 | HUTTON , DANIEL J, DANIEL J HUTTON, 2146 TOWER AVE, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 31961 | HUTTON, JEFFREY L, JEFFREY L, HUTTON, 143 CEMETERY ST, MARION, VA, 24354 | US Mail (1st Class) |
| 31961 | HUTTON, ROBERT R; HUTTON, VIRGINIA A, ROBERT R & VIRGINIA A, HUTTON, 3216 CALIFORNIA ST, OMAHA, NE, 68131 | US Mail (1st Class) |
| 31961 | HYER , HOWARD J, HOWARD J HYER, 4500 HWY 281 N, QUINCY, WA, 98848 | US Mail (1st Class) |
| 31961 | HYNES, JOLENE L, JOLENE L, HYNES, 1224 20TH ST, AMES, IA, 50010 | US Mail (1st Class) |
| 31961 | HYTREK, JACK D, JACK HYTREK, 31512 190TH ST, HONEY CREEK, IA, 51542 | US Mail (1st Class) |
| 31961 | IACONO, HARRY, HARRY IACONO, 539 ARLINGTON AVE, MILMONT PARK, PA, 19033-3107 | US Mail (1st Class) |
| 31961 | IAFORNARO, DEAN A, CERTIFIED CHIMNEY & FIREPLACE, 1901 DUNCAN AVE, CHATTANOOGA, TN, 37404 | US Mail (1st Class) |
| 31961 | IAFORNARO, DEAN A, DEAN A IAFORNARO, PO BOX 781801, ORLANDO, FL, 32878 | US Mail (1st Class) |
| 31961 | IAGATTA, JOHN E, JOHN E, IAGATTA, 48 OLD POST RD, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 31961 | IANNELLI, TONY, TONY IANNELLI, 1140 PAMELA DR, CINCINNATI, OH, 45255 | US Mail (1st Class) |
| 31961 | IASIELLO JR, JOHN J, JOHN J, IASIELLO JR, 56 GIBSON AVE, STATEN ISLAND, NY, 10308 | US Mail (1st Class) |
| 31961 | IBIEBELE , LORI, LORI , IBIEBELE, 744 S 26TH ST, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 31961 | ICKES, EILEEN M, EILEEN M ICKES, 320 WALLACE AVE, SAINT JOSEPH, MI, 49085 | US Mail (1st Class) |
| 31961 | IGOU , ELIZABETH A, ELIZABETH A IGOU, RR1 BOX 359, BESSEMER, MI, 49911 | US Mail (1st Class) |
| 31961 | IGRAS, J ANDREW, J ANDREW , IGRAS, 4383 N RIDGE RD, LOCKPORT, NY, 14094-9774 | US Mail (1st Class) |
| 31961 | IKEDA, DANIEL H, DANIEL H & SUSAN S IKEDA, 3128 S HANSEN CIR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 31961 | IKERD , MARCELLE, MARCELLE IKERD, 1350 E MAPLE ST, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 31961 | ILIC, WILLIAM, WILLIAM , ILIC, 624 PERSIMMON PKWY, HEBRON, IN, 46341 | US Mail (1st Class) |
| 31961 | IMGRUND, THOMAS A; IMGRUND, DONNA A, THOMAS & DONNA , IMGRUND, 275 UPPER SNAKE SPRING RD, EVERETT, PA, 15537 | US Mail (1st Class) |
| 31961 | IMHAUSER, DANIEL ; IMHAUSER, PATRICIA, DANIEL AND PATRICIA IMHAUSER, 17 ST RT 34, WAVERLY, NY, 14892 | US Mail (1st Class) |
| 31961 | IMHOFF, BARBARA, BARBARA IMHOFF, 332 CHURCHILL RD, WEST PALM BEACH, FL, 33405 | US Mail (1st Class) |
| 31961 | IMMEL, CARLTON, CARLTON IMMEL, 21 N RESERVE AVE, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 31961 | IMMER, STEPHEN ; IMMER, REBECCA, STEPHEN AND REBECCA , IMMER, 7465 TEASDALE AVE, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | IMMETHUN, CHARLES; IMMETHUN, JOAN, CHARLES & JOAN IMMETHUN, 10221 SCHUESSLER RD, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 31961 | INDEPENDENT BANK, MICHAEL S & WENDY S VOSS, 1507 N DEWITT ST, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 31961 | INDYK , JOHN W; INDYK , LINDA A, JOHN W, INDYK, 122 FINLEY AVE, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 31961 | INFANTINO, MICHAEL; INFANTINO, JANE, MICHAEL & JANE , INFANTINO, 8 SOMERVILLE RD, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 31961 | INGALLS, PATRICK, PATRICK , INGALLS, 64958 M 43, BANGOR, MI, 49013 | US Mail (1st Class) |
| 31961 | INGERSON, GRACE O, KERRY L INGERSON, 89 LINCOLN ST, KENSINGTON, CT, 06037-1115 | US Mail (1st Class) |
| 31961 | INGERTO, JOHN A, JOHN A INGERTO, 115 GRAY RD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 31961 | INGERTO, PATRICIA A, PATRICIA A INGERTO, 115 GRAY RD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 31961 | INGRAM, BOBBY J; INGRAM, BARBARA J, BOBBY J & BARBARA J INGRAM, 828 E LIBERTY AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | INGRAM, GEOFFREY J, GEOFFREY J INGRAM, 3300-COTTAGE GROVE AVE, DES MOINES, IA, 50311-3710 | US Mail (1st Class) |
| 31961 | INGRAM, RAYMOND; INGRAM, BETTY, RAYMOND & BETTY , INGRAM, 656 16TH TER NW, BIRMINGHAM, AL, 35215 | US Mail (1st Class) |
| 31961 | INIESTRA, BERTHA, BERTHA INIESTRA, 932 E NAVAJO ST, BARSTOW, CA, 92311-4045 | US Mail (1st Class) |
| 31961 | INMAN , LELAND W, LELAND W, INMAN, 1199 KALE AVE, BRIDGEWATER, IA, 50837-7502 | US Mail (1st Class) |
| 31961 | INMAN, RICHARD E; INMAN, MARY J, RICHARD E, INMAN, 4744 TOWNE CENTRE DR, SAINT LOUIS, MO, 63128-2815 | US Mail (1st Class) |
| 31961 | INSINNIA, DONNA A, DONNA A INSINNIA, 48 BRENTWOOD DR, VERONA, NJ, 07044 | US Mail (1st Class) |
| 31961 | INZUNZA, ALEX P; INZUNZA, CAROLINE A, ALEX P OR CAROLINE A INZUNZA, 7237 EL VERANO DR, BUENA PARK, CA, 90620-1739 | US Mail (1st Class) |
| 31961 | IRISH, SCOTT, SCOTT , IRISH, 921 W COLLINS ST, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 31961 | IRONS, THOMAS M; IRONS, TERI C, THOMAS M IRONS, 8332 CHURCH RD, ESPYVILLE, PA, 16424 | US Mail (1st Class) |
| 31961 | IRVIN , ZANE E, ZANE E, IRVIN, 391 WHITE ST, PO BOX 63, IRVONA, PA, 16656 | US Mail (1st Class) |
| 31961 | IRWIN, PAUL, PAUL , IRWIN, 2195 SYCAMORE RD, YORK, PA, 17408 | US Mail (1st Class) |
| 31961 | ISAACS, JAMES, JAMES ISAACS, 20325 N HAZELCREST RD, PALATINE, IL, 60074 | US Mail (1st Class) |
| 31961 | ISAACSON, PAUL A, PAUL A ISAACSON, PO BOX 28, MOHAWK, MI, 49950 | US Mail (1st Class) |
| 31961 | ISAACSON, TODD D, TODD , ISAACSON, 1201 HOVEY AVE, NORMAL, IL, 61761 | US Mail (1st Class) |
| 31961 | ISAKSON, HANS R, HANS R ISAKSON, 212 DAMASCUS DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 31961 | ISAKSON, RONDA K, RONDA K, ISAKSON, 7502 ILLSLEY AVE NW, MAPLE LAKE, MN, 55358 | US Mail (1st Class) |
| 31961 | ISENBEK, BRADLEY S, BRADLEY S ISENBEK, 75 PAUMANAKE RD, BLUE POINT, NY, 11715 | US Mail (1st Class) |
| 31961 | ISHITANI , JACK, JACK ISHITANI, 359 E FIFTH AVE, SPOKANE, WA, 99202-1310 | US Mail (1st Class) |
| 31961 | ISKE, JANICE K; SWIM, SANDRA R, JANICE , ISKE, 1315 S SHERMAN ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 31961 | ISRAEL, JOY; ISRAEL, JEFF, JOY & JEFF , ISRAEL, 17 COUNTRY OAKS LN, BARRINGTON, IL, 60010-9620 | US Mail (1st Class) |
| 31961 | ITEN, CHARLES, CHARLES ITEN, 8709 27TH AVE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31961 | IUSSIG , MARTIN, MARTIN , IUSSIG, 836 INCHELIUM HWY, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 31961 | IVANOV , ART ; IVANOV , PHILOMENA, ART & PHILOMENA IVANOV, 8218 WASHINGTON ST #2, DENVER, CO, 80229 | US Mail (1st Class) |
| 31961 | IVEY, RUTH; IVEY, MARISSA, RUTH & MARISSA , IVEY, 14917 ROSSINI, DETROIT, MI, 48205 | US Mail (1st Class) |
| 31961 | IVORY , JAMES M, JAMES M, IVORY, 3459 COUPON-GALLITZIN RD, ASHVILLE, PA, 16613-8527 | US Mail (1st Class) |
| 31961 | IVORY, JOSEPH, JOSEPH IVORY, 1112 5TH AVE, ALTOONA, PA, 16602 | US Mail (1st Class) |
| 31961 | IWATSUKI, DAVID A, DAVID A IWATSUKI, 29 WALTER ST, NEWTON CENTER, MA, 02459-2509 | US Mail (1st Class) |
| 31961 | IWEN, DOUGLAS H, DOUGLAS H IWEN, N1718 MAPLE RD, MERRILL, WI, 54452 | US Mail (1st Class) |
| 31961 | IWEN, RUSSELL; IWEN, KATHLEEN, RUSSELL & KATHLEEN , IWEN, 404 TYLER ST, MERRILL, WI, 54452 | US Mail (1st Class) |
| 31961 | IZZO, JOSEPH; IZZO, LUCY, JOSEPH & LUCY , IZZO, 1588 W 6 ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 31961 | JACKA, DENNIS W, DENNIS W JACKA, 756 ANNEX AVE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 31961 | JACKLIN, THOMAS, THOMAS , JACKLIN, 306 E UNIVERSITY AVE, ROYAL OAK, MI, 48067-1811 | US Mail (1st Class) |
| 31961 | JACKLING, WILLIAM T; JACKLING, MARTHA A, WILLIAM & MARTHA , JACKLING, 11 OLD BROOK TRL, HONEOYE FALLS, NY, 14472 | US Mail (1st Class) |
| 31961 | JACKS, MARSHALL T, MARSHALL T, JACKS, 2467 RED BANKS RD, BYHALIA, MS, 38611 | US Mail (1st Class) |
| 31961 | JACKSON , EDWARD D; JACKSON , PHYLLIS E, EDWARD D & PHYLLIS E JACKSON, 11696 CONCORD-HAMBDEN RD, CONCORD, OH, 44077 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | JACKSON , JAMES A, JAMES A, JACKSON, 901 SHERWOOD ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | JACKSON , JAMES H; JACKSON , JULIE T, JAMES H & JULIE T , JACKSON, 7112 RIVER RD, OLMSTED FALLS, OH, 44138 | US Mail (1st Class) |
| 31961 | JACKSON , WILLIAM D, WILLIAM D, JACKSON, 2955 TANNERVILLE RD, ORRVILLE, OH, 44667 | US Mail (1st Class) |
| 31961 | JACKSON KNOX, GAIL, GAIL JACKSON KNOX, 3224 N TULSA AVE, OKLAHOMA CITY, OK, 73112-3150 | US Mail (1st Class) |
| 31961 | JACKSON, CHARLES R; JACKSON, MYRA M, CHARLES R & MYRA M JACKSON, 1102 DALE DR, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 31961 | JACKSON, CRAIG; JACKSON, TERRI, CRAIG & TERRI JACKSON, 922 S 60TH ST, PHILADELPHIA, PA, 19145 | US Mail (1st Class) |
| 31961 | JACKSON, DON W, DON W JACKSON, PO BOX 474, PANOLA, TX, 75685 | US Mail (1st Class) |
| 31961 | JACKSON, ELBERT; JACKSON, JORDAN, ELBERT JACKSON, 317 WEST AVE, ROCHESTER, NY, 14611 | US Mail (1st Class) |
| 31961 | JACKSON, ELIZABETH S, ELIZABETH S JACKSON, 53 BROADWAY ST, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31961 | JACKSON, ELMER T, ELMER T JACKSON, 506 GARDEN HILL LN, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 31961 | JACKSON, GAYNELL S, GAYNELL S JACKSON, 110 ROGERS ST, BERNICE, LA, 71222 | US Mail (1st Class) |
| 31961 | JACKSON, GERALDINE; JACKSON, RONNIE S, GERALDINE & RONNIE S JACKSON, 14133 ELWELL RD, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 31961 | JACKSON, JOEL E, JOEL E, JACKSON, 15006 ALBRIGHT DR, TAMPA, FL, 33613-1114 | US Mail (1st Class) |
| 31961 | JACKSON, MARGIT A, MARGIT A, JACKSON, 22 OLD BROOK LN, GROSSE POINTE, MI, 48236 | US Mail (1st Class) |
| 31961 | JACKSON, MARIE, MARIE , JACKSON, 5550 BUTLER-WARREN RD, MASON, OH, 45040 | US Mail (1st Class) |
| 31961 | JACKSON, PATRICIA, PATRICIA , JACKSON, 9358 E 68 ST, RAYTOWN, MO, 64133 | US Mail (1st Class) |
| 31961 | JACKSON, PHILLIPS; JACKSON, CLAIRE, PHILLIP S & CLAIRE , JACKSON, 2 RITA LN, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 31961 | JACKSON, RALPH C; JACKSON, DEBORAH, RALPH C & DEBORAH , JACKSON, 145 WALTON GULFVIEW DR, PANAMA CITY BEACH, FL, 32413 | US Mail (1st Class) |
| 31961 | JACKSON, ROBERT E, ROBERT E JACKSON, 1215 3 MILE CREEK RD, STEVENSVILLE, MT, 59870-6146 | US Mail (1st Class) |
| 31961 | JACKSON, RODNEY K, RODNEY K, JACKSON, 2427 WATERS RUN, DECATUR, GA, 30035 | US Mail (1st Class) |
| 31961 | JACKSON, SHIRLEY I, SHIRLEY I, JACKSON, 11701 WHITCOMB, DETROIT, MI, 48227 | US Mail (1st Class) |
| 31961 | JACOB, JAMES N; JACOB, LINDA A, JAMES N AND LINDA A , JACOB, 354 MAPLE AVE, SOUTHAMPTON, PA, 18966 | US Mail (1st Class) |
| 31961 | JACOBS, CHARLES S, CHARLES S JACOBS, PO BOX 316, BROWNS SUMMIT, NC, 27214 | US Mail (1st Class) |
| 31961 | JACOBS, PATRICIA A, PATRICIA A, JACOBS, N 619 ADAMS RD, SPOKANE, WA, 99216-2005 | US Mail (1st Class) |
| 31961 | JACOBS, PETER, PETER JACOBS, 1226 SOMERSET LN, FORT WAYNE, IN, 46805 | US Mail (1st Class) |
| 31961 | JACOBS, RAYMOND M, RAYMOND M, JACOBS, 942 ELMONT LN, SAINT LOUIS, MO, 63126 | US Mail (1st Class) |
| 31961 | JACOBS, RUSSEL, RUSSEL , JACOBS, 2208 CTY RD #16, BRECKENRIDGE, MN, 56520 | US Mail (1st Class) |
| 31961 | JACOBSEN, JAMES E, JAMES E, JACOBSEN, 4537 ROAD 1010, FROID, MT, 59226 | US Mail (1st Class) |
| 31961 | JACOBSON, BRYAN; JACOBSON, DEANNA, BRYAN & DEANNA JACOBSON, 902 4TH AVE SE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 31961 | JACOBSON, JULIE R, JULIE R JACOBSON, 31469 E SHORE DR, PENGILLY, MN, 55775 | US Mail (1st Class) |
| 31961 | JACOBY, HOWARD; JACOBY, SUSAN, HOWARD JACOBY, 2306 FAIRMEADOWS RD, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 31961 | JACQUES, RICHARD R, RICHARD R, JACQUES, 3203 N 20TH PL, PHOENIX, AZ, 85016 | US Mail (1st Class) |
| 31961 | JACQUES, ROBERT, ROBERT , JACQUES, RR14 BOX 6210, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 31961 | JAEGER, EDITHC, EDITH JAEGER, 1418 A S 38TH ST, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 31961 | JAEGER, MARIE, MARIE , JAEGER, 13 LINDEN ST, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 31961 | JAEHNING, RICHARD, RICHARD , JAEHNING, 5522 E ENROSE, MESA, AZ, 85205 | US Mail (1st Class) |
| 31961 | JAFFE, JON, JON , JAFFE, 911 YAKIMA AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 31961 | JAFFE, WILLIAM, WILLIAM , JAFFE, 23345 SHAKE RAG RD, DANVILLE, IL, 61834 | US Mail (1st Class) |
| 31961 | JAGER , DONALD C, DONALD C JAGER, 3249 N NATCHEZ AVE, CHICAGO, IL, 60634-3914 | US Mail (1st Class) |
| 31961 | JAGERS , WILLIAM H, WILLIAM , JAGERS, 11121 CENTER RD, GARRETTSVILLE, OH, 44231 | US Mail (1st Class) |
| 31961 | JAGODA, PETER; JAGODA, KATHLEEN, KATHLEEN & PETER , JAGODA, 11511 W GARFIELD RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | JAHNKE, DAVE, DAVE JAHNKE, 338 NORTH AVE, ANTIGO, WI, 54409 | US Mail (1st Class) |
| 31961 | JAKUBOWSKI, DARLENE, DARLENE JAKUBOWSKI, W180 N8607 TOWN HALL RD, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | JAKUBOWSKI, STANLEY C, STANLEY C, JAKUBOWSKI, 820 WILLIS AVE, SYRACUSE, NY, 13204 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | JALOSZYNSKI , MARK C, MARK C JALOSZYNSKI, 723 S MICHIGAN AVE, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 31961 | JAMES , DONALD R, DONALD R JAMES, 3227 E 30TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | JAMES , RUSSELL, RUSSELL JAMES, 301 NORTHERN BLVD, CLARKS SUMMIT, PA, 18411 | US Mail (1st Class) |
| 31961 | JAMES E AND ANNE R WAITE FAMILY THRUST, JAMES E AND ANNE R WAITE FAMILY THRUST, 454 E 7TH PL, MESA, AZ, 85203 | US Mail (1st Class) |
| 31961 | JAMES JR , WILLIAM I, WILLIAM I, JAMES JR, 63 GUM ST, NAZARETH, PA, 18064 | US Mail (1st Class) |
| 31961 | JAMES SR , HAROLD F, HAROLD F JAMES SR, PO BOX 673, BURLINGTON, NJ, 08016-0673 | US Mail (1st Class) |
| 31961 | JAMES, CHARLES A, CHARLES A JAMES, 330 W MAIN ST, SPARTA, IL, 62286 | US Mail (1st Class) |
| 31961 | JAMES, DANIEL; JAMES, ROSE, DANIEL JAMES, 16601 W DURANGO ST, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 31961 | JAMES, DAVID L, DAVID JAMES, 3683 CR 1, BELLEFONTAINE, OH, 43311 | US Mail (1st Class) |
| 31961 | JAMES, DOROTHY A, DOROTHY A JAMES, 5168 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | JAMES, FRANK ; JAMES, JANINE, FRANK & JANINE JAMES, 821 S FREYA ST, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | JAMES, JENNIFER, JENNIFER , JAMES, 621 N 61ST ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 31961 | JAMES, JOHNNY L, JOHNNY L JAMES, 1020 MCGREGOR, LUFKIN, TX, 75904 | US Mail (1st Class) |
| 31961 | JAMES, LARRY; JAMES, LENA, LARRY & LENA JAMES, 2612 ELK LN, GRANTS PASS, OR, 97527-9188 | US Mail (1st Class) |
| 31961 | JAMES, MARY C, MARY C, JAMES, 11301 JORDAN LAKE RD, LAKE ODESSA, MI, 48849 | US Mail (1st Class) |
| 31961 | JAMES, MICHAEL ; JAMES, RUTH, MICHAEL & RUTH , JAMES, 1128 WELSH RD, AMBLER, PA, 19002 | US Mail (1st Class) |
| 31961 | JAMES, PETER, PETER , JAMES, 2016 FRIEL ST, BURTON, MI, 48529 | US Mail (1st Class) |
| 31961 | JAMES, ROBERT S, ROBERT S, JAMES, 31900 CO RD 6190, EDGAR SPRINGS, MO, 65462 | US Mail (1st Class) |
| 31961 | JAMES, STEVE, STEVE , JAMES, 53952 222 ST, GLENWOOD, IA, 51534 | US Mail (1st Class) |
| 31961 | JAMES, WESLEY P, WESLEY P JAMES, 754 S ROSEMARY DR, BRYAN, TX, 77802 | US Mail (1st Class) |
| 31961 | JAMES-FOX , MARY E, MARY E, JAMES-FOX, 5732 DACOLA SHORES RD, CONESUS, NY, 14435 | US Mail (1st Class) |
| 31961 | JAMESON, NELSON C, NELSON C, JAMESON, 15 HAVENS AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | JAMESON, ROBERT A; JAMESON, SHEERANN, ROBERT A & SHEERANN , JAMESON, 208 WRIGHTS MILL RD, COVENTRY, CT, 06238 | US Mail (1st Class) |
| 31961 | JAMIESON, DONALD W, DONALD W JAMIESON, 1580 STERLING ST N, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |
| 31961 | JAMIESON, NORMAN, NORMAN JAMIESON, 3598 S 700 E, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 31961 | JAMISON , RUSSELL ; JAMISON , SANDRA, SANDRA , JAMISON, 8402 GARFIELD FARMINGTON RD, GARFIELD, WA, 99130 | US Mail (1st Class) |
| 31961 | JANCIC , DORIS J, DORIS J JANCIC, 3805 MARTIN DR, BOULDER, CO, 80305 | US Mail (1st Class) |
| 31961 | JANECH, GREGORY M, GREGORY M JANECH, 3627 BAYBROOK DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 31961 | JANELLE, ROLAND H, ROLAND H JANELLE, 5 NEWMAN ST, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 31961 | JANES , JAMES, JAMES & DONNA , JANES, 5902 WOLF LAKE RD, GRASS LAKE, MI, 49240 | US Mail (1st Class) |
| 31961 | JANKE, DOUGLAS G, DOUGLAS G JANKE, 512 MAIN ST, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 31961 | JANKOWIAK, JAMES ; JANKOWIAK, DEBRA, JAMES & DEBRA , JANKOWIAK, 73 E RIDGE RD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 31961 | JANKOWSKI , MATTHEW ; JANKOWSKI , KAREN, MATTHEW & KAREN JANKOWSKI, 184 MILL RD, OLIVEBRIDGE, NY, 12461 | US Mail (1st Class) |
| 31961 | JANKOWSKI, ADAM; JANKOWSKI, CAROL, ADAM & CAROL JANKOWSKI, 10012 SCHWEITZER LN, RAPID CITY, MI, 49676 | US Mail (1st Class) |
| 31961 | JANKOWSKI, NORBERT, NORBERT , JANKOWSKI, 616 PALMER, CARO, MI, 48723 | US Mail (1st Class) |
| 31961 | JANKWIETZ , JESSE S, JESSE S JANKWIETZ, 3123 RIVER RD, MANISTEE, MI, 49626 | US Mail (1st Class) |
| 31961 | JANNING , PAUL J, PAUL J JANNING, 77493 PETERSBURG RD, JACKSON, MN, 56143 | US Mail (1st Class) |
| 31961 | JANSCHEK, ROLAND; JANSCHEK, GRETA, ROLAND AND GRETA , JANSCHEK, 12855 JANSCHEK DR, WALDORF, MD, 20601 | US Mail (1st Class) |
| 31961 | JANSSEN, AUDENE, AUDENE JANSSEN, 4995 SEBEWAING RD, OWENDALE, MI, 48754 | US Mail (1st Class) |
| 31961 | JANUARY , JOHN, JOHN JANUARY, 100 STROTHER DR, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 31961 | JANUARY, JOHN ; JANUARY, DIANNE, JOHN & DIANNE JANUARY, 100 STROTHERS DR, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 31961 | JANUARY, JOHN, JOHN JANUARY, 100 STROTHERS DR, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 31961 | JANUSZ, TOMASIAK, TOMASIAK JANUSZ, 339 SUNSET AVE NW, GRAND RAPIDS, MI, 49504 | US Mail (1st Class) |
| 31961 | JAQUES, GALEN S, GALEN S JAQUES, 1 GREENFIELD RD, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | JARACZESKI , DAVID J; JARACZESKI , SHERI L, DAVID J JARACZESKI, 1324 BEARGRASS DR, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | JARDINE, CHRISTINE, CHRISTINE JARDINE, PO BOX 119, HAIGLER, NE, 69030 | US Mail (1st Class) |
| 31961 | JARDINES, ELIDAD, ELIDAD JARDINES, 34 THOMPSON ST, FAIRFIELD, CT, 06825 | US Mail (1st Class) |
| 31961 | JARIBO INC, JARIBO INC, BOX 95, NAVARRE, MN, 55392 | US Mail (1st Class) |
| 31961 | JARRETT, WILLIAM A, WILLIAM A, JARRETT, 6025 WILDWOOD CT, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 31961 | JARRY, DEBORAH; JARRY, JAMIE, DEBORAH AND JAMIE JARRY, 1137 ROUTE 216, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 31961 | JARSKI, BERNICE, SIEBEN POLK PA (BERNICE JARSKI), ATTN RACHEL SWENOSN, 1640 S FRONTAGE RD STE 200, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 31961 | JARUSZEWSKI, JOHN R, JOHN R, JARUSZEWSKI, 4730 DIANE DR, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 31961 | JARVIS , JAMES A, JAMES A, JARVIS, 47 KLEMISH CIR, CENTER POINT, IA, 52213 | US Mail (1st Class) |
| 31961 | JARZOBSKI, JOHN; JARZOBSKI, JOANN, JOHN & JOANN , JARZOBSKI, 82 CHILDS RIVER RD, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 31961 | JASAK, EDWARD, EDWARD JASAK, 4329 HIGH ST, THORNDIKE, MA, 01079 | US Mail (1st Class) |
| 31961 | JASCH, DAVID G, DAVID G JASCH, 101 DOROTHY DR, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 31961 | JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I, SCOTT R, JASKOVIAK, PO BOX 136, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31961 | JASKULSKI , JOSEPH M, JOSEPH M, JASKULSKI, 23 HANCOCK ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | JASPER , EDWARD, ED JASPER, 18865 M-46, HOWARD CITY, MI, 49329 | US Mail (1st Class) |
| 31961 | JAVINS, ETHEL, ETHEL JAVINS, 3111 GEORGES DR, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 31961 | JAY , WAYNE ; JAY , MARY, WAYNE & MARY , JAY, 808 S 17TH AVE, YAKIMA, WA, 98902 | US Mail (1st Class) |
| 31961 | JAY, DONALD D, DONALD D JAY, 339 WOODLAND RD, KAMIAH, ID, 83536 | US Mail (1st Class) |
| 31961 | JAZDZYK, LOUIS P, LOUIS P JAZDZYK, 11253 PATTERSON RD, RAVENNA, MI, 49451 | US Mail (1st Class) |
| 31961 | JEAN, CLARA M, CLARA M JEAN, 5450 MORET DR E, JACKSONVILLE, FL, 32244 | US Mail (1st Class) |
| 31961 | JEANTY, RANDALL, RANDY & LINDA , JEANTY, W1281 AEBISCHER RD, CHILTON, WI, 53014 | US Mail (1st Class) |
| 31961 | JEFFERS, JEFFREY E, JEFFREY E, JEFFERS, PO BOX 331, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 31961 | JEFFERY, CHARLES S, CHARLES S JEFFERY, 17235 SUMPTER RD, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 31961 | JEFFERYS, MARK T, MARK T, JEFFERYS, 10300 LOWER ROCKY RIVER RD, CONCORD, NC, 28025 | US Mail (1st Class) |
| 31961 | JEFFS, JOSEPH S; JEFFS, LOIS T, JOSEPH S/LOIS T , JEFFS, 9395 E 200 S, HUNTSVILLE, UT, 84317 | US Mail (1st Class) |
| 31961 | JELEN, MARY C; JELEN, ROBERT, MARY AND ROBERT , JELEN, 2622 2ND AVE, PO BOX 534, KOPPEL, PA, 16136 | US Mail (1st Class) |
| 31961 | JENCKS, DARRELL, DARRELL JENCKS, 1251 18TH AVE SW, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 31961 | JENERAL, DOROTHY B, JAMES JENERAL, 11 COTTAGE ST, SHARON, MA, 02067 | US Mail (1st Class) |
| 31961 | JENKIN, TOM; JENKIN, CARILYN, TOM & CARILYN , JENKIN, PO BOX 1084, WHITEHALL, MT, 59759 | US Mail (1st Class) |
| 31961 | JENKINS , DORIS B, DORIS B JENKINS, 7727 WOODBINE RD, WOODBINE, MD, 21797 | US Mail (1st Class) |
| 31961 | JENKINS , STEVE ; JENKINS , BETTY, STEVE JENKINS, 1236 W HIGH ST, PIQUA, OH, 45356 | US Mail (1st Class) |
| 31961 | JENKINS, CAROLYN S, CAROLYN S JENKINS, 2938 E MESSNER RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 31961 | JENKINS, DAVID, DAVID JENKINS, 226 HANSON RD, TOUCHET, WA, 99360 | US Mail (1st Class) |
| 31961 | JENKINS, ETHEL, ETHEL JENKINS, 3111 GEORGES DR, SAINT ALBANS, WV, 25177 | US Mail (1st Class) |
| 31961 | JENKINS, GARY, GARY JENKINS, 2089 CAROL LN, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 31961 | JENKINS, GEORGE ; JENKINS, BETTY, GEORGE JENKINS, 517 MOUNTAIN VIEW DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | JENKINS, MR DONALD L; JENKINS, MRS DONALD L, MR & MRS DONALD L, JENKINS, 14225 NW PIONEER RD, BEAVERTON, OR, 97006-6106 | US Mail (1st Class) |
| 31961 | JENKINS, ROBERT E, ROBERT E JENKINS, 3304 PAXTON ST APT B101, HARRISBURG, PA, 17111 | US Mail (1st Class) |
| 31961 | JENKS, RONALD B; JENKS, GLORIA A, RONALD B & GLORIA A JENKS, 682-OREBED RD, COLTON, NY, 13625 | US Mail (1st Class) |
| 31961 | JENNINGS , JOE T, JOE T, JENNINGS, 815 W DIAMOND ST, BUTTE, MT, 59701-1526 | US Mail (1st Class) |
| 31961 | JENNINGS , LARRY, LARRY JENNINGS, PO BOX 51, KINGSTON, ID, 83839 | US Mail (1st Class) |
| 31961 | JENNINGS , MARGARET M, MARGARET JENNINGS, 2296 E HARRISON AVE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | JENNINGS , NIKKI J, NIKKI J, JENNINGS, PO BOX 2668, EVANSTON, WY, 82931 | US Mail (1st Class) |
| 31961 | JENNINGS SR, JAMES, JAMES , JENNINGS SR, 19219 REDFERN, DETROIT, MI, 48219 | US Mail (1st Class) |
| 31961 | JENNINGS, FRANK W, FRANK W JENNINGS, 119 AVERY RD, ILION, NY, 13357 | US Mail (1st Class) |
| 31961 | JENNINGS, MICHAEL D, MICHAEL D, JENNINGS, 16 BRIGHT ST, NORTHAMPTON, MA, 01060 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | JENNINGS, PATRICK C, PATRICK C, JENNINGS, 45 MORRILL DR, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 31961 | JENNINGS, THELMA, THELMA , JENNINGS, 238 E 95TH ST, LOS ANGELES, CA, 90003 | US Mail (1st Class) |
| 31961 | JENSE , LAURENCE A, LAURENCE A JENSE, 2501 S MAIN ST, BUTTE, MT, 59701-3169 | US Mail (1st Class) |
| 31961 | JENSEN , VON C, VON C JENSEN, 31 N 400 W, BRIGHAM CITY, UT, 84302-2035 | US Mail (1st Class) |
| 31961 | JENSEN , WILLIAM F, WILLIAM , JENSEN, W8093 S COUNTY RD A, ADELL, WI, 53001 | US Mail (1st Class) |
| 31961 | JENSEN , WILLIAM T, WILLIAM T JENSEN, 40055 HWY 200, HOPE, ID, 83836 | US Mail (1st Class) |
| 31961 | JENSEN, ARLO F, ARLO F JENSEN, PO BOX 335, HYSHAM, MT, 59038 | US Mail (1st Class) |
| 31961 | JENSEN, DENNIS L; JENSEN, CLARICE E, DENNIS AND CLARICE JENSEN, 1611 ROME AVE, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 31961 | JENSEN, RALPH B, RALPH B, JENSEN, 222 HAZEL ST, PLENTYWOOD, MT, 59254 | US Mail (1st Class) |
| 31961 | JENSEN, RICHARD A, RICHARD A, JENSEN, 486 RUBY DR, WEST ST PAUL, MN, 55118 | US Mail (1st Class) |
| 31961 | JENSEN, SALLY J, SALLY J, JENSEN, 1003 SECOND ST, HUDSON, WI, 54016 | US Mail (1st Class) |
| 31961 | JENSEN, VERNON L, VERNON L, JENSEN, 2010 OLMSTEAD DR, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 31961 | JENSON, ERIC, ERIC JENSON, 1010 CANTERBURY DR, LOGAN, UT, 84321 | US Mail (1st Class) |
| 31961 | JENSON, MARCIE; CLAYTON, CHERYL, MARCIE , JENSON, 15612 PRAIRIE RIDGE RD, CALEDONIA, MN, 55921 | US Mail (1st Class) |
| 31961 | JENSON, MARK C; JENSON, DEBBIE L, MARK & DEBBIE , JENSON, PO BOX 668, MANSFIELD, WA, 98830 | US Mail (1st Class) |
| 31961 | JENTZEN , CARL E, CARL E JENTZEN, 6400 N SEYMOUR RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 31961 | JEPHSON-KING, MERLE W, MERLE W JEPHSON-KING, 200 SE 5TH ST, PLAINVILLE, KS, 67663 | US Mail (1st Class) |
| 31961 | JERAULD, CURTIS A; JERAULD, NORMA J, CURTIS A & NORMA J JERAULD, 2788 OAK ST, WILLOUGHBY, OH, 44094-9117 | US Mail (1st Class) |
| 31961 | JERICHO LLC, JERICHO LLC (GARY CALTON MM), 5331 LANDING RD, ELKRIDGE, MD, 21075 | US Mail (1st Class) |
| 31961 | JETT , ELINOR E, ELINOR E JETT, 3210 VILLANOVA AVE, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 31961 | JEWELL, CHRISTINE P, CHRISTINE P JEWELL, 610 TANGLEWOOD DR, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 31961 | JEWETT, DUANE; JEWETT, PARMA, DUANE & PARMA JEWETT, PO BOX 94, MONTGOMERY, VT, 05470 | US Mail (1st Class) |
| 31961 | JEZIERSKI, DAVID ; JEZIERSKI, DEANNA, DAVID & DEANNA JEZIERSKI, 3570 COUNTY RD 131, KETTLE RIVER, MN, 55757 | US Mail (1st Class) |
| 31961 | JEZIOR, MICHAEL; JEZIOR, RAELENE, MICHAEL & RAELENE , JEZIOR, 3800 CENTER RD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 31961 | JILES, LEOTIS, LEOTIS , JILES, 38185 E STATE PARK RD APT 1B, SPRING GROVE, IL, 60081-8356 | US Mail (1st Class) |
| 31961 | JIMENEZ, JAVIER, JAVIER , JIMENEZ, 65 COLUMBIA AVE, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 31961 | JIMMERSON , TERRENCE E; HORAN , RAE, TERRY , JIMMERSON, 735 S 4TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | JINKS SR, MR EDWARD W; JINKS SR, MRS EDWARD W, MR & MRS EDWARD W, JINKS SR, 12109 WINCANTON DR, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 31961 | JIROUSEK, ROBERT J, ROBERT J, JIROUSEK, 22460 EDGECLIFF DR, EUCLID, OH, 44123 | US Mail (1st Class) |
| 31961 | JOARNT, NORMAN, NORMAN , JOARNT, 1020 OAKRIDGE RD, HOPKINS, MN, 55305 | US Mail (1st Class) |
| 31961 | JOAS, MR GERALD; JOAS, MRS GERALD, MR & MRS GERALD , JOAS, 3923 E MORRIS AVE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 31961 | JOHANNES, STEVEN J, STEVEN J, JOHANNES, 5133 DANENS DR, EDINA, MN, 55439 | US Mail (1st Class) |
| 31961 | JOHANSEN, KENNETH A, MR KENNETH , JOHANSEN, 10100 HILLVIEW DR APT 107, PENSACOLA, FL, 32514-5454 | US Mail (1st Class) |
| 31961 | JOHANSEN, NANCY; JOHANSEN, HARLEY, NANCY AND HARLEY , JOHANSEN, PO BOX 8622, SPOKANE, WA, 99203-0622 | US Mail (1st Class) |
| 31961 | JOHN HICKMAN AND DOROTHY M HICKMAN TRUST, JOHN HICKMAN AND DOROTHY M HICKMAN TRUST, 3394 VINCENT RD, NORTH STREET, MI, 48049 | US Mail (1st Class) |
| 31961 | JOHNS , DAVID K; JOHNS , TONI L, DAVID K AND TONI L JOHNS, 3624 KELLY WAY, LOUISVILLE, KY, 40220-1802 | US Mail (1st Class) |
| 31961 | JOHNS , GAIL, GAIL JOHNS, 1044 MANATAWNY ST, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 31961 | JOHNS, ARNOLD, ARNOLD JOHNS, 167 TUNNEL HILL RD, BROOKVILLE, PA, 15825 | US Mail (1st Class) |
| 31961 | JOHNS, BRADLEY R, BRADLEY R JOHNS, 1702 N JACKSON, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 31961 | JOHNS, DIANE, DIANE JOHNS, 221 MONSANTO AVE, LULING, LA, 70070 | US Mail (1st Class) |
| 31961 | JOHNSEN, CAROLYN S, CAROLYN S JOHNSEN, 2011 TUCKER AVE, PASCAGOULA, MS, 39567 | US Mail (1st Class) |
| 31961 | JOHNSON , ADEL, ADEL JOHNSON, 647 N RODNEY ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | JOHNSON , BARRY ; JOHNSON , SUE, BARRY AND SUE JOHNSON, 124 QUEEN ST, WALLACE, ID, 83873 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | JOHNSON , CHARLIE, CHARLIE JOHNSON, 246 DAMPEER ST, CRYSTAL SPRINGS, MS, 39059 | US Mail (1st Class) |
| 31961 | JOHNSON , CHRIS L, CHRIS JOHNSON, 301 E 5TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | JOHNSON , CLIFFORD K; JOHNSON , ARLENE A, CLIFFORD K & ARLENE A JOHNSON, 2307 E 17TH AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | JOHNSON , COLIN F, COLIN F JOHNSON, 567 3RD AVE NW, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | JOHNSON , DAVID H, DAVID H JOHNSON, 1047 BRIGMAN RD, BELT, MT, 59412 | US Mail (1st Class) |
| 31961 | JOHNSON , DOUGLAS L, DOUGLAS L JOHNSON, 2025 5TH AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | JOHNSON , EMERY O, EMERY O JOHNSON, 2312 3RD AVE S, GREAT FALLS, MT, 59405-2904 | US Mail (1st Class) |
| 31961 | JOHNSON , ERIC ; JOHNSON , SANDI, ERIC & SANDI JOHNSON, 421 W LAWRENCE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | JOHNSON , GARY, GARY JOHNSON, 418 W SHOSHONE PL, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | JOHNSON , GENELL, GENELL JOHNSON, 274 CURLEW ST, ROCHESTER, NY, 14613 | US Mail (1st Class) |
| 31961 | JOHNSON , HERMAN R, HERMAN R JOHNSON, 2645 MARINA AVE, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 31961 | JOHNSON , JAMAL E, JAMAL E JOHNSON, 1430 MCCOY DR, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 31961 | JOHNSON , JAMES, JAMES JOHNSON, 6717 SE 22ND AVE, PORTLAND, OR, 97202-5652 | US Mail (1st Class) |
| 31961 | JOHNSON , JOHN C; JOHNSON , ROMA M, JOHN C AND ROMA M , JOHNSON, E 11708 12TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | JOHNSON , KARL H, KARL H, JOHNSON, 34 GEORGE ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 31961 | JOHNSON , LINDA, LINDA , JOHNSON, 4123 S 7TH W, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31961 | JOHNSON , MARGUERITE, MARGUERITE JOHNSON, 116 CENTRAL PARK S #7F, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 31961 | JOHNSON , MICHAEL H, MICHAEL H JOHNSON, 4620 NE 22ND AVE, PORTLAND, OR, 97211-5839 | US Mail (1st Class) |
| 31961 | JOHNSON , MIHAI D; JOHNSON , BRENDA L, MIHAI D & BRENDA L , JOHNSON, 8 S INGRAM ST, ALEXANDRIA, VA, 22304-4938 | US Mail (1st Class) |
| 31961 | JOHNSON , PATRICIA S, PATRICIA S, JOHNSON, 305 PEARL ST, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 31961 | JOHNSON , PAUL A, PAUL A JOHNSON, N2146 WEDGEWOOD DR E, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 31961 | JOHNSON , R JAMES, R JAMES JOHNSON, 45 MELROSE RD, AUBURN, NY, 13021-9203 | US Mail (1st Class) |
| 31961 | JOHNSON , RICHARD W, RICHARD W JOHNSON, 2834 HWY 231, VALLEY, WA, 99181 | US Mail (1st Class) |
| 31961 | JOHNSON , RICHARD, RICHARD , JOHNSON, 2125 CENTRAL AVE, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | JOHNSON , RICK, MR RICK , JOHNSON, 458 LAKE AVE, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 31961 | JOHNSON , RITA, MRS M E K JOHNSON, 539 3RD ST E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | JOHNSON , ROSEMARY C, ROSEMARY C JOHNSON, 705 S CHERRY AVE, MARSHFIELD, WI, 54449 | US Mail (1st Class) |
| 31961 | JOHNSON , ROY E; JOHNSON , ELIZABETH J, ROY E AND ELIZABETH J, JOHNSON, 2414 TOWER AVE, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 31961 | JOHNSON , RUSSELL, RUSSELL JOHNSON, 5819 EASTERN DR, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31961 | JOHNSON , SHANE D; HEIDEN , HEATHER A, SHANE D, JOHNSON, 370 W CITY RD 358, DAGGETT, MI, 49821 | US Mail (1st Class) |
| 31961 | JOHNSON , STEVEN C, STEVEN C JOHNSON, 4940 WEAKLEY LN, MOUNT JULIET, TN, 37122 | US Mail (1st Class) |
| 31961 | JOHNSON , STEVEN R; JOHNSON , PATRICIA A, STEVEN R JOHNSON, 410 AIRFIELD RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | JOHNSON , TODD, TODD JOHNSON, 2444 ELM ST, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 31961 | JOHNSON , TRUDY AJ, TRUDY AJ , JOHNSON, 1806 REGAL DR, HENRICO, VA, 23075-2416 | US Mail (1st Class) |
| 31961 | JOHNSON , WENDEL ; JOHNSON , KARLA, WENDEL OR KARLA JOHNSON, 113 9TH ST SE, WATERTOWN, SD, 57201 | US Mail (1st Class) |
| 31961 | JOHNSON JR , ROBERT A, ROBERT A, JOHNSON JR, 734 BAKER AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | JOHNSON TUNING FORK RANCH A MONTANA CORPORATION, CHARLES JOHNSON, PO BOX 9, HALL, MT, 59837 | US Mail (1st Class) |
| 31961 | JOHNSON, AILEEN W, AILEEN W JOHNSON, 9025 W JEFFERSON AVE, DENVER, CO, 80235 | US Mail (1st Class) |
| 31961 | JOHNSON, ALISON M, ALISON M JOHNSON, 5 SOUTH ST, GRANVILLE, NY, 12832-1606 | US Mail (1st Class) |
| 31961 | JOHNSON, BERNICE, BERNICE JOHNSON, 19434 GLASTONBURY RD, DETROIT, MI, 48219-2170 | US Mail (1st Class) |
| 31961 | JOHNSON, BONNIE; JOHNSON, HENRY, BONNIE & HENRY JOHNSON, 2401 S 17TH TER, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |
| 31961 | JOHNSON, BRIAN K, BRIAN K JOHNSON, 639 CONTINENTAL DR, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 31961 | JOHNSON, BRUCE G, BRUCE G JOHNSON, 607 N WICKSHIRE LN, DURAND, MI, 48429 | US Mail (1st Class) |
| 31961 | JOHNSON, CALVIN, CALVIN JOHNSON, 538 HWY 16 W, CANTON, MS, 39046 | US Mail (1st Class) |
| 31961 | JOHNSON, CARL D, CARL D JOHNSON, 2827 JOYCE RD, QUINCY, IL, 62305-6455 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | JOHNSON, CAROL A, MISS CAROL JOHNSON, 7 LAUREL LA, MARLBOROUGH, CT, 06447 | US Mail (1st Class) |
| 31961 | JOHNSON, CHARLES J, CHARLES J JOHNSON, 741 FIRST AVE, GIBBON, MN, 55335 | US Mail (1st Class) |
| 31961 | JOHNSON, CHARLES R, CHARLES R JOHNSON, 7221 WILD HAVEN PARK, LAMBERTVILLE, MI, 48144 | US Mail (1st Class) |
| 31961 | JOHNSON, CHRISTINA L, CHRISTINA L JOHNSON, 650 MT VERNON AVE, MARION, OH, 43302 | US Mail (1st Class) |
| 31961 | JOHNSON, CLAYTON; JOHNSON, PAMELA, CLAYTON AND PAMELA JOHNSON, 3604 E GARDEN PL, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 31961 | JOHNSON, CLYDE; JOHNSON, STELLA, CLYDE & STELLA JOHNSON, 612 ST RT 80 W, ARLINGTON, KY, 42021 | US Mail (1st Class) |
| 31961 | JOHNSON, CORINA C, CORINA JOHNSON, 305 ENGLERT RD, WOODLAND, WA, 98674 | US Mail (1st Class) |
| 31961 | JOHNSON, CURT M; JOHNSON, NADINE M, CURT & NADINE JOHNSON, 190 WHITE AVE, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 31961 | JOHNSON, CURTIS W, CURTIS W JOHNSON, 19 W MAIN ST, NEWTON FALLS, OH, 44444 | US Mail (1st Class) |
| 31961 | JOHNSON, CYNTHIA, CYNTHIA JOHNSON, 719 E PAMELA RD, DUARTE, CA, 91010 | US Mail (1st Class) |
| 31961 | JOHNSON, DARRELL L, DARRELL L JOHNSON, 912 E 10TH AVE, ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 31961 | JOHNSON, DAVE B, DAVE B JOHNSON, 29 N YALE AVE, VILLA PARK, IL, 60181 | US Mail (1st Class) |
| 31961 | JOHNSON, DAVID P, DAVID P JOHNSON, 1074 LEWIS ROBERTS RD, JEFFERSON, GA, 30549 | US Mail (1st Class) |
| 31961 | JOHNSON, DAVID; JOHNSON, GAIL, DAVID & GAIL JOHNSON, 5 HOWARD ST, MILTON, MA, 02186 | US Mail (1st Class) |
| 31961 | JOHNSON, DAWN F, DAWN F JOHNSON, 2138 NORFOLK RD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 31961 | JOHNSON, DEBRA A, DEBRA A JOHNSON, 72 FOSTER RD, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 31961 | JOHNSON, DIANE, DIANE JOHNSON, 3123 WEST ST, AMES, IA, 50014 | US Mail (1st Class) |
| 31961 | JOHNSON, DONALD E; JOHNSON, FREDRICKA J, DONALD JOHNSON, 19969 LYTLE RD, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 31961 | JOHNSON, DONALD L; JOHNSON, PATTY A, DONALD L & PATTY A JOHNSON, 403 31ST ST NW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | JOHNSON, DON, DON JOHNSON, BOX 523, FRAZER, MT, 59225 | US Mail (1st Class) |
| 31961 | JOHNSON, DONNA H, DONNA H JOHNSON, 186 W BOGGS MTN RD, TIGER, GA, 30576 | US Mail (1st Class) |
| 31961 | JOHNSON, DORIS I, DORIS I JOHNSON, PO BOX 225, HASLETT, MI, 48840 | US Mail (1st Class) |
| 31961 | JOHNSON, DORIS, DORIS JOHNSON, PO BOX 251, HARTINGTON, NE, 68739 | US Mail (1st Class) |
| 31961 | JOHNSON, DUANE I, DUANE I JOHNSON, 56332 160TH ST, WELLS, MN, 56097-4205 | US Mail (1st Class) |
| 31961 | JOHNSON, DUWAYNE, DUWAYNE JOHNSON, 4234 XENIA AVE N, CRYSTAL, MN, 55422 | US Mail (1st Class) |
| 31961 | JOHNSON, GARY G, GARY G JOHNSON, PO BOX 642, TONASKET, WA, 98855 | US Mail (1st Class) |
| 31961 | JOHNSON, GERALD A; JOHNSON, JUDITH A, GERALD & JUDITH JOHNSON, 79 MAIN BLVD, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 31961 | JOHNSON, HARLEY M, HARLEY M JOHNSON, PO BOX 303, NEW TOWN, ND, 58763 | US Mail (1st Class) |
| 31961 | JOHNSON, HAROLD R, HAROLD R JOHNSON, 50 SHERIDAN ST, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 31961 | JOHNSON, HELMER R, HELMER R JOHNSON, 5567 S STATE RD 35, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 31961 | JOHNSON, JEAN E, JEAN E, JOHNSON, PO BOX 252, HOWARD LAKE, MN, 55349 | US Mail (1st Class) |
| 31961 | JOHNSON, JEFFREY A, JEFFREY A, JOHNSON, 5549 LAUBERT RD, ATWATER, OH, 44201 | US Mail (1st Class) |
| 31961 | JOHNSON, JEFFREY T, JEFFREY T, JOHNSON, 28016 WASHINGTON AVE, WATERFORD, WI, 53185-5114 | US Mail (1st Class) |
| 31961 | JOHNSON, JEROME R; AUSTIN, BECKY A, JEROME R, JOHNSON, 504 ROAD 52, PASCO, WA, 99301 | US Mail (1st Class) |
| 31961 | JOHNSON, JILL M, JILL M JOHNSON, 1737 ALEUTIAN ST, ANCHORAGE, AK, 99508 | US Mail (1st Class) |
| 31961 | JOHNSON, JOHN O, JOHN O, JOHNSON, 3916 REPUBLIC AVE, RACINE, WI, 53405-3732 | US Mail (1st Class) |
| 31961 | JOHNSON, KEITH R; JOHNSON, MARY J, KEITH R & MARY J JOHNSON, 2807 WIGGINS RD SE, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 31961 | JOHNSON, KEITH R, KEITH R, JOHNSON, 4750 EVERGREEN AVE, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 31961 | JOHNSON, KEVIN H, KEVIN H, JOHNSON, 215 19TH AVE, NAPLATE, IL, 61350 | US Mail (1st Class) |
| 31961 | JOHNSON, KIRBY G, KIRBY G, JOHNSON, PO BOX 455, ALPINE, CA, 91903 | US Mail (1st Class) |
| 31961 | JOHNSON, LARRY A, LARRY A, JOHNSON, PO BOX 324, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 31961 | JOHNSON, LAURENCE E, LAURENCE E, JOHNSON, 1828 HIGHLAND PKY, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 31961 | JOHNSON, LORETTA J, LORETTA J, JOHNSON, 902 THOMAS ST, CALLENDER, IA, 50523 | US Mail (1st Class) |
| 31961 | JOHNSON, LUCINDA S, LUCINDA S, JOHNSON, 91 SYMONDS AVE, WARWICK, RI, 02889 | US Mail (1st Class) |
| 31961 | JOHNSON, M C, M C JOHNSON, 433 FRANKLIN, NEWELL, IA, 50568 | US Mail (1st Class) |
| 31961 | JOHNSON, MARY, M C JOHNSON, 433 FRANKLIN, NEWELL, IA, 50568 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | JOHNSON, MATTHEW ; JOHNSON, NICOLE, MATTHEW & NICOLE , JOHNSON, 109 RIDGE RD, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 31961 | JOHNSON, MELVIN L; JOHNSON, KATHERINE P, MELVIN L, JOHNSON, 8786 SCOTT ST NE, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 31961 | JOHNSON, MICHAEL ; JOHNSON, MELISSA, MICHAEL & MELISSA , JOHNSON, 1119 COOLIDGE AVE, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 31961 | JOHNSON, MICHAEL; JOHNSON, DEBORAH, MICHAEL W, JOHNSON, 824 26TH AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 31961 | JOHNSON, MICKEY A, MICKEY A, JOHNSON, 22010-122 ST, BRISTOL, WI, 53104 | US Mail (1st Class) |
| 31961 | JOHNSON, MR CARL V; JOHNSON, MRS ROSE K, CARL & ROSE JOHNSON, 1430 MCCOY DR, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 31961 | JOHNSON, MRS SIMON, MRS SIMON JOHNSON, 10 HILL ST, POMEROY, OH, 45769 | US Mail (1st Class) |
| 31961 | JOHNSON, MS CHRISTI, MS CHRISTI , JOHNSON, 6750 S CLERMONT ST, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 31961 | JOHNSON, NICHOLAS, NICHOLAS , JOHNSON, PO BOX 1156, BANDON, OR, 97411 | US Mail (1st Class) |
| 31961 | JOHNSON, PAMELA L, PAMELA L JOHNSON, 10215 SW 156TH ST, VASHON, WA, 98070 | US Mail (1st Class) |
| 31961 | JOHNSON, PATRICK; JOHNSON, TOMASA, PATRICK & TOMASA , JOHNSON, 1904 W JACKSON ST, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 31961 | JOHNSON, PAUL, MARK , JOHNSON, 124 W CORNELL, FRESNO, CA, 93705 | US Mail (1st Class) |
| 31961 | JOHNSON, PAUL, PAUL , JOHNSON, 206 AUBURN ST, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 31961 | JOHNSON, PETER J, PETER , JOHNSON, 222 COUNTY ROAD P, OXFORD, WI, 53952-9339 | US Mail (1st Class) |
| 31961 | JOHNSON, PHILIP, PHILIP , JOHNSON, 2311 KENILWORTH AVE, SOUTH DAYTONA, FL, 32119 | US Mail (1st Class) |
| 31961 | JOHNSON, RICHARD, RICHARD , JOHNSON, 249 MONTANA AVE, LOWER BURRELL, PA, 15068 | US Mail (1st Class) |
| 31961 | JOHNSON, RICKIE J, RICKIE J, JOHNSON, 10403 A ST S, TACOMA, WA, 98444 | US Mail (1st Class) |
| 31961 | JOHNSON, ROBERT C, ROBERT C JOHNSON, 2617 6TH AVE S, GREAT FALLS, MT, 59405-3201 | US Mail (1st Class) |
| 31961 | JOHNSON, ROBERT W, ROBERT W, JOHNSON, 4526 VILLAGE ST, ERIE, PA, 16506 | US Mail (1st Class) |
| 31961 | JOHNSON, ROBERT W, ROBERT W, JOHNSON, 2304 TENTH ST, PERU, IL, 61354 | US Mail (1st Class) |
| 31961 | JOHNSON, RODNEY J, RODNEY J JOHNSON, 1932 CO RD 1150 N, SECOR, IL, 61771 | US Mail (1st Class) |
| 31961 | JOHNSON, RONALD K, RONALD K, JOHNSON, 28 HEMLOCK DR, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 31961 | JOHNSON, ROOSEVELT; JOHNSON, RACHAEL, ROOSEVELT & RACHAEL JOHNSON, 5210 JAMES AVE N, MINNEAPOLIS, MN, 55430-3446 | US Mail (1st Class) |
| 31961 | JOHNSON, ROSE, ROSE , JOHNSON, 538 HWY 16 W, CANTON, MS, 39046 | US Mail (1st Class) |
| 31961 | JOHNSON, ROSS, ROSS , JOHNSON, W4035 PIONEER CT, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |
| 31961 | JOHNSON, RUSSELL S, RUSSELL S, JOHNSON, 14706 COLETTE ST, HUDSON, FL, 34667 | US Mail (1st Class) |
| 31961 | JOHNSON, SCOTT, SCOTT , JOHNSON, 101 N FRANKLIN TPKE, HO HO KUS, NJ, 07423 | US Mail (1st Class) |
| 31961 | JOHNSON, SHARON L; JOHNSON, JOYCE, SHARON L & JOYCE , JOHNSON, 69381 180TH ST, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 31961 | JOHNSON, SHERRY, SHERRY , JOHNSON, 18 ABNER POINT RD, BAILEY ISLAND, ME, 04003 | US Mail (1st Class) |
| 31961 | JOHNSON, STEVEN M, STEVEN M, JOHNSON, 55876 160TH ST, WELLS, MN, 56097 | US Mail (1st Class) |
| 31961 | JOHNSON, THOMAS G; JOHNSON, TERESA M, THOMAS AND TERESA , JOHNSON, PO BOX 594, ROUGH AND READY, CA, 95975 | US Mail (1st Class) |
| 31961 | JOHNSON, THOMAS G, THOMAS G JOHNSON, 9136 BUCKINGHAM ST, WHITE LAKE, MI, 48386 | US Mail (1st Class) |
| 31961 | JOHNSON, TIFFANY L, TIFFANY L, JOHNSON, 1430 MCCOY DR, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 31961 | JOHNSON, WANDA L, WANDA L, JOHNSON, 7350 S INDIANA AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 31961 | JOHNSON, WAYNE M, WAYNE M, JOHNSON, 26933 STATE RT 3, WATERTOWN, NY, 13601-1736 | US Mail (1st Class) |
| 31961 | JOHNSON-HARCOURT, VICKY, VICKY JOHNSON-HARCOURT, 321 DAKOTA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | JOHNSONS SAUSAGE SHOPPE INC, CHRIS JOHNSON, 425 LOWVILLE RD, RIO, WI, 53960 | US Mail (1st Class) |
| 31961 | JOHNSTON , KEVIN ; JOHNSTON , RUTH, KEVIN & RUTH JOHNSTON, 17 HIGH ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31961 | JOHNSTON, ALBERT; JOHNSTON, PRISCILLA, MR & MRS ALBERT , JOHNSTON, PO BOX 1466, DOVER, NH, 03821-1466 | US Mail (1st Class) |
| 31961 | JOHNSTON, ALLEN, ALLEN JOHNSTON, 722 N 143RD ST, SEATTLE, WA, 98133 | US Mail (1st Class) |
| 31961 | JOHNSTON, BETSY, BETSY JOHNSTON, 151 NOTCHHILL RD, NORTH BRANFORD, CT, 06471 | US Mail (1st Class) |
| 31961 | JOHNSTON, BILLY, BILLY JOHNSTON, 425 MAXWELL ST, TAYLORVILLE, IL, 62568-1231 | US Mail (1st Class) |
| 31961 | JOHNSTON, CASEY E; JOHNSTON, MARY T, CASEY E JOHNSTON, 2808 ELIZABETH WARREN, BUTTE, MT, 59701 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | JOHNSTON, ED; JOHNSTON, ELEONORE, E JOHNSTON, 2010 NEW SHARON CHURCH RD, HILLSBOROUGH, NC, 27278-7813 | US Mail (1st Class) |
| 31961 | JOHNSTON, JAMES R, JAMES R JOHNSTON, 7413 CASWELL RD, BYRON, NY, 14422 | US Mail (1st Class) |
| 31961 | JOHNSTON, L C, L C, JOHNSTON, 124 LEMAISTER AVE, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 31961 | JOINETTE, LARRY T, LARRY T, JOINETTE, 4015 SOUTH D ST, TACOMA, WA, 98418 | US Mail (1st Class) |
| 31961 | JOLIAT, DONALD, DONALD JOLIAT, 1245-11TH ST NW, CANTON, OH, 44703 | US Mail (1st Class) |
| 31961 | JOLLEY, DAVID ; JOLLEY, JAN Z, DAVID JOLLEY, 70 HENRY AVE, FORT THOMAS, KY, 41075-1802 | US Mail (1st Class) |
| 31961 | JONES , BEULAH D, BEULAH D JONES, 3 ASHTON RD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 31961 | JONES , BEULAH D, BEULAH D JONES, 353 HAWTHORNE AVE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 31961 | JONES , DAVID K, DAVID K JONES, 6704 OLD VANDERMAK RD, BONNEY LAKE, WA, 98391 | US Mail (1st Class) |
| 31961 | JONES , DEBORAH, DEBORAH JONES, PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 31961 | JONES , DONALD L, DONALD L JONES, 1900 EBENEZER RD, KNOXVILLE, TN, 37922 | US Mail (1st Class) |
| 31961 | JONES , FRANCES D, FRANCES D JONES, 6230 VERA LN, MABLETON, GA, 30126 | US Mail (1st Class) |
| 31961 | JONES , GARY M; JONES , LISA J, GARY M JONES, 1904 FARRAGAT, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | JONES , HOWARD, HOWARD JONES, 1102 E HIGHWOOD LN, COEUR D ALENE, ID, 83815 | US Mail (1st Class) |
| 31961 | JONES , JEFFERY ; JONES , KIM, JEFFERY & KIM JONES, 122 KINGSBURY CT, COLLINSVILLE, IL, 62234 | US Mail (1st Class) |
| 31961 | JONES , JOANN, JOANN , JONES, 201 PARROT DR, MONTICELLO, GA, 31064 | US Mail (1st Class) |
| 31961 | JONES , JOSEPH L, JOSEPH L, JONES, 409 DONFRED DR, MABLETON, GA, 30126 | US Mail (1st Class) |
| 31961 | JONES , MABEL, MABEL , JONES, 21 ROBINSON RD, NASHUA, NH, 03060 | US Mail (1st Class) |
| 31961 | JONES , MARK W, MARK W JONES, 429 SHAMROCK DR, MURRAY, UT, 84107 | US Mail (1st Class) |
| 31961 | JONES , PERRY ; JONES , CHANDA, CHANDA JONES, 2926 STONEY CREEK RD, NORRITON, PA, 19401 | US Mail (1st Class) |
| 31961 | JONES , SHEILA ; JONES , DAMON, SHEILA & DAMON JONES, 7017 17TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31961 | JONES , WILLIAM A, WILLIAM A, JONES, 6377 GOLF POINTE, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 31961 | JONES , WILLIAM P; JONES , DEBORAH J, WILLIAM P, JONES, PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 31961 | JONES , WILLIAM P, WILLIAM P, JONES, PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 31961 | JONES III, RALPH Q, RALPH Q, JONES III, 12331 S 80TH AVE, PALOS PARK, IL, 60464 | US Mail (1st Class) |
| 31961 | JONES JR, E W, E W JONES JR, 185 JONES RD, SAGLE, ID, 83860 | US Mail (1st Class) |
| 31961 | JONES SR , WILLIAM C; JONES , EMILY A, EMILY JONES, 40 COON CREEK RD, MIDDLETOWN, MO, 63359 | US Mail (1st Class) |
| 31961 | JONES, ALBERT, ALBERT JONES, 1208 W CHANSLORWAY, BLYTHE, CA, 92225-1103 | US Mail (1st Class) |
| 31961 | JONES, ALLEN, ALLEN JONES, 3398 HIWOOD AVE, STOW, OH, 44224 | US Mail (1st Class) |
| 31961 | JONES, AMY L, AMY L JONES, 12406 LEMON LN, SEMINOLE, OK, 74868 | US Mail (1st Class) |
| 31961 | JONES, ANITA, ANITA JONES, 731 NORTHHILL DR, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 31961 | JONES, ANTONIO L, ANTONIO L JONES, 731 NORTHHILL DR, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 31961 | JONES, BARBARA G, BARBARA G JONES, 1208 W CHANSLORWAX, BLYTHE, CA, 92225-1103 | US Mail (1st Class) |
| 31961 | JONES, BENJAMIN L, BEN JONES, 13966 SEARS ST, VANDALIA, MI, 49095 | US Mail (1st Class) |
| 31961 | JONES, BRUCE E, BRUCE JONES, 451 STAGELINE RD, HUDSON, WI, 54016 | US Mail (1st Class) |
| 31961 | JONES, BRUCE R; JONES, PENNY D, BRUCE R & PENNY D JONES, 1208 W CAMBRIDGE ST, LIVINGSTON, MT, 59047-3735 | US Mail (1st Class) |
| 31961 | JONES, CHARLES ; JONES, GENEVA, CHARLES & GENEVA JONES, 731 NORTHHILL DR, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 31961 | JONES, CHARLES A; JONES, LAURA J, CHARLES A JONES, 3219 WOODBROOK LN, NEW VIRGINIA, IA, 50210 | US Mail (1st Class) |
| 31961 | JONES, CHARLES P; JONES, CYNTHIA S, C JONES, 47 S BARD RD, GLADWIN, MI, 48624 | US Mail (1st Class) |
| 31961 | JONES, DANIEL L; JONES, KAREN S, DANIEL L AND KAREN S JONES, 20707 N DAVIS RD, LODI, CA, 95242 | US Mail (1st Class) |
| 31961 | JONES, DANNY, DANNY JONES, 11289 ASHCROFT, SAINT LOUIS, MO, 63136 | US Mail (1st Class) |
| 31961 | JONES, DEBORAH, DEBORAH JONES, 219 REEDY CT, DIMONDALE, MI, 48821 | US Mail (1st Class) |
| 31961 | JONES, DENNIS G, DENNIS G JONES, 481 W YANEY, BISHOP, CA, 93514 | US Mail (1st Class) |
| 31961 | JONES, DERL L; JONES, BARBARA A, DERL L & BARBARA A JONES, 21317 S PECULIAR DR, PECULIAR, MO, 64078 | US Mail (1st Class) |
| 31961 | JONES, DOROTHY M, DOROTHY M JONES, 6914 GLENWOOD ST, SHAWNEE MISSION, KS, 66204 | US Mail (1st Class) |
| 31961 | JONES, DUWOOD A, DUWOOD A JONES, 3500 BURNLEY DR, CLEMMONS, NC, 27012 | US Mail (1st Class) |
| 31961 | JONES, ERIN, ERIN OR HOWELL JONES, 8563 E BELMONT DR, NEW CARLISLE, IN, 46552 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | JONES, FLORENCE S, FLORENCE S JONES, 4516 FAIRFAX RD, BALTIMORE, MD, 21216 | US Mail (1st Class) |
| 31961 | JONES, GARY S, GARY S JONES, 1246 BELROSE, MAYFIELD HTS, OH, 44124 | US Mail (1st Class) |
| 31961 | JONES, GERALD N, GERALD N JONES, 141 PURPLE SAGE LN, RIDGECREST, CA, 93555 | US Mail (1st Class) |
| 31961 | JONES, GREGORY L; JONES, GWENDOLYN M, GREG JONES, PO BOX 260181, MARTIN CITY, MT, 59926 | US Mail (1st Class) |
| 31961 | JONES, ISABEL, ISABEL JONES, 21 FAIRLAWN ST, RYE, NY, 10580 | US Mail (1st Class) |
| 31961 | JONES, JAMES L; JONES, CAROLYN J, JAMES L JONES, PO BOX 1473, PLAINS, MT, 59859 | US Mail (1st Class) |
| 31961 | JONES, JAMES; JONES, CHERYL, JAMES & CHERYL , JONES, 50345 NINE MILE RD, NORTHVILLE, MI, 48167 | US Mail (1st Class) |
| 31961 | JONES, JEFFERY ; JONES, MARY ANN, JEFFERY & MARY ANN , JONES, 4508 10TH ST, MENOMINEE, MI, 49858 | US Mail (1st Class) |
| 31961 | JONES, JENNIFER, JENNIFER , JONES, 821 W 68 ST, LOS ANGELES, CA, 90044-5204 | US Mail (1st Class) |
| 31961 | JONES, JOHN P, JOHN P JONES, 14 SUN CIR, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 31961 | JONES, JONATHAN S, JONATHAN S JONES, 905-6TH AVE, MENOMINEE, MI, 49858 | US Mail (1st Class) |
| 31961 | JONES, JOSEPH L, JOSEPH L JONES, 1414 SW AFTON, TOPEKA, KS, 66611 | US Mail (1st Class) |
| 31961 | JONES, JUILLA, JUILLA , JONES, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | JONES, KIMBERLY, KIMBERLY , JONES, 256 DENSON ST, CANTON, MS, 39046 | US Mail (1st Class) |
| 31961 | JONES, LUILLA, LUILLA , JONES, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | JONES, MARLENE; JONES, GENE, MARLENE & GENE , JONES, 503 CHURCH ST, WISCONSIN DELLS, WI, 53965 | US Mail (1st Class) |
| 31961 | JONES, MICHAEL S; JONES, DONNA S, MICHAEL S, JONES, 186 DOE LN, ROYAL, AR, 71968 | US Mail (1st Class) |
| 31961 | JONES, MS JOHNNAJ, MS JOHNNA J JONES, 411 W CENTRAL AVE, HOWEY IN THE HILLS, FL, 34737-3804 | US Mail (1st Class) |
| 31961 | JONES, MURLYNN R, MURLYNN R, JONES, 87 E FAIRVIEW ST, FALLON, NV, 89406 | US Mail (1st Class) |
| 31961 | JONES, PATRICK T, PATRICK T, JONES, 297 RYAN RD, PEARCY, AR, 71964 | US Mail (1st Class) |
| 31961 | JONES, QUILLA MAE, QUILLA MAE , JONES, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | JONES, REA ; JONES, JANICE, REA & JANICE JONES, 445 WELSH RD, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 31961 | JONES, RICHARD K, RICHARD K, JONES, 2936 W WINTERBERRY LN, PEORIA, IL, 61604-1831 | US Mail (1st Class) |
| 31961 | JONES, ROBERT F, ROBERT F, JONES, 14811 BURR RD, WAKEMAN, OH, 44889 | US Mail (1st Class) |
| 31961 | JONES, ROBERT K, KEITH JONES, R1 BOX 87, ALBION, IL, 62806 | US Mail (1st Class) |
| 31961 | JONES, ROBERT; JONES, STEPHANIE, ROBERT & STEPHANIE , JONES, 6600 GIRARD AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 31961 | JONES, RONALD, RONALD , JONES, 8010 GULICK LN, HOUSTON, TX, 77075 | US Mail (1st Class) |
| 31961 | JONES, STEPHEN, STEPHEN , JONES, 927 GARDEN JONES, ZANESVILLE, OH, 43701 | US Mail (1st Class) |
| 31961 | JONES, STEVE R, STEVE R, JONES, 2033 WILKINSON RD, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 31961 | JONES, TERRY ; JONES, CHERYL, TERRY JONES, 1477 SATTERFIELD RD, GREER, SC, 29651 | US Mail (1st Class) |
| 31961 | JONES, THOMAS; JONES, LESLEY, THOMAS AND LESLEY , JONES, 5315 WHIG HWY, CLAYTON, MI, 49235 | US Mail (1st Class) |
| 31961 | JONES, URAL T, URAL T, JONES, 6242 GRAVES ST, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 31961 | JONES, VASSAR H, VASSAR H, JONES, 803 NORTHCREST, SAN ANTONIO, TX, 78213 | US Mail (1st Class) |
| 31961 | JONES, VIRGIL D, VIRGIL D JONES, 33867 AVE DE PINES LN, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 31961 | JORAE, MICHAEL L, MICHAEL L JORAE, 2383 RIVER RD W, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 31961 | JORDAN , JERRY R, JERRY R JORDAN, 820 NORMANS LN, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | JORDAN, EVIS E, EVIS E JORDAN, 12900 DIXIE HILL DR, MOSS POINT, MS, 39562 | US Mail (1st Class) |
| 31961 | JORDAN, JOYANNE M, JOYANNE M JORDAN, 5579 ELAINE AVE, KALAMAZOO, MI, 49048 | US Mail (1st Class) |
| 31961 | JORDAN, LORI, LORI , JORDAN, 171 N MAIN ST, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 31961 | JORDEN , TERRY ; JORDEN , CONNIE, TERRY & CONNIE JORDEN, 1879 135TH AVE, HOPKINS, MI, 49328 | US Mail (1st Class) |
| 31961 | JORDHEIM, ARNOLD, ARNOLD JORDHEIM, 962 SIXTH AVE, WALCOTT, ND, 58077 | US Mail (1st Class) |
| 31961 | JORGENSEN, DEBORAH A, DEBORAH A JORGENSEN, PO BOX 10908, NAPA, CA, 94581 | US Mail (1st Class) |
| 31961 | JORGENSEN, ERIK N, ERIK JORGENSEN, PO BOX 10908, NAPA, CA, 94581 | US Mail (1st Class) |
| 31961 | JORGENSEN, RICHARD L, RICHARD L JORGENSEN, 6880 BLUEGRASS DR, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 31961 | JORGENSON, DAVID ; JORGENSON, LINDA, DAVID AND LINDA JORGENSON, 2553 E 1170 N RD, MILFORD, IL, 60953 | US Mail (1st Class) |
| 31961 | JORGENSON, GERALD ; JORGENSON, ROXANNE, GERALD & ROXANNE JORGENSON, 5243 KENYON RD, OWATONNA, MN, 55060 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | JORGENSON, LAWRENCE; JORGENSON, VERNEY, LAWRENCE & VERNEY , JORGENSON, 604 9TH AVE SE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 31961 | JORGOVAN, DORA, DORA JORGOVAN, 733 DALLAS DR, SAINT LOUIS, MO, 63125-1445 | US Mail (1st Class) |
| 31961 | JOSEFEK, MICHAEL W, MICHAEL W, JOSEFEK, 1025 PEQUOT ST, NEW BEDFORD, MA, 02745 | US Mail (1st Class) |
| 31961 | JOSEPH , CALVIN, CALVIN JOSEPH, 6108 CHARITY DR, CINCINNATI, OH, 45248-3002 | US Mail (1st Class) |
| 31961 | JOSEPH , EDMUND, MR EDMUND JOSEPH, 105 CAMPANILE CT, EAST PEORIA, IL, 61611-1811 | US Mail (1st Class) |
| 31961 | JOSEPH , SUSAN F, SUSAN F JOSEPH, 73 BAILEYS MILL RD, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 31961 | JOSEPH EDGAR RABOIN TRUST, LUCILLE BOYCE, 80 SILVER LAKE AVE, WAKEFIELD, RI, 02879 | US Mail (1st Class) |
| 31961 | JOSEPH, ARTHUR A, ARTHUR A JOSEPH, 195 CLINTON RD, BOX 1052, STERLING, MA, 01564 | US Mail (1st Class) |
| 31961 | JOSEPH, GERALD T, GERALD T JOSEPH, 4306 COPE ST APT #3, ANCHORAGE, AK, 99503 | US Mail (1st Class) |
| 31961 | JOSEPH, ROBERT; JOSEPH, KELLY, ROBERT & KELLY , JOSEPH, 101 BEEKMAN RD, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 31961 | JOSEPH, STEVAN, STEVAN JOSEPH, 614 N 15TH ST, COEUR D ALENE, ID, 83814-5516 | US Mail (1st Class) |
| 31961 | JOSEPH, TERRY L; JOSEPH, PAMELA R, TERRY L & PAMELA R , JOSEPH, 60 STRACKVILLE RD, SCHUYLER FALLS, NY, 12985 | US Mail (1st Class) |
| 31961 | JOSEPHY, KATHERINE A, KATHERINE , JOSEPHY, 62929 MARKS RD, PO BOX 965, JOSEPH, OR, 97846 | US Mail (1st Class) |
| 31961 | JOSLIN, MARIA, MARIA , JOSLIN, 883 WOODCOCK RD, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 31961 | JOST, MARY H, MARY H, JOST, 8504 BADGETT RD, KNOXVILLE, TN, 37919 | US Mail (1st Class) |
| 31961 | JOSWICK, STEPHEN J, STEPHEN J, JOSWICK, 55-W 23RD AVE, SPOKANE, WA, 99203-1901 | US Mail (1st Class) |
| 31961 | JOY , LESTER ; JOY , MALCOLM, MALCOLM JOY, 5 CHAPEL ST, PO BOX 5, UNION, NH, 03887 | US Mail (1st Class) |
| 31961 | JOY, THOMAS, THOMAS JOY, 51 POND ST, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 31961 | JOYAL, JOHN, JOHN , JOYAL, 81 MASS AVE, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 31961 | JOYCE, JOSEPH; JOYCE, SANDRA, JOSEPH & SANDRA , JOYCE, 24 ELLIS AVE, MARLBOROUGH, MA, 01752 | US Mail (1st Class) |
| 31961 | JOYCE, ROBERT ; DEANGELIS, JAY, ROBERT , JOYCE, 740 E BROADWAY, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 31961 | JOYNER, CLIFTON A, CLIFTON A JOYNER, 5441 PINE ST, PHILADELPHIA, PA, 19143-1416 | US Mail (1st Class) |
| 31961 | JP MORGAN CHASE BANK NA, JP MORGAN CHASE BANK NA (CECIL W GILREATH), 3365 BENNETT RD, HOWE, TX, 75459 | US Mail (1st Class) |
| 31961 | JSW, JSW, PO BOX 736, MOSS LANDING, CA, 95039 | US Mail (1st Class) |
| 31961 | JUBINVILLE , SEAN, SEAN , JUBINVILLE, 1650 E QUEEN, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | JUDD, EDWARD E, EDWARD E JUDD, 11 LAFAYETTE AVE, DEEP RIVER, CT, 06417 | US Mail (1st Class) |
| 31961 | JUDKINS , ALLONZO ; JUDKINS , RASHAAN, ALONZO & JULIA JUDKINS, JUDKINS , JULIA ; JUDKINS , JAREKIA, 82005-1 LAMAR AVE, FT HOOD, TX, 76544 | US Mail (1st Class) |
| 31961 | JUDKINS , ALONZO ; JUDKINS , JULIA A, ALONZO & JULIA A JUDKINS, 784 HACKNEYVILLE ST, GOODWATER, AL, 35072 | US Mail (1st Class) |
| 31961 | JUHL, DONALD R, DONALD R JUHL, 184 MILL RD, OLIVEBRIDGE, NY, 12461 | US Mail (1st Class) |
| 31961 | JULIEN, JASON, JASON , JULIEN, 109 COUNTY RTE 4, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 31961 | JUNEAU , MARK, MARK , JUNEAU, 331 STATE RTE 276, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |
| 31961 | JUNG , JOHN, JOHN JUNG, 116 OXFORD RD, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 31961 | JUNKER, NANCY B, NANCY B, JUNKER, 104 OLD STOWELL HILL RD, LONDONDERRY, VT, 05148 | US Mail (1st Class) |
| 31961 | JUNKER, JULES, JULES , JUNKER, 990 COLLINS HILL RD, JOHNSON, VT, 05656 | US Mail (1st Class) |
| 31961 | JURAN, ERWIN F, ERWIN JURAN, 337 SWAMP BROOK RD, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 31961 | JURCZYK, CATHERINE D; PLATT, JANET M, CATHERINE D JURCZYK, 11 RODMAN RD, ASHLAND, MA, 01721-1928 | US Mail (1st Class) |
| 31961 | JURCZYK, SANDRA W, SANDRA W, JURCZYK, 3 PLEASANT ST, MONSON, MA, 01057 | US Mail (1st Class) |
| 31961 | JURGENS, ROBERT ; JURGENS, PAM, ROBERT JURGENS, 304 HARVARD CT, SHOREWOOD, IL, 60404 | US Mail (1st Class) |
| 31961 | JURICH, FRANK L; JURICH, DARLENE L, FRANK L & DARLENE Y JURICH, PO BOX 275, CASCADE, MT, 59421 | US Mail (1st Class) |
| 31961 | JURIOR , ROBERT L; JURIOR , RITA, ROBERT L & RITA JURIOR, RR3 BOX 102, HAMPTON, AR, 71744 | US Mail (1st Class) |
| 31961 | JUSTICE, HAROLD L, HAROLD L JUSTICE, 2151 SEYMOUR LAKE RD, OXFORD, MI, 48371 | US Mail (1st Class) |
| 31961 | JUSTICE, RAYMOND F, RAYMOND F, JUSTICE, 35173 ALDER ST, SAINT HELENS, OR, 97051 | US Mail (1st Class) |
| 31961 | JUSTIS, ADRIAN, ADRIAN JUSTIS, 1850 CYPRESS RD, POCOMOKE CITY, MD, 21851 | US Mail (1st Class) |
| 31961 | JUSTIS, ODESSA, ODESSA , JUSTIS, 1832 CYPRESS RD, POCOMOKE CITY, MD, 21851 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | JUTRAS, NORMAND J, NORMAND J, JUTRAS, 21 SAXONIA RD, CRANSTON, RI, 02920 | **US Mail (1st Class)** |
| 31961 | JUTTING, DAN; JUTTING, MELODY, DAN AND MELODY JUTTING, 240 N WASHINGTON ST, PO BOX 52, HARTFORD, IA, 50118-0052 | **US Mail (1st Class)** |
| 31961 | JUWELL, MR GARY, MR GARY , JUWELL, 11390 WEIMER DR SE, CANTON, OH, 44730 | **US Mail (1st Class)** |
| 31961 | KAATZ, JOHN R; KAATZ, PATRICIA A, JOHN R & PATRICIA A , KAATZ, 1770 DAVIS RD, WEST FALLS, NY, 14170 | **US Mail (1st Class)** |
| 31961 | KABELAC, LESLEY A, LESLEY A, KABELAC, 231 NE BRYAN LN, BELFAIR, WA, 98528 | **US Mail (1st Class)** |
| 31961 | KABES, ROMAN; KABES, ESTHER, ROMAN & ESTHER , KABES, 1831 270TH ST E, NEW PRAGUE, MN, 56071 | **US Mail (1st Class)** |
| 31961 | KACZMARSKY, TERRILYN, TERRILYN KACZMARSKY, 3949 DARLINGTON NW, CANTON, OH, 44708 | **US Mail (1st Class)** |
| 31961 | KACZYNSKI , JOHN M; KACZYNSKI , KATHY D, JOHN M & KATHY D KACZYNSKI, 727 N 7TH AVE, STAYTON, OR, 97383 | **US Mail (1st Class)** |
| 31961 | KADAEV , REV ANATOLI I; KADAEV , MRS SVETLANA A, REV ANATOLI , KADAEV, 4816 BLACKBURN ST, JACKSONVILLE, FL, 32210-4142 | **US Mail (1st Class)** |
| 31961 | KADING, MICHAEL; KADING, KELLI, MICHAEL AND KELLI , KADING, 2276 CTY RD G, NEKOOSA, WI, 54457 | **US Mail (1st Class)** |
| 31961 | KAETHER, KELLY, KELLY , KAETHER, 12663 N BONNIE BROOK LN, BEACH PARK, IL, 60087 | **US Mail (1st Class)** |
| 31961 | KAFKA, JACKIE, JACKIE , KAFKA, W386 HILL RD, CHILI, WI, 54420 | **US Mail (1st Class)** |
| 31961 | KAGAN, KENNETH G, KENNETH G, KAGAN, 433 BEVERLY CIR, CHARLOTTE, NC, 28270 | **US Mail (1st Class)** |
| 31961 | KAGARISE, ROBERT B, ROBERT B, KAGARISE, 398 HERITAGE RD, OSTERBURG, PA, 16667 | **US Mail (1st Class)** |
| 31961 | KAHLE, PHILIP A, PHILIP A, KAHLE, 5789 WASHINGTON AVE, ERIE, PA, 16509-2822 | **US Mail (1st Class)** |
| 31961 | KAHLER , MARK C; KAHLER , FRANCES L, MARK C KAHLER, 6800 N RIVER DR, BALTIMORE, MD, 21220-1036 | **US Mail (1st Class)** |
| 31961 | KAHN, BRUCE, BRUCE KAHN, 192 S HILLSIDE AVE, SUCCASUNNA, NJ, 07876 | **US Mail (1st Class)** |
| 31961 | KAHN, FREDERICK W; KAHN, MARILYN L, FREDERICK & MARILYN KAHN, 1727 NE 19TH ST, ROCHESTER, MN, 55906-4312 | **US Mail (1st Class)** |
| 31961 | KAHN, LESLIE, LESLIE , KAHN, 192 S HILLSIDE AVE, SUCCASUNNA, NJ, 07876 | **US Mail (1st Class)** |
| 31961 | KAHOE, SEAN, SEAN , KAHOE, 802 S RUSSELL ST, MISSOULA, MT, 59801 | **US Mail (1st Class)** |
| 31961 | KAIL, RICHARD C; KAIL, CAROL L, RICHARD C & CAROL L, KAIL, 2915 CASCO POINT RD, WAYZATA, MN, 55391 | **US Mail (1st Class)** |
| 31961 | KAIN , KASSIA, KASSIA KAIN, 123 W 13TH AVE, SPOKANE, WA, 99204 | **US Mail (1st Class)** |
| 31961 | KAIN, GEORGE ; KAIN, SHARI, GEORGE AND SHARI KAIN, 724 W CLIFF, SPOKANE, WA, 99204 | **US Mail (1st Class)** |
| 31961 | KAISER, REBECCA R, REBECCA R, KAISER, 107 S MECHANIC ST, ALBANY, WI, 53502-9800 | **US Mail (1st Class)** |
| 31961 | KAKIOU, SAMUEL T, SAMUEL T KAKIOU, 2416 WOODBINE RD, ALIQUIPPA, PA, 15001-4346 | **US Mail (1st Class)** |
| 31961 | KALATUCKA, STEPHEN J, STEPHEN J KALATUCKA, 521 W ORCHARD ST, HAMMONTON, NJ, 08037 | **US Mail (1st Class)** |
| 31961 | KALDY , LOUIS, LOUIS KALDY, 8208 W COLUMBIA ST, MASURY, OH, 44438 | **US Mail (1st Class)** |
| 31961 | KALITA, JANE, JANE , KALITA, 2444 DUNCAN ST, PHILADELPHIA, PA, 19124 | **US Mail (1st Class)** |
| 31961 | KALKA, JEROME, JEROME KALKA, 8041 77TH ST S, COTTAGE GROVE, MN, 55016 | **US Mail (1st Class)** |
| 31961 | KALLAL, ROBERT E; KALLAL, DONEETA L, ROBERT E & DONEETA L , KALLAL, 324 OLD BETHALTO RD, BETHALTO, IL, 62010 | **US Mail (1st Class)** |
| 31961 | KALMER LIVING TRUST DATED SEPT 7 2006, GARY KALMER, 3017 WESTMINSTER DR, FLORISSANT, MO, 63033 | **US Mail (1st Class)** |
| 31961 | KALTENBACH, MARTIN, MARTIN KALTENBACH, PO BOX 39120, REDFORD, MI, 48239 | **US Mail (1st Class)** |
| 31961 | KALTENBAUGH, DAVID A, DAVID A KALTENBAUGH, 135 TENT HILL RD, SANDY LAKE, PA, 16145 | **US Mail (1st Class)** |
| 31961 | KALUZA , ANTHONY P, ANTHONY P KALUZA, 632 9TH AVE, HAVRE, MT, 59501 | **US Mail (1st Class)** |
| 31961 | KAMINSKY, JOEL, JOEL KAMINSKY, 252 PROSPECT ST, NORTHAMPTON, MA, 01060 | **US Mail (1st Class)** |
| 31961 | KAMM, WILLIAM; KAMM, DOROTHY, WILLIAM & DOROTHY , KAMM, 24222-18TH ST, KANSASVILLE, WI, 53139 | **US Mail (1st Class)** |
| 31961 | KAMM, WILLIAM; KAMM, ELIZABETH, WILLIAM A KAMM MD, 21 HIGH FOREST DR, BELLEVILLE, IL, 62226 | **US Mail (1st Class)** |
| 31961 | KANDRAC, MR JOHN E, MR JOHN E, KANDRAC, 28800 JOHNSON DR, WICKLIFFE, OH, 44092-2654 | **US Mail (1st Class)** |
| 31961 | KANE , GENEVIEVE ; KANE , WILLIAM D, GENEVIEVE & WILLIAM D KANE, 752 CLARK ST, WESTFIELD, NJ, 07090 | **US Mail (1st Class)** |
| 31961 | KANE, ARTHUR H, ARTHUR H KANE, 7472 CHESTNUT RDG, LOCKPORT, NY, 14094 | **US Mail (1st Class)** |
| 31961 | KANEKOA, ROBERT K; KANEKOA, SHIRLEY A, ROBERT & SHIRLEY KANEKOA, 23112 NE 22ND ST, CAMAS, WA, 98607 | **US Mail (1st Class)** |
| 31961 | KANINE, JAMES A, JAMES A KANINE, 462 E WRIGHT AVE, PO BOX 132, SHEPHERD, MI, 48883 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | KANIOS, THOMAS; KANIOS, HILDA, THOMAS AND HILDA , KANIOS, 154 JACKSON RD, SHAVERTOWN, PA, 18708 | US Mail (1st Class) |
| 31961 | KANNING , CALVIN, CALVIN KANNING, 1262 JAP EVANS RD, SHELBY, MT, 59474 | US Mail (1st Class) |
| 31961 | KANTER, JOHN; KANTER, MARY, JOHN & MARY , KANTER, 14623 NICHOLS RD, HEBRON, IL, 60034 | US Mail (1st Class) |
| 31961 | KAPFHAMER, SAM, SAM , KAPFHAMER, 623 11TH AVE N, SOUTH SAINT PAUL, MN, 55075 | US Mail (1st Class) |
| 31961 | KAPLAN, DAVID E; KAPLAN, AMY R, DAVID E KAPLAN, 21 SHEEP HILL RD, BOONTON, NJ, 07005 | US Mail (1st Class) |
| 31961 | KAPLAN, DAVID E, DAVID E KAPLAN, 2831 29TH ST NW, WASHINGTON, DC, 20008-4111 | US Mail (1st Class) |
| 31961 | KAPLAN, MARK R, MARK R, KAPLAN, PO BOX 348, LYNN, MA, 01903 | US Mail (1st Class) |
| 31961 | KAPPEL , ROBERT C, ROBERT C KAPPEL, 333 3RD ST, BARABOO, WI, 53913 | US Mail (1st Class) |
| 31961 | KAPPEL, RICHARD F; KAPPEL, LORNA J, RICHARD F, KAPPEL, 236 BIRCHWOOD DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | KAPPENSTEIN, CHRIS, CHRIS KAPPENSTEIN, 729 CENTER ST, STOWE, PA, 19464 | US Mail (1st Class) |
| 31961 | KAPSCADY, EVA M, EVA KAPSCADY, 7 HOLLAND BROOK RD, WHITEHOUSE STATION, NJ, 08889 | US Mail (1st Class) |
| 31961 | KARABUSH, ESTELLE H, ESTELLE H KARABUSH, 4901A CAROL ST, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 31961 | KARAFFA, PHYLLIS C, PHYLLIS C, KARAFFA, 3115 7 AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | KARAKITSIOS, STEVE, S , KARAKITSIOS, 6800 E EXPOSITION AVE, DENVER, CO, 80224 | US Mail (1st Class) |
| 31961 | KARAM, JOSEPH, JOSEPH , KARAM, 503 WAVERLY AVE, CLARKS SUMMIT, PA, 18411 | US Mail (1st Class) |
| 31961 | KARAU, JEROME J, JEROME J, KARAU, 43461 WILLIAMS NARROWS RD, DEER RIVER, MN, 56636 | US Mail (1st Class) |
| 31961 | KARCHER, WILMA, WILMA , KARCHER, RR1 BOX 189, DAHLGREN, IL, 62828 | US Mail (1st Class) |
| 31961 | KARCZEWSKI, THOMAS F, THOMAS F, KARCZEWSKI, 5960 SENECA TRL, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 31961 | KAREL, STEVE, STEVE , KAREL, 104 9TH ST, PO BOX 145, SHELTON, NE, 68876 | US Mail (1st Class) |
| 31961 | KARGULA, SHELLEY I, SHELLEY I, KARGULA, 117 N SIXTH ST, MARINE CITY, MI, 48039 | US Mail (1st Class) |
| 31961 | KARIER , THOMAS, THOMAS KARIER, W 611 23RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | KARLSONS, JOHN; KARLSONS, INDA, JOHN & INDA , KARLSONS, 2740 SPRINGBROOK DR, KALAMAZOO, MI, 49004-9669 | US Mail (1st Class) |
| 31961 | KARNAUCHOV , OLGA, OLGA KARNAUCHOV, 258 GREAT OAK RD, ORANGE, CT, 06477 | US Mail (1st Class) |
| 31961 | KAROUT , GRETCHEN, GRETCHEN KAROUT, 207 PIKE ST NE, AUBURN, WA, 98002 | US Mail (1st Class) |
| 31961 | KARP , EDWIN ; KARP , ILSE, EDWIN AND ILSE KARP, PO BOX 71, GREENSBORO, VT, 05841 | US Mail (1st Class) |
| 31961 | KARPAS, ROBERT, ROBERT , KARPAS, 132 ANDOVER RD, ROSLYN HEIGHTS, NY, 11577 | US Mail (1st Class) |
| 31961 | KARPOFF, FRED; KARPOFF, MARIAN, FRED & MARIAN KARPOFF, 6522-20 AVE NE, SEATTLE, WA, 98115-6944 | US Mail (1st Class) |
| 31961 | KARR, BRADLEY M; KARR, DANN M, BRAD KARR, 1801 S 11TH AVE, OZARK, MO, 65721-8910 | US Mail (1st Class) |
| 31961 | KASHMER, RAYMOND, RAYMOND , KASHMER, 500 JOHNSON AVE, BERWICK, PA, 18603 | US Mail (1st Class) |
| 31961 | KASPAREK, FRANK; KASPAREK, ESTHER C, FRANK & ESTHER C KASPAREK, 2101-90TH ST, STURTEVANT, WI, 53177 | US Mail (1st Class) |
| 31961 | KASPER, ROBERT G, ROBERT G KASPER, 2233 HAINSWORTH AVE, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 31961 | KASPEROWICZ, ARLENE, ARLENE KASPEROWICZ, 7786 FARNSWORTH, ALGONAC, MI, 48001 | US Mail (1st Class) |
| 31961 | KASPEROWICZ, EUGENE, EUGENE KASPEROWICZ, 109 LEJUNE RD, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 31961 | KASSENS , ROCHELLE ; KASSENS , LARRY H, ROCHELLE , KASSENS, N5161 SINISSIPPI POINT RD, JUNEAU, WI, 53039 | US Mail (1st Class) |
| 31961 | KASTEN , LEE J, LEE J KASTEN, 213 SPRUCE ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 31961 | KASTNER, WILLIAM J, WILLIAM J, KASTNER, 2831 LINKWOOD DR, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 31961 | KASUSKE , RONALD L, RONALD L KASUSKE, 116 S LAKE DR, WATERTOWN, SD, 57201 | US Mail (1st Class) |
| 31961 | KASUSKE , TODD, TODD KASUSKE, 44881 312 ST, GAYVILLE, SD, 57031 | US Mail (1st Class) |
| 31961 | KATELAN , ROBERT J, ROBERT J KATELAN, 74 JULIE DR, PITTSBURGH, PA, 15227 | US Mail (1st Class) |
| 31961 | KATHAN, JIM, JIM KATHAN, PO BOX 145, SOUTHWORTH, WA, 98386 | US Mail (1st Class) |
| 31961 | KATZ, ESTHER, ESTHER KATZ, 12 HARRISON ST, CANTON, NY, 13617 | US Mail (1st Class) |
| 31961 | KATZ, JACLYN, JACLYN KATZ, PO BOX 6189, BOZEMAN, MT, 59771 | US Mail (1st Class) |
| 31961 | KATZ, S SHELDON, S SHELDON , KATZ, 15 ELROD DR, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 31961 | KAUFFMAN, CHARLES D, CHARLES D KAUFFMAN, 308 E DIVISION ST, AUDUBON, IA, 50025 | US Mail (1st Class) |
| 31961 | KAUFMAN , JANET, JANET , KAUFMAN, 5240 MALLARD WY, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 31961 | KAUFMAN, CLARA A, CLARA A KAUFMAN, 4040 NY 43, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 31961 | KAUFMAN, EDWARD C, EDWARD C KAUFMAN, 4750 W FOUR RIDGE RD, HOUSE SPRINGS, MO, 63051 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | KAUFMAN, JOE ; KAUFMAN, DIANE, JOE & DIANE KAUFMAN, 380 W RD 358, DAGGETT, MI, 49821 | US Mail (1st Class) |
| 31961 | KAWAC, ANDREW M KAWAC, 4245 LOUIS RD, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 31961 | KAY , MICHAEL ; KAY , CHARLENE, MICHAEL & CHARLENE , KAY, 927 W 17TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | KAY, CHERYL, CHERYL KAY, POB 1108, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 31961 | KAY, CLINTON, CLINTON & GRETCHEN KAY, 600 BRENTWOOD DR, MORRIS, IL, 60450-1116 | US Mail (1st Class) |
| 31961 | KAY, EDWIN C; KAY, MARILYN C, EDWIN J KAY, 606 W THIRD ST, BUCHANAN, MI, 49107 | US Mail (1st Class) |
| 31961 | KAYFES, DENNIS R, DENNIS KAYFES, 1510 S LAKE GEORGE RD, ATTICA, MI, 48412 | US Mail (1st Class) |
| 31961 | KAYLOR, WILLIAM, WILLIAM , KAYLOR, 1906 S PITTSBURGH ST, CONNELLSVILLE, PA, 15425 | US Mail (1st Class) |
| 31961 | KAYSER , ROBERT C; KAYSER , ANTOINETTE, ROBERT C KAYSER, 1721 LAKESHORE DR, OWENSVILLE, MO, 65066 | US Mail (1st Class) |
| 31961 | KAZIK , CHAD ; KAZIK , TINA, CHAD & TINA KAZIK, W2589 CTY RD G, SEYMOUR, WI, 54165 | US Mail (1st Class) |
| 31961 | KAZIMIR, MARY R, MARY R KAZIMIR, 2013 CUSTER-ORANGEVILLE RD, MASURY, OH, 44438 | US Mail (1st Class) |
| 31961 | KAZMERSKI SR, PATRICK J, PATRICK J, KAZMERSKI SR, 1028 E CHESTNUT ST, COAL TOWNSHIP, PA, 17866 | US Mail (1st Class) |
| 31961 | KEAGLE, ELEANOR, ELEANOR KEAGLE, 4801 FRANK DR, JOLIET, IL, 60404 | US Mail (1st Class) |
| 31961 | KEARNEY , JAMES M, JAMES M, KEARNEY, 3740 S 142ND ST, TUKWILA, WA, 98168 | US Mail (1st Class) |
| 31961 | KEARNEY, CHARLES E, CHARLES E KEARNEY, 18911 E 3100 NORTH RD, GRIDLEY, IL, 61744 | US Mail (1st Class) |
| 31961 | KEARNEY, KEITH R, KEITH R KEARNEY, 1014 COLUMBUS AVE, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 31961 | KEARNS , MICHAEL J, MICHAEL J, KEARNS, 305 W LUCHONA DR, LITCHFIELD PARK, AZ, 85340-4303 | US Mail (1st Class) |
| 31961 | KEARNS, JAY M; KEARNS, SUSANNA, JAY M & SUSANNA , KEARNS, 18642 WC RD 6, BRIGHTON, CO, 80603 | US Mail (1st Class) |
| 31961 | KEASLING, RANDALL S, RANDALL , KEASLING, 515 E 15TH AVE, HUTCHINSON, KS, 67501 | US Mail (1st Class) |
| 31961 | KECK, ROY E, ROY E KECK, 18105 N SANDS RD, MEAD, WA, 99021 | US Mail (1st Class) |
| 31961 | KEDDINGTON , ROGER K, ROGER K, KEDDINGTON, 2486 E 1300 S, SALT LAKE CITY, UT, 84108 | US Mail (1st Class) |
| 31961 | KEE, LYLE D, LYLE D, KEE, 104 E WASHINGTON ST, YATES CENTER, KS, 66783 | US Mail (1st Class) |
| 31961 | KEEFER, CLARENCE D, CLARENCE D KEEFER, 51 PINEHURST BLVD, EASTLAKE, OH, 44095 | US Mail (1st Class) |
| 31961 | KEEN , HAZEL L, HAZEL L KEEN, 8274 MELROSE RD, MELROSE, FL, 32666 | US Mail (1st Class) |
| 31961 | KEEN, BRYAN ; KEEN, MARILYN, BRYAN KEEN, 2321 WILDWOOD CIRCLE DR, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 31961 | KEEN, CURT; KEEN, LINDA M, CURT KEEN, 292 ARCHER AVE, GRIDLEY, CA, 95948 | US Mail (1st Class) |
| 31961 | KEENAN , MARISSA, MARISSA , KEENAN, 628 2ND AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | KEENE , JOHN M, JOHN M KEENE, 58 KIRKHAM PL, NEWINGTON, CT, 06111 | US Mail (1st Class) |
| 31961 | KEENE, KELLY, KELLY , KEENE, 81 MOOCK RD, WILDER, KY, 41071 | US Mail (1st Class) |
| 31961 | KEENER, TIM; KEENER, SUMANA, TIM , KEENER, 2590 SECTION RD, CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 31961 | KEENEY, JOYCE, CITI FINANCIAL MORTGAGE (JOYCE , KEENEY), 27190 HIGH DECK RD, PO BOX 728, CASCADIA, OR, 97329 | US Mail (1st Class) |
| 31961 | KEEP, JONATHAN D, JONATHAN D, KEEP, 752 MAIN ST, BOLTON, MA, 01740 | US Mail (1st Class) |
| 31961 | KEETER , KEVIN A, KEVIN , KEETER, 721 MARSHALL ST, MISSOULA, MT, 59801-3615 | US Mail (1st Class) |
| 31961 | KEIDEL, JEFFREYC, JEFFREY C KEIDEL, PO BOX 938, BUENA VISTA, CO, 81211 | US Mail (1st Class) |
| 31961 | KEIF, CHARLES K, CHARLES K KEIF, 2912 W MAIN ST RD, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 31961 | KEIRN, DAVID P, DAVID P KEIRN, 23440 HARTLEY RD, ALLIANCE, OH, 44601-9033 | US Mail (1st Class) |
| 31961 | KEISACKER, CECIL, CECIL KEISACKER, 10408 41ST ST NE, LAKOTA, ND, 58344-9228 | US Mail (1st Class) |
| 31961 | KEITH , F THOMAS, F THOMAS KEITH, 5 N ARIZONA ST, DILLON, MT, 59725 | US Mail (1st Class) |
| 31961 | KEITHLY-EDWARDS, KRISTINE F, KRISTINE F, KEITHLY-EDWARDS, 8009 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 31961 | KELLAR, DORTHA, DORTHA KELLAR, 18916 S MESA DR, VILLA PARK, CA, 92861 | US Mail (1st Class) |
| 31961 | KELLAS, DAVID; KELLAS, HELEN, DAVID & HELEN KELLAS, 52 ELM ST, PERU, NY, 12972 | US Mail (1st Class) |
| 31961 | KELLEN, DEAN, DEAN KELLEN, 30165 480TH AVE, ALCESTER, SD, 57001 | US Mail (1st Class) |
| 31961 | KELLER, DAVID; KELLER, JO, DAVID & JO KELLER, 1567 W 1000S, WARREN, IN, 46792 | US Mail (1st Class) |
| 31961 | KELLER, JOHN E, JOHN E, KELLER, 114 W ELM ST, FLEETWOOD, PA, 19522 | US Mail (1st Class) |
| 31961 | KELLER, KAROL, KAROL KELLER, 125 DAKOTA ST, KILLDEER, ND, 58640-4309 | US Mail (1st Class) |
| 31961 | KELLER, KEN; KELLER, JENNIFER, KEN AND JENNIFER , KELLER, PO BOX 1730, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 31961 | KELLER, MIKE, MIKE , KELLER, 8645 ALDEN LN, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 31961 | KELLERMAN, MARTIN, MARTIN KELLERMAN, 595 CHURCH AVE, NEKOOSA, WI, 54457 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | KELLERMAN, ROBERT J, ROBERT J, KELLERMAN, 1511 HARMONYVILLE RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 31961 | KELLEY , JOHN M, JOHN M, KELLEY, 106 CLEARVIEW AVE, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 31961 | KELLEY , LUCILLE, LUCILLE , KELLEY, 35 BOBBIE DR, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 31961 | KELLEY , WARREN F, WARREN F KELLEY, 41 PARK ST, NORTH ANDOVER, MA, 01845-2820 | US Mail (1st Class) |
| 31961 | KELLEY, KEITH, KEITH , KELLEY, 1517 W CARSON ST UNIT #8, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 31961 | KELLEY, MARION H, MARION H, KELLEY, 1634 E WABASH, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | KELLEY, NIKITA, NIKITA , KELLEY, 304 E PARK ST, SYLACAUGA, AL, 35150 | US Mail (1st Class) |
| 31961 | KELLEY, PATRICIA S, PATRICIA KELLEY, PO BOX 131, STRATTON, OH, 43961 | US Mail (1st Class) |
| 31961 | KELLEY, STEVE; KELLEY, LADONNA, STEVE & LADONNA , KELLEY, PO BOX 23, ROCKFORD, WA, 99030 | US Mail (1st Class) |
| 31961 | KELLIE, FRED W, FRED W KELLIE, 7320 EAGLE RD, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 31961 | KELLIE, ROBERT L, ROBERT L, KELLIE, 13 PURCHASE ST, WEST BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 31961 | KELLIHER , JAMES ; KELLIHER , BARBARA, JAMES OR BARBARA , KELLIHER, 72 HOPKINS RD, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 31961 | KELLING, SCOTT; KELLING, ANNE, SCOTT , KELLING, 5202 NORWAY DR, GILBERT, MN, 55741 | US Mail (1st Class) |
| 31961 | KELLMAN, EDWARD, EDWARD KELLMAN, 6312 NICHOLAS DR, WEST BLOOMFIELD, MI, 48322 | US Mail (1st Class) |
| 31961 | KELLNER, JAN M, JAN , KELLNER, 515 30TH ST SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 31961 | KELLOGG, JOSEPH ; MULYCK, TERRI, JOSEPH KELLOGG, 1662 HUNTINGTON LN, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 31961 | KELLS, MICHAEL, MIKE KELLS, 610 ADAMS AVE, PO BOX 4, WESTBROOK, MN, 56183 | US Mail (1st Class) |
| 31961 | KELLY , BRIAN W, BRIAN W KELLY, 6 WILLOWBROOK CLOSE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | KELLY , CYNTHIA, CYNTHIA KELLY, 1228 JERSEY ST, DENVER, CO, 80220 | US Mail (1st Class) |
| 31961 | KELLY , MICHAEL, MICHAEL , KELLY, 514 E BURBANK AVE, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 31961 | KELLY , SHERI S, SHERI S, KELLY, 720 N 5TH AVE, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 31961 | KELLY , WILLIAM M; KELLY , MARY K, WILLIAM M & MARY K , KELLY, 611 BARBARA ST, SEWARD, PA, 15954 | US Mail (1st Class) |
| 31961 | KELLY, ANNA C, ANNA C KELLY, 465 BRIDGES CREEK TRL, ATLANTA, GA, 30328 | US Mail (1st Class) |
| 31961 | KELLY, DAWN M, DAWN M KELLY, 215 MEDFORD RD, SYRACUSE, NY, 13208 | US Mail (1st Class) |
| 31961 | KELLY, GEORGE F, GEORGE F KELLY, 1622 WINTON AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 31961 | KELLY, J PATRICK ; KELLY, CAROLYN R, J PATRICK & CAROLYN , KELLY, 125 N 34TH ST, TERRE HAUTE, IN, 47803 | US Mail (1st Class) |
| 31961 | KELLY, JOANNE A, JOANNE A KELLY, 2111 GULLIVER, TROY, MI, 48085 | US Mail (1st Class) |
| 31961 | KELLY, MARIE L, MARIE , KELLY, 210 W WATERFORD ST, PO BOX 227, WAKARUSA, IN, 46573 | US Mail (1st Class) |
| 31961 | KELLY, MARTIN D, MARTIN D, KELLY, 399 FROG PARK RD, WATERVILLE, NY, 13480 | US Mail (1st Class) |
| 31961 | KELLY, MICHAEL R, MICHAEL R, KELLY, 209 WHITE ST N, COMFREY, MN, 56019 | US Mail (1st Class) |
| 31961 | KELLY, ROBERT R, MR ROBERT KELLY, 1860 CHARTRES ST, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 31961 | KELLY, ROGERA; KELLY, CAROLJ, ROGER A, KELLY, PO BOX 387, CHOTEAU, MT, 59422 | US Mail (1st Class) |
| 31961 | KELLY, RONALD A, RONALD A KELLY, PO BOX 412, SOUTHAMPTON, NY, 11969-0412 | US Mail (1st Class) |
| 31961 | KELMELL, ELSIE G, ELSIE G KELMELL, 2724 WHITNEY PL APT 228, METAIRIE, LA, 70002 | US Mail (1st Class) |
| 31961 | KEMBLE, WILLIAM R, WILLIAM R, KEMBLE, 501 BANKS AVE, GRAND COULEE, WA, 99133-9793 | US Mail (1st Class) |
| 31961 | KEMMEL, JERALD F, JERALD F, KEMMEL, W2487 LOMIRA DR, BROWNSVILLE, WI, 53006 | US Mail (1st Class) |
| 31961 | KEMMERER, KATHLEEN ; KEMMERER, JOSEPH, KATHLEEN & JOSEPH , KEMMERER, 18 E CRISMAN RD, HARDWICK, NJ, 07825 | US Mail (1st Class) |
| 31961 | KEMP, GORDON W, GORDON W KEMP, 427 E UNION ST, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 31961 | KEMP, PEGGY, PEGGY , KEMP, 6652 CO RD 26, BOAZ, AL, 35957 | US Mail (1st Class) |
| 31961 | KEMPKER, JOE, JOE , KEMPKER, 504 S ELM ST, NEW LONDON, IA, 52645 | US Mail (1st Class) |
| 31961 | KENDALL, AMADA Z, AMADA Z KENDALL, 826 WYNNEWOOD RD, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 31961 | KENDALL, EDMUND A, EDMUND A KENDALL, 1120 STEVENSON LN, TOWSON, MD, 21286 | US Mail (1st Class) |
| 31961 | KENDALL, GARY, GARY KENDALL, 1040 KENDALL RD, POTLATCH, ID, 83855 | US Mail (1st Class) |
| 31961 | KENDALL, KEITH E, KEITH E, KENDALL, 1416 S 41ST ST, TACOMA, WA, 98418-2512 | US Mail (1st Class) |
| 31961 | KENDERS , MARGARET, MARGARET KENDERS, 3019 N CR 175 E, SULLIVAN, IN, 47882 | US Mail (1st Class) |
| 31961 | KENDRICK, GARY; KENDRICK, JOANNE, GARY KENDRICK, 19 MAPLE ST, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31961 | KENDZERSKI, ED S, ED KENDZERSKI, PO BOX 97, ROCK CREEK, OH, 44084 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | KENISTON, FLOYD F, FLOYD F KENISTON, PO BOX 62, BRYANT POND, ME, 04219 | US Mail (1st Class) |
| 31961 | KENNA, JOSEPH B, JOSEPH B, KENNA, 1019 E GONZALES ST, YOAKUM, TX, 77995 | US Mail (1st Class) |
| 31961 | KENNEALY, KATHLEEN, KATHLEEN , KENNEALY, 3435 SANGAMON ST, STEGER, IL, 60475 | US Mail (1st Class) |
| 31961 | KENNEDY , JAMES P; DUNCHAY , ROBERT C, JAMES P KENNEDY, 700 E SONORA RD, PALM SPRINGS, CA, 92264 | US Mail (1st Class) |
| 31961 | KENNEDY SR , DARRELL E, DARRELL E KENNEDY SR, 12249 GRAFTON RD, CARLETON, MI, 48117 | US Mail (1st Class) |
| 31961 | KENNEDY, BRIEN B, BRIEN B KENNEDY, 7 PLUM ST, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 31961 | KENNEDY, DONALD F, DONALD F KENNEDY, 235 MADISON ST, DILLON, MT, 59725 | US Mail (1st Class) |
| 31961 | KENNEDY, EUGENE F, EUGENE F KENNEDY, 6110 ADDISON RD, SEAT PLEASANT, MD, 20743 | US Mail (1st Class) |
| 31961 | KENNEDY, JAMES W, JAMES W, KENNEDY, 5354 W WINONA, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 31961 | KENNEDY, JANE M; KENNEDY, CATHERINE M, JANE M & CATHERINE M, KENNEDY, 57 HARTFORD TER, SPRINGFIELD, MA, 01118 | US Mail (1st Class) |
| 31961 | KENNEDY, MARY L, MARY L KENNEDY, 4914 N HAWTHORNE ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | KENNEDY, PAUL; KENNEDY, PATRICIA, PAUL & PATRICIA , KENNEDY, 1168 EMERSON LN, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 31961 | KENNELL, EARL J, EARL J KENNELL, 15007 MT SAVAGE RD NW, MOUNT SAVAGE, MD, 21545 | US Mail (1st Class) |
| 31961 | KENNEY , CAROL E, CAROL E KENNEY, 412 COPELAND ST, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 31961 | KENT , KRISTEN, KRISTEN KENT, 4124 DIAMOND ST, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 31961 | KENT, GARY L, GARY L KENT, 124 WEST SHORE TRL, SPARTA, NJ, 07871-1715 | US Mail (1st Class) |
| 31961 | KENT, LYNN W, LYNN W KENT, 3949 PORTER RD, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 31961 | KENT, MR MICHAEL; KENT, MRS MICHAEL, MR & MRS MICHAEL , KENT, 4651 NOBLE AVE, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 31961 | KENT, ROBERT J; KITZE, JULIE L, ROBERT J, KENT, 407 HAWTHORNE RD, WALLINGFORD, PA, 19086 | US Mail (1st Class) |
| 31961 | KENYON, REX O; KENYON, BETH S, BETH KENYON, PO BOX 395, BEVERLY, OH, 45715 | US Mail (1st Class) |
| 31961 | KEOGH, KEVIN ; KEOGH, JULIE, KEVIN & JULIE KEOGH, 1813 5TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31961 | KEOUGH, BRIAN ; KEOUGH, CHARLENE, BRIAN & CHARLENE KEOUGH, 25 CARROLL RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31961 | KEOUGH, DONNA A, DONNA A KEOUGH, 7678 ALBRIGHT CT, MASON, OH, 45040 | US Mail (1st Class) |
| 31961 | KEPLER, ARVETA; WILSON, JOHN S, ARVETA KEPLER, 5154 FIRST FORK RD, SINNAMAHONING, PA, 15861 | US Mail (1st Class) |
| 31961 | KEPPERS , JOHN, JOHN & JUDY KEPPERS, 2664 GEM ST, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 31961 | KEPPLER , STEVEN C; TEAL , CAROL A, CAROL A TEAL, 214 TECUMSEH RD, CLINTON, MI, 49236 | US Mail (1st Class) |
| 31961 | KERBER, PAMELA M, PAMELA M, KERBER, 5312 ROGERS DR, MINNETONKA, MN, 55343 | US Mail (1st Class) |
| 31961 | KERFONTA, JAMES M, JAMES M, KERFONTA, 5954 W 130 ST, BROOKPARK, OH, 44142 | US Mail (1st Class) |
| 31961 | KERKSTRA, JOHN H; KERKSTRA, MARILYN, JOHN & MARILYN H KERKSTRA, 4461 COIT AVE NE, GRAND RAPIDS, MI, 49525 | US Mail (1st Class) |
| 31961 | KERMIET , MARTHA J, MARTHA J, KERMIET, 105 KERMIET DR, MONACA, PA, 15061 | US Mail (1st Class) |
| 31961 | KERN, CHARLES; KERN, JEAN, CHARLES & JEAN KERN, PO BOX 726, CAMP SHERMAN, OR, 97730 | US Mail (1st Class) |
| 31961 | KERN, JOSEPH W, JOSEPH W, KERN, 34 KELLY RIDGE RD, CARMEL, NY, 10512-2005 | US Mail (1st Class) |
| 31961 | KERN, LANNY L; KERN, VERNA L, CAPITOL FEDERAL SAVINGS (LANNY L/VERNA L , KERN), 5830 RIGGS, MISSION, KS, 66202 | US Mail (1st Class) |
| 31961 | KERNEN , EVELYN C, EVELYN C KERNEN, 3362 OLD BAUMGARTNER, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 31961 | KERNTOP, ARDON H, ARDON H KERNTOP, 2971 WINTHROP DR, MAPLEWOOD, MN, 55109-1437 | US Mail (1st Class) |
| 31961 | KERNY , NORMAN E, NORMAN E KERNY, 210 SHADY AVE, CHARLEROI, PA, 15022 | US Mail (1st Class) |
| 31961 | KERR , BONNIE K, BONNIE K KERR, 2638 E 17TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | KERR, LARISA C, LARISA C KERR, 1108 W 14TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | KERSHAW , RICHARD O, RICHARD O, KERSHAW, 1021 CONCORD AVE, BELMONT, MA, 02478 | US Mail (1st Class) |
| 31961 | KERSTEN, RUSSELL, RUSSELL , KERSTEN, 16791 STATE HWY O, MARTHASVILLE, MO, 63357 | US Mail (1st Class) |
| 31961 | KERWIN, CHRIS N; KERWIN, DANIEL W, CHRIS N & DANIEL W KERWIN, 3219 N BAY VIEW LN, MCHENRY, IL, 60051 | US Mail (1st Class) |
| 31961 | KESSINGER, GERALD; KESSINGER, SHARON, GERALD & SHARON KESSINGER, 316 S EUCLID ST, COLFAX, IL, 61728 | US Mail (1st Class) |
| 31961 | KESSLER , MICHAEL, MICHAEL KESSLER, 70 TOAD PASTURE RD, WESTTOWN, NY, 10998 | US Mail (1st Class) |
| 31961 | KESSLER TALIFSON, BILLEE, BILLEE KESSLER TALIFSON, 1710 23RD AVE S, GREAT FALLS, MT, 59405-6322 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | KESTERSON, TOM, TOM , KESTERSON, 6017 SOUTH COURT, MC FARLAND, WI, 53558 | US Mail (1st Class) |
| 31961 | KETO, RALPH, RALPH , KETO, 105 CO RD PPM, ISHPEMING, MI, 49849 | US Mail (1st Class) |
| 31961 | KETOLA, KRISTINE M, KRISTINE M, KETOLA, 2716 W 15TH ST, DULUTH, MN, 55806 | US Mail (1st Class) |
| 31961 | KETTELHAKE, SHARON, SHARON , KETTELHAKE, 643 SAPPINGTON BRIDGE RD, SULLIVAN, MO, 63080 | US Mail (1st Class) |
| 31961 | KETTERING, LOIS R, LOIS R, KETTERING, 4131 STATE PARK DR, AKRON, OH, 44319 | US Mail (1st Class) |
| 31961 | KEVE , IVAN K, IVAN KEVE, PO BOX 224, WAITSBURG, WA, 99361-0224 | US Mail (1st Class) |
| 31961 | KEW, JOHN P, JOHN P, KEW, 1274 210TH ST, SHEFFIELD, IA, 50475-8142 | US Mail (1st Class) |
| 31961 | KEXEL, JENNIFER E, JENNIFER , KEXEL, 13 BECKY THATCHER DR, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 31961 | KEY BANK, MARTY , TEIFKE, 1449 S CRISSEY RD, HOLLAND, OH, 43528 | US Mail (1st Class) |
| 31961 | KEYL, CAROL L, CAROL KEYL, 115 LAKEVIEW DR, SCHERERVILLE, IN, 46375 | US Mail (1st Class) |
| 31961 | KEYS, JAMES M; KEYS, ORA, ORA KEYS, 8540 CLIO RD, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 31961 | KEYS, JAMES M, JAMES M KEYS, 10465 GREGORY CT, CLIO, MI, 48420 | US Mail (1st Class) |
| 31961 | KEYSER , CAROL, CAROL KEYSER, 1216 WYNDHAM HILL LN, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 31961 | KEZELE, JUANITAA, JUANITA A KEZELE, 715 E GREEN, GALLUP, NM, 87301 | US Mail (1st Class) |
| 31961 | KFOURY, MATTHEW J, MATTHEW J, KFOURY, 111 LARCHMONT RD, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 31961 | KHATIB, JOAN E, JOAN E, KHATIB, 4161 W 210TH ST, FAIRVIEW PARK, OH, 44126 | US Mail (1st Class) |
| 31961 | KHODL, KENNETH A, KENNETH A, KHODL, 14318 LINCOLN ST, GRAND HAVEN, MI, 49417-8821 | US Mail (1st Class) |
| 31961 | KIDD, WILLIAM; KIDD, MADELINE, WM & MADELINE , KIDD, 9719 GARIS SHOP RD, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 31961 | KIDDER, GLEN W, GLEN W KIDDER, 3736 GRANT LOOP, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 31961 | KIDDY, STANLEY J, STANLEY J, KIDDY, 1 COLUMBUS AVE, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31961 | KIDWELL, ROBERT H, ROBERT , KIDWELL, 1005 NORA DR, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 31961 | KIECKER, GREG, GREG KIECKER, 70741 490TH ST, HECTOR, MN, 55342 | US Mail (1st Class) |
| 31961 | KIEL, DOUGLAS E, DOUGLAS E KIEL, 201 JACKSON ST, BLANCHARDVILLE, WI, 53516 | US Mail (1st Class) |
| 31961 | KIELISZEWSKI, KEITH ; KIELISZEWSKI, LYNN, KEITH KIELISZEWSKI, N87 W15655 KENWOOD BLVD, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | KIENITZ, HARRY R; KIENITZ, JEAN A, HARRY-JEAN KIENITZ, 168 RAPELJE RD, COLUMBUS, MT, 59019 | US Mail (1st Class) |
| 31961 | KIER , MICHEL K; KIER , LARRY, MICHEL K & LARRY KIER, 17500 CR 25, OVID, CO, 80744 | US Mail (1st Class) |
| 31961 | KIERNAN, THOMAS, THOMAS , KIERNAN, 11 GORMAN ST, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 31961 | KIERSTEAD, LENORA; KIERSTEAD, JAMES, LENORA & JAMES , KIERSTEAD, 59 WALNUT AVE, NORTH HAMPTON, NH, 03862 | US Mail (1st Class) |
| 31961 | KIESLICH, RICHARD L, RICHARD L, KIESLICH, 170 LOOMIS ST, BURLINGTON, VT, 05401-3334 | US Mail (1st Class) |
| 31961 | KIIKEN, RUDY C, RUDY , KIIKEN, 1563 E 3 MILE RD, SAULT SAINTE MARIE, MI, 49783 | US Mail (1st Class) |
| 31961 | KIKTA, STEPHEN, STEPHEN , KIKTA, 411 MARKET ST, WARRENS, WI, 54666 | US Mail (1st Class) |
| 31961 | KILBERG, SAMUEL, SAMUEL , KILBERG, 374 WILLOW DR, UNION, NJ, 07083 | US Mail (1st Class) |
| 31961 | KILCOYNE, WENDY E, WENDY E, KILCOYNE, 1016 E GARDEN AVE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | KILGORE , CHARLES R, CHARLES R KILGORE, 1038 WOOD EDEN DR, KINGSPORT, TN, 37660 | US Mail (1st Class) |
| 31961 | KILLILEA, JOHN J, JOHN J, KILLILEA, 64 CORNELL AVE, SMITHTOWN, NY, 11787 | US Mail (1st Class) |
| 31961 | KILLINGSWORTH , LAWRENCE M, LAWRENCE M KILLINGSWORTH, 426 W SHOSHONE PL, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | KILPATRICK, EUGENE G, EUGENE G KILPATRICK, PO BOX 5, METALINE, WA, 99152 | US Mail (1st Class) |
| 31961 | KILSDONK, DEAN, DEAN KILSDONK, 11201 ELMO ST, PO BOX 417, ELCHO, WI, 54428 | US Mail (1st Class) |
| 31961 | KILTS, DOUGLAS ; KILTS, DAWN, DOUGLAS & DAWN KILTS, 35 PIERREPONT ST, BROOKLYN, NY, 11201 | US Mail (1st Class) |
| 31961 | KIM, JONATHAN, JONATHAN , KIM, 13644 MAIN ST, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 31961 | KIMBLE, CINDA L, CINDA L KIMBLE, 22336 RIPLEY RD, LEON, WV, 25123 | US Mail (1st Class) |
| 31961 | KIME, DOUGLAS F, DOUGLAS F KIME, 63386 SHINGLEHOUSE RD, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 31961 | KIMERLY III , GEORGE, GEORGE KIMERLY, 1412 4TH AVE W, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | KIMMERER, ROBIN, ROBIN , KIMMERER, 1939 JEROME RD, FABIUS, NY, 13063 | US Mail (1st Class) |
| 31961 | KINARD, WILLIAM, WILLIAM KINARD, 5237 32ND AVE, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 31961 | KINDER, DON A, DON A KINDER, 405 HAT ST, ROCK SPRINGS, WY, 82901 | US Mail (1st Class) |
| 31961 | KINDER, RONALD, RONALD KINDER, 59 TALLMADGE AVE, CHATHAM BOROUGH, NJ, 07928 | US Mail (1st Class) |
| 31961 | KINE, DAN, DAN KINE, 2820 OAK GROVE, TOLEDO, OH, 43613 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | KING , E R ; KING , MARION, E R & MARION KING, 2636 BIG HORN AVE, CODY, WY, 82414 | US Mail (1st Class) |
| 31961 | KING , MEGAN ; FURBER , EDWARD, MEGAN KING, 20913 COTTON SLASH RD, MARYSVILLE, OH, 43040 | US Mail (1st Class) |
| 31961 | KING , PATRICK, PATRICK , KING, 643 S 5TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | KING SR, RICHARD R, RICHARD R, KING SR, 107 JERICHO RD, BERLIN, NH, 03570 | US Mail (1st Class) |
| 31961 | KING, BARBARA, BARBIE KING, 1415 MAIN, MAILBOX 115, DUNEDIN, FL, 34698 | US Mail (1st Class) |
| 31961 | KING, CONNIE, CONNIE KING, PO BOX 13, ONAWA, IA, 51040 | US Mail (1st Class) |
| 31961 | KING, EDWARD L, EDWARD L KING, 316 JOHN ST, TRENTON, OH, 45067 | US Mail (1st Class) |
| 31961 | KING, GORDON H, GORDON H KING, 5416 HAMPSHIRE DR, MINNEAPOLIS, MN, 55419-1434 | US Mail (1st Class) |
| 31961 | KING, HAROLD, HAROLD KING, 3510 CURDY RD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 31961 | KING, JAMES G, JAMES G KING, 1700 BRANTA RD, JUNEAU, AK, 99801-7918 | US Mail (1st Class) |
| 31961 | KING, JILL, JILL KING, 1719 SALSBURY AVE, CODY, WY, 82414 | US Mail (1st Class) |
| 31961 | KING, JOHN; KING, CINDI, JOHN H, KING, 406 PRINCETON RD, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 31961 | KING, LINDA; TUVELL, WALT, LINDA , KING, 836 MAIN ST, READING, MA, 01867 | US Mail (1st Class) |
| 31961 | KING, MICHAEL, MICHAEL , KING, 272 HIGH ST, READING, MA, 01867 | US Mail (1st Class) |
| 31961 | KING, PATRICK J; KING, PATRICIA A, PATRICK & PATRICIA , KING, 1522 7TH AVE NW, EAST GRAND FORKS, MN, 56721 | US Mail (1st Class) |
| 31961 | KING, ROBERT A, BUDS CABINS & MOTEL, 8378 TWIN BRIDGE RD, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 31961 | KING, SCOTT R, SCOTT R, KING, 1142 CUMBERLAND HEAD RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | KING, STANLEY E, STANLEY E, KING, 1645 S THOMPSON RD, LEXINGTON, IN, 47138 | US Mail (1st Class) |
| 31961 | KING, VICTORIA, VICTORIA , KING, 53 OLD HOUSE RD, MONTGOMERY, MA, 01085-9823 | US Mail (1st Class) |
| 31961 | KING, WILFRED E, WILFRED E, KING, 7 BECKWITH ST, YARMOUTH, ME, 04096 | US Mail (1st Class) |
| 31961 | KINGERY , DENNIS R, DENNIS R KINGERY, 114 BORST ST, PO BOX 662, SHEFFIELD, IA, 50475 | US Mail (1st Class) |
| 31961 | KINGLAND, MARVIN, MARVIN , KINGLAND, 24835 HWY 9, HANLONTOWN, IA, 50444 | US Mail (1st Class) |
| 31961 | KINGMAN, JON A; KINGMAN, DEBRA K, JON & DEB , KINGMAN, 8422 E LIBERTY AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | KINHOLT, PATRICIA, PATRICIA , KINHOLT, 1025-7TH ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | KINHOLT, STEPHAN P; TIMMONS, KENNETH W, STEPHAN , KINHOLT, 2101 30TH AVE S, SEATTLE, WA, 98144 | US Mail (1st Class) |
| 31961 | KINK, JULIE, JULIE , KINK, 224 N HARRIET ST, STILLWATER, MN, 55082-4848 | US Mail (1st Class) |
| 31961 | KINNELL, A PATRICIA, A PATRICIA KINNELL, 3310 MAIDSTONE, TRENTON, MI, 48183 | US Mail (1st Class) |
| 31961 | KINNEY, MICHAEL ; KINNEY, JEANNE, MICHAEL AND JEANNE KINNEY, 109 N 3RD ST, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 31961 | KINNEY, ROBERT C, ROBERT C, KINNEY, PO BOX 155, NEILTON, WA, 98566 | US Mail (1st Class) |
| 31961 | KINNIBURGH, ROBERT, ROBERT , KINNIBURGH, 2176 HWY 2 E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | KINTNER, MAX; PLISKA, MARY, MAX , KINTNER, 69 4TH ST, BOX 404, WATERFORD, NY, 12188 | US Mail (1st Class) |
| 31961 | KINZLE, SAMUEL ; KINZLE, ADERIENNE, SAMUEL & ADERIENNE KINZLE, 3222 ELDORA LN, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | KIPER JR, JAMES H, NELIA B, KIPER, 427 NE 16TH ST, OKLAHOMA CITY, OK, 73104 | US Mail (1st Class) |
| 31961 | KIPER, NELIA B, NELIA B, KIPER, 427 NE 16TH ST, OKLAHOMA CITY, OK, 73104 | US Mail (1st Class) |
| 31961 | KIPER, PATRICIA A, PATRICIA A, KIPER, BOX 278, EYOTA, MN, 55934 | US Mail (1st Class) |
| 31961 | KIPER, SHERRYE B, NELIA B, KIPER, 427 NE 16TH ST, OKLAHOMA CITY, OK, 73104 | US Mail (1st Class) |
| 31961 | KIPP, DEBRA I; KIPP, PETER J, DEBRA & PETER KIPP, PO BOX 267, WOODBURY, VT, 05681 | US Mail (1st Class) |
| 31961 | KIPPES , TIM, TIM , KIPPES, 2603 W CLEVELAND, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | KIRBY, DAVID M, DAVID KIRBY, 1809 LITTLE TEXAS RD, TRAVELERS REST, SC, 29690-8405 | US Mail (1st Class) |
| 31961 | KIRBY, DAVID M, DAVID KIRBY, 1809 LITTLE TEXAS RD, TRAVELERS REST, SC, 29690-8465 | US Mail (1st Class) |
| 31961 | KIRBY, KENNETH, KENNETH , KIRBY, 821 11TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 31961 | KIRBY, WENDELL, WENDELL , KIRBY, 14322 E WELLESLEY, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | KIRCH , WESTON, WESTON KIRCH, 800 OAKWOOD DR, ANOKA, MN, 55303 | US Mail (1st Class) |
| 31961 | KIRCH, MATTHEW, MATTHEW , KIRCH, 231 S COLUMBIA ST, NAPERVILLE, IL, 60540 | US Mail (1st Class) |
| 31961 | KIRCHMAR, SHARON J, SHARON J, KIRCHMAR, 529 AMBERLY RD, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31961 | KIRCHNER, BRIAN, BRIAN KIRCHNER, 601 HILLDALE DR, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 31961 | KIRCHOFF, WILLIAM F, WILLIAM , KIRCHOFF, 5612 S 40 ST, GREENFIELD, WI, 53221 | US Mail (1st Class) |
| 31961 | KIRK , JANE M, JANE M KIRK, 618 N 50TH AVE, YAKIMA, WA, 98908 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | KIRK , JOHN R, JOHN R KIRK, 2125 HARKINS RD, PYLESVILLE, MD, 21132 | US Mail (1st Class) |
| 31961 | KIRK, GERALD H, GERALD H KIRK, 714 PINEHILL DR SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 31961 | KIRK, MICHAEL A; KIRK, COLLEEN K, MICHAEL A & COLLEEN K KIRK, 4607 BALLAD DR, FORT WASHINGTON, MD, 20744-1101 | US Mail (1st Class) |
| 31961 | KIRK, PATRICK L; KIRK, CHERYL A, PATRICK L, KIRK, 840 W GERMAN ST, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 31961 | KIRK, RICHARD, RICHARD , KIRK, 3575 MILLER ST, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 31961 | KIRKEVOLD, KERMIT; KIRKEVOLD, ROSEMARY, KERMIT & ROSEMARY , KIRKEVOLD, 3656 EDMAR LN NE, WYOMING, MN, 55092 | US Mail (1st Class) |
| 31961 | KIRKLAND , JOHN, JOHN , KIRKLAND, 2245 S 84TH ST, OMAHA, NE, 68124 | US Mail (1st Class) |
| 31961 | KIRKLAND , MARILOU, MARILOU , KIRKLAND, 2245 S 84TH ST, OMAHA, NE, 68124 | US Mail (1st Class) |
| 31961 | KIRKLAND, ROY E, ROY E, KIRKLAND, 18 NEWMARCH ST, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 31961 | KIRKMAN , JASON, JASON , KIRKMAN, 667 BAKER RD, VIRGINIA BEACH, VA, 23462 | US Mail (1st Class) |
| 31961 | KIRKSEY, LENZIE, LENZIE , KIRKSEY, 1029 E PIKE ST, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 31961 | KIRTNER, RICHARD N, RICHARD N, KIRTNER, 519 MAIN, BOX 356, JULIAETTA, ID, 83535 | US Mail (1st Class) |
| 31961 | KIRWAN , RICHARD L, RICHARD L KIRWAN, 1503 SKYLINE, LIBERTY, MO, 64068 | US Mail (1st Class) |
| 31961 | KISER, IRENE M, IRENE M KISER, 9065 BLACK FOREST RD, COLORADO SPRINGS, CO, 80908 | US Mail (1st Class) |
| 31961 | KISER, JEROME D, JEROME D, KISER, 1027 W 21ST, CASPER, WY, 82604 | US Mail (1st Class) |
| 31961 | KISH, ELIZABETH, ELIZABETH KISH, 410 BETTIE ST, AKRON, OH, 44306-1212 | US Mail (1st Class) |
| 31961 | KISSANE, SAMUEL, SAMUEL , KISSANE, 22680 LAKEFIELD RD, MERRILL, MI, 48637 | US Mail (1st Class) |
| 31961 | KISSEL, PHILIP R, PHILIP R, KISSEL, 4 MASSASOIT BLVD, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 31961 | KISSLINGER , LARRY, LARRY , KISSLINGER, 1015 ROCKLAND ST, BETHLEHEM, PA, 18017 | US Mail (1st Class) |
| 31961 | KITRELL, KEVIN; KITRELL, MARCIA, KEVIN & MARCIA , KITRELL, 2338 LINCOLN ST, BLAIR, NE, 68008 | US Mail (1st Class) |
| 31961 | KITTL, RUDY, RUDY , KITTL, 1088 WHEAT CT, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 31961 | KITTZ, RUDY, RUDY , KITTZ, 1088 WHEAT CT, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 31961 | KITZEROW, ALLYN; KITZEROW, SHIRLEY, ALLYN KITZEROW, W1650 CTH K, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 31961 | KJOS, CLAYTON, CLAYTON KJOS, N2019 LOCUST RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | KLAAS, HERBERT; KLAAS, KAREN, KAREN , KLAAS, 12354 BROOKGLEN DR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 31961 | KLAIN, PAUL M, PAUL M, KLAIN, 4122 S WENONAH AVE, BERWYN, IL, 60402-4305 | US Mail (1st Class) |
| 31961 | KLANECKY , LINDA, LINDA KLANECKY, 706 CEDAR ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | KLASTOW, SHARON A, SHARON , KLASTOW, 1304 N US 31, SCOTTVILLE, MI, 49454 | US Mail (1st Class) |
| 31961 | KLATT, EILEEN V; BISTLINE, STEPHEN P, EILEEN V KLATT, PO BOX 151, HOPE, ID, 83836 | US Mail (1st Class) |
| 31961 | KLATTE, DEVON L, DEVON L KLATTE, 7963 LIBERTY RD N, POWELL, OH, 43065 | US Mail (1st Class) |
| 31961 | KLAUSS, ALBERT K, ALBERT K KLAUSS, 100 EUCLID AVE, WESTWOOD, NJ, 07675 | US Mail (1st Class) |
| 31961 | KLAY RANCH PARTNERS, WILEY , KENDLE, 118 WOODLAND EST RD, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | KLECKNER, JOHN R, JOHN R, KLECKNER, 3205 FULTON ST, LAURELDALE, PA, 19605 | US Mail (1st Class) |
| 31961 | KLECKNER, LESTER G; KLECKNER, BETTY B, LESTER G & BETTY B , KLECKNER, 230 N FAIRVIEW ST, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 31961 | KLEIBER, LARRY C, LARRY C, KLEIBER, 18062 RD 24, BRUSH, CO, 80723 | US Mail (1st Class) |
| 31961 | KLEIN, ERIC A, ERIC A KLEIN, 1122 MORTON ST, BATAVIA, IL, 60510 | US Mail (1st Class) |
| 31961 | KLEIN, MRS PHYLLIS W, MRS PHYLLIS W, KLEIN, 3457 AVE F, COUNCIL BLUFFS, IA, 51501 | US Mail (1st Class) |
| 31961 | KLEINBROOK, HELEN, HELEN KLEINBROOK, C/O C KLEINBROOK, 21470 FRAZER, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 31961 | KLEINMANN, ROBERT, ROBERT , KLEINMANN, 1701 WASHINGTON ST, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 31961 | KLEINSASSER, AMOS J, AMOS J KLEINSASSER, 43604 269 ST, BRIDGEWATER, SD, 57319 | US Mail (1st Class) |
| 31961 | KLEIST, RANDY, RANDY KLEIST, 329 STONE ST, HIGHLAND, WI, 53543 | US Mail (1st Class) |
| 31961 | KLEMAN, DAVE, DAVE KLEMAN, 8958 BLAINE RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 31961 | KLEMENS, ROBERT J, ROBERT J, KLEMENS, 1860 LONG RAPIDS RD, ALPENA, MI, 49707 | US Mail (1st Class) |
| 31961 | KLEMME, SUSIEM, SUSIE M, KLEMME, 2715 E 35TH AVE, SPOKANE, WA, 99223-4630 | US Mail (1st Class) |
| 31961 | KLENKE JR, VIRGIL B; KLENKE, VIRGINIA, VIRGIL KLENKE, 5041 CEDAR LAWN DR, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 31961 | KLINE, MR JOEL B; KLINE, MRS JOEL B, MR JOEL B KLINE, 5226 HUMMINGBIRD ST, HOUSTON, TX, 77035-3015 | US Mail (1st Class) |
| 31961 | KLINE, T DAVID; KLINE, BARBARA L, T DAVID & BARBARA L , KLINE, 303 CHURCH ST, AMSTERDAM, NY, 12010 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | KLINE, THERESA A, THERESA A, KLINE, 2709 STANTON DR, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 31961 | KLINNERT, BROOKS, BROOKS KLINNERT, 17325 89TH ST SE, WAHPETON, ND, 58075 | US Mail (1st Class) |
| 31961 | KLINZMAN , CAROL F, CAROL F KLINZMAN, 5417 N WALL ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | KLOBASSA, JEREMY, JEREMY , KLOBASSA, 2996 36TH ST, OSAGE, IA, 50461 | US Mail (1st Class) |
| 31961 | KLOBASSA, JEREMY, JEREMY , KLOBASSA, 2996 360TH ST, OSAGE, IA, 50461 | US Mail (1st Class) |
| 31961 | KLOCK , MR EDWIN L; KLOCK , MRS EDWIN L, MR & MRS EDWIN L, KLOCK, 14 VALLEY GREEN DR, ASTON, PA, 19014 | US Mail (1st Class) |
| 31961 | KLOECKNER , RICK J; KLOECKNER , JOANNE, RICK J & JOANNE KLOECKNER, 1613 4TH AVE SE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | KLOOS, MYRON J, MYRON J, KLOOS, 904 3RD ST S, COLD SPRING, MN, 56320 | US Mail (1st Class) |
| 31961 | KLOSKOWSKI, PETER; KLOSKOWSKI, DOLORES, PETER & DOLORES , KLOSKOWSKI, 810-27TH AVE N, SAINT CLOUD, MN, 56303-2437 | US Mail (1st Class) |
| 31961 | KLOSKOWSKI, ROBERT, ROBERT , KLOSKOWSKI, 222 W ALDERSON ST, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | KLOTZ, JAMES E; KLOTZ, MARY E, JAMES E, KLOTZ, 2208 LONEDELL RD, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 31961 | KLOVER, JOHN, JOHN , KLOVER, PO BOX 237, ALMA, CO, 80420 | US Mail (1st Class) |
| 31961 | KLOW , JOHN B, JOHN B, KLOW, 30080 FIR TRL, STACY, MN, 55079 | US Mail (1st Class) |
| 31961 | KLUG, MIKE, MIKE , KLUG, 1402 FERRY ST, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 31961 | KLUND, STEPHAN A; KLUND, CHERYL E, STEPHAN A, KLUND, 9980 MORGAN RD, FESTUS, MO, 63028 | US Mail (1st Class) |
| 31961 | KNACK , KAREN, KAREN KNACK, 16230 NEW AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31961 | KNAPHUS, KRISTOPHER; KNAPHUS, KATHLEEN, KRISTOPHER & KATHLEE , KNAPHUS, 778 10 MILE RD, CASCADE, MT, 59421 | US Mail (1st Class) |
| 31961 | KNAPP LIMITED PARTNERSHIP, STEVE KNAPP, 13722 SMOKEY RIDGE OVERLOOK, CARMEL, IN, 46033 | US Mail (1st Class) |
| 31961 | KNAPP, TIMOTHY D, TIMOTHY D, KNAPP, 69 TEELE RD, BOLTON, MA, 01740 | US Mail (1st Class) |
| 31961 | KNAUER , WILLIAM ; KNAUER , CONNIE, WILLIAM J KNAUER, 20 KEEFER MILL RD, DANVILLE, PA, 17821 | US Mail (1st Class) |
| 31961 | KNAUS, ROBERT R; KNAUS, JANE D, ROBERT R & JANE D KNAUS, 934 FORDER RD, SAINT LOUIS, MO, 63129-2059 | US Mail (1st Class) |
| 31961 | KNEBEL, LARRY, LARRY & JAN KNEBEL, 30096 WESTBROOK ST, NEW HARTFORD, IA, 50660 | US Mail (1st Class) |
| 31961 | KNEE , THEODORE D; KNEE , BARBARA, THEODORE D & BARBARA , KNEE, 21788 OLD BRIDGE TRL, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 31961 | KNEE, THEODORE D, THEODORE D, KNEE, 21788 OLD BRIDGE TRL, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 31961 | KNEREM, KATHY, KATHY , KNEREM, 9836 NICHOLS RD, WINDHAM, OH, 44288 | US Mail (1st Class) |
| 31961 | KNESE, BRUCE, BRUCE KNESE, 9700 PARKTREE WAY, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 31961 | KNIGHT , RICHARD ; KNIGHT , SHELLEY, RICHARD & SHELLEY , KNIGHT, 203 OWINGS CREEK RD, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 31961 | KNIGHT, ALLAN, ALLAN KNIGHT, PO BOX 102, SHELDON, WI, 54766 | US Mail (1st Class) |
| 31961 | KNIGHT, BRIAN; KNIGHT, ANNA, BRIAN AND ANNA KNIGHT, 701 N GRAND AVE, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 31961 | KNIGHT, JOANN M, JOANN M, KNIGHT, 1455 TREECE AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31961 | KNIGHT, RONALD, RONALD KNIGHT, 9205 E CATALDO AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | KNIPFER, BARTON R, BARTON R KNIPFER, 435 1ST ST, JESUP, IA, 50648 | US Mail (1st Class) |
| 31961 | KNIPS, ARLENE, ARLENE KNIPS, 16323 CORY AVE, LISMORE, MN, 56155 | US Mail (1st Class) |
| 31961 | KNISPEL, MICHAEL D; KNISPEL, MARCIE L, MR & MRS MICHAEL D, KNISPEL, 646 S BROWN AVE, MINDEN, NE, 68959 | US Mail (1st Class) |
| 31961 | KNODEL , SHANNON, SHANNON , KNODEL, 613 N ROUSE AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | KNOLL, ROY A, ROY A KNOLL, 4954 ATKINS, VASSAR, MI, 48768 | US Mail (1st Class) |
| 31961 | KNOTEK, HOWARD; KNOTEK, CAROLINE, HOWARD & CAROLINE KNOTEK, 402 E CALUMET RD, FOX POINT, WI, 53217 | US Mail (1st Class) |
| 31961 | KNOTT, TERRY, TERRY , KNOTT, 309 CAMPBELL DR, GLENAIRE, MO, 64068 | US Mail (1st Class) |
| 31961 | KNOWLES, GLEN, GLEN KNOWLES, 7709 HILLVIEW AVE, HENRICO, VA, 23229 | US Mail (1st Class) |
| 31961 | KNOWLTON , MARY KAY, MARY KAY KNOWLTON, 1664 ROUTE 362, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 31961 | KNOX, DAVID, DAVID KNOX, 726 VERNIER RD, GROSSE POINTE, MI, 48236 | US Mail (1st Class) |
| 31961 | KNOX, LEROY F; KNOX, PHYLLIS A, LEROY AND/OR PHYLLIS , KNOX, 9283 W DRIFTWOOD DR, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | KNOX, LINDA L, LINDA L, KNOX, 5910 GRAPE ST, COMMERCE CITY, CO, 80022 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | KNUCKLEHEAD LAND COMPANY INC, KNUCKLEHEAD LAND COMPANY INC, PO BOX 230, MARYSVILLE, MT, 59640 | US Mail (1st Class) |
| 31961 | KNUDESON, REBECCA ; KNUDESON, KIM, REBECCA & KIM KNUDESON, 13125 SW BULL MOUNTAIN RD, TIGARD, OR, 97224 | US Mail (1st Class) |
| 31961 | KNUDSON, JEFF, JEFF KNUDSON, 69899 640TH ST, GRISWOLD, IA, 51535 | US Mail (1st Class) |
| 31961 | KNUDSON, KARLTON, KARLTON , KNUDSON, 1031 23RD AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31961 | KNUDSON, RICHARD M, RICHARD M, KNUDSON, 2996 E 3135 S, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 31961 | KNUEVEN , MARY ANN, MARY ANN , KNUEVEN, 11324 N CO RD 800 E, SUNMAN, IN, 47041 | US Mail (1st Class) |
| 31961 | KNUTSEN , WILLIAM E, WILLIAM E, KNUTSEN, 2619 S JEFFERSON ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | KNUTSEN, RICHARD J, RICHARD J, KNUTSEN, 28517 SE 23RD ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 31961 | KNUTSON , STEVE, STEVE , KNUTSON, 621 HOBART ST, HAWLEY, MN, 56549 | US Mail (1st Class) |
| 31961 | KNUTSON, GLADYS O, GLADYS O KNUTSON, 2212 COUNTY HWY N, COLFAX, WI, 54730 | US Mail (1st Class) |
| 31961 | KOACH, DAVID J, DAVID J KOACH, 5027 SE SALMON ST, PORTLAND, OR, 97215 | US Mail (1st Class) |
| 31961 | KOBE, CHRISTY, CHRISTY KOBE, 3717 YOSEMITE DR, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 31961 | KOBELE, ANDREW, ANDREW KOBELE, 320 BERRY ST, VIENNA, VA, 22180 | US Mail (1st Class) |
| 31961 | KOBELT, DARREN, DARREN KOBELT, 516 RIVERSIDE RD, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | KOBERLE , TODD ; KOBERLE , JANET, TODD & JANET KOBERLE, 318 ROOSEVELT ST, PARDEEVILLE, WI, 53954 | US Mail (1st Class) |
| 31961 | KOBIELSKY , LISA ; KOBIELSKY , GARY, LISA AND GARY KOBIELSKY, 21870 S UNGER RD, COLTON, OR, 97017 | US Mail (1st Class) |
| 31961 | KOBLE, WAYNE M, WAYNE , KOBLE, PO BOX 67, GIRARD, PA, 16417 | US Mail (1st Class) |
| 31961 | KOBRYN, ROBERT; KOBRYN, LORRAINE, ROBERT , KOBRYN, 21 HUBBELL PL, MILFORD, CT, 06460 | US Mail (1st Class) |
| 31961 | KOCH, DR JIM, DR JIM KOCH, 821 EVERSON RD, EVERSON, WA, 98247 | US Mail (1st Class) |
| 31961 | KOCH, RANDALLL; KOCH, PAMELA G, P & R KOCH RENTALS (RANDALL L KOCH), 42622 RD 764, COZAD, NE, 69130 | US Mail (1st Class) |
| 31961 | KOCH, ROY; KOCH, FRANCE, ROY & FRANCE KOCH, 18210 VALADE ST, RIVERVIEW, MI, 48193 | US Mail (1st Class) |
| 31961 | KOCHMAN , GEORGIANA G, GEORGIANA G KOCHMAN, 3419 RIMINI RD, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | KOCHMANSKY, KAREN, KAREN , KOCHMANSKY, 2 CLOVER LN, LEVITTOWN, PA, 19055-1608 | US Mail (1st Class) |
| 31961 | KOCI, ERIC A, ERIC A KOCI, 9519 GINA DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 31961 | KODET, AMBROSE S; KODET, LOIS J, AMBROSE S AND LOIS J KODET, 474 FOREST LN, NORTH MANKATO, MN, 56003-3203 | US Mail (1st Class) |
| 31961 | KOEHLER, GENE, GENE KOEHLER, 113 CORTO ST, NORFOLK, NE, 68701 | US Mail (1st Class) |
| 31961 | KOEN , MIKE, MIKE KOEN, 219 JUNIPER DR, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 31961 | KOENIG , KELLY, KELLY KOENIG, 13067 N HASTING RD, SANDBORN, IN, 47578 | US Mail (1st Class) |
| 31961 | KOENIG, DENNIS, DENNIS KOENIG, 3807 E WHITE RD, CEDAR, MI, 49621 | US Mail (1st Class) |
| 31961 | KOENIG, PAUL, PAUL , KOENIG, 126 SURREY LN, TENAFLY, NJ, 07670 | US Mail (1st Class) |
| 31961 | KOENIGSHOF , DANIEL E, DANIEL E KOENIGSHOF, PO BOX 426, JOLIET, MT, 59041 | US Mail (1st Class) |
| 31961 | KOERNER , SHERRY, SHERRY KOERNER, 28859 MICHELLE DR, AGOURA HILLS, CA, 91301-2131 | US Mail (1st Class) |
| 31961 | KOESTER, STEPHEN D, STEPHEN D, KOESTER, 5270 N MONTANA AVE, HELENA, MT, 59602 | US Mail (1st Class) |
| 31961 | KOGAN, MARTIN, MARTIN , KOGAN, 229 STANDISH RD, PARAMUS, NJ, 07652 | US Mail (1st Class) |
| 31961 | KOHAKE, DAVID F; KOHAKE, ROSANNE, DAVID AND ROSANNE KOHAKE, 3718 W FORK RD, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 31961 | KOHLMAN, RYAN, RYAN , KOHLMAN, 1019 E SAN MIGUEL AVE, PHOENIX, AZ, 85014 | US Mail (1st Class) |
| 31961 | KOHLS , JOYCE S, JOYCE S, KOHLS, 519 UNIVERSITY AVE W, MINOT, ND, 58703 | US Mail (1st Class) |
| 31961 | KOHNEN, ROBERT E; KOHNEN, SHARON A, ROBERT AND SHARON , KOHNEN, 5733 FAIRMOUNT AVE, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 31961 | KOHR, FLOYD M, FLOYD M KOHR, 4545 FULTON DR NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 31961 | KOKAL, VINCENT, VINCENT , KOKAL, 1107 PLAZA DR, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 31961 | KOKKELER, DONALD M, DONALD M KOKKELER, BOX 94, BELFRY, MT, 59008 | US Mail (1st Class) |
| 31961 | KOLAR , JASON, JASON , KOLAR, 714 E GLASS AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | KOLARZ, VICKI L, VICKI L, KOLARZ, 178 WISSINGER RD, BOYERTOWN, PA, 19512 | US Mail (1st Class) |
| 31961 | KOLB, ALLEN ; KOLB, BONNIE, ALLEN OR BONNIE KOLB, 921 S PENN ST, ABERDEEN, SD, 57401 | US Mail (1st Class) |
| 31961 | KOLBECK, MIKE; KOLBECK, ANN, MIKE & ANN , KOLBECK, 1124 W COLUMBIA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | KOLBER, HARRY, HARRY KOLBER, 616 STERLING ST, PLAINFIELD, NJ, 07062 | US Mail (1st Class) |
| 31961 | KOLBUSH , ALBERT ; KOLBUSH , MONICA, ALBERT KOLBUSH, 17 PINE ST, MCADOO, PA, 18237 | US Mail (1st Class) |
| 31961 | KOLESAR , HELEN R, HELEN R KOLESAR, 1249 CASCADE RD, MONACA, PA, 15061 | US Mail (1st Class) |
| 31961 | KOLLAR , FRANK, FRANK KOLLAR, 8089 GOODRICH RD SW, NAVARRE, OH, 44662 | US Mail (1st Class) |
| 31961 | KOLLAR , JAMES J, JAMES J, KOLLAR, 9710 STRATTON RD, SALEM, OH, 44460 | US Mail (1st Class) |
| 31961 | KOLLAR JR, JOSEPH A, JOSEPH & PAMELA , KOLLAR, 9713-55TH ST, RIVERSIDE, CA, 92509 | US Mail (1st Class) |
| 31961 | KOLLAR, JOHN A, JOHN A, KOLLAR, 1540 CHURCH ST, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 31961 | KOLLER, ALLEN T, ALLEN T KOLLER, N10640 JANNUSCH RD, CLINTONVILLE, WI, 54929 | US Mail (1st Class) |
| 31961 | KOLLER, NORMAN; KOLLER, CAROLYN, NORMAN & CAROLYN , KOLLER, 49184 BIG PINE RD, PERHAM, MN, 56573-9723 | US Mail (1st Class) |
| 31961 | KOLLIAS JR, GEORGE V, GEORGE V KOLLIAS JR, 82 NEIMI RD, FREEVILLE, NY, 13068 | US Mail (1st Class) |
| 31961 | KOLONS, ALLEN; KOLONS, ARLINE, ALLEN & ARLINE KOLONS, 1018 ORCHARD LAKES DR, SAINT LOUIS, MO, 63146-5129 | US Mail (1st Class) |
| 31961 | KOLTZ, JAMES F, MR JAMES F, KOLTZ, 524 E SAINT JOSEPH ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 31961 | KOMARA, EDWARD M, EDWARD M KOMARA, 7232 ANDERSON RD, WINDHAM, OH, 44288 | US Mail (1st Class) |
| 31961 | KOMARNITSKY, EUGEN, EUGEN KOMARNITSKY, 2100 LEE HWY #414, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 31961 | KOMLOSI, EUGENE J; KOMLOSI, DOLORES J, EUGENE J AND DOLORESJ KOMLOSI, 20 SARATOGA DR, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 31961 | KOMP, MICHAEL R, MICHAEL R, KOMP, 683 RIVERVIEW RD, REXFORD, NY, 12148 | US Mail (1st Class) |
| 31961 | KONCILJA, JAMES R, KONCILJA & KONCILJA PC (JAMES R KONCILJA), 125 W B ST, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 31961 | KONDERTARAGE, EDWARD; KONDERTARAGE, THERESA, EDWARD & THERESA KONDERTARAGE, 79 WIGGAN ST, NEW PHILADELPHIA, PA, 17959 | US Mail (1st Class) |
| 31961 | KONDRATIVE, LYDIA, LYDIA , KONDRATIVE, 868 6TH ST, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 31961 | KONEMANN, CLARENCE, CLARENCE KONEMANN, 251 S WASHINGTON ST, LYNDON STATION, WI, 53944 | US Mail (1st Class) |
| 31961 | KONICKI, FRANK E, FRANK E KONICKI, 108 RIDGE PK, BUFFALO, NY, 14211-2840 | US Mail (1st Class) |
| 31961 | KONIECZNY, PETER, PETER , KONIECZNY, 63 DOGWOOD DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 31961 | KONZ, JAMES J, JAMES J KONZ, 11501 TWO PENNY LN, FAIRFAX STATION, VA, 22039 | US Mail (1st Class) |
| 31961 | KOOKER, CHARLES ; KOOKER, ELAINE, CHARLES & ELAINE KOOKER, 727 ROCK HILL RD, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 31961 | KOONS, EDWARD J, EDWARD J KOONS, 145 CONSTITUTION AVE, HANOVER TWP, PA, 18706 | US Mail (1st Class) |
| 31961 | KOPACH, JOHN; KOPACH, JUDITH, JOHN , KOPACH, 322 E FOLLETT DR, COLOMA, WI, 54930 | US Mail (1st Class) |
| 31961 | KOPER, DENNIS, DENNIS KOPER, 2002 PEACH ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 31961 | KOPETSKY, JOAN E, JOAN E, KOPETSKY, 827 WRIGHTER LAKE RD, THOMPSON, PA, 18465 | US Mail (1st Class) |
| 31961 | KOPIAK, LISA, LISA , KOPIAK, 60 CARROLL ST APT 2, PITTSTON, PA, 18640 | US Mail (1st Class) |
| 31961 | KOPIAK, MARLENE, MARLENE , KOPIAK, 49 LINCOLN ST, EXETER, PA, 18643 | US Mail (1st Class) |
| 31961 | KOPITKE, BARBARAJ, BARBARA KOPITKE, 4307 CLARK AVE, HAMMOND, IN, 46327 | US Mail (1st Class) |
| 31961 | KOPP , LORETTA J, LORETTA J, KOPP, 7808 E NORA AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | KOPP , LORETTA, LORETTA KOPP, 3524 N STEGNER, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | KOPP, JEROME; KOPP, AGNES, JEROME AND AGNES , KOPP, 486 FOREST LN, MANKATO, MN, 56003-3203 | US Mail (1st Class) |
| 31961 | KOPPANG, MERLIN, MERLIN , KOPPANG, 130 32ND AVE E, WEST FARGO, ND, 58078-7920 | US Mail (1st Class) |
| 31961 | KOPSELL, LORRAINE J, LORRAINE J KOPSELL, 484 LINN AVE, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 31961 | KOPSKY JR , RAYMOND J, RAYMOND J KOPSKY JR, 5027 KAIN DR, SHREWSBURY, MO, 63119-4333 | US Mail (1st Class) |
| 31961 | KORB, MERVIN L, MERVIN L, KORB, 1017 CHARLES ST, BADEN, PA, 15005 | US Mail (1st Class) |
| 31961 | KORBEL, BERNARD F, BERNARD F KORBEL, 182 DELAWARE ST, THOROFARE, NJ, 08086 | US Mail (1st Class) |
| 31961 | KORFF, ERIN, ERIN KORFF, N 4308 CHEYENNE ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 31961 | KORFHAGE , MARLIN H, MARLIN H KORFHAGE, 590 MARION AVE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 31961 | KOROLKOFF , ALEXANDER S; KOROLKOFF , MARGARET, ALEXANDER S KOROLKOFF, 11 ELK CREEK RD, HALCOTT CENTER, NY, 12430 | US Mail (1st Class) |
| 31961 | KORONA, ALFRED F, ALFRED F KORONA, 60 CHURCH ST, HAGAMAN, NY, 12086 | US Mail (1st Class) |
| 31961 | KORPOWSKI, DOROTHY J, DOROTHY J KORPOWSKI, 20446 NW MORGAN RD, PORTLAND, OR, 97231 | US Mail (1st Class) |
| 31961 | KORTUM, ROGER; KORTUM, DEB, ROGER & DEB KORTUM, PO BOX 410, EKALAKA, MT, 59324 | US Mail (1st Class) |
| 31961 | KORZENDORFER, JEROME, JEROME , KORZENDORFER, 20 N CT, PO BOX 0247, FORT ATKINSON, IA, 52144-0247 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | KOSCHNICK, JOSEPH F, JOSEPH F, KOSCHNICK, PO BOX 402, DUNSMUIR, CA, 96025 | US Mail (1st Class) |
| 31961 | KOSCHORRECK, ROLF; KOSCHORRECK, TERI, ROLF & TERI , KOSCHORRECK, 206 HIBISCUS DR, CHALFONT, PA, 18914-3120 | US Mail (1st Class) |
| 31961 | KOSCINSKI, JEFFREY D, JEFFREY , KOSCINSKI, 215 E HILLCREST AVE, NEW CASTLE, PA, 16105-2155 | US Mail (1st Class) |
| 31961 | KOSELKE , CHERYL, CHERYL KOSELKE, 3004 CHICAGO RD, S CHICAGO HTS, IL, 60411 | US Mail (1st Class) |
| 31961 | KOSELKE SR, JAMES L, JAMES L KOSELKE SR, 235 N INDIANA ST, HOBART, IN, 46342 | US Mail (1st Class) |
| 31961 | KOSINSKI, JOHN J, JOHN J, KOSINSKI, 54714 RIDGE RD, NEW BALTIMORE, MI, 48047 | US Mail (1st Class) |
| 31961 | KOSKI, ROGER; KOSKI, ELISIBETH, ROGER & ELISIBETH , KOSKI, 2729 HUTCHINSON RD, DULUTH, MN, 55811 | US Mail (1st Class) |
| 31961 | KOSLA, ED ; KOSLA, DIANE, ED & DIANE KOSLA, 6883 TAYLOR RD, CLINTON, OH, 44216 | US Mail (1st Class) |
| 31961 | KOSLOSKY, JOHN; KOSLOSKY, MARTHA, JOHN & MARTHA , KOSLOSKY, 1715 SE EDMONDS ST, PORT ORCHARD, WA, 98367-9528 | US Mail (1st Class) |
| 31961 | KOSOSKI, EDWARD, EDWARD KOSOSKI, 1336 PRESTON ST, PITTSBURGH, PA, 15205-3744 | US Mail (1st Class) |
| 31961 | KOSS , ED, ED KOSS, 360 MORELAND RD, COMMACK, NY, 11725 | US Mail (1st Class) |
| 31961 | KOST, WALTER, WALTER , KOST, 63 BLUFF, TROUT VALLEY, IL, 60013 | US Mail (1st Class) |
| 31961 | KOSTENBAUDER, PEARL; MCCREARY, ED; MOTTO, LOUISE, PEARL , KOSTENBAUDER, 1607 CRISSMAN RD, NEW PARIS, PA, 15554 | US Mail (1st Class) |
| 31961 | KOSTERS, PATRICIA M, PATRICIA M, KOSTERS, 1406 17TH ST, ROCK VALLEY, IA, 51247 | US Mail (1st Class) |
| 31961 | KOSZELA, BERNADETTE B, BERNADETTE B KOSZELA, 57 E GREENWICH AVE, WEST WARWICK, RI, 02893-5439 | US Mail (1st Class) |
| 31961 | KOTEWA, JOHN R, JOHN R, KOTEWA, 840 S ORIENT ST, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 31961 | KOTZ, ANDREW, ANDREW KOTZ, 8 HOLLY ST, HANOVER TWP, PA, 18706 | US Mail (1st Class) |
| 31961 | KOULGEORGE, MARJORIE, MARJORIE , KOULGEORGE, 1333 SUMNER AVE, SPRINGFIELD, MA, 01118-1764 | US Mail (1st Class) |
| 31961 | KOUTRELAKOS , GREGORIOS, GREGORIOS KOUTRELAKOS, 5 FAIRFIELD DR, DOVER, NH, 03820 | US Mail (1st Class) |
| 31961 | KOVACS, DONALD E, DONALD E KOVACS, 1507 LAMAR AVE, WAYCROSS, GA, 31503 | US Mail (1st Class) |
| 31961 | KOVACS, VELMA S, VELMA S, KOVACS, 11 VALE RD, BROOKFIELD, CT, 06804 | US Mail (1st Class) |
| 31961 | KOVALA, MR WILLIAM R; KOVALA, MRS WILLIAM R, MR & MRS WILLIAM R, KOVALA, 5128 TIOGA ST, DULUTH, MN, 55804 | US Mail (1st Class) |
| 31961 | KOVARIK, GARY; KOVARIK, ISABELLE, GARY & ISABELLE KOVARIK, 1069 S MALTA RD, PO BOX 244, MALTA, IL, 60150 | US Mail (1st Class) |
| 31961 | KOVARIK, GERALDINE, GERALDINE KOVARIK, 20767 S CREEK RD, GRAFTON, IL, 62037-2039 | US Mail (1st Class) |
| 31961 | KOWALLIS, JOHN R; KOWALLIS, ELVA R, JOHN R AND ELVA R , KOWALLIS, PO BOX 179, CONNEAUT LAKE, PA, 16316 | US Mail (1st Class) |
| 31961 | KOWALSKEY , KENNETH A, KENNETH A KOWALSKEY, 6426 ARTHUR AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 31961 | KOWALSKI, CARL, CARL KOWALSKI, 828 N MAIN ST, CLYDE, OH, 43410 | US Mail (1st Class) |
| 31961 | KOWALSKI, LINDAJ, LINDA J, KOWALSKI, 205 ARNOLD ST, ALLEGAN, MI, 49010 | US Mail (1st Class) |
| 31961 | KOWALSKI, MOLLIE, MOLLIE , KOWALSKI, 41 FERNWOOD AVE, HYANNIS, MA, 02601 | US Mail (1st Class) |
| 31961 | KOWALSKY, LEONARD J, LEONARD J, KOWALSKY, 2139 M-32 W, ALPENA, MI, 49707 | US Mail (1st Class) |
| 31961 | KOZAK, MARK ; KOZAK, PATRICIA, MARK KOZAK, 4979 MALIBU DR, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 31961 | KOZIE, WALTER J, WALTER J, KOZIE, 1129 KODIAK ST, FAIRBANKS, AK, 99709 | US Mail (1st Class) |
| 31961 | KOZLOWSKI, MARK, MARK KOZLOWSKI, 630 LUDVIG ST, ROCK SPRINGS, WY, 82901 | US Mail (1st Class) |
| 31961 | KOZUB , BARBARA ; KOZUB , THOMAS, BARBARA AND THOMAS KOZUB, PO BOX 303, READFIELD, ME, 04355 | US Mail (1st Class) |
| 31961 | KRAA, EDMUND W, EDMUND W KRAA, 3147 S PARTRIDGE PT, ALPENA, MI, 49707 | US Mail (1st Class) |
| 31961 | KRAFT , DANIEL F; KRAFT , SHERRILL A, DAN KRAFT , PO BOX 52, MAPLETON, MN, 56065 | US Mail (1st Class) |
| 31961 | KRAFT , FRANCES, FRANCES KRAFT, 238 ASHLAND AVE, RIVER FOREST, IL, 60305 | US Mail (1st Class) |
| 31961 | KRAFT, FRANK J, FRANK J KRAFT, 1449 WOODLINE AVE SW, NORTH LAWRENCE, OH, 44666 | US Mail (1st Class) |
| 31961 | KRAGE , EILEEN, EILEEN KRAGE, C/O BARBARA BURROUGHS, 3278 STINKDYR HOLLOW RD, HOUSTON, MN, 55943 | US Mail (1st Class) |
| 31961 | KRAJEWSKI, RICHARD N, RICHARD N KRAJEWSKI, 203 W HAZARD ST, PO BOX 4, SUMMIT HILL, PA, 18250-0004 | US Mail (1st Class) |
| 31961 | KRAJEWSKI, VIRGINIA M, VIRGINIA M, KRAJEWSKI, 2716 LAGRANGE ST, TOLEDO, OH, 43608-2324 | US Mail (1st Class) |
| 31961 | KRAKE, CHRISTOPHER P; KRAKE, LESLIE J, LESLIE , KRAKE, 23803 NE 128TH ST, BRUSH PRAIRIE, WA, 98606 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | KRAM , DANIEL W, DANIEL W KRAM, 2267 COUNTY RD 6, BARNUM, MN, 55707 | US Mail (1st Class) |
| 31961 | KRAM, PAUL A, PAUL A, KRAM, 1205 11TH AVE, LANGDON, ND, 58249 | US Mail (1st Class) |
| 31961 | KRAMER , HARRY L, HARRY L KRAMER, 235 E 4TH ST, WATSONTOWN, PA, 17777 | US Mail (1st Class) |
| 31961 | KRAMER , MARK J, MARK KRAMER, 16832 310TH ST, APLINGTON, IA, 50604 | US Mail (1st Class) |
| 31961 | KRAMER , MICHELLE R, MICHELLE R KRAMER, 105 W 10TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | KRAMER , STEVEN L, STEVEN L, KRAMER, 707 GRAY ST, APLINGTON, IA, 50604 | US Mail (1st Class) |
| 31961 | KRAMER, GARY, GARY KRAMER, 58491 280TH AVE, PALMER, IA, 50571 | US Mail (1st Class) |
| 31961 | KRAMER, KEVIN J, KEVIN J, KRAMER, 510 S MEAD ST, SAINT JOHNS, MI, 48879 | US Mail (1st Class) |
| 31961 | KRAMER, KIMBERLY, KIMBERLY , KRAMER, PO BOX 507, NORTHFIELD, NJ, 08225 | US Mail (1st Class) |
| 31961 | KRAMER, RANDY C, RANDY C KRAMER, PO BOX 498, WATKINS, MN, 55389 | US Mail (1st Class) |
| 31961 | KRAMER, ROBERT M, ROBERT M, KRAMER, 305 3RD ST, MC DONALD, PA, 15057 | US Mail (1st Class) |
| 31961 | KRAMER, SANDRA, SANDRA , KRAMER, RR 4 BOX 4341, DUSHORE, PA, 18614 | US Mail (1st Class) |
| 31961 | KRAMER, WILLIAM W, WILLIAM W, KRAMER, 552 FLAT HILLS RD, AMHERST, MA, 01002 | US Mail (1st Class) |
| 31961 | KRAMPER, PHILLIP J, PHILLIP J, KRAMPER, 2316 BIG BILL RD, ARNOLD, MO, 63010-2506 | US Mail (1st Class) |
| 31961 | KRANJAC, JOHN, JOHN , KRANJAC, 3767 S 20TH ST, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 31961 | KRANTZ, JOHN F, JOHN F, KRANTZ, 56 MARLBORO ST, WOLLASTON, MA, 02170-2830 | US Mail (1st Class) |
| 31961 | KRANZ JR , WILLIAM C, WILLIAM C, KRANZ JR, 8241 STATE RT 52, NARROWSBURG, NY, 12764 | US Mail (1st Class) |
| 31961 | KRANZUSCH, JAMES, JAMES KRANZUSCH, 207 S BADGER AVE, APPLETON, WI, 54914 | US Mail (1st Class) |
| 31961 | KRASKE, WILLIAM W, WILLIAM W, KRASKE, BOX 23531, BILLINGS, MT, 59104 | US Mail (1st Class) |
| 31961 | KRASSOWSKI , WITOLD ; KRASSOWSKI , BETH, WITOLD & BETH KRASSOWSKI, 504 W COTTA AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | KRATZER, REBECCA L, REBECCA L KRATZER, 17424 FULTON RD, MARSHALLVILLE, OH, 44645 | US Mail (1st Class) |
| 31961 | KRATZKE, KEVIN, KEVIN KRATZKE, 1783 RECORD LN, REDDING, CA, 96001 | US Mail (1st Class) |
| 31961 | KRAUS , MAUREEN, MAUREEN , KRAUS, 119-5TH ST, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 31961 | KRAUS, ROBERT A, ROBERT A KRAUS, 1413 MARSH AVE, ELLISVILLE, MO, 63011 | US Mail (1st Class) |
| 31961 | KRAUSE SR, DENNIS D; KRAUSE, SUSAN J, DENNIS D KRAUSE SR, 323 WOODLAWN DR, BETHLEHEM, PA, 18020-9635 | US Mail (1st Class) |
| 31961 | KRAUSE, JANET I, JANET I, KRAUSE, 1435 N LYNNDALE DR, APPLETON, WI, 54914-1851 | US Mail (1st Class) |
| 31961 | KRAUSE, KEVIN R, KEVIN R, KRAUSE, 4125 COLEMAN AVE, DULUTH, MN, 55803 | US Mail (1st Class) |
| 31961 | KRAUSE, MR JOHN E; KRAUSE, MRS JOHN E, MR & MRS JOHN E, KRAUSE, 4224 WESTERN AVE, WESTERN SPRINGS, IL, 60558-1324 | US Mail (1st Class) |
| 31961 | KRAUSE, ROXANNE, ROXANNE , KRAUSE, PO BOX 301, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 31961 | KRAUSS, HOWARD K, HOWARD K KRAUSS, 328 MORTON AVE, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 31961 | KRAUT, ROBERT, ROBERT , KRAUT, 1019 W NORA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | KRAUTER, GLEN; KRAUTER, EILENE, GLEN KRAUTER, 14911 RUSSELL AVE, ARVIN, CA, 93203 | US Mail (1st Class) |
| 31961 | KRAWCZYK, RANDY, RANDY , KRAWCZYK, 13301 OLD OAKS, FENTON, MI, 48430 | US Mail (1st Class) |
| 31961 | KRAYCIK , RONALD E; KRAYCIK , JEAN A, RONALD E, KRAYCIK, HC 1 BOX 345, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 31961 | KREBS, JEFFREY J, JEFFREY J, KREBS, 172 PLEASANT AVE, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 31961 | KREBS, MICHAEL, MICHAEL KREBS, 854 NE GENES LN, POULSBO, WA, 98370 | US Mail (1st Class) |
| 31961 | KREBS, RAYMOND L, RAYMOND L KREBS, N2523 WASHINGTON ST, SPOKANE, WA, 99205-3168 | US Mail (1st Class) |
| 31961 | KREIN , RONALD D, RONALD D, KREIN, 6814 N FOX POINT DR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | KREITLER , ELLEN B, ELLEN B KREITLER, 8 N PEAK RD, AUSTIN, TX, 78746-5545 | US Mail (1st Class) |
| 31961 | KRELL, WALTER L, WALTER L, KRELL, 350 OTTAWA DR, TROY, MI, 48085 | US Mail (1st Class) |
| 31961 | KREMER, PATRICIA L, PATRICIA L, KREMER, 1809 DAKOTA AVE S, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 31961 | KREMER, REGIS M, REGIS M, KREMER, 957 HARPER RD, CRESCENT, PA, 15046-5080 | US Mail (1st Class) |
| 31961 | KREMER, RONALD C, RONALD C KREMER, 508 8TH AVE, CLARENCE, IA, 52216 | US Mail (1st Class) |
| 31961 | KRENZ, CAROLYN B, CAROLYN B KRENZ, 7 VALLEY HEIGHTS DR, MIDDLEFIELD, CT, 06455-1008 | US Mail (1st Class) |
| 31961 | KRESNER, JOEL, JOEL KRESNER, 24 W HARVARD ST, ORLANDO, FL, 32804 | US Mail (1st Class) |
| 31961 | KRETSCH , KEVIN ; KRETSCH , BETH, KEVIN & BETH KRETSCH, 526 S GERMAN ST, NEW ULM, MN, 56073 | US Mail (1st Class) |
| 31961 | KRETVIX, MRS PAULINE W, PAULINE W, KRETVIX, 574 TREAT LN, ORANGE, CT, 06477 | US Mail (1st Class) |
| 31961 | KRICH, TIMOTHY; KRICH, VIRGINIA, TIMOTHY & VIRGINIA , KRICH, 418 S WALNUT ST, JANESVILLE, WI, 53548 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | KRICK, FRANK S, FRANK S KRICK, 4065 PROSPECT RD, WHITEFORD, MD, 21160 | US Mail (1st Class) |
| 31961 | KRIER, KEITH N, KEITH N, KRIER, 80 INTERLACHEN LN, TONKA BAY, MN, 55331-9469 | US Mail (1st Class) |
| 31961 | KRIHA, JOHN R, JOHN R, KRIHA, W10085 CTH-X, ANTIGO, WI, 54409-9002 | US Mail (1st Class) |
| 31961 | KRINGLEN, CATHRYN B, CATHRYN B KRINGLEN, 306 8TH AVE SW, OELWEIN, IA, 50662 | US Mail (1st Class) |
| 31961 | KRISHER, SUZANNE ; KRISHER, CHARLES, SUZANNE & CHARLES , KRISHER, 18747 WESTMORE, LIVONIA, MI, 48152 | US Mail (1st Class) |
| 31961 | KRISKA, JOSEPH; KRISKA, GERALDINE K, JOSEPH & GERALDINE K , KRISKA, 9424 ATWOOD DR, SAINT LOUIS, MO, 63123-5447 | US Mail (1st Class) |
| 31961 | KRISTAN JR, ROBERT J, ROBERT J, KRISTAN JR, 1 N LINCOLN AVE, ROUND LAKE, IL, 60073-3505 | US Mail (1st Class) |
| 31961 | KRITZ , ALAN M; KRITZ , LISA N, ALAN KRITZ, 162 S MAIN ST, SHARON, MA, 02067 | US Mail (1st Class) |
| 31961 | KRIZ, THOMAS L, THOMAS L, KRIZ, 1243 PRAIRIE GRASS LN, IOWA CITY, IA, 52246-8706 | US Mail (1st Class) |
| 31961 | KRIZAN, MICHAEL S; KRIZAN, GAIL L, MICHAEL S & GAIL L , KRIZAN, 4796 RT 67, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 31961 | KRKOSKA, EDWARD J, ED KRKOSKA, 9 DOVE CT, SAYLORSBURG, PA, 18353 | US Mail (1st Class) |
| 31961 | KRMPOTICH , DANIEL, DANIEL KRMPOTICH, 216 E 6 ST, DULUTH, MN, 55805 | US Mail (1st Class) |
| 31961 | KRMPOTICH , JOE, JOE , KRMPOTICH, 7818 YATES AVE N, MINNEAPOLIS, MN, 55443 | US Mail (1st Class) |
| 31961 | KRMPOTICH, JOSEPH, JOSEPH , KRMPOTICH, 7818 YATES AVE N, BROOKLYN PARK, MN, 55443-3025 | US Mail (1st Class) |
| 31961 | KROETCH , DANIEL J; KROETCH , CONSTANCE M, DANIEL J & CONSTANCEM KROETCH, 924 E DECATUR AVE, SPOKANE, WA, 99208-3623 | US Mail (1st Class) |
| 31961 | KROETSCH, NANCY A, NANCY A, KROETSCH, 735 VICTORIA, FLINT, MI, 48507 | US Mail (1st Class) |
| 31961 | KROGH, JOAN E, JOAN E KROGH, 1403 S WILBUR, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | KROGH, ROBERT J, ROBERT J, KROGH, 1982 CHURCH ST, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 31961 | KROHN, FRANKL, FRANK L KROHN, 132 N WASHINGTON DR, SARASOTA, FL, 34236 | US Mail (1st Class) |
| 31961 | KROISS , JAMES ; KROISS , SUSAN, JAMES & SUSAN KROISS, 781 W GRAMSIE RD, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 31961 | KROMAR, FRANK J; SHANK, CYNTHIA J, FRANK J KROMAR, 4229 21ST AVE S, MINNEAPOLIS, MN, 55407 | US Mail (1st Class) |
| 31961 | KROMKE, COREY, COREY KROMKE, 1428 DEANE BLVD, RACINE, WI, 53405 | US Mail (1st Class) |
| 31961 | KROMPACKY, CHARLES E, CHARLES E KROMPACKY, BOX 286, TALKEETNA, AK, 99676 | US Mail (1st Class) |
| 31961 | KRONENBERG, HELENE, HELEN KRONENBERG, 112 WEBSTER ST, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 31961 | KROTT, ELLIS L, E L KROTT, PO BOX 14, RIXFORD, PA, 16745-0014 | US Mail (1st Class) |
| 31961 | KROZEL , JAMES F, JAMES F KROZEL, 2532 SHORE DR, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 31961 | KRSAK , MICHAEL D, MICHAEL D KRSAK, 482 CHERRY AVE, IMPERIAL BEACH, CA, 91932 | US Mail (1st Class) |
| 31961 | KRUCHKO, STEVE, STEVE KRUCHKO, 3839 CENTRAL AVE, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 31961 | KRUEGER , KURT ; KRUEGER , KIM, KURT & KIM , KRUEGER, 100 S EXCELSIOR ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | KRUEGER, CURTIS D, CURTIS D KRUEGER, 17084 COE TRL, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 31961 | KRUEGER, DAVID, DAVID KRUEGER, 8115-203 AVE, BRISTOL, WI, 53104 | US Mail (1st Class) |
| 31961 | KRUEGER, JERRY J, JERRY J, KRUEGER, 122 S THIRD ST, EVANSVILLE, WI, 53536 | US Mail (1st Class) |
| 31961 | KRUEGER, MARY P, MARY P KRUEGER, 1021 COMBE ST, RIPON, WI, 54971-9221 | US Mail (1st Class) |
| 31961 | KRUEGER, MICHAEL, MICHAEL , KRUEGER, 4548 E 14TH ST, TUCSON, AZ, 85711 | US Mail (1st Class) |
| 31961 | KRUEGER, THOMAS A, THOMAS , KRUEGER, 35-320 HAYLETT AVE, WARRENVILLE, IL, 60555 | US Mail (1st Class) |
| 31961 | KRUGER, CAROL A, CAROL A KRUGER, 4611 160TH ST, LITTLE ROCK, IA, 51243 | US Mail (1st Class) |
| 31961 | KRUGLICK, MILDRED, MILDRED , KRUGLICK, 8506 N MONTICELLO AVE, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 31961 | KRUKOWSKI , PATRICK E, PATRICK E, KRUKOWSKI, 7023 WHITEWATER ST, RACINE, WI, 53402-1277 | US Mail (1st Class) |
| 31961 | KRUM, KENNETH A, KENNETH A, KRUM, 709 S IDAHO ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | KRUMM, ARTHUR, ARTHUR KRUMM, 3614 W PROVIDENCE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | KRUMWIEDE, LARRY, LARRY , KRUMWIEDE, 21605 PALOMA DR, BEND, OR, 97701 | US Mail (1st Class) |
| 31961 | KRUPA, HARLAN J, HARLAN J KRUPA, 20554 233RD ST, LITTLE FALLS, MN, 56345 | US Mail (1st Class) |
| 31961 | KRUSKO , MR ALEXIUS ; KRUSKO , MRS ALEXIUS, MR & MRS ALEXIUS , KRUSKO, 100 TANGLEWOOD LN, NEWARK, DE, 19711 | US Mail (1st Class) |
| 31961 | KRUZAN, RONALD, RONALD KRUZAN, PO BOX 1007, CUBA, IL, 61427-1007 | US Mail (1st Class) |
| 31961 | KRYSTYNIAK , JOHN A, JOHN A, KRYSTYNIAK, 326 KESLAR SCHOOL RD, ACME, PA, 15666 | US Mail (1st Class) |
| 31961 | KRYSTYNIAK, JOHN, JOHN , KRYSTYNIAK, 326 KESLAR SCHOOL RD, ACME, PA, 15610 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | KRYZANEK, PATRICK J, PATRICK J, KRYZANEK, 1166 BLUE RIDGE DR, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 31961 | KUALA, SANFORD; KUALA, CAROL, SANFORD AND CAROL , KUALA, 20910 66TH AVE NE, ARLINGTON, WA, 98223 | US Mail (1st Class) |
| 31961 | KUBANYI, JIMMY E, JIMMY E KUBANYI, 93 TIMBERLAND DR, FAIRBANKS, AK, 99701 | US Mail (1st Class) |
| 31961 | KUBEJA, J MARK; KUBEJA, JUDITH W, J MARK , KUBEJA, 337 MAIN ST E, GIRARD, PA, 16417 | US Mail (1st Class) |
| 31961 | KUBICHEK , KENNETH J, KENNETH KUBICHEK, 1611 ESTABROOK AVE NW, WARREN, OH, 44485 | US Mail (1st Class) |
| 31961 | KUBIK, LINDA J, LINDA J, KUBIK, 310 E 8TH AVE, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | KUCERA, KATHERINE, KATHERINE , KUCERA, 806 SECOND AVE, LAUREL, MT, 59044 | US Mail (1st Class) |
| 31961 | KUCHINSKY, MICHAEL, MICHAEL , KUCHINSKY, 207 E OKLAHOMA AVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 31961 | KUCMIERZ, JEFFREY M, JEFFREY M KUCMIERZ, 6840 WILLIAMS LAKE RD, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 31961 | KUCZMARSKI, STEPHANIE, STEPHANIE , KUCZMARSKI, 4246 VALENCIA DR, CAPAC, MI, 48014 | US Mail (1st Class) |
| 31961 | KUEHN , EDWIN R, EDWIN R KUEHN, 1956 Q RD, HEARTWELL, NE, 68945 | US Mail (1st Class) |
| 31961 | KUEHN , MICHAEL P, MICHAEL KUEHN, 3247 JAMES AVE N, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 31961 | KUEHNHOLD , RENAE, RENAE , KUEHNHOLD, 2245 S 84TH ST, OMAHA, NE, 68124 | US Mail (1st Class) |
| 31961 | KUEKER, STEVEN C, STEVEN C, KUEKER, 807 LIBERTY ST, EVANSVILLE, IL, 62242 | US Mail (1st Class) |
| 31961 | KUGEL, DEBORAH, DEBORAH KUGEL, 250 LINCOLN ST, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 31961 | KUGLER, DONALD B, DONALD B KUGLER, PO BOX 232, BRADFORD, RI, 02808 | US Mail (1st Class) |
| 31961 | KUHLMANN, FLORENCE, FLORENCE KUHLMANN, 38 GOLF RD, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 31961 | KUHLMEYER, SEAN; KUHLMEYER, ISABELLE, SEAN & ISABELLE , KUHLMEYER, 2400 NW 80TH ST #301, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 31961 | KUHN, EDWARD A, EDWARD A KUHN, 3471 HIGHLAND PL, WESTMINSTER, CO, 80031 | US Mail (1st Class) |
| 31961 | KUHN, GARY L, GARY L KUHN, 114 LAKEVIEW RD, ROCKPORT, TX, 78382 | US Mail (1st Class) |
| 31961 | KUHN, HELEN, HELEN KUHN, 231 ASH AVE, DACONO, CO, 80514 | US Mail (1st Class) |
| 31961 | KUIKEN , JAMES N, JAMES N, KUIKEN, 5123 TWIN LAKE BLVD E, MINNEAPOLIS, MN, 55429 | US Mail (1st Class) |
| 31961 | KUKOL, JAMES R; KUKOL, THERESA, JAMES R & THERESA , KUKOL, 110 W GREEN ST, WEST HAZLETON, PA, 18202 | US Mail (1st Class) |
| 31961 | KULBACKI JR , LEONARD V, LEONARD V, KULBACKI JR, 2871 GRANDVIEW DR, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 31961 | KULCYCHI, BRENDA K; KULCYCHI, JOHN H, BRENDA K OR JOHN H KULCYCHI, 1326 SHEEP HILL RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 31961 | KULINA, BENEDICT G; KULINA, MARGARET J, BENEDICT & MARGARET KULINA, 9833 N 33RD ST, PHOENIX, AZ, 85028 | US Mail (1st Class) |
| 31961 | KULINSKI, RAY, RAY , KULINSKI, N112 W21498 MEQUON RD, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 31961 | KULJURGIS, BODO G; KULJURGIS, CHRISTINE S, BODO G & CHRISTINE S KULJURGIS, 5587 SPRINGWATER LN, WEST BLOOMFIELD, MI, 48322-1749 | US Mail (1st Class) |
| 31961 | KULL, CHRISTOPHER, CHRISTOPHER KULL, 1863 FOOTHILL DR, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 31961 | KULPA, ANTHONY, ANTHONY KULPA, PO BOX 5363, LACONIA, NH, 03247 | US Mail (1st Class) |
| 31961 | KULPA, KENNETH F, KENNETH F, KULPA, 3023 CTY HWY O, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 31961 | KUMAR, VIJAY, VIJAY KUMAR, 2650 W LUCAS DR, BEAUMONT, TX, 77706 | US Mail (1st Class) |
| 31961 | KUMIEGA, PETER; KUMIEGA, BONNIE, PETER AND BONNIE , KUMIEGA, 111 SCULLY RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 31961 | KUMMER , MARTIN D, MARTIN D, KUMMER, 3 PRAIRIE DOG LN, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | KUMMER, KEVIN A, KEVIN A, KUMMER, PO BOX 546, WATERVILLE, WA, 98858 | US Mail (1st Class) |
| 31961 | KUMMERLE, PAMELA J; KUMMERLE, RONALD C, RONALD C & PAMELA J , KUMMERLE, 1812 SANDMONT DR, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 31961 | KUMP , JOHN ; KUMP , HANNELORE, JOHN AND HANNELORE KUMP, 4531 SKYRIDGE DR, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 31961 | KUNOWSKI, GEORGE, GEORGE KUNOWSKI, 5244 N MULLIGAN, CHICAGO, IL, 60630-1018 | US Mail (1st Class) |
| 31961 | KUNSTMANN , MR TRACY A;, MR TRACY A, KUNSTMANN, VALLEE-KUNSTMANN , MRS KELLI A, 2987 S HERMAN ST, MILWAUKEE, WI, 53207-2471 | US Mail (1st Class) |
| 31961 | KUNTZ, MR ANTON, MR ANTON , KUNTZ, 100 BENNETT ST, BOTTINEAU, ND, 58318 | US Mail (1st Class) |
| 31961 | KUNTZMAN, DANIEL E; KUNTZMAN, KATHLEEN S, DANIEL E & KATHLEEN KUNTZMAN, 4525 N SACRAMENTO AVE, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 31961 | KUOHUJOKI , TOMOKO, TOMOKO , KUOHUJOKI, 2431 HAANSTAD RD, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | KURHAJETZ, ANHA J; KURHAJETZ, JAMES J, JAMES , KURHAJETZ, 683 BELMONT LN W, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 31961 | KURIAN, PAUL G, PAUL G, KURIAN, 1235 S SAN MARCOS DR, APACHE JUNCTION, AZ, 85220 | US Mail (1st Class) |
| 31961 | KURINKO , CARL D, CARL D KURINKO, 1044 SCHENDEL RD, IRWIN, PA, 15642 | US Mail (1st Class) |
| 31961 | KURLE, MORRIS J, MORRIS J, KURLE, BOX 296, BOWDLE, SD, 57428 | US Mail (1st Class) |
| 31961 | KURNIK , DAVID ; KURNIK , KATHLEEN, DAVID & KATHLEEN KURNIK, 3 MAY ST, MARBLEHEAD, MA, 01945-1707 | US Mail (1st Class) |
| 31961 | KURTIN, FREDERICKM, FREDERICK M KURTIN, 8815 W MELODY LN, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 31961 | KURTZ, JAMES H; KURTZ, HELEN E, JAMES H & HELEN E , KURTZ, 9938 S E HOLLYWOOD AVE, MILWAUKIE, OR, 97222 | US Mail (1st Class) |
| 31961 | KURTZ, MARLA K, MARLA K, KURTZ, 3790 HARTLAND CENTER RD, COLLINS, OH, 44826 | US Mail (1st Class) |
| 31961 | KURTZ, RONALD R; KURTZ, KARIN M, RONALD R AND KARIN M , KURTZ, 205 DOROTHY ST, MINOA, NY, 13116 | US Mail (1st Class) |
| 31961 | KURTZWEG , GARY ; KURTZWEG , KAREN, GARY & KAREN KURTZWEG, 415 E MAIN ST, PO BOX 631, ARLINGTON, MN, 55307 | US Mail (1st Class) |
| 31961 | KURYLO , LINDA M, LINDA M, KURYLO, 675 N ELM ST, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | KURZAWA, CASIMIR F, CASIMIR F KURZAWA, 1513 MORRISON LN, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 31961 | KURZMANN, RONALD J, RONALD J, KURZMANN, 68574 56TH ST, LAWRENCE, MI, 49064 | US Mail (1st Class) |
| 31961 | KUSEL, RONALD, RONALD , KUSEL, 2647 NEW SCOTLAND RD, VOORHEESVILLE, NY, 12186 | US Mail (1st Class) |
| 31961 | KUSTERS, WILLIAM, WILLIAM & LORI KUSTERS, 1104 MAUREEN LN, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 31961 | KUSTUDIA , MICHAEL, MICHAEL KUSTUDIA, 710 DEFOE ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | KUTZ , ROBERT ; KUTZ , MILLIE, ROBERT AND MILLIE KUTZ, 473 S BLACKHAWK ST, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 31961 | KUTZER, MICHAEL G, MICHAEL G KUTZER, 44 HOWARD ST, LATROBE, PA, 15650 | US Mail (1st Class) |
| 31961 | KUYKENDALL , RANDY, RANDY KUYKENDALL, PO BOX 114, WORDEN, MT, 59088 | US Mail (1st Class) |
| 31961 | KUZARA, GEOFFREY J, GEOFFREY KUZARA, 410 S LINDEN ST, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 31961 | KUZNICKI, MR J, MR J , KUZNICKI, 2386 RT 981, NEW ALEXANDRIA, PA, 15670 | US Mail (1st Class) |
| 31961 | KVASNICA, CHARLES J, CHARLES J KVASNICA, 1059 ARROWHEAD DR, BURTON, MI, 48509 | US Mail (1st Class) |
| 31961 | KWAK, KYOUNG SANG, KYOUNG SANG , KWAK, 4220 BONAPARTE DR, TUCKER, GA, 30084 | US Mail (1st Class) |
| 31961 | KWIATKOWSKI , RICHARD D, RICHARD D, KWIATKOWSKI, 23315 WHITE TAIL RD, SMITHSBURG, MD, 21783 | US Mail (1st Class) |
| 31961 | KWIATKOWSKI, PHILL, PHILL , KWIATKOWSKI, 24323 CARLYSLE, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 31961 | KYLE, VIVIAN R, VIVIAN R KYLE, PO BOX 186, FRUITPORT, MI, 49415 | US Mail (1st Class) |
| 31961 | KYRIAKOPOULOS, CONSTANTINE, CONSTANTINE KYRIAKOPOULOS, 543 BRYTON AVE, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 31961 | LA FONTAINE, CARL C, CARL C LA FONTAINE, 9 PENNY MILLS RD, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |
| 31961 | LA GRASSA, JOSEPH S, JOSEPH S LA GRASSA, 1016 MOHAWK, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 31961 | LA POLE , MRS DAVID, MRS DAVID LA POLE, 4305 CLEARVIEW DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 31961 | LA ROSE, HENRY J; LA ROSE, KAREN C, HENRY J LA ROSE, 11 EDGEWOOD DR, VERNON, VT, 05354 | US Mail (1st Class) |
| 31961 | LA RUE, JAMES H, JAMES H, LA RUE, PO BOX 220, HOT SPRINGS, MT, 59845 | US Mail (1st Class) |
| 31961 | LABAHN, ROBERT R, ROBERT R, LABAHN, 1226 ISABELLA ST, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 31961 | LABAT, ROGERJ, ROGER J, LABAT, 229 ROBLEDO VERDE, SAN ANTONIO, TX, 78232 | US Mail (1st Class) |
| 31961 | LABBE, EDWARD M, EDWARD M LABBE, 78 KING AVE, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 31961 | LABBE, LEOD, LEO D, LABBE, 21 CAPITOL HILL RD, NEW SWEDEN, ME, 04762 | US Mail (1st Class) |
| 31961 | LABEAU, GRANT, GRANT LABEAU, PO BOX 1208, CASTLE ROCK, WA, 98611 | US Mail (1st Class) |
| 31961 | LABONTY , DENNIS J, DENNIS J LABONTY, 310 11TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | LABORDE, MALCOLM, MALCOLM , LABORDE, 1211 CENTENNIAL DR, ROCK HILL, SC, 29732 | US Mail (1st Class) |
| 31961 | LABRECQUE, LOUIS R; LABRECQUE, MONA E, LOUIS R & MONA E , LABRECQUE, 12 OAKLAND ST, SALEM, MA, 01970 | US Mail (1st Class) |
| 31961 | LABRIE , FERNAND H, SUSAN , JODOIN, 15 PIQUETTE AVE, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 31961 | LABRIE, WILTRUDIS G, WILTRUDIS G, LABRIE, 55 BROMONT ST, CHICOPEE, MA, 01020-4143 | US Mail (1st Class) |
| 31961 | LACE, MICHAEL ; LACE, BARBARA, MICHAEL & BARBARA LACE, 924 6TH AVE NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | LACHANCE, GARY M, GARY LACHANCE, 19000 RANCHWOOD DR, HARRAH, OK, 73045 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LACKEY, DAVID, DAVID LACKEY, 8609 JOE BROWN HWY, MURPHY, NC, 28906 | US Mail (1st Class) |
| 31961 | LACNY, JOHN; LACNY, LORE, JOHN & LORE , LACNY, 506 TREASURE LK, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 31961 | LACY, JAMES ; LACY, TAMI, JAMES & TAMI , LACY, 38 WILDWING PARK, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 31961 | LADD , M LOUISE, M LOUISE , LADD, 246 FRIAR TUCK, EL PASO, TX, 79924 | US Mail (1st Class) |
| 31961 | LADD, ALICE JEAN, ALICE JEAN LADD, 13275 BEECH AVE, PARIS, MI, 49338 | US Mail (1st Class) |
| 31961 | LADDON , JUDY ; SHOOK , LARRY, JUDY LADDON, 4327 S PERRY ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | LAEMMEL , D BRUCE ; LAEMMEL , JENNIFER L, D BRUCE & JEN LAEMMEL, 59 SUNSET DR, CROTON ON HUDSON, NY, 10520 | US Mail (1st Class) |
| 31961 | LAFACE, CARL, CARL LAFACE, 78 W WASHINGTON ST, NORWALK, OH, 44857 | US Mail (1st Class) |
| 31961 | LAFFERTY JR , BURNS, BURNS LAFFERTY, 232 FORSYTHIA DR S, LEVITTOWN, PA, 19056 | US Mail (1st Class) |
| 31961 | LAFFIN, MARY ANNE, MARY ANNE , LAFFIN, 88-36 242 ST, BELLEROSE, NY, 11426 | US Mail (1st Class) |
| 31961 | LAFLER, DARIN L, MARVIN , LAFLER, 625 TOWNSEND ST, IONIA, MI, 48846 | US Mail (1st Class) |
| 31961 | LAFOND, MRS ANNE B, MRS ANNE B, LAFOND, 1104 15TH AVE, MENOMINEE, MI, 49858 | US Mail (1st Class) |
| 31961 | LAFOND, ROGER D; LAFOND, MURIEL T, ROGER D & MURIEL T , LAFOND, 13 HICKORY ST, HUDSON, NH, 03051-4758 | US Mail (1st Class) |
| 31961 | LAFRANCA, ANGELO; LAFRANCA, MARY M, ANGELO & MARY M LAFRANCA, 11220 30 MILE RD, WASHINGTON, MI, 48095 | US Mail (1st Class) |
| 31961 | LAGERQUIST CARLSON, LEAH, LEAH , LAGERQUIST CARLSON, PO BOX 683, SUPERIOR, MT, 59872 | US Mail (1st Class) |
| 31961 | LAGERQUIST, WM A; LAGERQUIST, FLAVIA, MR & MRS WILLIAM , LAGERQUIST, 840 SW 108TH ST, SEATTLE, WA, 98146-2145 | US Mail (1st Class) |
| 31961 | LAGOD, MATTHEW, MATTHEW , LAGOD, 255 DUNDEE RD, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 31961 | LAGRAVE, HORACIO E, HORACIO E LAGRAVE, 2279 S SPRING GARDEN AVE, DELAND, FL, 32720 | US Mail (1st Class) |
| 31961 | LAHAIE, MERVIN; LAHAIE, LAURA, MERVIN OR LAURA , LAHAIE, 30807 US 45, ONTONAGON, MI, 49953 | US Mail (1st Class) |
| 31961 | LAIDIG , JANE E, JANE E, LAIDIG, 131 S SHAVER ST, MOUNT UNION, PA, 17066 | US Mail (1st Class) |
| 31961 | LAING, CHAD; LAING, JENNIFER, CHAD & JENNIFER LAING, 3973 CENTERVILLE RD, VADNAIS HGTS, MN, 55127 | US Mail (1st Class) |
| 31961 | LAING, EDMOND; LAING, JOYCE, EDMOND & JOYCE LAING, 289 PINE ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 31961 | LAIRD, MARYANNE K, MARYANNE K, LAIRD, 2845 THERESA LN, SARASOTA, FL, 34239 | US Mail (1st Class) |
| 31961 | LAIRD, MICHAEL, MICHAEL , LAIRD, 105 W WARNER DR, LEADWOOD, MO, 63653 | US Mail (1st Class) |
| 31961 | LAIRD, NED ; LAIRD, KELLY, NED AND KELLY LAIRD, 645 SW WINTER CIR, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31961 | LAJESKIE, CHARLES ; LAJESKIE, DEBORAH, CHARLES & DEBORAH LAJESKIE, 490 SHAKER RD, NORTHFIELD, NH, 03276 | US Mail (1st Class) |
| 31961 | LAJOIE, MICHAEL P, MICHAEL P, LAJOIE, PO BOX 472, JEFFERSONVILLE, NY, 12748 | US Mail (1st Class) |
| 31961 | LAKE, BRENDA, BRENDA LAKE, PO BOX 692, LIVINGSTON, AL, 35470 | US Mail (1st Class) |
| 31961 | LAKE, CLARE A, CLARE A LAKE, 245 NEWBURY ST, HARTFORD, CT, 06114 | US Mail (1st Class) |
| 31961 | LAKE, EDWARD H, EDWARD H LAKE, 31772 405TH LN, AITKIN, MN, 56431 | US Mail (1st Class) |
| 31961 | LAKE, EDWARD; LAKE, RUTH, EDWARD & RUTH LAKE, 313 N OAK ST, ITASCA, IL, 60143 | US Mail (1st Class) |
| 31961 | LAKE, KENNETH J, KENNETH J, LAKE, 932 VAUXHALL ST EXT, QUAKER HILL, CT, 06375 | US Mail (1st Class) |
| 31961 | LAKSCHEWITZ, PAUL, PAUL , LAKSCHEWITZ, 1850 PANDORA AVE #5, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 31961 | LAKSO, JEFFREY; LAKSO, MICHELLE, JEFFREY & MICHELLE , LAKSO, PO BOX 226, STOVER, MO, 65078 | US Mail (1st Class) |
| 31961 | LALLEY, ROGER E, ROGER E, LALLEY, 906 SUNSET DR, SOMERSET, PA, 15501-1223 | US Mail (1st Class) |
| 31961 | LALLISS, JOHN A; LALLISS, F EVELYN, JOHN A & F EVELYN , LALLISS, 7022 ROSEWOOD DR, BOISE, ID, 83709 | US Mail (1st Class) |
| 31961 | LALLY, EDNA M, EDNA M LALLY, 1353 CREST DR, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 31961 | LALLY, MICHAEL T, MICHAEL T, LALLY, 16977 W 130TH ST, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 31961 | LAMARRE , STEFAN J; LAMARRE , LAURA J, STEFAN J & LAURA J , LAMARRE, 77 NOTCH RD, NORTH ADAMS, MA, 01247 | US Mail (1st Class) |
| 31961 | LAMARRE, JOHN M; LAMARRE, ANNL, JOHN M LAMARRE, 5067 BAXMAN RD, BAY CITY, MI, 48706-3064 | US Mail (1st Class) |
| 31961 | LAMATA, ALFONSO N, ALFONSO N LAMATA, 1866 PACIFIC AVE, SAN LEANDRO, CA, 94577 | US Mail (1st Class) |
| 31961 | LAMB , JERIANN, JERIANN , LAMB, 1713 N 2479 RD, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 31961 | LAMB , JESSE B, JESSE B, LAMB, PO BOX 7209, MISSOULA, MT, 59807 | US Mail (1st Class) |
| 31961 | LAMB JR, LARRY J, LARRY J LAMB JR, 547 ELM ST, CLINTON, IN, 47842 | US Mail (1st Class) |
| 31961 | LAMBERSON, BRUCE; LAMBERSON, DUFFY, BRUCE LAMBERSON, 6 E ORCHARD ST, CALIFON, NJ, 07830 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LAMBERT , ANNE M; LAMBERT , BRADFORD M, ANNE M & BRADFORD M LAMBERT, 886 N RACQUETTE RIVER RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 31961 | LAMBERT , WENDELL ; VALLOS , DORINE, WENDELL , LAMBERT, 496 N MICHIGAN AVE, BRADLEY, IL, 60915 | US Mail (1st Class) |
| 31961 | LAMBERT JR , ROBERT D, ROBERT D LAMBERT JR, 1951 PIPER TER, DELTONA, FL, 32738 | US Mail (1st Class) |
| 31961 | LAMBERT, DAVID J, DAVID J LAMBERT, 8912 METROPOLITAN HTS, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 31961 | LAMBERT, PHYLLIS, PHYLLIS , LAMBERT, 47 CARD ST, WILLIMANTIC, CT, 06226 | US Mail (1st Class) |
| 31961 | LAMBERT, RICHARD; LAMBERT, ANITA, RICHARD , LAMBERT, 437 LAMBERT RD, GRANITEVILLE, VT, 05654 | US Mail (1st Class) |
| 31961 | LAMBIASE SR, VINCENT A, VINCENT A, LAMBIASE SR, 936 LANTANIA PL, OVIEDO, FL, 32765 | US Mail (1st Class) |
| 31961 | LAMBRECHT , PAUL ; LAMBRECHT , TRACEY, PAUL & TRACEY LAMBRECHT, 703 FILLMORE AVE S, LANESBORO, MN, 55949 | US Mail (1st Class) |
| 31961 | LAMBRIES, MATTHEW L, MATTHEW L LAMBRIES, 1511 REED AVE, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 31961 | LAMBRO, MICHAEL W, MICHAEL W, LAMBRO, W168 N8481 JACOBSON DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | LAMBROOK, DENNIS; ROSE, ROXANN, DENNIS LAMBROOK, 3095 MARINA DR #19, MARINA, CA, 93933 | US Mail (1st Class) |
| 31961 | LAMKIN, KEVIN L; LAMKIN, JULIE K, KEVIN L AND JULIE K , LAMKIN, 203 DALEVIEW LN, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 31961 | LAMORE, RONDY, RONDY , LAMORE, 711 LAKEVIEW DR, MANTENO, IL, 60950 | US Mail (1st Class) |
| 31961 | LAMOUR, THOMAS C, THOMAS C, LAMOUR, 2565 WINGATE DR, TEMPERANCE, MI, 48182-9435 | US Mail (1st Class) |
| 31961 | LAMOUREUX, LINNEA Y; LAMOUREUX, MATTHEW J, LINNEA Y & MATTHEW J , LAMOUREUX, 20 WOODSIDE CIR, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 31961 | LAMP, WILLIAMP, WILLIAM P, LAMP, 2966 PLYMOUTH DR, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 31961 | LAMPHERE , BETTY, BETTY LAMPHERE, 2210 ROSEWOOD DR, WATERFORD, MI, 48328 | US Mail (1st Class) |
| 31961 | LAMPHIER , BILL ; LAMPHIER , JANELLE, BILL & JANELLE LAMPHIER, 5028 N HAWTHORNE ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | LAMPING, JIM ; LAMPING, CINDY, JIM E LAMPING, 4036 FORREST RD, BATESVILLE, IN, 47006 | US Mail (1st Class) |
| 31961 | LAMPING, PHIL ; LAMPING, TERRY, PHIL & TERRY , LAMPING, BOX 573, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 31961 | LAMPPA, HERMAN R, HERMAN R LAMPPA, 1272 WALSH RD, ELY, MN, 55731-8029 | US Mail (1st Class) |
| 31961 | LANASA, GARY, GARY LANASA, 106 W POTTLE AVE, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 31961 | LANCE, JAMES F, JAMES F, LANCE, 19 W DEVON AVE, ROSELLE, IL, 60172-1107 | US Mail (1st Class) |
| 31961 | LANCHANS, CHRIS; LANCHANS, GINGER, CHRIS & GINGER LANCHANS, 11467 VIKING AVE, NORTHRIDGE, CA, 91326 | US Mail (1st Class) |
| 31961 | LANDGRAF, PEARL, CARL J LANDGRAF, 880 MEADOW VIEW LN, COLUMBIA, IL, 62236 | US Mail (1st Class) |
| 31961 | LANDGREN, LISA, LISA , LANDGREN, 70 BRIGHAM RD, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 31961 | LANDHERR, BRIAN, BRIAN LANDHERR, 16946 590TH AVE, ROSE CREEK, MN, 55970 | US Mail (1st Class) |
| 31961 | LANDI, THOMAS, THOMAS , LANDI, 185 SETH GOODSPEED WAY, OSTERVILLE, MA, 02655 | US Mail (1st Class) |
| 31961 | LANDRUM, JUDY, JUDY , LANDRUM, 30443 CO HWY J66, LINEVILLE, IA, 50147 | US Mail (1st Class) |
| 31961 | LANDRY JR, FRANK J, FRANK J LANDRY JR, 11 HIGHLAND ST, SOUTHBOROUGH, MA, 01772-1911 | US Mail (1st Class) |
| 31961 | LANDRY SR, HENRY J, HENRY J LANDRY SR, 3800 LINCLON AVE, GROVES, TX, 77619 | US Mail (1st Class) |
| 31961 | LANDRY, EUGENE, EUGENE LANDRY, 8580 BRAEBURN LN, BEAUMONT, TX, 77707 | US Mail (1st Class) |
| 31961 | LANDSMAN, BERNARD, BERNARD LANDSMAN, 579 NEWMAN DR, ARROYO GRANDE, CA, 93420 | US Mail (1st Class) |
| 31961 | LANDWEHR, GEORGIA A, GEORGIA A LANDWEHR, 958 SHERMER RD, NORTHBROOK, IL, 60062 | US Mail (1st Class) |
| 31961 | LANE , DOROTHY, DOROTHY LANE, 219 S CAMELOT CT, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 31961 | LANE , ELLEN M, ELLEN M LANE, 6 DAVIS DR, VEAZIE, ME, 04401 | US Mail (1st Class) |
| 31961 | LANE , FRANCIS J, THE EVELYN M LANE TRUST (FRANCIS J LANE), 10 RAVENNA RD, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 31961 | LANE , ROY D; LANE , JOYCE A, ROY D & JOYCE A LANE, 243 REDLANDS ST, SPRINGFIELD, MA, 01104-2134 | US Mail (1st Class) |
| 31961 | LANE, DOUGLAS C, DOUGLAS C LANE, 30185 LASSEN LN, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 31961 | LANE, JOE, JOE LANE, 145 MCCARTY RD, CLENBURN, ME, 04401 | US Mail (1st Class) |
| 31961 | LANE, KAREN A, KAREN A, LANE, 5811 ONEIDA ST, DULUTH, MN, 55804 | US Mail (1st Class) |
| 31961 | LANE, WILLIAM P, JOHN C, LANE, 100 SMITH PL, CAMBRIDGE, MA, 02138-1008 | US Mail (1st Class) |
| 31961 | LANESE, JOHN, JOHN , LANESE, 24 FARWELL AVE, CUMBERLAND CENTER, ME, 04021-4003 | US Mail (1st Class) |
| 31961 | LANEW , DOUGLAS R, DOUGLAS R LANEW, 6835 RICHMOND RD TRLR 21, SOLON, OH, 44139 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LANG, MARK, MARK LANG, PO BOX 341, BROOKSVILLE, KY, 41004 | US Mail (1st Class) |
| 31961 | LANG, RICHARDC, RICHARD C, LANG, PO BOX 92, ESPERANCE, NY, 12066 | US Mail (1st Class) |
| 31961 | LANG, THOMAS; LANG, HILDA, THOMAS & HILDA LANG, 1415 SHAWNEE ST, CHEROKEE, AL, 35616 | US Mail (1st Class) |
| 31961 | LANG, WILLIAM R, WILLIAM R, LANG, BOX 7, SAINT ALBANS BAY, VT, 05481 | US Mail (1st Class) |
| 31961 | LANGBERG , HAROLD, HAROLD LANGBERG, 4869 MOTORWAY DR, WATERFORD, MI, 48328-3462 | US Mail (1st Class) |
| 31961 | LANGDON , SHERRILL T, MR AND MRS SHERRILL T LANGDON, 8016 LEWISTON RD, BATAVIA, NY, 14020 | US Mail (1st Class) |
| 31961 | LANGDON, EMMIE L, EMMIE L LANGDON, 1746 W 71ST ST, CHICAGO, IL, 60636 | US Mail (1st Class) |
| 31961 | LANGDON, RALPH, RALPH LANGDON, 9146 OLD RT 31, LYONS, NY, 14489-9369 | US Mail (1st Class) |
| 31961 | LANGE, ERIC, ERIC LANGE, 712 S TRACY, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | LANGE, FRED C, FRED C LANGE, 1025 NE ALFRED LN, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31961 | LANGE, GEORGE L, GEORGE L LANGE, 6229 TERRY LN, MURRYSVILLE, PA, 15668 | US Mail (1st Class) |
| 31961 | LANGE, MICHAEL; LANGE, SUSAN, MICHAEL & SUSAN , LANGE, N5194 CTY A, JUNEAU, WI, 53039 | US Mail (1st Class) |
| 31961 | LANGE, RICHARD, RICHARD , LANGE, 19014 KISHWAUKEE VALLEY RD, MARENGO, IL, 60152 | US Mail (1st Class) |
| 31961 | LANGENBERG , HOWARD V, HOWARD V LANGENBERG, 9339 N KELLY LAKE RD, SURING, WI, 54174 | US Mail (1st Class) |
| 31961 | LANGENSTEIN, JAMES E, JAMES E, LANGENSTEIN, 27 JUDITH LN, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 31961 | LANGFORD , HARVEY L, HARVEY L LANGFORD, 750 PROCTOR ST, PO BOX 74, DRAKES BRANCH, VA, 23937-0074 | US Mail (1st Class) |
| 31961 | LANGFORD, RALPH, RALPH , LANGFORD, RR 3 BOX 243, ROODHOUSE, IL, 62082 | US Mail (1st Class) |
| 31961 | LANGIN , KATHLEEN, KATHLEEN LANGIN, 8545 SE BAYBERRY TER, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 31961 | LANGLEY, L JOHN; LANGLEY, BERENICE G, MR L JOHN , LANGLEY, 25597 W SCOTT RD, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 31961 | LANGSETH, MILFRED A, MILFRED A, LANGSETH, 1033 27TH AVE NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31961 | LANGSTON, JESSE, JESSE , LANGSTON, PO BOX 18, WORDEN, MT, 59088 | US Mail (1st Class) |
| 31961 | LANGWORTHY, SHARON, SHARON , LANGWORTHY, 20 GROVE ST #7, ANTRIM, NH, 03440 | US Mail (1st Class) |
| 31961 | LANICH, SUSAN, SUSAN , LANICH, 191 GROVE ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 31961 | LANNING, CHARLES; LANNING, JUNE, CHARLES & JUNE LANNING, 34146 JADE CIR, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 31961 | LANPHER, ROBERT W, ROBERT W, LANPHER, PO BOX 122, DOUGLAS, MA, 01516 | US Mail (1st Class) |
| 31961 | LANSING , CARROLL M, CARROLL M LANSING, 612 CRESCENT DR, DECORAH, IA, 52101-1076 | US Mail (1st Class) |
| 31961 | LANSING AUTOMAKERS FEDERAL CREDIT UNION, AMY & JAMES SAWATZKI, 137 S CLINTON ST, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 31961 | LANSING, ALAN, ALAN LANSING, 195 LAKE SHORE DR, LAKE HIAWATHA, NJ, 07034 | US Mail (1st Class) |
| 31961 | LANSMAN, RANDALL; LANSMAN, CYNTHIA, RANDALL & CYNTHIA , LANSMAN, 906 E BROADWAY, AUDUBON, IA, 50025 | US Mail (1st Class) |
| 31961 | LANTAGNE, DENNIS, DENNIS LANTAGNE, 1176 HIGHLAND AVE, NEWPORT, VT, 05855 | US Mail (1st Class) |
| 31961 | LANYANS, RAYMOND, RAYMOND LANYANS, 154 LYNESS ST, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 31961 | LANZAS, SERGIO, SERGIO , LANZAS, PO BOX 13, SLIDELL, LA, 70459 | US Mail (1st Class) |
| 31961 | LANZO, GREG; LANZO, SANDY, GREG & SANDY LANZO, 10017 YUKON AVE S, BLOOMINGTON, MN, 55438 | US Mail (1st Class) |
| 31961 | LAPACZONEK, TED A; LAPACZONEK, MARY A, TED A & MARY A , LAPACZONEK, 10014 ROUTE 150, COAL VALLEY, IL, 61240-9759 | US Mail (1st Class) |
| 31961 | LAPHAM , DAVID, DAVID LAPHAM, 1572 FOX FIELD DR, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | LAPHAM, MR MICHAEL; LAPHAM, MRS MICHAEL, MR & MRS MICHAEL , LAPHAM, 1405 EAGLE AVE, AUDUBON, IA, 50025 | US Mail (1st Class) |
| 31961 | LAPIDUS , RALPH S, RALPH S LAPIDUS, 7 MELROSE LN, WEST NYACK, NY, 10994 | US Mail (1st Class) |
| 31961 | LAPINSKI, JOHN C ; PYCIOR, HELENA, JOHN C LAPINSKI, 821 E BRADLEY RD, FOX POINT, WI, 53217 | US Mail (1st Class) |
| 31961 | LAPLANTE, LINDA, LINDA , LAPLANTE, 1332 PASADENA AVE S #406, S PASADENA, FL, 33707 | US Mail (1st Class) |
| 31961 | LAPOINT, ELWYN ; LAPOINT, DEBORAH, DEBORAH LAPOINT, 1211 E 18TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | LAPOINTE, TIMOTHY, TIMOTHY , LAPOINTE, 493 HILLSIDE AVE, BERLIN, NH, 03570 | US Mail (1st Class) |
| 31961 | LAPORTE, CONSTANCE, CONSTANCE LAPORTE, 4891 NY 67, PO BOX 253, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 31961 | LAPORTE, ROLAND A, ROLAND A, LAPORTE, PO BOX 1078, SEABROOK, NH, 03874 | US Mail (1st Class) |
| 31961 | LAPPIN , ELLEN P, ELLEN P LAPPIN, 1460 WILLOW RD, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | LAPPIN, DAVID M, DAVID M LAPPIN, 4019 71ST ST, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 31961 | LAPPIN, JAMES B, JAMES B, LAPPIN, 81 WASHBURN AVE, RUMFORD, RI, 02916 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | LAQUIDARA, STEVEN, STEVEN , LAQUIDARA, 83 HARDING AVE, LYNBROOK, NY, 11563 | US Mail (1st Class) |
| 31961 | LARD, LOUIS H, LOUIS H, LARD, 5168 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | LARD, ORA D, ORA D, LARD, 5168 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | LARKLEIN, ALBERT, ALBERT LARKLEIN, 1223 5TH AVE, ANOKA, MN, 55303 | US Mail (1st Class) |
| 31961 | LARNER, ALISA, ALISA LARNER, 135 SPENCER RD, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 31961 | LAROSE, SHIRLEY Y, SHIRLEY Y LAROSE, PO BOX 2910, GRAIN VALLEY, MO, 64029 | US Mail (1st Class) |
| 31961 | LARRIEU, MELVA, MELVA LARRIEU, 500 WILDWOOD DR, PARK FOREST, IL, 60466 | US Mail (1st Class) |
| 31961 | LARSEN , PAUL, PAUL LARSEN, 8515 BALTIMORE ST NE, BLAINE, MN, 55449 | US Mail (1st Class) |
| 31961 | LARSEN , WAYNE A, WAYNE A LARSEN, 250 N GERMAN ST, MAYVILLE, WI, 53050 | US Mail (1st Class) |
| 31961 | LARSEN, FERRUS H, FERRUS H LARSEN, 160 S 800 W, MAPLETON, UT, 84664-4311 | US Mail (1st Class) |
| 31961 | LARSEN, JACOB R, JACOB R, LARSEN, PO BOX 3583, OLDTOWN, ID, 83822 | US Mail (1st Class) |
| 31961 | LARSEN, TOM; LARSEN, CHERYL, TOM OR CHERYL , LARSEN, 2080 RIDGE RD, ALZADA, MT, 59311 | US Mail (1st Class) |
| 31961 | LARSON SR, GENE R, GENE R LARSON SR, 3411 N GILDA ST, WICHITA, KS, 67205 | US Mail (1st Class) |
| 31961 | LARSON, ARNDT E, ARNDT E LARSON, 256 2ND AVE N, EMMONS, MN, 56029 | US Mail (1st Class) |
| 31961 | LARSON, DANIEL L; LARSON, THOMAS H; &, DANIEL L LARSON, LARSON, WILLIAM J, 162 WOODCREST LN, MULBERRY, FL, 33860 | US Mail (1st Class) |
| 31961 | LARSON, DYLAN; LARSON, JULIE, DYLAN & JULIE LARSON, 8297 250TH ST W, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 31961 | LARSON, FANNIE G, FANNIE G LARSON, 13121 JOLIET ST, HOUSTON, TX, 77015 | US Mail (1st Class) |
| 31961 | LARSON, GREG, GREG LARSON, 1777 LANDSDOWNE RD, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 31961 | LARSON, JEFFREY S, JEFF , LARSON, 2945 220TH ST E, FARIBAULT, MN, 55021 | US Mail (1st Class) |
| 31961 | LARSON, KENNA, KENNA , LARSON, 316 KOOSKOOSKIE, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 31961 | LARSON, MARIANNE, MARIANNE LARSON, 1462 260TH DR, LUCK, WI, 54853-4111 | US Mail (1st Class) |
| 31961 | LARSON, MARK; LARSON, KIMARY, MARK & KIMARY , LARSON, 17638 453RD AVE, WATERTOWN, SD, 57201 | US Mail (1st Class) |
| 31961 | LARSON, PAMELA ; LARSON, ETHEL, PAMELA LARSON, 8470 E COOLIDGE RD, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 31961 | LARSON, PHILIP E; LARSON, AVIS M, PHILIP E, LARSON, 209 THIRD ST, CLOQUET, MN, 55720 | US Mail (1st Class) |
| 31961 | LARSON, ROBERT D, ROBERT D, LARSON, 3500 GEM DR, PUEBLO, CO, 81005-2851 | US Mail (1st Class) |
| 31961 | LARSON, ROBERT; LARSON, BRENDA, ROBERT & BRENDA , LARSON, 1318 LASALLE ST, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 31961 | LARSON, THOMAS B, THOMAS LARSON, 2663 GREGERSON DR, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 31961 | LARSON, TIMOTHY J, TIMOTHY J, LARSON, 38756 243RD ST, PLANKINTON, SD, 57368 | US Mail (1st Class) |
| 31961 | LARSON, VERN, VERN LARSON, 3416 1ST AVE S, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | LARSON, WAYNE, WAYNE , LARSON, 63 FISHER ST, DOUGHERTY, IA, 50433 | US Mail (1st Class) |
| 31961 | LARVINSON , GARY ; LARVINSON , CARLA, GARY & CARLA LARVINSON, 1448 US HWY 59, BEJOU, MN, 56516 | US Mail (1st Class) |
| 31961 | LASHER , VICTORIA E, DAVID R LASHER, 8 AUSABLE FORKS, ALBANY, NY, 12205 | US Mail (1st Class) |
| 31961 | LASSALLE , EMILE, EMILE LASSALLE, 19574 STANTON AVE, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 31961 | LASSITER, MILAN; LASSITER, CYNDY, MILAN & CYNDY , LASSITER, 10 HOWELL ST, MADISON, NJ, 07940 | US Mail (1st Class) |
| 31961 | LASURE, KENNETH, KENNETH , LASURE, PO BOX 374, WEST MILFORD, WV, 26451 | US Mail (1st Class) |
| 31961 | LATORRE , MICHAEL, MICHAEL , LATORRE, 650 RIDGEWAY, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 31961 | LATOUR, PETER; LATOUR, JUDITH; ANDERSON, KATHRYN, PETER & JUDITH , LATOUR, 4968 ARNOLD RD, DULUTH, MN, 55803 | US Mail (1st Class) |
| 31961 | LATOURELL, DONN; LATOURELL, BONNIE, DONN & BONNIE LATOURELL, 6905 CRESTON RD, EDINA, MN, 55435 | US Mail (1st Class) |
| 31961 | LATTA, DIANE C; LATTA, JOHN S, DIANE C AND JOHN S LATTA, 808 W 26TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | LATTANZIO, DARRELL, DARRELL LATTANZIO, 28 BURKE ST, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 31961 | LATTIMER, DANIEL A, DANIEL A LATTIMER, 618 N INDIANA AVE, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 31961 | LAUB, LARRY L; LAUB, DENISE L, LARRY L, LAUB, 227 N MAIN ST, COVINGTON, OH, 45318-1427 | US Mail (1st Class) |
| 31961 | LAUBERSHEIMER, MIMI, MIMI , LAUBERSHEIMER, 4048 GIRARD AVE, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 31961 | LAUCK, RONALD F, RONALD F, LAUCK, 6806 JERSEY AVE, CINCINNATI, OH, 45233 | US Mail (1st Class) |
| 31961 | LAUER, BRUCE A, BRUCE A LAUER, 895 WATER ST, PRAIRIE DU SAC, WI, 53578 | US Mail (1st Class) |
| 31961 | LAUGHLIN , CLYDE A, CLYDE A LAUGHLIN, 1817 39TH AVE E, SEATTLE, WA, 98112 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LAUGHLIN , MICHAEL A; LAUGHLIN , VICTORIA R, MICHAEL A & VICTORIAR, LAUGHLIN, 3634 CHILDRESS AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | LAUGHLIN, THOMAS D, THOMAS D, LAUGHLIN, 206 RUMSEY, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | LAUGHTER, VIVIAN, VIVIAN LAUGHTER, 4204 KENSINGTON GARDEN CT, LEXINGTON, KY, 40514 | US Mail (1st Class) |
| 31961 | LAULER , TIMOTHY M, TIMOTHY M, LAULER, 625 W 22ND AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | LAUMANN, PAULA Z, PAULA Z, LAUMANN, 235 MIRIAM WY, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 31961 | LAURENDEAU, JOHN; LAURENDEAU, CLAIRE, JOHN & CLAIRE , LAURENDEAU, 10 WHITNEY ST, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 31961 | LAURENT, EDWARD L; LAURENT, PATRICIA D, EDWARD & PATRICIA LAURENT, 52 EASTFIELD RD, MONTGOMERY, IL, 60538 | US Mail (1st Class) |
| 31961 | LAURETANO, JOSEPH J, JOSEPH J, LAURETANO, 7610 34TH AVE #2S, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 31961 | LAURIA, CHRISTINA ; LAURIA, STEVEN G, CHRISTINA & STEVEN G LAURIA, 23 SUNSET RIDGE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 31961 | LAURITZEN II, DONALD; LAURITZEN, LESLIE, DONALD & LESLIE LAURITZEN II, 1503 EAST END AVE, ROUND LAKE, IL, 60073 | US Mail (1st Class) |
| 31961 | LAUSCHKE JR, PAUL R, PAUL R, LAUSCHKE JR, 65 DANFORTH, ALTON, IL, 62002 | US Mail (1st Class) |
| 31961 | LAUSTER , STEVEN C, STEVEN C, LAUSTER, 198 CANAL ST, LYONS, NY, 14489 | US Mail (1st Class) |
| 31961 | LAUSTER, DAVID, DAVID LAUSTER, 1921 PHELPS STREET RD, LYONS, NY, 14489 | US Mail (1st Class) |
| 31961 | LAUTERS, RON G, RON G, LAUTERS, 1541 SCOTT RD, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 31961 | LAUTERWASSER, MARK E, MARK E, LAUTERWASSER, 1510 9TH ST SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 31961 | LAUTH, WILLIAM J; LAUTH, ROSEMARY, WILLIAM J & ROSEMARY LAUTH, 2200 TUNLAW RD, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 31961 | LAUZIERE, JEFF ; RUTA, BARBARA, JEFF LAUZIERE, 30 RIDGEWOOD RD, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 31961 | LAVALLE , SYLVIA, SYLVIA , LAVALLE, 487 WOODIN ST, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 31961 | LAVALLEE, JANICE, JANICE LAVALLEE, 74 SOUTH ST, SOUTH HERO, VT, 05486 | US Mail (1st Class) |
| 31961 | LAVALLEY, GARY; LAVALLEY, YVETTE, GARY OR YVETTE LAVALLEY, 1015 MCKINLEY AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | LAVENDER , DAVID P, DAVID P LAVENDER, 79 BICKNELL ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 31961 | LAVENDER, BEN, BEN LAVENDER, PO BOX 823, COLUMBIANA, AL, 35051 | US Mail (1st Class) |
| 31961 | LAVENDER, DAMON C, DAMON C LAVENDER, BOX 602, TOWNSEND, MT, 59644 | US Mail (1st Class) |
| 31961 | LAVENTURE, HOWARD, HOWARD LAVENTURE, 1423 MAIN ST, HOULTON, WI, 54082 | US Mail (1st Class) |
| 31961 | LAVERDIERE , JAMES, JAMES , LAVERDIERE, 32 PLEASANT ST, PEMBROKE, NH, 03275 | US Mail (1st Class) |
| 31961 | LAVERDURE, DONNA M, DONNA M LAVERDURE, 912 KOHRS ST, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | LAVERY, CHERYL P, CHERYL LAVERY, 6655 BIG TREE RD, LIVONIA, NY, 14487 | US Mail (1st Class) |
| 31961 | LAVEY, PATRICK H, PATRICK H, LAVEY, 9312 FENTON RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 31961 | LAVIN , JOHN ; LAVIN , ANITA, JOHN AND ANITA LAVIN, 111 DRUMLIN WAY, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | LAVOIE , CLAIRE G, CLAIRE G LAVOIE, 136 HURD ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | LAVRIKAS , STEVE, STEVE , LAVRIKAS, 1460 OBISPO AVE #E, LONG BEACH, CA, 90804 | US Mail (1st Class) |
| 31961 | LAW, RICHARD G; LAW, FRANCES M, RICHARD G & FRANCES M LAW, 430 SW STATE ST, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31961 | LAWHEAD, WILLIAM K, WILLIAM K, LAWHEAD, 1266 BROADVIEW AVE, COLUMBUS, OH, 43212 | US Mail (1st Class) |
| 31961 | LAWLER, DENNY T, DENNY T LAWLER, 1553 160TH ST, CLARE, IA, 50524 | US Mail (1st Class) |
| 31961 | LAWLESS, DONALD C, DONALD C LAWLESS, 831 CHERRY ST, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 31961 | LAWRENCE, DAVID ; LAWRENCE, MELINDA, DAVID & MELINDA LAWRENCE, 93 SHIRLEY ST, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 31961 | LAWRENCE, DYCELIA, DYCELIA LAWRENCE, 2817 E QUEEN AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | LAWRENCE, LAURA; LAWRENCE, ANTHONY, LAURA & ANTHONY , LAWRENCE, 17354 MURRAY HILL, DETROIT, MI, 48235 | US Mail (1st Class) |
| 31961 | LAWRENCE, LYNNETTE, LYNNETTE , LAWRENCE, 3511 E 24TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | LAWRENCE, REGINA R, REGINA R, LAWRENCE, 3695 HUNT RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 31961 | LAWRENCE, SUSAN, SUSAN , LAWRENCE, 389 TAYLOR RD, STOW, MA, 01775 | US Mail (1st Class) |
| 31961 | LAWRENCE, VICKI ; LAWRENCE, KENNETH, VICKI & KENNETH LAWRENCE, 3656 MILTON RD, FORT GRATIOT, MI, 48059 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LAWRENCE, WILLIAM C; LAWRENCE, MARION E, WILLIAM C, LAWRENCE, 110 NORTH ST, PLYMOUTH, CT, 06782 | US Mail (1st Class) |
| 31961 | LAWREY, MATTHEW, MATTHEW , LAWREY, 38135 S JULIAN, CLINTON TOWNSHIP, MI, 48036 | US Mail (1st Class) |
| 31961 | LAWS, JOHN, JOHN , LAWS, 1000 NORWOOD DR, SIDNEY, OH, 45365-2000 | US Mail (1st Class) |
| 31961 | LAWS, RICK; LAWS, PAMELA, RICK & PAMELA , LAWS, 129 COTTON AVE, DEKALB, IL, 60115 | US Mail (1st Class) |
| 31961 | LAWSON, BURNADETTE N, BURNADETTE N LAWSON, 627 NEWLAND ST, JACKSON, MS, 39211 | US Mail (1st Class) |
| 31961 | LAWSON, JANIS; LAWSON, JAMES L, JANIS & JAMES L, LAWSON, PO BOX 41, RED LEVEL, AL, 36474 | US Mail (1st Class) |
| 31961 | LAWSON, ROBERT M, MR ROBERT , LAWSON, 87 BIRCHWOOD AVE, LONGMEADOW, MA, 01106 | US Mail (1st Class) |
| 31961 | LAWTON, MARK ; LAWTON, CHERYL, MARK & CHERYL LAWTON, 113 HARRYEL ST, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 31961 | LAWTON, MILDRED, MILDRED , LAWTON, 1109 3RD AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | LAWVER , NATHANIEL E A, NATHANIEL E A , LAWVER, 4215 N GOVE ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 31961 | LAWYER NURSERY INC, JOHN N, LAWYER, 6625 MONTANA HWY 200, PLAINS, MT, 59859 | US Mail (1st Class) |
| 31961 | LAYCOCK, GREGORY K, GREGORY K LAYCOCK, 1144 E FOREST AVE, YPSILANTI, MI, 48198-3910 | US Mail (1st Class) |
| 31961 | LAZANIS, ANTHONY N, ANTHONY N LAZANIS, 10628 E EMPIRE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | LAZERATION, FRANK, FRANK LAZERATION, 933 CLARA ST, HOUTZDALE, PA, 16651 | US Mail (1st Class) |
| 31961 | LAZY D BAR SEVEN RANCH INC, MARK PRITSCHET, 3407 STOWER ST, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 31961 | LE BEAU, RONALD F, RONALD F, LEBEAU, 14 MEADOW LN, ADAMS, MA, 01220 | US Mail (1st Class) |
| 31961 | LE BLANC, ARTHUR W; PARKER, BERNADETTE, ARTHUR W LE BLANC, 10 PARK ST, UNDERHILL, VT, 05489 | US Mail (1st Class) |
| 31961 | LE DONNE , DENNIS J, DENNIS J LE DONNE, 1163 ROUTE 45, PILESGROVE, NJ, 08098 | US Mail (1st Class) |
| 31961 | LEACH, ALTON R, ALTON R LEACH, 6848 BACK ORRVILLE RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 31961 | LEACH, EBBA D, EBBA D LEACH, 704 E SCHOOL ST, OWATONNA, MN, 55060 | US Mail (1st Class) |
| 31961 | LEADER JR, JOHN L, JOHN L, LEADER JR, PO BOX 308, DAYVILLE, CT, 06241 | US Mail (1st Class) |
| 31961 | LEAHY, MIKE; LEAHY, RUTH, MIKE & RUTH , LEAHY, 1315 LODGE LN, BOULDER, CO, 80303 | US Mail (1st Class) |
| 31961 | LEAMAN, PHILIP, PHILIP , LEAMAN, 16 MAYNARD ST, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 31961 | LEAN, DAN; OSBORNE LEAN, COLLEEN, DAN AND/OR COLLEEN LEAN, 1307 SCHLEY AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | LEAR , CARRIE A, CARRIE A LEAR, 520 GARTLAND AVE, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 31961 | LEARY , GREG ; LEARY , CINDY, GREG & CINDY LEARY, 1240 S 2ND ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | LEBOVITS , BENNO, BENNO LEBOVITS, 5916 BLAND AVE, BALTIMORE, MD, 21215 | US Mail (1st Class) |
| 31961 | LEBRET , GEORGE, GEORGE LEBRET, 313 W EUCLID, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | LEBRUN, RAPHAEL J, RAPHAEL , LEBRUN, 1260 BAYSHORE RD, BRUSSELS, WI, 54204 | US Mail (1st Class) |
| 31961 | LEBUTT , EDWIN G, EDWIN G LEBUTT, 3145 LINCOLN DR NE, KALKASKA, MI, 49646 | US Mail (1st Class) |
| 31961 | LECKENBY, SARAH J, SARAH J, LECKENBY, 13226 35TH AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 31961 | LECKER, LORENZA, LORENZA , LECKER, 1156 S MICHAEL RD, SAINT MARYS, PA, 15857 | US Mail (1st Class) |
| 31961 | LECKWOLD , PHYLLIS, PHYLLIS , LECKWOLD, 139 E CENTER ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | LECOEUVRE, JOHN, JOHN , LECOEUVRE, PO BOX 902, ENNIS, MT, 59729 | US Mail (1st Class) |
| 31961 | LEDERER, BERTON, BERTON LEDERER, 3635 N PIONEER AVE, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 31961 | LEDFORD, TRAVIS ; LEDFORD, KRISTINE, TRAVIS & KRISTINE , LEDFORD, 1900 EL CAMINO DR, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 31961 | LEDGERWOOD, DONALD L, DONALD L LEDGERWOOD, BOX 7, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 31961 | LEDGERWOOD, JOHN T, JOHN T, LEDGERWOOD, PO BOX 456, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 31961 | LEDLEY, CHAD; LEDLEY, ANGELA, CHAD LEDLEY, 57 MARVIN AVE, AKRON, OH, 44302 | US Mail (1st Class) |
| 31961 | LEE , AUSTIN G, AUSTIN G LEE, 1613 PORT WILLIAMS RD, SEQUIM, WA, 98382 | US Mail (1st Class) |
| 31961 | LEE , GARY M; LEE , LISA A, GARY M LEE, 111 COUNTY HWY 18A, WEST WINFIELD, NY, 13491 | US Mail (1st Class) |
| 31961 | LEE , KEVIN R, KEVIN R, LEE, 615 BERMUDA RD, SAINT LOUIS, MO, 63121 | US Mail (1st Class) |
| 31961 | LEE , MORGAN C, MORGAN C, LEE, 630 MICHIGAN AVE, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | LEE , ROBERT J, ROBERT J, LEE, 3317 AVE F, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | LEE , TERESA R, TERESA R, LEE, 2944 EL CAPITAL DR, COLORADO SPRINGS, CO, 80918-2018 | US Mail (1st Class) |
| 31961 | LEE , TIMOTHY O, TIMOTHY O, LEE, 6414 ARTHUR AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 31961 | LEE COUNTY BANK AND TRUST, LEE COUNTY BANK AND TRUST (WILLIAM , HUNOLD), 1901 315TH AVE, FORT MADISON, IA, 52627 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LEE TYLER, CHERYL; LEE DAGG, NANCY; &, CHERYL LEE TYLER, LEE, MRS NORMAN V, 1 DEACON LN, SUDBURY, MA, 01776-1105 | US Mail (1st Class) |
| 31961 | LEE, DARLENE, DARLENE LEE, 153 S SKYLINE DR, MANKATO, MN, 56001 | US Mail (1st Class) |
| 31961 | LEE, DAVID J, DAVID J LEE, 1813 AGATE ST, MAPLEWOOD, MN, 55117 | US Mail (1st Class) |
| 31961 | LEE, HARRY L, HARRY L LEE, 510 BRUNSWICK RD, PORTSMOUTH, VA, 23701 | US Mail (1st Class) |
| 31961 | LEE, JAMES M; LEE, DOLORES J, JAMES M & DOLORES J , LEE, 10414 WALROND AVE, KANSAS CITY, MO, 64137 | US Mail (1st Class) |
| 31961 | LEE, JEROME A, JEROME A LEE, 603 13TH ST NE, MINOT, ND, 58703-2756 | US Mail (1st Class) |
| 31961 | LEE, JERRY, JERRY , LEE, 1706 GARFIELD AVE, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 31961 | LEE, JODY M, JODY M, LEE, 3823 SHERIDAN AVE N, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 31961 | LEE, KENT D; LEE, FERN B, KENT D & FERN B LEE, 417 W MAIN, PO BOX 873, ENNIS, MT, 59729 | US Mail (1st Class) |
| 31961 | LEE, LARRY; LEE, DEBORAH, LARRY & DEBORAH , LEE, 2936 ROUTE MM, NOEL, MO, 64854 | US Mail (1st Class) |
| 31961 | LEE, LOUELLA, LOUELLA , LEE, 12471 BOY SCOUT CAMP RD, FRAZIER PARK, CA, 93225 | US Mail (1st Class) |
| 31961 | LEE, MARVIN, MARVIN , LEE, 1230 MARKET ST #713, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 31961 | LEE, MICHAEL J, MICHAEL J, LEE, 217 HOOSAC ST E, WATERVILLE, MN, 56096 | US Mail (1st Class) |
| 31961 | LEE, PAMELA, PAMELA , LEE, 2017 CORNELL AVE, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 31961 | LEE, RONALD ; LEE, FLORENCE, RONALD & FLORENCE LEE, N 901 3RD ST E, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 31961 | LEE, SIMON ; LEE, ARLENE, SIMON , LEE, 2213 MILO AVE, ALBERT LEA, MN, 56007 | US Mail (1st Class) |
| 31961 | LEE, WILLIAM E; LEE, CAROLYNN M, WILLIAM & CAROLYNN , LEE, 2808 SUNNYSIDE, ALTON, IL, 62002 | US Mail (1st Class) |
| 31961 | LEE, WILLIAM E; LEE, CAROLYNN M, WILLIAM E, LEE, 2808 SUNNYSIDE, ALTON, IL, 62002 | US Mail (1st Class) |
| 31961 | LEEDS, MARJORIE M, MARJORIE M, LEEDS, 14 THIRD AVE, NEPTUNE, NJ, 07753 | US Mail (1st Class) |
| 31961 | LEEHEY, TIM; LEEHEY, JULIE, TIM LEEHEY, 132 CLARK ST, PO BOX 51, READLYN, IA, 50668 | US Mail (1st Class) |
| 31961 | LEEHMANN , MARGARET, MARGARET , LEEHMANN, 605 SOUTH I ST, LAKEVIEW, OR, 97630 | US Mail (1st Class) |
| 31961 | LEER, PAULINE, PAULINE , LEER, 1895 W 570 N, HOWE, IN, 46746 | US Mail (1st Class) |
| 31961 | LEESE, BRENDA M, BRENDA M LEESE, 120 GLORIETTA BLVD, ORINDA, CA, 94563 | US Mail (1st Class) |
| 31961 | LEET, ROBERT A, ROBERT A, LEET, 2970 N HWY 393, LA GRANGE, KY, 40031 | US Mail (1st Class) |
| 31961 | LEFAVOUR, MARCIA, MARCIA LEFAVOUR, 30 POND ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 31961 | LEFEBVRE , LYNN E, LYNN E, LEFEBVRE, 440 WILLIAMSTOWN RD, LANESBORO, MA, 01237 | US Mail (1st Class) |
| 31961 | LEFEBVRE , PHILIP A; LEFEBVRE , JANICE M, PHILIP A & JANICE M , LEFEBVRE, 140 BRIDGE ST, BALDWINVILLE, MA, 01436 | US Mail (1st Class) |
| 31961 | LEFEVER, KENNETHW, KENNETH W LEFEVER, 1212 M ST, GENEVA, NE, 68361 | US Mail (1st Class) |
| 31961 | LEFORS, LAURIE J, LAURIE J, LEFORS, 11480 SE 27TH AVE, PORTLAND, OR, 97222 | US Mail (1st Class) |
| 31961 | LEGER, ROLAND R, ROLAND R, LEGER, 51 LIONEL AVE, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | LEGLER, VICTOR W, VICTOR W, LEGLER, 3040 86 1/2 AVE SE, JAMESTOWN, ND, 58401-9681 | US Mail (1st Class) |
| 31961 | LEGORE, TIMR, TIM R, LEGORE, 612 3RD AVE SW, MOUNT VERNON, IA, 52314 | US Mail (1st Class) |
| 31961 | LEGRIS , JOSEPH A, JOSEPH A LEGRIS, BOX 1346, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | LEHANS, THOMAS S; LEHANS, LINDA L, THOMAS S & LINDA L , LEHANS, 4 LOWELL AVE, HOLDEN, MA, 01520 | US Mail (1st Class) |
| 31961 | LEHET, DANIEL, DANIEL LEHET, 12 WHEELER HILL DR, DURHAM, CT, 06422 | US Mail (1st Class) |
| 31961 | LEHMAN, MARGARET ; LEHMAN, ELMER, MARGARET & ELMER LEHMAN, 427 E 2ND ST, BLUE EARTH, MN, 56013 | US Mail (1st Class) |
| 31961 | LEHMANN , SARA L, SARA L LEHMANN, 516 FOREST AVE, BELLEVILLE, IL, 62220 | US Mail (1st Class) |
| 31961 | LEHMANN, DAVID, DAVID LEHMANN, 119 MAIN ST, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 31961 | LEHMIER, FRED; LEHMIER, BARBARA, FRED LEHMIER, PO BOX 247, CARROLLTOWN, PA, 15722 | US Mail (1st Class) |
| 31961 | LEHN, BERNT C, BERNT C LEHN, 8402 FARMINGTON RD, FARMINGTON, WA, 99128 | US Mail (1st Class) |
| 31961 | LEHNIGH, BRADFORD J, BRAD LEHNIGH, 107 N GREENFIELD AVE, WAUKESHA, WI, 53186-5543 | US Mail (1st Class) |
| 31961 | LEHRNER, MARK, MARK , LEHRNER, 6767 S JACKSON CT, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 31961 | LEHS , THOMAS, THOMAS LEHS, PO BOX 603, FAYETTE, IA, 52142 | US Mail (1st Class) |
| 31961 | LEIBENGUTH, THOMAS G, THOMAS G, LEIBENGUTH, 132 STOCKTON DR, MONROE, MI, 48162 | US Mail (1st Class) |
| 31961 | LEIBRAND, TANA, TANA , LEIBRAND, BOX 452, SCOBEY, MT, 59263 | US Mail (1st Class) |
| 31961 | LEIFERMAN, TRACY, TRACY , LEIFERMAN, 427 9TH AVE SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LEIGHTON , ADRIAN ; VON DER PAHLEN , MARIA, ADRIAN LEIGHTON, 33520 TWIN CREEK WAY, RONAN, MT, 59864 | US Mail (1st Class) |
| 31961 | LEIGHTON, MR JOHN E, MR JOHN E, LEIGHTON, 10 MARDREW RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31961 | LEIJA , GINGER, GINGER LEIJA, 347 ASHLAND, DETROIT, MI, 48215 | US Mail (1st Class) |
| 31961 | LEINBACH, DAVID G; LEINBACH, BARBARA E, DAVID G & BARBARA E LEINBACH, 3340 HARRISON AVE, READING, PA, 19605 | US Mail (1st Class) |
| 31961 | LEIPHAM, ALAN, ALAN LEIPHAM, 35 VINEYARD TER, GERMANTOWN, NY, 12526 | US Mail (1st Class) |
| 31961 | LEISHMAN , THOMAS R, THOMAS R LEISHMAN, 4833 VIEWMONT ST, HOLLADAY, UT, 84117 | US Mail (1st Class) |
| 31961 | LEISING, THOMAS; LEISING, MARSHA, THOMAS AND MARSHA , LEISING, W11034 COUNTY RD D, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 31961 | LEISTER , JOHN S, JOHN S, LEISTER, 2275 HILLCREST RD, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 31961 | LEISZ, JACK R, JACK R, LEISZ, 7394 S SHADY SIDE DR, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 31961 | LEITERMANN , SCOTT, SCOTT LEITERMANN, 204 SULLIVAN LN, DE PERE, WI, 54115 | US Mail (1st Class) |
| 31961 | LEITHEISER , DAVID A, DAVID A LEITHEISER, 16 N MAIN ST, CLANCY, MT, 59634 | US Mail (1st Class) |
| 31961 | LEKBERG , CHRISTOPHER ; LEKBERG , CATHERINE, CHRISTOPHER LEKBERG, 1155 RICHMOND RD, BRANDON, VT, 05733 | US Mail (1st Class) |
| 31961 | LEMBKE, ROBERT T, ROBERT T, LEMBKE, 1034 W 13TH ST, CEDAR FALLS, IA, 50613-3626 | US Mail (1st Class) |
| 31961 | LEMELIN , GEORGE J, GEORGE J LEMELIN, 2258 CALL ST, LAKE LUZERNE, NY, 12846 | US Mail (1st Class) |
| 31961 | LEMKER, PHIL, PHIL , LEMKER, 1620 130 AVE, LAKE PARK, IA, 51347 | US Mail (1st Class) |
| 31961 | LEMMER JR, HAROLD M, HAROLD M LEMMER JR, 8403 57TH AVE C, PUYALLUP, WA, 98371 | US Mail (1st Class) |
| 31961 | LEMOI, JOHN; COOLEY, TAMMY L, TAMMY L, COOLEY, 7A SHIPPEE SCHOOL HOUSE RD, FOSTER, RI, 02825-1628 | US Mail (1st Class) |
| 31961 | LEMPNER, ALBERT G; LEMPNER, LAURA S, A LEMPNER, 15837 GROVE ST, MIDDLEFIELD, OH, 44062 | US Mail (1st Class) |
| 31961 | LENBERG, RAYMOND, RAYMOND , LENBERG, 104 S WAVERLY PL, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 31961 | LENHART, ANDREW, ANDREW LENHART, 16910 KINLOCH, REDFORD, MI, 48240 | US Mail (1st Class) |
| 31961 | LENNARD, THOMAS W, THOMAS W, LENNARD, 510 NORTHSIDE DR, COLDWATER, MI, 49036 | US Mail (1st Class) |
| 31961 | LENNON, MARK ; LENNON, EMILY, MARK LENNON, PO BOX 955, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | LENNON, MARY B, MARY , LENNON, PO BOX 97, PIPERSVILLE, PA, 18947 | US Mail (1st Class) |
| 31961 | LENOX, HUGH, HUGH LENOX, W9464 WOODSIDE SCHOOL RD, CAMBRIDGE, WI, 53523 | US Mail (1st Class) |
| 31961 | LENTON, CHRISTOPHER J, CHRISTOPHER J LENTON, 4444 XENIA AVE N, CRYSTAL, MN, 55422 | US Mail (1st Class) |
| 31961 | LENTZ , LARRY L, LARRY L, LENTZ, 581 METHODIST RD, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 31961 | LENTZ, VERNON; LENTZ, ELAINE, VERNON , LENTZ, 12803 HIGHLAND AVE, BLUE ISLAND, IL, 60406 | US Mail (1st Class) |
| 31961 | LENZ , DUANE, DUANE LENZ, 1500 8TH AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 31961 | LENZ , GERALDINE, GERALDINE LENZ, 176 W CRAWFORD AVE, MILWAUKEE, WI, 53207-3866 | US Mail (1st Class) |
| 31961 | LENZ, JAMES F, JAMES F, LENZ, 648 HANSEN ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 31961 | LEO, ANN; LEO, ROBERT, ANN & ROBERT LEO, 131 MARY ST, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 31961 | LEON, RUSSELL, RUSSELL , LEON, 3465 BROWNSVILLE RD, TREVOSE, PA, 19053 | US Mail (1st Class) |
| 31961 | LEONARD , STEPHEN R, STEPHEN R LEONARD, 3325 BARTRAM RD, WILLOW GROVE, PA, 19090 | US Mail (1st Class) |
| 31961 | LEONARD , THOMAS F, THOMAS F LEONARD, E3828-13TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | LEONARD SR, JAMES; LEONARD JR, CYNTHIA, JAMES & CYNTHIA , LEONARD, 309 LARKWOOD DR SW, DECATUR, AL, 35601-6415 | US Mail (1st Class) |
| 31961 | LEONARD, FREDERICK J, FREDERICK J LEONARD, 3 MEADOWBROOK RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31961 | LEONARD, THOMAS J, THOMAS J, LEONARD, 1129 S PARK ST, SHAWANO, WI, 54166 | US Mail (1st Class) |
| 31961 | LEONARDI , PEGGY, PEGGY , LEONARDI, 161 EASTSIDE HWY, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 31961 | LEONI, RENICK, RENICK , LEONI, 11890 SILVERGATE DR, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 31961 | LEOS, DOROTHY, DOROTHY LEOS, 70920 LEOS LN, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 31961 | LEPAGE, CHARLES O, CHARLES O LEPAGE, 10 LOUDINE AVE, RUMFORD, ME, 04276 | US Mail (1st Class) |
| 31961 | LEPERA, FRANK A; LEPERA, RITA B, FRANK A & RITA B LEPERA, 32 LINCOLN ST, NORTHBOROUGH, MA, 01532-1720 | US Mail (1st Class) |
| 31961 | LEPO, DEBORAH A, DEBORAH A LEPO, PO BOX 84, SUPERIOR, MT, 59872 | US Mail (1st Class) |
| 31961 | LEPPEK , MR JAMES ; LEPPEK , MRS JAMES, MR & MRS JAMES , LEPPEK, 1231 S VAN DYKE, BAD AXE, MI, 48413 | US Mail (1st Class) |
| 31961 | LEPSCH, NANCY C, NANCY C, LEPSCH, 120 JULIEN DUBUQUE DR, DUBUQUE, IA, 52003-7929 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | LER , VERA E, VERA E LER, 498 MONTANA, BOX 1, SAVAGE, MT, 59262 | US Mail (1st Class) |
| 31961 | LERNER, SIDNEY, SIDNEY , LERNER, 39 BIRCH LN, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 31961 | LEROSE WAKELEY, VALERIE, VALERIE , WAKELEY, 594 GOLD MTN DR, SAGLE, ID, 83860 | US Mail (1st Class) |
| 31961 | LEROY L PETERS REVOCABLE TRUST; &, LEROY L, PETERS, ARLENE M PETERS RESIDUAL TRUST, 3044 CHAPEL ST, PLACERVILLE, CA, 95667-5516 | US Mail (1st Class) |
| 31961 | LESAK, DONALD D, DONALD D LESAK, 4018 FOREST DR, DELAVAN, WI, 53115 | US Mail (1st Class) |
| 31961 | LESKE , ALLEN W, ALLEN W LESKE, 2417 19TH ST NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 31961 | LESKO, STEVE, STEVE , LESKO, 640 HOOKSTOWN GRADE RD, MOONTOWNSHIP, PA, 15108 | US Mail (1st Class) |
| 31961 | LESLIE , JOHN ; LESLIE , AMY, JOHN A, LESLIE, 31 GOVERNOR LONG RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31961 | LESLIE, DONALD L, DONALD L LESLIE, 5324 KERBY PL, SAGINAW, MI, 48603-2844 | US Mail (1st Class) |
| 31961 | LESPERANCE , CAROL ; LESPERANCE , JOHN, CAROL & JOHN LESPERANCE, 3841 CHENEY RD, MAPLE CITY, MI, 49664 | US Mail (1st Class) |
| 31961 | LESSANS, DONALD N, DONALD N LESSANS, 613 GITTINGS AVE, BALTIMORE, MD, 21212 | US Mail (1st Class) |
| 31961 | LESSER, WAYNE L; LESSER, LORRAINE M, WAYNE L, LESSER, 2165 FILBERT ST 2ND FLOOR, SAN FRANCISCO, CA, 94930 | US Mail (1st Class) |
| 31961 | LESSIE, MR ERNEST A, MR ERNEST A, LESSIE, 7337 ARIZONA AVE, HAMMOND, IN, 46323 | US Mail (1st Class) |
| 31961 | LESTER , RUSSELL W; LESTER , KATHEEN H, RUSSELL W, LESTER, 5430 PUTAH CREEK RD, WINTERS, CA, 95694 | US Mail (1st Class) |
| 31961 | LESZCYKOWSKI, ANDREW M, ANDREW M LESZCYKOWSKI, 5504 W BEDFORD AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | LETIZI, BENEDICT B, BENEDICT B LETIZI, 20 WILSON RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31961 | LEU, MR ALLEN; LEU, MRS ALLEN, MR & MRS ALLEN , LEU, 1045 5TH AVE, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 31961 | LEUSBY , DAVID A, DAVID A LEUSBY, 7419 N SKOOKUM RD, LUTHER, MI, 49656 | US Mail (1st Class) |
| 31961 | LEVAN, VERLYNN, VERLYNN , LEVAN, 31549 HWY 247, ELGIN, MN, 55932 | US Mail (1st Class) |
| 31961 | LEVANDOWSKI, JOHN D, JOHN D, LEVANDOWSKI, 126 BRAN RD, READING, PA, 19608 | US Mail (1st Class) |
| 31961 | LEVEE, EARL O; LEVEE, CAMILLE E, CAMILLE LEVEE, 125 W OLIVE #118, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | LEVENBAUM, LESTER H, LESTER H, LEVENBAUM, 32 DALEY ST, NEEDHAM HEIGHTS, MA, 02494 | US Mail (1st Class) |
| 31961 | LEVESQUE, EDWINR, EDWIN R LEVESQUE, 11811 TOMAHAWK RD SW, LAKEWOOD, WA, 98499 | US Mail (1st Class) |
| 31961 | LEVESQUE, MR PAUL, MR PAUL , LEVESQUE, 221 POTTERS AVE, WARWICK, RI, 02886 | US Mail (1st Class) |
| 31961 | LEVINE , HERBERT D; LEVINE , CLARA Y, HERBERT D AND CLARA Y LEVINE, 44 CEDAR DR, GREAT NECK, NY, 11021-1934 | US Mail (1st Class) |
| 31961 | LEVINE , PAUL M; LEVINE , VALERIE C, PAUL M & VALERIE C LEVINE, 158 PROSPECT AVE, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 31961 | LEVINE, BRIAN, BRIAN LEVINE, 940 N SAINT ELMO ST, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 31961 | LEVINE, STANLEY R; LEVINE, PHYLLIS J, STANLEY & PHYLLIS , LEVINE, 301 CORNWALL RD, ROCKY RIVER, OH, 44116 | US Mail (1st Class) |
| 31961 | LEVINSON, MICHAEL B; LEVINSON, BARBARA A, MICHAEL B & BARBARA A, LEVINSON, 23 MAPLE ST, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 31961 | LEVISEE, CHESTER, CHESTER LEVISEE, 660 COLRAIN RD, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 31961 | LEVTZOW , STEVEN A, STEVEN , LEVTZOW, 5741 S GREENWOOD ST, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 31961 | LEVY, BRUCE B; LEVY, SHARON Y, BRUCE B LEVY, 3828 GREENBRIER LN, MERCER ISLAND, WA, 98040 | US Mail (1st Class) |
| 31961 | LEWINSKI, KENNETH P, KENNETH P LEWINSKI, 4917 MURIEL DR, WARREN, MI, 48092 | US Mail (1st Class) |
| 31961 | LEWIS , CHARLES, CHARLES LEWIS, 8 HANCOCK ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 31961 | LEWIS , DARROW, DARROW LEWIS, 3524 N STEGNER RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | LEWIS , FRED K, FRED K LEWIS, 225 MCCANN RD, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 31961 | LEWIS , JAMES A, JAMES A LEWIS, 1323 S BROWNE ST, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | LEWIS , JESSE, JESSE , LEWIS, 48 GREEN ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 31961 | LEWIS , JOAN E, JOAN E LEWIS, 11 LANTERN RD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 31961 | LEWIS , LINDA ; LEWIS , FRANK, LINDA & FRANK , LEWIS, 4112 EASTSIDE HWY, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 31961 | LEWIS , WARREN ; LEWIS, CARLETTA, WARREN & CARLETTA LEWIS, 4201 S BEAU TERRA DR, MOBILE, AL, 36618 | US Mail (1st Class) |
| 31961 | LEWIS , WAYNE A; LEWIS , CATHERINE J, WAYNE A & CATHERINE J, LEWIS, 201 W IDAHO ST, CHEYENNE, WY, 82009 | US Mail (1st Class) |
| 31961 | LEWIS, A FRED, A FRED LEWIS, 12740 RIDGE HWY, BRITTON, MI, 49229 | US Mail (1st Class) |
| 31961 | LEWIS, ANTHONY D, ANTHONY D LEWIS, 7738 S MASSASOIT, BURBANK, IL, 60459 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LEWIS, BILLY N, BILLY N LEWIS, 1655 DALEVIEW DR, COLUMBIA, IL, 62236 | US Mail (1st Class) |
| 31961 | LEWIS, CHAD M, CHAD M LEWIS, 5717 262ND RD, ARKANSAS CITY, KS, 67005 | US Mail (1st Class) |
| 31961 | LEWIS, CHARLES ; LEWIS, HELEN, CHARLES & HELEN LEWIS, 4653 NEWPORT AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31961 | LEWIS, DONALD, DONALD LEWIS, 2335 20TH RD, CENTRAL CITY, NE, 68826 | US Mail (1st Class) |
| 31961 | LEWIS, GREGORY D, GREGORY D LEWIS, 3183 E MILLER RD, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 31961 | LEWIS, JAMES A, JAMES A, LEWIS, 714 SECOND ST, HELENA, MT, 59601-5332 | US Mail (1st Class) |
| 31961 | LEWIS, JAMES; LEWIS, DEBRA, JAMES & DEBRA , LEWIS, 8341 BURPEE RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 31961 | LEWIS, JOSEPHINE V, JOSEPHINE V, LEWIS, 2089 CARRIAGE HILL RD, LISLE, IL, 60532 | US Mail (1st Class) |
| 31961 | LEWIS, KEN, KEN , LEWIS, 6626 WEST LEE HWY, LOUDON, TN, 37774 | US Mail (1st Class) |
| 31961 | LEWIS, KEN, KEN , LEWIS, 6626 W LEE HWY, LOUDON, TN, 37774 | US Mail (1st Class) |
| 31961 | LEWIS, MR BRIAN; LEWIS, MRS BRIAN, MR & MRS BRIAN , LEWIS, 6202 W US HWY 2, MANISTIQUE, MI, 49854 | US Mail (1st Class) |
| 31961 | LEWIS, NORA E; LEWIS, DAVID B, NORA E & DAVID B , LEWIS, 1585 HELENE DR, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 31961 | LEWIS, SCOTT, SCOTT , LEWIS, 3541 PLEASANT AVE S, MINNEAPOLIS, MN, 55408 | US Mail (1st Class) |
| 31961 | LEWIS, VIRGIL; LEWIS, BEVERLY, VIRGIL/BEVERLY , LEWIS, 506 BUTLER ST, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 31961 | LEWIS, WILLIAM L, WILLIAM L, LEWIS, 2760 EPPINGER BLVD, THRONTON, CO, 80229 | US Mail (1st Class) |
| 31961 | LEY, PHILIP A, PHILIP A, LEY, 334-9TH ST, MINERAL POINT, WI, 53565 | US Mail (1st Class) |
| 31961 | LEYLAND, DAVIDA; LEYLAND, CHRISTINEE, DAVID A & CHRISTINE E LEYLAND, 1556 URBAN LN NW, SALEM, OR, 97304 | US Mail (1st Class) |
| 31961 | LI, NANCY, NANCY , LI, 916 TORERO PLZ, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 31961 | LIBB, JAN S, JAN S, LIBB, 1310 W PASADENA AVE, PHOENIX, AZ, 85013 | US Mail (1st Class) |
| 31961 | LIBB, RONALD F, RONALD F, LIBB, 1310 W PASADENA AVE, PHOENIX, AZ, 85013 | US Mail (1st Class) |
| 31961 | LIBBEY JR, GEORGE M, GEORGE M LIBBEY JR, 603 S GRANBY RD, FULTON, NY, 13069 | US Mail (1st Class) |
| 31961 | LIBBEY, RICHARD H, RICHARD H, LIBBEY, 23 MOORE AVE, AUBURN, ME, 04210 | US Mail (1st Class) |
| 31961 | LIBBEY, TIMOTHY, TIMOTHY , LIBBEY, 225 S GRANBY RD, FULTON, NY, 13069 | US Mail (1st Class) |
| 31961 | LIBBY, HERBERT ; LIBBY, VIRGINIA, VIRGINIA , LIBBY, 48 SCITUATE AVE, SCITUATE, MA, 02066-3524 | US Mail (1st Class) |
| 31961 | LIBERT, JACK E, JACK E, LIBERT, 302 HARBINSON RD, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31961 | LIBERTY , MICHAEL P, MICHAEL P LIBERTY, 1111 SIBLEY MEMORIAL HWY #2E, LILYDALE, MN, 55118 | US Mail (1st Class) |
| 31961 | LIBICH, BRANDONJ, BRANDON J LIBICH, 1218 PINETREE LN, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 31961 | LIBON, MARK, MARK , LIBON, 7 CEDAR ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 31961 | LICATA, MATTHEW H, MATTHEW H, LICATA, 5642 WAHLSTEN RD, TOWER, MN, 55790 | US Mail (1st Class) |
| 31961 | LICAUSI, ANTHONY, ANTHONY LICAUSI, 64 LINDEN RD, MELROSE, MA, 02176 | US Mail (1st Class) |
| 31961 | LICAVOLI, FRANK, FRANK LICAVOLI, 5440 COLUMBIA AVE, SAINT LOUIS, MO, 63139 | US Mail (1st Class) |
| 31961 | LICCIARDI, ROBERT; LICCIARDI, BARBARA, ROBERT & BARBARA , LICCIARDI, 191 WINONA ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31961 | LICHAA, HABIB, HABIB JUDITH & LEAH LICHAA, 1582 W 6TH ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 31961 | LICHAK, JOHN, JOHN , LICHAK, 2136 US HWY 20, NASSAU, NY, 12123 | US Mail (1st Class) |
| 31961 | LICHAK, STEVEN W, STEVEN W, LICHAK, 8176 LOWER LAKE RD, LODI, NY, 14860 | US Mail (1st Class) |
| 31961 | LIEBERMAN, BRAD G, BRAD LIEBERMAN, 7000 SHEAFF LN, FORT WASHINGTON, PA, 19034 | US Mail (1st Class) |
| 31961 | LIEBERT, CARL J; LIEBERT, MARILYN M, CARL J AND MARILYN M LIEBERT, 1776 LARSEN DR, RHINELANDER, WI, 54501 | US Mail (1st Class) |
| 31961 | LIEBFRIED, JAMES; LIEBFRIED, RAYE, JAMES , LIEBFRIED, 784 POND RD, VERNON, VT, 05354 | US Mail (1st Class) |
| 31961 | LIEBMAN, RANDY E, RANDY E LIEBMAN, 375 E 9TH AVE, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 31961 | LIESKE, JANELL M, JANELL M, LIESKE, 787 5TH AVE E, PO BOX 39, FRANKLIN, MN, 55333 | US Mail (1st Class) |
| 31961 | LIETZOU, DONNA, DONNA LIETZOU, 881 E GRANT DR, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 31961 | LIGGINS, ROBERT S, ROBERT S, LIGGINS, 355 E HAWTHORNE ST, COVINGTON, VA, 24426 | US Mail (1st Class) |
| 31961 | LIGHTNER, MARIAN, MARIAN , LIGHTNER, 2406 8TH AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | LIGON, JOHN B, JOHN B, LIGON, 21898 WOODLAND RD, HOUGHTON, MI, 49931 | US Mail (1st Class) |
| 31961 | LIHS, MICHAEL, MICHAEL , LIHS, 3190 LITTLE TURKEY CREEK RD, COLORADO SPRINGS, CO, 80926 | US Mail (1st Class) |
| 31961 | LIKAR, ALBERT F, ALBERT F LIKAR, 111 LAKEWOOD AVE, JOHNSTOWN, PA, 15904 | US Mail (1st Class) |
| 31961 | LILES, KEVIN; MILLER, SHANNON, KEVIN LILES, 2301 MADISON AVE, BURLINGTON, IA, 52601 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LILJE, BILL; LILJE, MICHELLE, BILL & MICHELLE LILJE, PO BOX 1, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 31961 | LILLFORS, ROY, ROY , LILLFORS, 1015 17TH ST NW, EAST GRAND FORKS, MN, 56721 | US Mail (1st Class) |
| 31961 | LILLIE, JERRY O, JERRY O, LILLIE, 12971 E CO HWY 14, LEWISTOWN, IL, 61542 | US Mail (1st Class) |
| 31961 | LILLY, JERRY W, JERRY W, LILLY, RT 1 BOX 262-A, FAYETTEVILLE, WV, 25840 | US Mail (1st Class) |
| 31961 | LILLY, JOSEPH C, JOSEPH C, LILLY, 3750 ELM DR, STOW, OH, 44224 | US Mail (1st Class) |
| 31961 | LILLY, SAMUEL K, SAMUEL K, LILLY, 4557 JAMESON ST, SAGINAW, MI, 48638 | US Mail (1st Class) |
| 31961 | LIMA, SARA, SARA , LIMA, 5030 N LEDGE AVE, BURBANK, CA, 91505 | US Mail (1st Class) |
| 31961 | LIMPENS, VICTOR, CRISTINA LIMPENS, 2444 SW WEBSTER ST, SEATTLE, WA, 98106 | US Mail (1st Class) |
| 31961 | LIMPY SR, FRANCIS; LIMPY, VONDA, FRANCIS & VONDA LIMPY SR, BOX 665, LAME DEER, MT, 59043 | US Mail (1st Class) |
| 31961 | LIND, DAVID, DAVID LIND, 120 SUNSET RD, COLUMBUS, WI, 53925 | US Mail (1st Class) |
| 31961 | LIND, EUGENE L, EUGENE L LIND, 2975 RUSH POINT DR, RUSH CITY, MN, 55069 | US Mail (1st Class) |
| 31961 | LINDA A MILLER FAMILY TRUST, LINDA A, MILLER, 5178 LANCE ST, ROSEBURG, OR, 97471 | US Mail (1st Class) |
| 31961 | LINDA HALF-DAY REVOC TRUST, LINDA , HALF-DAY, PO BOX 15433, SACRAMENTO, CA, 95851 | US Mail (1st Class) |
| 31961 | LINDA K BRUNE LIVING TRUST, LINDA K BRUNE LIVING TRUST, 424 LITTLE RIVER LN, SAINT REGIS, MT, 59866 | US Mail (1st Class) |
| 31961 | LINDAL, JERRY; LINDAL, JUDI, JERRY OR JUDI , LINDAL, 446 LAURENS ST NW, AIKEN, SC, 29801 | US Mail (1st Class) |
| 31961 | LINDAMOOD , PEGGY; LINDAMOOD , CHRIS, PEGGY & CHRIS , LINDAMOOD, 6820 FARMINGTON RD, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 31961 | LINDBERG , CHARLES F, CHARLES F LINDBERG, 9811 E 9TH AVE, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 31961 | LINDBERG, WANDA J, WANDA J, LINDBERG, 149 TEMPLE ST, NEW SMYRNA BEACH, FL, 32168 | US Mail (1st Class) |
| 31961 | LINDBERG-COOPER, CLARISSE A, CLARISSE A LINDBERG-COOPER, 216 W MULLAN AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 31961 | LINDBERGH R8 SCHOOL DISTRICT, LINDBERGH SCHOOL DISTRICT (KARL , GUYER), 4900 S LINDBERGH BLVD, SAINT LOUIS, MO, 63126 | US Mail (1st Class) |
| 31961 | LINDBO, HARLEN, HARLEN LINDBO, 405 MAIN AVE E, ROLLA, ND, 58367 | US Mail (1st Class) |
| 31961 | LINDE , BRIAN, BRIAN LINDE, 4518 HILINE DR, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 31961 | LINDEMAN, JEFF, JEFF LINDEMAN, 9060 E 16TH ST, INDIANAPOLIS, IN, 46229 | US Mail (1st Class) |
| 31961 | LINDEN SR, ROBERT C, ROBERT C, LINDEN SR, 128 E NORTH ST, MANLY, IA, 50456 | US Mail (1st Class) |
| 31961 | LINDER , BERNARD ; LINDER , VIRGINIA, BERNARD OR VIRGINIA LINDER, 1431 W 7TH ST, RED WING, MN, 55066 | US Mail (1st Class) |
| 31961 | LINDER, RICHARD H, RICHARD H, LINDER, 355 HOFFMAN DRAW, KILA, MT, 59920 | US Mail (1st Class) |
| 31961 | LINDGREN , ROBERT E, ROBERT E LINDGREN, 237 FOREST ST, WEST BRIDGEWATER, MA, 02379-1907 | US Mail (1st Class) |
| 31961 | LINDGREN, ROBERT A, ROBERT A, LINDGREN, N102 LINDSEY, BOX 961, TEKOA, WA, 99033 | US Mail (1st Class) |
| 31961 | LINDHOLM, EDWARD M, EDWARD M LINDHOLM, 85 ARROWHEAD PT RD, BRISTOL, NH, 03222-3600 | US Mail (1st Class) |
| 31961 | LINDNER , GORDON M, GORDON M LINDNER, 510 N EVERGREEN AVE, ARLINGTON HEIGHTS, IL, 60004-6010 | US Mail (1st Class) |
| 31961 | LINDNER, PAUL, PAUL LINDNER, 4 CHENAULT CT, BUFFALO GROVE, IL, 60089 | US Mail (1st Class) |
| 31961 | LINDO, RICHARD; WOLFF, CHRISTINE, RICHARD , LINDO, 32 DELMAR AVE, FRAMINGHAM, MA, 01701-4265 | US Mail (1st Class) |
| 31961 | LINDQUIST, OTTMAR, OTTMAR , LINDQUIST, 68251 340TH AVE, HILL CITY, MN, 55748 | US Mail (1st Class) |
| 31961 | LINDROTH, DENNIS W, DENNIS W LINDROTH, 326 FAVERSHAM RD, PO BOX 542, WILLERNIE, MN, 55090 | US Mail (1st Class) |
| 31961 | LINDSEY , EDWARD M, EDWARD M LINDSEY, 5010 S DORCHESTER AVE, CHICAGO, IL, 60615 | US Mail (1st Class) |
| 31961 | LINDSEY, DENNIS; LINDSEY, LESLIE; &, DENNIS M LINDSEY, LINDSEY, DENNISE ; LINDSEY, BECKY, HCR #1 BOX #37, MOUNT POCONO, PA, 18344 | US Mail (1st Class) |
| 31961 | LINEHAN, PATRICKJ; LINEHAN, KARLAM, PATRICK J, LINEHAN, 55 GAGE ST, LYNN, MA, 01904 | US Mail (1st Class) |
| 31961 | LINENDOLL, MICHELLE, MICHELLE , LINENDOLL, PO BOX 1508, SOUTH GLENS FALLS, NY, 12803 | US Mail (1st Class) |
| 31961 | LINES , GARY ; LINES , DEBORAH, GARY & DEBORAH LINES, 217 BUFFALO ST, GOWANDA, NY, 14070 | US Mail (1st Class) |
| 31961 | LINGLE, HOWARD L, HOWARD L LINGLE, 1010 DU BERRY LN, SAINT LOUIS, MO, 63138 | US Mail (1st Class) |
| 31961 | LINK III, LAWRENCE R, LAWRENCE R, LINK III, 148 FRANKLIN ST, BROOKLYN, NY, 11222 | US Mail (1st Class) |
| 31961 | LINKE, SCOTT; LINKE, NOREEN, SCOTT & NOREEN , LINKE, 4523 COLLINGTON CT, MISSOURI CITY, TX, 77459 | US Mail (1st Class) |
| 31961 | LINKER, L A, L A , LINKER, 5035 PROSPECT ST, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 31961 | LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN, JOANNE KUMPULA, 4126 COUNTY RD H, BOULDER JUNCTION, WI, 54512 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LINN, MATTHEW, MATTHEW , LINN, 722 WASHINGTON ST, MICHIGAN CITY, IN, 46360 | US Mail (1st Class) |
| 31961 | LINN, RUSSELL, RUSSELL LINN, 21218 1ST ST S, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 31961 | LINNEVOLD , GORDON ; LINNEVOLD , PAULA, GORDON OR PAULA LINNEVOLD, 1406 S GEORGIA, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 31961 | LINSCHEID, GREG P, GREG LINSCHEID, 6864 WOODCREST PKWY, ROCKFORD, IL, 61109 | US Mail (1st Class) |
| 31961 | LINSE , DAVID A; LINSE , MARGE, DAVID A OR MARGE LINSE, 5763 GERMAN VALLEY RD, MONDOVI, WI, 54755 | US Mail (1st Class) |
| 31961 | LINSEMIER , LYLE H, LYLE , LINSEMIER, 4191 HIGHBRIDGE RD, BRETHREN, MI, 49619 | US Mail (1st Class) |
| 31961 | LINTON, JERRY, JERRY , LINTON, 1009 S HIGHLAND AVE, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 31961 | LINTON, MARCIA, MARCIA , LINTON, 1882 MASSACHUSETTS AVE, LUNENBURG, MA, 01462 | US Mail (1st Class) |
| 31961 | LION, THOMAS A, THOMAS A, LION, 10119 SQUIRES TRL, GREAT FALLS, VA, 22066 | US Mail (1st Class) |
| 31961 | LIPINSKI , RUDOLPH, RUDOLPH LIPINSKI, 4015 N 79 AVE W, DULUTH, MN, 55810-1104 | US Mail (1st Class) |
| 31961 | LIPINSKI, RUDOLPH, RUDOLPH LIPINSKI, 4015 N 79TH AVE W, DULUTH, MN, 55810 | US Mail (1st Class) |
| 31961 | LIPP, WALTER M, WALTER M, LIPP, PO BOX 590, MCCLUSKY, ND, 58463 | US Mail (1st Class) |
| 31961 | LIPSETT, V A, V A, LIPSETT, 85 ELM ST, COHASSET, MA, 02025 | US Mail (1st Class) |
| 31961 | LIPTON, MYRNA, MYRNA , LIPTON, 2142 S CLARKSON ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 31961 | LIPTON, RONALD, RONALD , LIPTON, 754 MAMIE RD, JACKSONVILLE, FL, 32205 | US Mail (1st Class) |
| 31961 | LIPUMA, WILLIAM, WILLIAM , LIPUMA, 192 SPERRY DR, GUILFORD, CT, 06437-2951 | US Mail (1st Class) |
| 31961 | LIRA, TOMASA, TOMASA , LIRA, 11119 REVILLA DR, LAREDO, TX, 78045 | US Mail (1st Class) |
| 31961 | LISA A BOWMAN REVOCABLE TRUST, LISA A, BOWMAN, 17 DEAN AVE, BOW, NH, 03304 | US Mail (1st Class) |
| 31961 | LISOTTO, MARY, MARY LISOTTO, 2676 SUNSET LN, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 31961 | LISS , WILLIAM J, WILLIAM J LISS, 210 S CHURCH ST, PETERSON, MN, 55962 | US Mail (1st Class) |
| 31961 | LISS, CARL F, CARL F LISS, PO BOX 155, KATTSKILL BAY, NY, 12844 | US Mail (1st Class) |
| 31961 | LIST, JOAN K; LIST, DENNIS H, JOAN K & DENNIS H , LIST, 314 E SOUTHERN AVE, INDIANAPOLIS, IN, 46225 | US Mail (1st Class) |
| 31961 | LISTON, RICHARD E, RICHARD E, LISTON, 2884 CHAMPIONSHIP BLVD, SAINT LOUIS, MO, 63129-5269 | US Mail (1st Class) |
| 31961 | LITFIN, JACK B, JACK , LITFIN, 340 9TH ST, PO BOX 431, WALNUT GROVE, MN, 56180 | US Mail (1st Class) |
| 31961 | LITFIN, OWEN L, OWEN , LITFIN, 25892 WHITE ALDER LN, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 31961 | LITTIER JR, STEPHEN T, STEPHEN T, LITTIER JR, 7 ST ANNE DR, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31961 | LITTLE , BRIAN E, BRIAN E LITTLE, 617 VALLEY DR, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 31961 | LITTLE , PATRICK, PATRICK , LITTLE, 1710 34TH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | LITTLE III, JOHN T; LITTLE, ELIZABETH A, DR AND MRS JOHN T LITTLE III, 527 W 24TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | LITTLE, BARBARA ANN, BARBARA ANN LITTLE, PO 434, TAFTON, PA, 18464 | US Mail (1st Class) |
| 31961 | LITTLE, BARBARA M, BARBARA M LITTLE, 19308 SE MAY VALLEY RD, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 31961 | LITTLE, DONALD L, DONALD L LITTLE, 200 MERCER ST, PO BOX 8, VOLANT, PA, 16156 | US Mail (1st Class) |
| 31961 | LITTLE, HILLIS; LITTLE, DOROTHY, HILLIS & DOROTHY LITTLE, 12 HART ST, RAMSEY, NJ, 07446 | US Mail (1st Class) |
| 31961 | LITTLE, JERRY B, JERRY B, LITTLE, PO BOX 396, BONDVILLE, VT, 05340 | US Mail (1st Class) |
| 31961 | LITTLE, MARY P, MARY P LITTLE TRUST, 32221 LAKE RD, AVON LAKE, OH, 44012 | US Mail (1st Class) |
| 31961 | LITTLE, RICHARD E, RICHARD E, LITTLE, 71 WACHUSETT ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | LITTLE, ROBERT L; LITTLE, DORIS A, ROBERT L & DORIS A , LITTLE, 37 LITTLE RD, PO BOX 171, ZIEGLERVILLE, PA, 19492 | US Mail (1st Class) |
| 31961 | LITTLEJOHN, LINDA M, LINDA M, LITTLEJOHN, 10697 MAIN ST, ROSCOE, IL, 61073 | US Mail (1st Class) |
| 31961 | LIVERMORE, NORMAN ; LIVERMORE, CATHERINE, NORMAN AND CATHERINE , LIVERMORE, 23 PEHR LN, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 31961 | LIVINGSTON, ALAN V, MR ALAN V, LIVINGSTON, 16645 BOSQUE DR, ENCINO, CA, 91436-3723 | US Mail (1st Class) |
| 31961 | LJUTICH, ANTOINETTE, ANTOINETTE LJUTICH, 12 E KERLEY CRNS RD, RED HOOK, NY, 12571 | US Mail (1st Class) |
| 31961 | LLANO, FREDERICK, FREDERICK LLANO, 2136 W LOMITA BLVD, LOMITA, CA, 90717 | US Mail (1st Class) |
| 31961 | LLOYD , MARK J; LLOYD , MELISSA C, MARK , LLOYD, 1140 W GREEN TREE RD, RIVER HILLS, WI, 53217 | US Mail (1st Class) |
| 31961 | LLOYD , PETER R, PETER R, LLOYD, 726 15TH ST SE, WASHINGTON, DC, 20003-3019 | US Mail (1st Class) |
| 31961 | LLOYD, GARY R; LLOYD, IMALEE D, GARY R & IMALEE D LLOYD, 52789 MAIN ST, PO BOX 116, HANNIBAL, OH, 43931 | US Mail (1st Class) |
| 31961 | LLOYD, JEANETTE, JEANETTE , LLOYD, 7365 BROWNS BRIDGE RD, FULTON, MD, 20759 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LLOYD, ZON G, ZON G, LLOYD, 36726 SPUD LN, RONAN, MT, 59864 | US Mail (1st Class) |
| 31961 | LO PARRINO, CHARLES, CHARLES LO PARRINO, 15 STEWART PL 4C, WHITE PLAINS, NY, 10603 | US Mail (1st Class) |
| 31961 | LOBB, ROBERT; LOBB, ELIZABETH, ROBERT & ELIZABETH , LOBB, 2 WHITE OAK TER, CAMPBELL HALL, NY, 10916 | US Mail (1st Class) |
| 31961 | LOBDELL , CAROL A, CAROL A LOBDELL, 133 VINE ST, CLYDE, OH, 43410 | US Mail (1st Class) |
| 31961 | LOBERG, DONNAJ, DONNA J LOBERG, 1424-9TH AVE NE, BRAINERD, MN, 56401 | US Mail (1st Class) |
| 31961 | LOCASCIO, JAY J, JAY J, LOCASCIO, 151 ILLINOIS ST, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 31961 | LOCASTRO, ROBERT A; LOCASTRO, JOAN C, ROBERT A, LOCASTRO, 3 BRIGGS CT, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 31961 | LOCATELLI, MARTIN M, MARTIN , LOCATELLI, 19 MAPLE ST, CALUMET, MI, 49913 | US Mail (1st Class) |
| 31961 | LOCKARD, MARILYN, MARILYN , LOCKARD, 7735 FLORENTINE DR, SAINT LOUIS, MO, 63121-4715 | US Mail (1st Class) |
| 31961 | LOCKE , LEWIS J, LEWIS J LOCKE, 256 SUNNYSIDE, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 31961 | LOCKETT , WILLIAM O, WILLIAM O LOCKETT, 24673 STATE HWY U, WARRENTON, MO, 63383 | US Mail (1st Class) |
| 31961 | LOCKETT, LAURI K, LAURI , LOCKETT, 1620 HARRISON AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | LOCKHART, MARY, MARY , LOCKHART, 1201 YALE PL #1509, MINNEAPOLIS, MN, 55403 | US Mail (1st Class) |
| 31961 | LOCKHART, PATRICIA, PATRICIA , LOCKHART, 19 2ND AVE, WAREHAM, MA, 02571 | US Mail (1st Class) |
| 31961 | LOCKWOOD, ARNOLD W, ARNOLD W LOCKWOOD, 182 WEST ST, LISBON, NH, 03585 | US Mail (1st Class) |
| 31961 | LOCKWOOD, KELLIE, KELLIE , LOCKWOOD, 32940 MISTY LN, DELAND, FL, 32720-6185 | US Mail (1st Class) |
| 31961 | LOCKWOOD, MARJORIE A, MARJORIE A, LOCKWOOD, 3451 E DENTON AVE, ST FRANCIS, WI, 53235 | US Mail (1st Class) |
| 31961 | LOEFTLER , PATRICIA, PATRICIA , LOEFTLER, 357 W MEYER, HAZEL PARK, MI, 48030 | US Mail (1st Class) |
| 31961 | LOEHLEIN, CARL M, CARL M LOEHLEIN, PO BOX 14187, SPOKANE, WA, 99214 | US Mail (1st Class) |
| 31961 | LOESCH, MICHAEL, MICHAEL , LOESCH, 4094 W 700 S, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 31961 | LOESER, ROBERT, ROBERT , LOESER, 233 EVERDELL AVE, HILLSDALE, NJ, 07642 | US Mail (1st Class) |
| 31961 | LOESING, CARL; LOESING, DEE, CARL OR DEE LOESING, 688 COUNTY RD 334, NEW FRANKLIN, MO, 65274 | US Mail (1st Class) |
| 31961 | LOEWENSTEIN , DOROTHY M, DOROTHY M LOEWENSTEIN, 868 THOMAS L PKY W, LANSING, MI, 48917-2120 | US Mail (1st Class) |
| 31961 | LOFF, LON, LON , LOFF, 2006 9TH AVE N, BILLINGS, MT, 59101-0310 | US Mail (1st Class) |
| 31961 | LOFGREN, GREGORY J; LOFGREN, PATRICIA A, GREGORY J & PATRICIAA LOFGREN, 3805 W CLOVER AVE, MCHENRY, IL, 60050 | US Mail (1st Class) |
| 31961 | LOFGREN, STEPHEN P, STEPHEN P, LOFGREN, 105 HOLDEN RD, PAXTON, MA, 01612 | US Mail (1st Class) |
| 31961 | LOFSTROM , OSCAR N, OSCAR N LOFSTROM, 1605-167TH AVE NE, BELLEVUE, WA, 98008-2909 | US Mail (1st Class) |
| 31961 | LOFT, LINDA L; JENNINGS, WILLIAM H, LINDA L & WILLIAM H , JENNINGS, 2560 CHULA VISTA BLVD, EUGENE, OR, 97403 | US Mail (1st Class) |
| 31961 | LOFTUS, JOHN D; LOFTUS, MARGARET M, JOHN D & MARGARET M , LOFTUS, 11110 FOXMOOR DR, SANDY, UT, 84092-5250 | US Mail (1st Class) |
| 31961 | LOFTUS, ROBERT J; LOFTUS, SHEILA K, ROBERT J & SHEILA K , LOFTUS, 301 CARTER ST, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 31961 | LOGAN , CINDY F, CINDY LOGAN, 1023 HOLLINS, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | LOGAN , CLARENCE E; LOGAN , LEOTA I, CLARENCE E LOGAN, 11178 CLIFF RD, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 31961 | LOGAN JR, PRESTON R, PRESTON R, LOGAN JR, 15 HAZLIP ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 31961 | LOGAN SR, PRESTON R, PRESTON R, LOGAN SR, 15 HAZLIP ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 31961 | LOGAN, CAROLYN A, CAROLYN A LOGAN, 15 HAZLIP ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 31961 | LOGAN, DONAVAN S, DONAVAN S LOGAN, 15 HAZLIP ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 31961 | LOGAN, QUINTON, QUINTON , LOGAN, 15 HAZLIP ST, NATCHEZ, MS, 39120 | US Mail (1st Class) |
| 31961 | LOGAN, ROBERT; LOGAN, ROBIN, ROBERT AND ROBIN , LOGAN, 508 W NORTH ST, ENTERPRISE, OR, 97828 | US Mail (1st Class) |
| 31961 | LOGE , CAROL J; BROWN , RENITA A, CAROL J LOGE, 2516 ORCHARD DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | LOGE , STANLEY M; LOGE , CAROL J, STANLEY M & CAROL J , LOGE, 2516 ORCHARD DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | LOGSDON, ANN Z, ANN Z LOGSDON, 314 SKYHILL RD, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 31961 | LOGSDON, THELMA, THELMA , LOGSDON, 11750 MARCY RD, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 31961 | LOGUE, THOMAS P, THOMAS P, LOGUE, 5115 EXCELSIOR BLVD #334, ST LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 31961 | LOGULLO , JON L, JON L, LOGULLO, 2104 W OLD NATIONAL TR, GREENVILLE, IL, 62246 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LOH, BRIAN; LOH, CAROLYN, BRIAN LOH, 1402 EDGEWOOD AVE, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 31961 | LOHR, JAMES W; JAMES W LOHR, 224 MACKIN AVE, LANCASTER, PA, 17602 | US Mail (1st Class) |
| 31961 | LOHR, RICHARD ; LOHR, DIANA, RICHARD & DIANA , LOHR, 66 WOLCOTT RD, SOUTHAMPTON, MA, 01073 | US Mail (1st Class) |
| 31961 | LOHREY, MAX, MAX , LOHREY, 1700 W 6 ST, LA JUNTA, CO, 81050 | US Mail (1st Class) |
| 31961 | LOHSE, STEVEN; LOHSE, ANGELA, STEVEN & ANGELA , LOHSE, 1412 6TH AVE NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | LOIS, ESTHER J, ESTHER J LOIS, 248 ORIGEN ST, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 31961 | LOLLI, AUGUST L, AUGUST L LOLLI, 22 BREWSTER RD, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 31961 | LOMELI, MR RAUL ; LOMELI, MRS RAUL, MR & MRS RAUL LOMELI, 61 MORELLO AVE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 31961 | LONG , FRANCES T, FRANCES T LONG, PO BOX 571, SOUTH EASTON, MA, 02375 | US Mail (1st Class) |
| 31961 | LONG , JOSEPH E; LONG , BRIGITTE A, JOSEPH LONG, 59 POPLAR ST, BANGOR, ME, 04401 | US Mail (1st Class) |
| 31961 | LONG , MR LEONARD W; LONG , MRS LEONARD W, MR & MRS LEONARD W LONG, 4315 W OLYMPIA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | LONG , WILLIAM T, WILLIAM T LONG, 419 5TH AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | LONG JR , CHARLES A; LONG , MARY E, CHARLES A & MARY E LONG JR, 703 WHITNEYS LANDING DR, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 31961 | LONG, A MARIE, A MARIE LONG, 37 21ST AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 31961 | LONG, CHARLES F, CHARLES F LONG, 305 FERRY AVE, COULEE DAM, WA, 99116 | US Mail (1st Class) |
| 31961 | LONG, CLIFFORD E, CLIFFORD E LONG, 4531 100TH ST, MONTEZUMA, IA, 50171 | US Mail (1st Class) |
| 31961 | LONG, DANA, DANA LONG, 417 N CHESTNUT ST, FLORENCE, AL, 35630 | US Mail (1st Class) |
| 31961 | LONG, DARLENE Z, DARLENE Z LONG, 4622 SIENNA HILLS PL, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 31961 | LONG, DARYL H, DARYL H LONG, 326 BISSELL ST, LAURENS, IA, 50554 | US Mail (1st Class) |
| 31961 | LONG, DONNA, DONNA LONG, 10248 S OAKLEY AVE, CHICAGO, IL, 60643-1916 | US Mail (1st Class) |
| 31961 | LONG, HARRY D; LONG, MYRTLE J, HARRY D & MYRTLE J LONG, 6476 COMMERCE RD, ORCHARD LAKE, MI, 48324 | US Mail (1st Class) |
| 31961 | LONG, MARK, MARK , LONG, 10762 EASTON RD, NEW LOTHROP, MI, 48460 | US Mail (1st Class) |
| 31961 | LONG, MICHAELW, MICHAEL W, LONG, 4502 FRANCIS ST, KANSAS CITY, KS, 66103 | US Mail (1st Class) |
| 31961 | LONG, MR KENNETH D; LONG, MRS KENNETH D, MR & MRS KENNETH D, LONG, 133 14TH ST NE, OWATONNA, MN, 55060 | US Mail (1st Class) |
| 31961 | LONGHINI, JOHN E, JOHN E, LONGHINI, 1551 SALTVALE RD, WYOMING, NY, 14591 | US Mail (1st Class) |
| 31961 | LONGSTREET, ERIC A; LONGSTREET, PATRICIA L, ERIC A & PATRICIA L LONGSTREET, 1023 N ASH ST, CANBY, OR, 97013 | US Mail (1st Class) |
| 31961 | LONGTINE , DIANE, DIANE LONGTINE, 1008 5TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | LONGWORTH, J GEORGE, J GEORGE , LONGWORTH, 288 MAIN ST, HACKETTSTOWN, NJ, 07840 | US Mail (1st Class) |
| 31961 | LOO, WING W, BETTY LOO, 4 KENSINGTON RD, AVONDALE ESTATES, GA, 30002 | US Mail (1st Class) |
| 31961 | LOOMAS, GENE, GENE LOOMAS, POB 822003, VANCOUVER, WA, 98682 | US Mail (1st Class) |
| 31961 | LOOMIS, ALLEN G, ALLEN G LOOMIS, 7591 OLD STATE RD, PAVILION, NY, 14525 | US Mail (1st Class) |
| 31961 | LOOP , WILLIAM D; LOOP , ELLEN A, WILLIAM D LOOP, PO BOX 9255, KALISPELL, MT, 59904 | US Mail (1st Class) |
| 31961 | LOOP, STEVEN J, STEVEN J, LOOP, 5425 FREMONT AVE S, MINNEAPOLIS, MN, 55419 | US Mail (1st Class) |
| 31961 | LOOS, ALBERT O, ALBERT O LOOS, 2218 E 12TH ST, CHEYENNE, WY, 82001 | US Mail (1st Class) |
| 31961 | LOOS, DEAN W, DEAN LOOS, N13974 COLONIAL AVE, COLBY, WI, 54421 | US Mail (1st Class) |
| 31961 | LOOS, STEVEN R, STEVEN LOOS, 501 OHIO ST, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 31961 | LOOSE, KENNETHR; LOOSE, LINDAM, KENNETH R & LINDA M , LOOSE, 3350 25TH ST, BOULDER, CO, 80304 | US Mail (1st Class) |
| 31961 | LOOSMORE JR, RICHARD G, RICHARD G LOOSMORE JR, 10007 E 18TH AVE, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |
| 31961 | LOPEZ , RICARDO, RICARDO LOPEZ, 474 IDORA AVE, VALLEJO, CA, 94591 | US Mail (1st Class) |
| 31961 | LOPEZ, JOE J, JOE J, LOPEZ, 130 EAST 6715 SOUTH, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 31961 | LOPEZ, SUSAN D, SUSAN D, LOPEZ, 15318 MEAD MCCUMBER RD E, SUMNER, WA, 98390 | US Mail (1st Class) |
| 31961 | LOPEZ-PRESSON, STEPHANIE P, STEPHANIE P, LOPEZ-PRESSON, 2615 E WARWICK VISTA, TUCSON, AZ, 85713 | US Mail (1st Class) |
| 31961 | LOPSHIRE , GERAD ; LOPSHIRE , STACI, GERAD AND STACI LOPSHIRE, 135 S COEURD ALENE AVE, SAINT MARIES, ID, 83861 | US Mail (1st Class) |
| 31961 | LORANG , MARK ; LORANG , VICKI, MARK & VICKI LORANG, 22678 MONTANA HWY 35, BIGFORK, MT, 59911 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LORD , DONALD J, DONALD J LORD, PO BOX 476, MIMS, FL, 32754 | US Mail (1st Class) |
| 31961 | LORD, DANIEL H, DANIEL H LORD, 100 HIGH ST, PORTLAND, CT, 06480-1638 | US Mail (1st Class) |
| 31961 | LORD, KERI D, KERI D, LORD, 58 DEERING ST, PORTLAND, ME, 04101 | US Mail (1st Class) |
| 31961 | LORE, GARY ; LORE, JOAN, GARY & JOAN LORE, 917 GREELEY ST, PO BOX 513, NASHUA, IA, 50658-0513 | US Mail (1st Class) |
| 31961 | LORENCE , NILE, NILE LORENCE, 106 EDDY RD, EDGECOMB, ME, 04556 | US Mail (1st Class) |
| 31961 | LORENE M WENBERG TRUST, JOHN P, WENBERG, 6 BROOKINGTON CT, BRIDGETON, MO, 63044 | US Mail (1st Class) |
| 31961 | LORENSEN, KAREN A, KAREN A, LORENSEN, 23 PRINCE ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 31961 | LORENZ, ANTHONY, ANTHONY LORENZ, 1642 N 29 ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 31961 | LORENZ, JAMES H, JAMES H, LORENZ, 5331 E POINSETTIA DR, SCOTTSDALE, AZ, 85254-4716 | US Mail (1st Class) |
| 31961 | LORETO, ALFRED R, ALFRED R LORETO, 250 GEMINI LN, PUEBLO, CO, 81008 | US Mail (1st Class) |
| 31961 | LORO, MRS PALMER, MRS PALMER , LORO, 426 ISAAC AVE, NILES, OH, 44446 | US Mail (1st Class) |
| 31961 | LORUSS , VIRGINIA ; ERWIN , AARON, VIRGINIA , LORUSS, 11380 SILVERLAKE RD, BYRON, MI, 48418 | US Mail (1st Class) |
| 31961 | LOSE, JOHN G, JOHN G LOSE, 207 CENTRAL AVE, RUNNEMEDE, NJ, 08078 | US Mail (1st Class) |
| 31961 | LOSER, MRS J C, MRS J C , LOSER, 2360 LOCUST ST, DENVER, CO, 80207 | US Mail (1st Class) |
| 31961 | LOSSON, BONNIE, BONNIE LOSSON, 635 SCOTTSDALE, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 31961 | LOUCKS, CURTIS, MR CURTIS , LOUCKS, 505 3RD ST SE, RUGBY, ND, 58368-1909 | US Mail (1st Class) |
| 31961 | LOUDEN, DENNIS K, DENNIS K LOUDEN, 1895 WORDSWORTH AVE, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 31961 | LOUDEN, LISA, LISA , LOUDEN, 89 WA WA AVE, RIPON, WI, 54971 | US Mail (1st Class) |
| 31961 | LOUDON, RENNIE, RENNIE , LOUDON, 95 TIERNAN AVE, WARWICK, RI, 02886 | US Mail (1st Class) |
| 31961 | LOUDY, CALVIN A, CALVIN A LOUDY, 78 PARSONS ST, NORWALK, OH, 44857 | US Mail (1st Class) |
| 31961 | LOUENBURY, DAVID A, DAVID A LOUENBURY, 441 WASHINGTON ST, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 31961 | LOUFMAN , JAMES ; LOUFMAN , MARYANN, JAMES & MARYANN LOUFMAN, 4605 SARATOGA AVE, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 31961 | LOUGHREY, JOHN T, JOHN , LOUGHREY, 1127 EAST ST N, SUFFIELD, CT, 06078 | US Mail (1st Class) |
| 31961 | LOUGHRIDGE, THOMAS E, THOMAS E LOUGHRIDGE, 2782 DAVIS RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 31961 | LOUREIRO , OSMAN R, OSMAN R LOUREIRO, 9228 FAIREN LN, SANTEE, CA, 92071-4011 | US Mail (1st Class) |
| 31961 | LOVE, BOBBY; LOVE, HELEN, BOBBY & HELEN LOVE, 667 STILL ST, CHESTER, SC, 29706 | US Mail (1st Class) |
| 31961 | LOVE, DANIEL J, DANIEL J LOVE, 289 SKYLINE BLVD, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 31961 | LOVE, GERALDINE Y, GERALDINE Y LOVE, 311 OAKLEAF DR, SAN ANTONIO, TX, 78209-2925 | US Mail (1st Class) |
| 31961 | LOVE, KEN; LOVE, TAMMY, KEN & TAMMY , LOVE, 625 DAWES AVE, UTICA, NY, 13502 | US Mail (1st Class) |
| 31961 | LOVEGROVE, KURT, KURT , LOVEGROVE, 1220 N LEROY ST, FENTON, MI, 48430 | US Mail (1st Class) |
| 31961 | LOVELADY, MRS AGNES, MRS AGNES , LOVELADY, 6941 KELLER MINE RD, SESSER, IL, 62884-2309 | US Mail (1st Class) |
| 31961 | LOVELESS, BETTY, BETTY LOVELESS, 3821 MONROE, EAST SAINT LOUIS, IL, 62204 | US Mail (1st Class) |
| 31961 | LOVGREN, CHARLES R, CHARLES R LOVGREN, 40878 TWO RIVERS RD, HINCKLEY, MN, 55037 | US Mail (1st Class) |
| 31961 | LOVIG, MONTE D; LOVIG, LORELEI F, MONTE D & LORELEI F , LOVIG, 320 INLAND LN N, PLYMOUTH, MN, 55447-3553 | US Mail (1st Class) |
| 31961 | LOVVIK , TRYGVE ; LOVVIK , KIMBERLY, TRYGVE AND KIMBERLY LOVVIK, 714 E SECOND AVE, ODESSA, WA, 99159 | US Mail (1st Class) |
| 31961 | LOWE, ARNOLD H; CENTNER, SUE L, ARNOLD H LOWE, 72 SCHOOL ST, MANCHESTER, MA, 01944 | US Mail (1st Class) |
| 31961 | LOWE, JAMES; LOWE, SHIRLEY, JAMES & SHIRLEY , LOWE, 108 KASSING AVE, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 31961 | LOWE, MICHELE, MICHELE , LOWE, 10 MARGARETTA ST, PITTSBURGH, PA, 15202 | US Mail (1st Class) |
| 31961 | LOWE, ROBERT M; LOWE, BEVERLYB, ROBERT M & BEVERLY B , LOWE, 6551 REDGROVE CIR, HUNTINGTON BEACH, CA, 92647 | US Mail (1st Class) |
| 31961 | LOWERY , ROBERT, ROBERT LOWERY, 501 LINCOLN AVE, ROCKFORD, IL, 61102 | US Mail (1st Class) |
| 31961 | LOWERY, JACK, JACK , LOWERY, BOSTICK STATE PRISON D8-B13, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | LOWES, JOHN R; LOWES, DIANE L, JOHN R LOWES, 5322 WALKER RD, RAPID CITY, MI, 49676 | US Mail (1st Class) |
| 31961 | LOWNEY , DENNIS, DENNIS LOWNEY, 2540 FLORAL BLVD, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | LOWRY, JEFF G, JEFF G, LOWRY, 1189 ZUCCO LN, JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 31961 | LOWRY, PAT, PAT , LOWRY, 407 NORTH ST, CHAPEL HILL, NC, 27514 | US Mail (1st Class) |
| 31961 | LOWRY, ROBERT F; LOWRY, JOAN B, ROBERT F, LOWRY, PO BOX 652, BRANT ROCK, MA, 02020 | US Mail (1st Class) |
| 31961 | LOZANO, SHARON, SHARON , LOZANO, 350 HORSESHOE DR, GRANTS PASS, OR, 97526 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | LUBASKI , PAUL E, PAUL E, LUBASKI, 4116 SELDOM SEEN RD, POWELL, OH, 43065 | US Mail (1st Class) |
| 31961 | LUBRECHT , ANTOINETTE M; LUBRECHT , WILLIAM C, ANTOINETTE & WILLIAM LUBRECHT, 615 EVANS AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | LUCARINI , JOAN, JOAN LUCARINI, 164 CHERRY VALLEY RD, MC DONALD, PA, 15057 | US Mail (1st Class) |
| 31961 | LUCAS, BILLY J; LUCAS, ROSE M, BILLY J & ROSE M LUCAS, 24 E 19TH ST, PARIS, KY, 40361 | US Mail (1st Class) |
| 31961 | LUCAS, GARY, GARY LUCAS, 2219 DELAWARE, AKRON, OH, 44312 | US Mail (1st Class) |
| 31961 | LUCE, JERRY, JERRY , LUCE, 321 1ST AVE E, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | LUCE, RUSSELL H, RUSSELL H, LUCE, 33 NORTH ST, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 31961 | LUCE, SAMA, SAM A, LUCE, LUCE RANCH, BLUE, AZ, 85922 | US Mail (1st Class) |
| 31961 | LUCHI, SCOTT R, SCOTT R, LUCHI, BOX 124, CONYNGHAM, PA, 18219 | US Mail (1st Class) |
| 31961 | LUCIANI, HARRIET, TONY , LUCIANI, 183 W JAMESTOWN RD, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 31961 | LUCIDORE, MICHAEL, MICHAEL , LUCIDORE, 1114 EASTBROOK HARLANSBURG RD, NEW CASTLE, PA, 16101-8412 | US Mail (1st Class) |
| 31961 | LUCK, CANDIS M, CANDIS M LUCK, 1419 CUMBERLAND HEAD RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | LUCKE, LOU, LOU , LUCKE, 900 3RD AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | LUCKETT, VELMA, VELMA LUCKETT, PO BOX 93, DALEVILLE, MS, 39326 | US Mail (1st Class) |
| 31961 | LUCZAK, JAMES C, JAMES C, LUCZAK, 1441 GREENE AVE, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 31961 | LUCZAK, MICHAEL, MICHAEL , LUCZAK, 319 N HWY 1 SP 13, GROVER BEACH, CA, 93433 | US Mail (1st Class) |
| 31961 | LUDDER, PETER; LUDDER, VIRGINIA, PETER & VIRGINIA , LUDDER, 10 DENVER DR, WEST SAND LAKE, NY, 12196 | US Mail (1st Class) |
| 31961 | LUDUIGSEN, RANDALL J, RANDALL J, LUDUIGSEN, 521 GROVE ST, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 31961 | LUDWIG , JAMES A, JAMES A LUDWIG, 721 W DALTON AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | LUDWIG , JEFF ; LUDWIG , JULIE, JEFF & JULIE , LUDWIG, 2441 SCOTT RD, NORTH BRANCH, MI, 48461 | US Mail (1st Class) |
| 31961 | LUDWIG , WILLIAM E; LUDWIG , MARILYN M, WILLIAM E & MARILYN M, LUDWIG, 594 4TH AVE NW, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | LUDWIG MUNSINGER, BARBARA G, BARBARA G LUDWIG MUNSINGER, 841 7TH AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | LUDWIG, JAMES A, JAMES A, LUDWIG, 7096 DRYER RD, VICTOR, NY, 14564 | US Mail (1st Class) |
| 31961 | LUECKING III , JOSEPH J; LUECKING , LYNN M, JOSEPH J, LUECKING III, 5816 HANNA RD, SYKESVILLE, MD, 21784 | US Mail (1st Class) |
| 31961 | LUEDTKE , MIKE, MIKE , LUEDTKE, 4177 GRIZZLY WAY, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 31961 | LUGAILA, ROSEMARY, ROSEMARY , LUGAILA, 12451 SHARP RD, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 31961 | LUGINBUHL , RUDOLPH E; RUDOLPH E, LUGINBUHL, 29 MIDDLE BUTCHER RD, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 31961 | LUGINBUHL, RUDOLPH, RUDOLPH , LUGINBUHL, 29 MIDDLE BUTCHER RD, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 31961 | LUISSER , ALFRED J, ALFRED J LUISSER, 1830 LAUBACH AVE, NORTHAMPTON, PA, 18067-1537 | US Mail (1st Class) |
| 31961 | LUITEN, GREG J, GREG LUITEN, PO BOX 731, ODESSA, WA, 99159 | US Mail (1st Class) |
| 31961 | LUKACS, MICHAEL D, MICHAEL D, LUKACS, 10129 GLENMERE RD, FAIRFAX, VA, 22032 | US Mail (1st Class) |
| 31961 | LUKAS , MARGARET L, MARGARET L, LUKAS, 145 EMERY LN APT #108, BOOTHBAY HARBOR, ME, 04538 | US Mail (1st Class) |
| 31961 | LUKAS, DOUGLAS, DOUGLAS LUKAS, 306 W CHARLES ST, MERRILLAN, WI, 54754 | US Mail (1st Class) |
| 31961 | LUKASIK, JOSEPH E, JOSEPH E LUKASIK, 83 MAYFLOWER AVE, CHICOPEE, MA, 01013-3511 | US Mail (1st Class) |
| 31961 | LUKE, ROBERT A; LUKE, BARBARA W, ROBERT A & BARBARA W , LUKE, 561 COUNTY RT 49, SALEM, NY, 12865 | US Mail (1st Class) |
| 31961 | LUKECART, TOM, TOM , LUKECART, PO BOX 364, IRONTON, MN, 56455-0364 | US Mail (1st Class) |
| 31961 | LUKEHART, DAN; LUKEHART, RACHEL, DAN & RACHEL LUKEHART, 400 W COOLBAUGH ST, RED OAK, IA, 51566 | US Mail (1st Class) |
| 31961 | LUKENBILL, ETHEL M, ETHEL M LUKENBILL, 601 E 5TH, PO BOX 73, BIG TIMBER, MT, 59011 | US Mail (1st Class) |
| 31961 | LULAY, MICHAEL L; LULAY, JUDITH A, MICHAEL L & JUDITH A , LULAY, PO BOX 842, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 31961 | LUMBY, JEREMY A, JEREMY A, LUMBY, 809 8TH ST, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 31961 | LUNCT-FORD, DON, DON LUNCT-FORD, 5510 N OAK, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | LUND , MALFRED E, MALFRED E, LUND, 6021 N HARTLEY, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | LUND , SID ; LUND , MARGARET, SID & MARGARET LUND, 3906 E SQUIRE AVE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 31961 | LUND, DONALD A, DONALD LUND, 529 BARN DOOR GAP RD, STRAFFORD, NH, 03884 | US Mail (1st Class) |
| 31961 | LUND, EMILY, EMILY LUND, 10 WOODBURY DR, BEVERLY, MA, 01915 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LUND, MARY JEAN, MARY JEAN , LUND, 410 W 1ST AVE, CHEYENNE, WY, 82001 | US Mail (1st Class) |
| 31961 | LUND, THERESA, THERESA LUND, 4239 WASHINGTON ST NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 31961 | LUNDEEN , DAVID ; LUNDEEN , ROCHELLE, DAVID & ROCHELLE LUNDEEN, 1528 13TH AVE N, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 31961 | LUNDEEN, R, R , LUNDEEN, 7086 S BROOKHILL DR, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 31961 | LUNDELL, PETE, PETE LUNDELL, 3335 144ST, BOX 414, ROSEMOUNT, MN, 55068 | US Mail (1st Class) |
| 31961 | LUNDEMO, JOHN F, JOHN F, LUNDEMO, 729 IRVING AVE, ELK RIVER, MN, 55330 | US Mail (1st Class) |
| 31961 | LUNDGREN, CHARLLA, CHARLLA LUNDGREN, 114 2ND AVE SW, BRITT, IA, 50423 | US Mail (1st Class) |
| 31961 | LUNDIN, GEORGE A; LUNDIN, BARBARA A, GEORGE A & BARBARA A LUNDIN, 28328 LORENZ, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 31961 | LUNDIN, ROSEMARY; RIGLER, FRANK L, FRANK L RIGLER, 9950 BARIUM LN, SANDY, UT, 84094 | US Mail (1st Class) |
| 31961 | LUNDIN, ROSEMARY; RIGLER, FRANK L, ROSEMARY L, LUNDIN, 9950 BARIUM LN, SANDY, UT, 84094 | US Mail (1st Class) |
| 31961 | LUNDON, THOMAS, THOMAS , LUNDON, 1321 THOMAS RUN RD, BEL AIR, MD, 21015 | US Mail (1st Class) |
| 31961 | LUNSFORD, DENNIS J, DENNIS J LUNSFORD, PO BOX 11, MILTON, IN, 47357-0011 | US Mail (1st Class) |
| 31961 | LUOMA, MR ROY, MR ROY LUOMA, 573 LAVISTA RD, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 31961 | LUPARDO, CORINNE, CORINNE LUPARDO, 12244-2 SAG HARBOR CT, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 31961 | LURAAS, MONTE; LURAAS, VERA, MONTE & VERA , LURAAS, 2302 2ND AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | LUSE, MIRIAM ; MITCHELL, MICAH, MICAH MITCHELL, 2549 SOUTHRIDGE #543, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | LUSSIER, EILEEN R, EILEEN LUSSIER, 137 RIDGELAND CIR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | LUSSIER, NORMAND R, NORMAND R, LUSSIER, 73 KAVENEY ST, CHICOPEE, MA, 01020-1540 | US Mail (1st Class) |
| 31961 | LUSSIER, PAUL A, PAUL A, LUSSIER, C/O CAROL LUSSIER, PCC PO BOX 146, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 31961 | LUSTRI , NANCY A, NANCY A LUSTRI, 7555 EAGLE MILLS RD, WAITE HILL, OH, 44094 | US Mail (1st Class) |
| 31961 | LUTES, RICHARD P, RICHARD P, LUTES, 2220 CAVELL AVE N, GOLDEN VALLEY, MN, 55427 | US Mail (1st Class) |
| 31961 | LUTHER, JOHN D, JOHN D LUTHER, 104 S 5TH ST, LIVINGSTON, MT, 59047-2504 | US Mail (1st Class) |
| 31961 | LUTKA, VLADIMIR, VLADIMIR , LUTKA, 9353 COUNTY G, SURING, WI, 54174 | US Mail (1st Class) |
| 31961 | LUTTRELL, KIM A, KIM A, LUTTRELL, 221 FLETCHER PL, DANVILLE, IL, 61832 | US Mail (1st Class) |
| 31961 | LUTZ, EDWARD; LUTZ, JEAN, EDWARD & JEAN LUTZ, 4435 ARONDALE DR, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |
| 31961 | LUTZ, JAMESS; LUTZ, DIANEC, JAMES S & DIANE C LUTZ, 56 STOVEMAN LN, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31961 | LUTZ, JOHN G, JOHN G, LUTZ, 7910 BAPTIST HILL RD, BLOOMFIELD, NY, 14469 | US Mail (1st Class) |
| 31961 | LUTZ, MICHAEL J, MICHAEL J, LUTZ, 2205 COOPER ST, JACKSON, MI, 49201 | US Mail (1st Class) |
| 31961 | LUTZWEIT, WALTER F, WALTER F, LUTZWEIT, 1338 POINTE CLAIRE DR, SUNNYVALE, CA, 94087-4251 | US Mail (1st Class) |
| 31961 | LUX, LARRY A, LARRY A LUX, 521 S GRANT ST, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 31961 | LUZ , DAVID J, DAVID J LUZ, 30 CLEVELAND ST, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 31961 | LUZIUS JR, ROBERT J, ROBERT J, LUZIUS JR, 3616 ROLAND AVE, BALTIMORE, MD, 21211 | US Mail (1st Class) |
| 31961 | LYBBERT , CLIFFORD W; LYBBERT , MELODIE, CLIFFORD W & MELODIE LYBBERT, PO BOX 676, MANCHESTER, WA, 98353 | US Mail (1st Class) |
| 31961 | LYDERS, M SCOTT; LYDERS, JAN E, M SCOTT & JAN E , LYDERS, 221 8TH ST W, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | LYDON , TIMOTHY ; LYDON , NORA, TIMOTHY & NORA LYDON, 930 PECK LN, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 31961 | LYELL, MICHAEL J, MICHAEL J LYELL, 13441 PEARL, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 31961 | LYKE, DALE, DALE LYKE, 7799 ROSE ST, OWATONNA, MN, 55060 | US Mail (1st Class) |
| 31961 | LYLE , CHRIS, CHRIS LYLE, 2100 N DEWALD RD, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | LYLE , CLAYTON E; LYLE , JANIS A, CLAYTON AND JANIS LYLE, 150B W SUSSEX AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | LYLE , ELIZABETH A, ELIZABETH A LYLE, 2100 N DEWALD RD, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | LYLE RANCH AND LAND LLC, KEVIN , LYLE, 9025 JOHNSON RD, OTHELLO, WA, 99344-7407 | US Mail (1st Class) |
| 31961 | LYLE, BARRY M, BARRY M LYLE, 26959 HWY 111, FOREST CITY, MO, 64451 | US Mail (1st Class) |
| 31961 | LYLE, WILLIAM A, WILLIAM A, LYLE, 173 W CLEARVIEW AVE, STATE COLLEGE, PA, 16803 | US Mail (1st Class) |
| 31961 | LYLES, DEBRA J, DEBRA J LYLES, 9324 32ND AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 31961 | LYLES, ROBERT, ROBERT , LYLES, 1953-215 NORTH, BLAIR, SC, 29015 | US Mail (1st Class) |
| 31961 | LYMAN , JAMIE O, JAMIE O LYMAN, 725 RIVERSIDE AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | LYMAN , LINDA, LINDA LYMAN, 55 CHARLES ST, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 31961 | LYNCH , GARY, GARY F LYNCH, 850 TUNNELL HILL ST, GALLITZIN, PA, 16641 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | LYNCH , MARK ; LYNCH , AMY, MARK & AMY , LYNCH, 2414 SCOTT ST, DAVENPORT, IA, 52803 | US Mail (1st Class) |
| 31961 | LYNCH JR, WILLIAM J, MR WILLIAM J, LYNCH JR, 3140 TOMARANNE DR, ROANOKE, VA, 24018 | US Mail (1st Class) |
| 31961 | LYNCH SR, JOHN E, JOHN E, LYNCH SR, 4433 WOOLWORTH AVE, OMAHA, NE, 68105 | US Mail (1st Class) |
| 31961 | LYNCH, DENNIS, DENNIS LYNCH, 190 ELIZABETH AVE, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 31961 | LYNCH, DIANE, DIANE LYNCH, 1851 E 1450 NORTH RD, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 31961 | LYNCH, DONALD R, DONALD R LYNCH, 1217 RICHARD AVE, DETROIT LAKES, MN, 56501 | US Mail (1st Class) |
| 31961 | LYNCH, JOHN W, JOHN W LYNCH, 104 WHITMAN AVE, ISLIP, NY, 11751 | US Mail (1st Class) |
| 31961 | LYNCH, LINDA K, LINDA , LYNCH, PO BOX 104, KINGSTON, IL, 60145 | US Mail (1st Class) |
| 31961 | LYNCH, ROGER, ROGER , LYNCH, 521-6TH AVE, TWO HARBORS, MN, 55616 | US Mail (1st Class) |
| 31961 | LYNN, DAVID M, DAVID M LYNN, PO BOX 1120, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 31961 | LYNN, JOHN, JOHN , LYNN, 1324 N 5TH ST, FARGO, ND, 58102 | US Mail (1st Class) |
| 31961 | LYNN, MARIA, MARIA , LYNN, 21490 ALMADEN RD, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 31961 | LYNN, MARK J, MARK J, LYNN, 2746 DURHAM RD, GUILFORD, CT, 06437 | US Mail (1st Class) |
| 31961 | LYON , DONALD F; LYON , DOROTHY E, DONALD F LYON, 29 HARBOR HEIGHTS DR, CENTERPORT, NY, 11721 | US Mail (1st Class) |
| 31961 | LYON COUNTY NEVADA, DENNIS STARK, 275 MAIN ST, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 31961 | LYON, DAVIDW, DAVID W LYON, 2535 LAMBOURNE AVE, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 31961 | LYON, GARY, GARY LYON, BOX 311, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 31961 | LYON, RANDALL C, RANDALL C LYON, 6328 CUSTER LN, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 31961 | LYON, WILLIAM C, WILLIAM C, LYON, 711 W CHURCH ST, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 31961 | LYONS , DELREESA, DELREESA LYONS, 8226 HARTWELL ST, DETROIT, MI, 48228 | US Mail (1st Class) |
| 31961 | LYONS , GERTRUDE G, GERTRUDE G LYONS, 202 E MARKET AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 31961 | LYONS , JEAN M, JEAN M LYONS, 1 ARLINGTON AVE, NASHUA, NH, 03060 | US Mail (1st Class) |
| 31961 | LYONS, KEITH, KEITH , LYONS, 571 BURROUGHS RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 31961 | LYONS, RAYMOND ; LYONS, JANELLE, RAYMOND AND JANELLE , LYONS, 36 SPRING ST, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 31961 | LYSAKOWSKI, PATRICK J, PATRICK J, LYSAKOWSKI, 37 CEDARWOOD RD, WYOMISSING, PA, 19610 | US Mail (1st Class) |
| 31961 | LYSIAK, MR HENRY W; LYSIAK, MRS HENRY W, MR & MRS HENRY W, LYSIAK, 1175 S MITCHELL AVE, ARLINGTON HEIGHTS, IL, 60005-3005 | US Mail (1st Class) |
| 31961 | LYSOGORSKI, LEE, LEE , LYSOGORSKI, 2527 1ST AVE, SCHENECTADY, NY, 12303 | US Mail (1st Class) |
| 31961 | M & T BANK, JOHN , MCKEE, 62 PULSIFER DR, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | M & T BANK, PHILLIP & CHERYL , RACE, 49 N NELLIE HILL, DOVER PLAINS, NY, 12522 | US Mail (1st Class) |
| 31961 | MABUSTH, SCOTT A, SCOTT A MABUSTH, 740 N BROWN RD, LONG LAKE, MN, 55356-9341 | US Mail (1st Class) |
| 31961 | MAC DONALD, MARY B, MARY B MAC DONALD, 1004 8TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | MACARTHUR, DENNIS E; MACARTHUR, DARLENE F, DENNIS E & DARLENE F MACARTHUR, 135 ORIOLE DR, ALPENA, MI, 49707 | US Mail (1st Class) |
| 31961 | MACCARY, LAWRENCE M; MACCARY, ROSALIE, LAWRENCE M & ROSALIE MACCARY, 1104 W MANSFIELD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MACCRIMMON, ANDREW, ANDREW MACCRIMMON, 1021 HARVARD TER, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 31961 | MACDONALD, AMY, AMY MACDONALD, 516 E SECOND ST UNIT 47, BOSTON, MA, 02127 | US Mail (1st Class) |
| 31961 | MACDONALD, HEATHER ; MACDONALD JR, RUSSELL, HEATHER & RUSSELL MACDONALD JR, 725 HANCOCK ST, RUMFORD, ME, 04276 | US Mail (1st Class) |
| 31961 | MACDONALD, VINCENT ; MACDONALD, BRENDA, VINCENT & BRENDA , MACDONALD, 67 ANDOVER RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31961 | MACDONNELL, MICHAEL, MICHAEL MACDONNELL, 89 ACADEMY ST, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31961 | MACE, DOROTHY A, DOROTHY A MACE, PO BOX 17, PENNS PARK, PA, 18943 | US Mail (1st Class) |
| 31961 | MACE, MARK; MACE, RONDA, MARK & RONDA , MACE, 803 W 4TH ST, LAUREL, MT, 59044 | US Mail (1st Class) |
| 31961 | MACFADYEN, RICHARD ; MACFADYEN, NANCY, RICHARD & NANCY , MACFADYEN, 55 SERPENTINE RD, RINGWOOD, NJ, 07456 | US Mail (1st Class) |
| 31961 | MACFARLANE, SANDRA D, SANDRA D, MACFARLANE, PO BOX 178, KINGSTON, MA, 02364 | US Mail (1st Class) |
| 31961 | MACFEAT, MICHAEL ; MACFEAT, AMBER, MICHAEL & AMBER , MACFEAT, 147 CONKLIN RD, STAFFORD SPRINGS, CT, 06076 | US Mail (1st Class) |
| 31961 | MACGREGOR, RICHARD, RICHARD , MACGREGOR, 148 BYPASS 28 #28, DERRY, NH, 03038 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | MACHLAN, HOWARD E; MACHLAN, MONNA J, JOHN W, GADDIS, BERNARD LYONS GADDIS & KAHN PC, PO BOX 978, LONGMONT, CO, 80502-0978 | US Mail (1st Class) |
| 31961 | MACINSKY, PAUL, PAUL , MACINSKY, 7900 GREEN HILL RD, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 31961 | MACINTYRE , ANNE L; LANGE , DUANE R, ANNE L MACINTYRE, 2950 SPOKANE CREEK RD, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 31961 | MACIOLEK, TIMOTHY; MULLANEY, KATHRYN, TIMOTHY , MACIOLEK, 11 STARK HWY N, DUNBARTON, NH, 03046 | US Mail (1st Class) |
| 31961 | MACK , KEVIN M, KEVIN M, MACK, 1444 16TH ST S, FARGO, ND, 58103 | US Mail (1st Class) |
| 31961 | MACK , MIRIAM, MIRIAM , MACK, 2636 TRUMBLE CR RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | MACK , REBECCA R, REBECCA , MACK, 527 W 13TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | MACK , REBECCA R, REBECCA R, MACK, 527 W 13TH, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | MACK, CHARLES B, CHARLES B MACK, 10575 P AVE, MATTAWAN, MI, 49071 | US Mail (1st Class) |
| 31961 | MACK, GEORGE; MACK, GAIL; MACK, JOSEPH; &, GEORGE & GAIL MACK, MACK, JAMES, 20 MAPLE ST, WALTON, NY, 13856 | US Mail (1st Class) |
| 31961 | MACK, NEIL, NEIL MACK, 2850 52 ST NE, RUGBY, ND, 58368 | US Mail (1st Class) |
| 31961 | MACK, THEODORE D, THEODORE D, MACK, PO BOX 998, SARANAC LAKE, NY, 12983 | US Mail (1st Class) |
| 31961 | MACK, ZOVADA, ZOVADA , MACK, 313 HARVEST RUN, MCDONOUGH, GA, 30252 | US Mail (1st Class) |
| 31961 | MACKAY III , ALEXANDER R; MACKAY , KATHLEEN F, ALEXANDER & KATHLEEN MACKAY, 1309 S FERRIS CT, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | MACKENNA SR, GERALD M, GERALD M MACKENNA SR, 1600 LAKE LARGO DR, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 31961 | MACKEY , ALAN J; NEALY , JANET G, ALAN MACKEY, 1225 S GALENA AVE, DIXON, IL, 61021 | US Mail (1st Class) |
| 31961 | MACKEY, DANIEL J, DANIEL J MACKEY, 10724 E DORIL CIR, PALOS HILLS, IL, 60465 | US Mail (1st Class) |
| 31961 | MACKIE, ALBERT L, ALBERT L MACKIE, 6310 W 99TH ST, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31961 | MACKIE, APRIL; MACKIE, BRENTT, APRIL & BRENTT MACKIE, 1125 E 71ST, TACOMA, WA, 98404 | US Mail (1st Class) |
| 31961 | MACKLIN, RUSSELL, LESTER & ELLEN , MACKLIN, 12 TEMPLE TER, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31961 | MACLAREN, COLLEEN A, COLLEEN MACLAREN, 136 S WATER ST, MARINE CITY, MI, 48039 | US Mail (1st Class) |
| 31961 | MACLAY , THOMAS B, THOMAS B, MACLAY, 8337 LAMAR TRL, FLORENCE, MT, 59833 | US Mail (1st Class) |
| 31961 | MACLEAN, SCOTT G, SCOTT G, MACLEAN, 372 FOLLY BROOK BLVD, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 31961 | MACLEOD , DANA J, DANA J MACLEOD, 19 WASHINGTON ST, WESTBORO, MA, 01581 | US Mail (1st Class) |
| 31961 | MACLEOD, DAVID H, DAVID H MACLEOD, 2970 ANNA CT, TRENTON, MI, 48183 | US Mail (1st Class) |
| 31961 | MACNALL, DONALD; MACNALL, BLANCHE, DONALD & BLANCHE MACNALL, 2273 WOODVIEW DR, ALPENA, MI, 49707-1166 | US Mail (1st Class) |
| 31961 | MACOMB, WILLIAM; MACOMB, ELAINE, WILLIAM & ELAINE , MACOMB, 246 READ SCHOOL HOUSE RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 31961 | MACONOCHIE, JUSTIN, JUSTIN & DINA , MACONOCHIE, 895 W OAKRIDGE, FERNDALE, MI, 48220 | US Mail (1st Class) |
| 31961 | MACPHEE, THOMAS H, THOMAS H, MACPHEE, 17 BURT ST, BELLOWS FALLS, VT, 05101 | US Mail (1st Class) |
| 31961 | MACRINA, RICHARD; MACRINA, MARION, RICHARD & MARION , MACRINA, 40 BUTTERMILK WAY, BOURNE, MA, 02532 | US Mail (1st Class) |
| 31961 | MADDEN , EDWARD T, EDWARD T MADDEN, 611 N ELMHURST RD, PROSPECT HEIGHTS, IL, 60070 | US Mail (1st Class) |
| 31961 | MADDEN , JOHN J, JOHN J MADDEN, 1906 N HODGES LN, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 31961 | MADDOX, GEORGE W, GEORGE W MADDOX, 1351 FIELDWAY DR, BLOOMFIELD HILLS, MI, 48032 | US Mail (1st Class) |
| 31961 | MADERE, HENRY, HENRY MADERE, 213 SOUTH AVE, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 31961 | MADERO, ERNESTO, ERNESTO MADERO, 123 25TH AVE E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 31961 | MADISON, ANITA C, ANITA MADISON, 64283 41ST ST, PAW PAW, MI, 49079 | US Mail (1st Class) |
| 31961 | MADISON, DAN O, DAN O MADISON, 4809 NORTHWOOD LAKE DR E, NORTHPORT, AL, 35473 | US Mail (1st Class) |
| 31961 | MADISON, RACHEL A, RACHEL A MADISON, 86 HIGH ST, SOUTHBRIDGE, MA, 01550 | US Mail (1st Class) |
| 31961 | MADISON, THOMAS; MADISON, NANCY, THOMAS , MADISON, PO BOX 265, ONAWAY, MI, 49765 | US Mail (1st Class) |
| 31961 | MADLIN , JAMES ; MADLIN , SHER, JAMES & SHERI MADLIN, 3094 ROCKY POINT RD NW, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 31961 | MADRITSCH , RANDALL, RANDALL , MADRITSCH, 1827 N 119TH, MILWAUKEE, WI, 53226 | US Mail (1st Class) |
| 31961 | MADSEN, HENRY D, HENRY D MADSEN, PO BOX 136, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 31961 | MADSEN, RONALD D, RONALD D, MADSEN, 2869-30TH ST NW, BAUDETTE, MN, 56623 | US Mail (1st Class) |
| 31961 | MADSON, CHRISTINE R, CHRISTINE R MADSON, 3015 39TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MADZIA, MICHAEL J, MICHAEL J, MADZIA, 122 HIGHLAND AVE, CADIZ, OH, 43907 | US Mail (1st Class) |
| 31961 | MAFERA, JOY C, JOY C, MAFERA, 22 QUINCY ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 31961 | MAGDEN, GENE D, GENE D MAGDEN, 2557 S LEMON ST, SIOUX CITY, IA, 51106 | US Mail (1st Class) |
| 31961 | MAGEE , DANIEL ; KAZAMA , NANCY, DANIEL MAGEE, 5364 SW ADMIRAL WAY, SEATTLE, WA, 98116-2248 | US Mail (1st Class) |
| 31961 | MAGEE , GALENA, GALENA MAGEE, 73 RESERVOIR RD, ORANGE, VT, 05641 | US Mail (1st Class) |
| 31961 | MAGEE, LAURIE, LAURIE MAGEE, 132 E DELAWARE PL #5101, CHICAGO, IL, 60411 | US Mail (1st Class) |
| 31961 | MAGILL, CATHY L, CATHY L MAGILL, 11 HIGHLAND PARK, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 31961 | MAGINNIS, RITA, RITA MAGINNIS, 521 MONROE ST, KIMBALL, NE, 69145 | US Mail (1st Class) |
| 31961 | MAGNANI , JEAN, STEVEN , MAGNANI, 8101 W CHURCH ST, NILES, IL, 60714 | US Mail (1st Class) |
| 31961 | MAGNER, DENNIS B; BRINSON, MEGAN M, DENNIS B MAGNER, 1703 W EUCLID, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MAGNUSEN, JACK, JACK , MAGNUSEN, 2611 HARTZELL ST, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 31961 | MAGNUSON, JOHN W, JOHN W, MAGNUSON, 7701 S CEDAR RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | MAGRUDER, YVETTE C, YVETTE C, MAGRUDER, 5416 LUDLOW DR, TEMPLE HILLS, MD, 20748 | US Mail (1st Class) |
| 31961 | MAGRUSSON, GREGORY; MAGRUSSON, MICAELA, GREGORY & MICAELA MAGRUSSON, 521 BURNETT CT, CARMEL, IN, 46032 | US Mail (1st Class) |
| 31961 | MAGUIRE , ROBERT ; MAGUIRE , DONNA, ROBERT MAGUIRE, 2600 HENDERSON RD, WHITE OAK, PA, 15131 | US Mail (1st Class) |
| 31961 | MAGUIRE, DANIEL ; MAGUIRE, DONNA, DANIEL MAGUIRE, 9111 ARTHUR, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 31961 | MAGURA, MICHAEL P, MICHAEL P, MAGURA, 202 SEANOR DR, IRWIN, PA, 15642 | US Mail (1st Class) |
| 31961 | MAGWOOD, ROBERT; MAGWOOD, THELMA; &, ROBERT & THELMA , MAGWOOD, MAGWOOD, ERNESTINE; MAGWOOD JR, ROBERT, 1515 ROBINHOOD DR, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 31961 | MAHAFFE, AVAL, AVA L MAHAFFE, 439 TIMBER RIDGE DR, KERRVILLE, TX, 78028-3811 | US Mail (1st Class) |
| 31961 | MAHAFFEY , AVA L, AVA L MAHAFFEY, 439 TIMBER RIDGE DR, KERRVILLE, TX, 78028-3811 | US Mail (1st Class) |
| 31961 | MAHER III, JEREMIAH L, JEREMIAH L MAHER, 307 MCKEE CROSSING, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 31961 | MAHER, JOHN; MAHER, SHARON, JOHN & SHARON , MAHER, 1115 POQUESSING AVE, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 31961 | MAHER, SUSAN N, SUSAN , MAHER, 5439 SEWARD ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 31961 | MAHER, WENDY M, WENDY M, MAHER, 12112 S 74TH AVE, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 31961 | MAHNKE , HERBERT H, HERBERT H MAHNKE, 4630 N 101 ST, WAUWATOSA, WI, 53225 | US Mail (1st Class) |
| 31961 | MAHOVLIC, IVAN, IVAN , MAHOVLIC, 1240 HIGHLAND RD, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 31961 | MAHURIN , JERRY L, JERRY L MAHURIN, 924 SPRING DR, LUGOFF, SC, 29078 | US Mail (1st Class) |
| 31961 | MAI, JAMES R, JAMES R, MAI, 750 LORAS BLVD, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 31961 | MAICAS, JACQUES, MR JACQUES , MAICAS, 493 PERRY MILLS RD, CHAMPLAIN, NY, 12919 | US Mail (1st Class) |
| 31961 | MAILLOUX, NORBERT F, NORBERT F MAILLOUX, 232 SHADY VALLEY RD, COVENTRY, RI, 02816-6807 | US Mail (1st Class) |
| 31961 | MAIN, RUSSELL K, RUSSELL K, MAIN, 407 S BENTON, NEW ATHENS, IL, 62264 | US Mail (1st Class) |
| 31961 | MAINER, MARGO, MARGO , MAINER, 23 PINEWOOD DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 31961 | MAINPRIZE, GEORGE A, GEORGE A MAINPRIZE, RT 2 BOX 2299A, THAYER, MO, 65791 | US Mail (1st Class) |
| 31961 | MAIOLO, ROBERT, ROBERT , MAIOLO, 209 RED FOX RD, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 31961 | MAIORANA, SALVATORE J, SALVATORE J MAIORANA, 2107 ALLARD AVE, GROSSE POINTE, MI, 48236 | US Mail (1st Class) |
| 31961 | MAISEL , WILLIAM A, WILLIAM A, MAISEL, 644 SPEEDWAY AVE, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | MAISONET , IRENE, IRENE MAISONET, 698 SW DWYER AVE, PORT SAINT LUCIE, FL, 34983 | US Mail (1st Class) |
| 31961 | MAIZE, STEVE, STEVE , MAIZE, 1434 S BURCHARD, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 31961 | MAJOR, CARL W, CARL W MAJOR, 2815 N LAURA RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | MAJOR, JAMES S; MAJOR, DOROTHY K, JAMES S, MAJOR, 65 WILTON RD, BOX 125, GREENFIELD CENTER, NY, 12833 | US Mail (1st Class) |
| 31961 | MAJOR, RONALD E; MAJOR, SUSAN R, RONALD E & SUSAN R MAJOR, 165 PRINCETON ST, HOFFMAN ESTATES, IL, 60169-3138 | US Mail (1st Class) |
| 31961 | MAJORS, HARRY L, HARRY L MAJORS, 6531 E BETHANY-LEROY RD, STAFFORD, NY, 14143 | US Mail (1st Class) |
| 31961 | MAKELA, GREG, GREG MAKELA, 55805 US 41, CALUMET, MI, 49913 | US Mail (1st Class) |
| 31961 | MAKELA, NORMAN, NORMAN , MAKELA, 25167 TUNNEL ST, CALUMET, MI, 49913 | US Mail (1st Class) |
| 31961 | MAKS, JOHN A, JOHN A, MAKS, 5337 N OSCEOLA, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 31961 | MALCOLM, EDWARD ; MALCOLM, SHIRLEY, EDWARD & SHIRLEY MALCOLM, 11910 E MAXWELL, SPOKANE, WA, 99206-4869 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | MALECHA, WILLIAM; MALECHA, WENDY, WILLIAM AND WENDY , MALECHA, 2142 102 ST W, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31961 | MALECKI, VALERIE F, VALERIE F MALECKI, 903 SYLVAN LN, SOUTH BEND, IN, 46619 | US Mail (1st Class) |
| 31961 | MALEK, STANLEY J, STANLEY J, MALEK, 32 RUGBY ST, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 31961 | MALESICH RANCH CO, EDWARD S MALESICH, 9575 MT HIGHWAY 41 UNIT C, DILLON, MT, 59725 | US Mail (1st Class) |
| 31961 | MALEY , ROBERT ; MALEY , TERRI, ROBERT & TERRI MALEY, 31789 STATE HWY Y, EXCELLO, MO, 65247 | US Mail (1st Class) |
| 31961 | MALEY, DONALD; MALEY, CELESTE, DONALD & CELESTE MALEY, 27543 MILTON, WARREN, MI, 48092 | US Mail (1st Class) |
| 31961 | MALICKI, LAURIE; MALICKI, JERRY, LAURIE & JERRY , MALICKI, 5066 MAPLE RD, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 31961 | MALIN, LEO H, LEO H, MALIN, 2330 S 600 E, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 31961 | MALINS, WALTER J; MALINS, RITA A, WALTER J & RITA A , MALINS, 6005 S KILBOURN AVE, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 31961 | MALIZIA, CECILIA M, CECILIA M MALIZIA, 65 E SECOND ST, EMPORIUM, PA, 15834 | US Mail (1st Class) |
| 31961 | MALLERY , DR SHAWN ; MALLERY , KATHLEEN, DR SHAWN & KATHLEEN MALLERY, 145 MOUND AVE, TONKA BAY, MN, 55331 | US Mail (1st Class) |
| 31961 | MALLOY, EDWIN T, EDWIN T MALLOY, PO BOX 86, HOPE, ID, 83836 | US Mail (1st Class) |
| 31961 | MALMBERG, DARRELL Y, DARRELL MALMBERG, 1004 JEWELL RD, BELLEVUE, NE, 68005 | US Mail (1st Class) |
| 31961 | MALMQUIST , LEE O, LEE O, MALMQUIST, 4503 N HARTLEY, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MALOBABICH, CARL, CARL MALOBABICH, 2008 FORGE DR, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 31961 | MALONE, DON, DON MALONE, 2398 WALTERS WAY APT 18, CONCORD, CA, 94520 | US Mail (1st Class) |
| 31961 | MALONE, JEAN, JEAN MALONE, 725 CARR AVE, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 31961 | MALONE, MR WALTER J; MALONE, ANNIE J, MR WALTER J OR ANNIEJ, MALONE, 3245 CRAWFORD RD, CRAWFORD, MS, 39743 | US Mail (1st Class) |
| 31961 | MALONE, SHIRLEY, SHIRLEY , MALONE, 9644 HAMILTON BLVD, BREINIGSVILLE, PA, 18031 | US Mail (1st Class) |
| 31961 | MALONE, THOMAS; MALONE, NANCY, THOMAS & NANCY MALONE, 12798 E 600 NORTH RD, HEYWORTH, IL, 61745 | US Mail (1st Class) |
| 31961 | MALONE, WILLIAM; MALONE, KRISTINA, WILLIAM & KRISTINA , MALONE, 602 FALLON AVE, MONTICELLO, MN, 55362 | US Mail (1st Class) |
| 31961 | MALONEY , PATRICK ; MALONEY , LAURA, PATRICK & LAURA MALONEY, 29 STONEYSIDE DR, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 31961 | MALONEY, MICHAEL J, MICHAEL J, MALONEY, 5628 MT HOLLY RD, EAST NEW MARKET, MD, 21631 | US Mail (1st Class) |
| 31961 | MALOUGHNEY, JACK; MALOUGHNEY, KARI, JACK & KARI , MALOUGHNEY, 805 14TH ST, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | MALOY, JAMES; MALOY, PATRICIA, JAMES & PATRICIA , MALOY, 1525 CO RD 1325E, CARMI, IL, 62821 | US Mail (1st Class) |
| 31961 | MALTESE JR, VINCENT A; MALTESE, MARIANNE, VINCENT A, MALTESE JR, 8 EMILE AVE, OAKVILLE, CT, 06779 | US Mail (1st Class) |
| 31961 | MALTSEV, VIACHESLAV B, VIACHESLAV B MALTSEV, 41 IVY LN, STORMVILLE, NY, 12582-5307 | US Mail (1st Class) |
| 31961 | MALVERN BANK, RUSSELL , BLACK, 806 WORTHINGTON DR, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 31961 | MANAGHAN, PATRICIA, PATRICIA MANAGHAN, 1905 HWY 28, HOT SPRINGS, MT, 59845 | US Mail (1st Class) |
| 31961 | MANCHIK , PATRICIA C, PATRICIA C MANCHIK, 4040 COUNTY LINE RD, LENOX, MI, 48050 | US Mail (1st Class) |
| 31961 | MANCINI , PATRICK, PATRICK MANCINI, 2234 NEISH AVE, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 31961 | MANCINI, BEVERLY A, BEVERLY A MANCINI, 2416 W DELL DR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | MANCINI, LINDA, LINDA , MANCINI, 13 SPANKTOWN RD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 31961 | MANDEVILLE, RICHARD; RICHARD MANDEVILLE, W 529 CLEVELAND, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MANDEVILLE, ROBERT; MANDEVILLE, CONSTANCE, ROBERT & CONSTANCE , MANDEVILLE, 498 DENNISON DR, SOUTHBRIDGE, MA, 01550 | US Mail (1st Class) |
| 31961 | MANDICHAK, JAMES M, JAMES M, MANDICHAK, 1117 S COLUMBIA AVE, SOMERSET, PA, 15501 | US Mail (1st Class) |
| 31961 | MANELY, NICK J, NICK J, MANELY, 8872 DUDLEY ST, WESTMINSTER, CO, 80021-4676 | US Mail (1st Class) |
| 31961 | MANESS JR, ELMER L, ELMER L MANESS JR, 1821 E 9845 S, SANDY, UT, 84092 | US Mail (1st Class) |
| 31961 | MANEY, PATRICK F, PATRICK F, MANEY, 636 5TH AVE N, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | MANFREDI, FRANK; MANFREDI, MARARET, FRANK MANFREDI, 2504 4TH S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | MANGANELLO, JUNE, JUNE , MANGANELLO, 519 RIVER TER, TOMS RIVER, NJ, 08755 | US Mail (1st Class) |
| 31961 | MANGER, ROBERT M, ROBERT M, MANGER, 10 SHERMAN AVE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 31961 | MANION , CHRISTIAN ; MANION , SHAWNA, CHRIS MANION, 5223 N MADISON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MANION , JEFF ; MANION , SANDRA, JEFF AND/OR SANDRA , MANION, 275 N 119TH ST, OMAHA, NE, 68114 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | MANLEY , MR BYRNE ; MANLEY , MRS BYRNE, MR & MRS BYRNE MANLEY, 807 W 4TH ST, LAUREL, MT, 59044 | US Mail (1st Class) |
| 31961 | MANLEY, DOLORESJ, DOLORES J MANLEY, 3634 E 47 ST, CLEVELAND, OH, 44105 | US Mail (1st Class) |
| 31961 | MANLEY, TIMOTHY; MANLEY, WENDY, TIMOTHY & WENDY , MANLEY, 415 ELLIS WOODS RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 31961 | MANN , DOUGLAS F, DOUGLAS F MANN, 740 N PLANKINTON AVE STE 210, MILWAUKEE, WI, 53203 | US Mail (1st Class) |
| 31961 | MANN, CAROL L, CAROL L MANN, 46535 NATL RD, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 31961 | MANN, DENNIS D, DENNIS D MANN, 1247-17TH ST, WEST DES MOINES, IA, 50265 | US Mail (1st Class) |
| 31961 | MANNEN, PATRICK D, PATRICK D, MANNEN, 10630 SE 211TH ST, KENT, WA, 98031 | US Mail (1st Class) |
| 31961 | MANNINEN, CATHY ; LINDRUS, CAROL, CATHY MANNINEN, PO BOX 236, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 31961 | MANNING, CHRISTIE; MANNING, RON, CHRISTIE AND RON MANNING, 988 ROANOKE RD, CLEVELAND HTS, OH, 44121 | US Mail (1st Class) |
| 31961 | MANNING, JOSEPH L, JOSEPH L, MANNING, 201 WINCHESTER RD, NORTHFIELD, MA, 01360 | US Mail (1st Class) |
| 31961 | MANNING, LELAND, LELAND , MANNING, 330 NORTH 300 WEST, MORGAN, UT, 84050 | US Mail (1st Class) |
| 31961 | MANNINO, JILL A; MANNINO, TIMOTHY G, TIMOTHY G, MANNINO, 5745 FOOTEMILL RD, ERIE, PA, 16509 | US Mail (1st Class) |
| 31961 | MANNS, DAN E; MANNS, SHARON, DAN E & SHARON MANNS, 3213 BASSETT AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 31961 | MANORE, ELWYN J; MANORE, YVONNE M, ELWYN J & YVONNE M MANORE, W6798 230TH AVE, BAY CITY, WI, 54723 | US Mail (1st Class) |
| 31961 | MANSHOLT , CRAIG A, CRAIG A MANSHOLT, 9804 NEW LAKE RD, BUNKER HILL, IL, 62014 | US Mail (1st Class) |
| 31961 | MANSKE, FRANKR, FRANK MANSKE, 560 WALNUT LN, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 31961 | MANZELLI, ANN, ANN MANZELLI, 112 FAYERWEATHER ST, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31961 | MANZKE, WINFRIED, WINFRIED , MANZKE, PO BOX 728, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 31961 | MANZO, SAL, SAL MANZO, 266 PRESCOTT AVE, STATEN ISLAND, NY, 10306-3245 | US Mail (1st Class) |
| 31961 | MAPES, RONNIE J, RONNIE , MAPES, BOX 125, ARCADIA, KS, 66711 | US Mail (1st Class) |
| 31961 | MARASIA, RICHARD, RICHARD , MARASIA, 322 WYANDANCH RD, SAYVILLE, NY, 11782 | US Mail (1st Class) |
| 31961 | MARBACH, TERRY, TERRY , MARBACH, 9704 W RAINTREE DR, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 31961 | MARBLE, JON E, JON E, MARBLE, 3307 48TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31961 | MARBRY, JAMES P, JAMES P, MARBRY, 4138 RONNIE AVE, MEMPHIS, TN, 38128-6326 | US Mail (1st Class) |
| 31961 | MARCACCIO , ROCCO M, ROCCO MARCACCIO, 33 NEWBURY ST, PROVIDENCE, RI, 02904 | US Mail (1st Class) |
| 31961 | MARCERO , ROBERT A, ROBERT MARCERO, 3900 YALE DR, LORAIN, OH, 44055 | US Mail (1st Class) |
| 31961 | MARCH, PEYTON C, PEYTON C MARCH, 74 BRIDGE ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 31961 | MARCH, TEDD S, TEDD S, MARCH, 25188 VREELAND, FLAT ROCK, MI, 48134 | US Mail (1st Class) |
| 31961 | MARCHAND , LUCILLE V, LUCILLE V MARCHAND, 6859 19TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31961 | MARCHESCHI , JOHN ; MARCHESCHI , LAURA, JOHN MARCHESCHI, 542 DEER PATH, GLEN ELLYN, IL, 60137 | US Mail (1st Class) |
| 31961 | MARCHESE, ALLISON; TODD, ADAM, ALLISON MARCHESE, PO BOX 162, OLD CHATHAM, NY, 12136 | US Mail (1st Class) |
| 31961 | MARCHESE, PETER, PETER , MARCHESE, 31 FOREST PARK DR, NASHUA, NH, 03060 | US Mail (1st Class) |
| 31961 | MARCHILDON, JOHN L; MARCHILDON, DOROTHY E, JOHN L & DOROTHY E , MARCHILDON, 100 WHARF LN, YARMOUTH PORT, MA, 02675 | US Mail (1st Class) |
| 31961 | MARCUS , BILLIE A, BILLIE A MARCUS, 136 BAGWELL ST, EASLEY, SC, 29640 | US Mail (1st Class) |
| 31961 | MARCUS, MARK J, MARK J, MARCUS, 15 OAKWOOD LN, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 31961 | MARCY, CHARLES R, CHARLES R MARCY, 1117 BENCH BLVD, BILLINGS, MT, 59105 | US Mail (1st Class) |
| 31961 | MARDIS, ROBERTA G, ROBERTA G, MARDIS, PO BOX 185, YATES CENTER, KS, 66783 | US Mail (1st Class) |
| 31961 | MAREK, MARVIN A, MARVIN A MAREK, 903 E FIRST ST, ANAMOSA, IA, 52205 | US Mail (1st Class) |
| 31961 | MAREK, STEPHEN M, STEPHEN M, MAREK, 237 ST ANDREWS DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 31961 | MARELLO, JAMES R, JAMES , MARELLO, 869 DIAMOND DR, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 31961 | MARESH, RICHARD E, RICHARD E, MARESH, 608 NILSEN RD NE, CEDAR RAPIDS, IA, 52402-2118 | US Mail (1st Class) |
| 31961 | MARFIO, JACK, JACK , MARFIO, 15125 YORKLEIGH DR, LANSING, MI, 48906 | US Mail (1st Class) |
| 31961 | MARGET, WAYNE; MARGET, YOLANDA, WAYNE & YOLANDA , MARGET, 1632 RD GH, RED CLOUD, NE, 68970 | US Mail (1st Class) |
| 31961 | MARHANKA, MICHAEL J, MICHAEL J MARHANKA, 205 S FRANCIS AVE, LANSING, MI, 48912 | US Mail (1st Class) |
| 31961 | MARIANI, JOSEPH; MARIANI, LOUISE, JOE & LOUISE , MARIANI, 1728 E 17TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | MARIETTI, SHERRY L, SHERRY L MARIETTI, 545 RUDDIMAN DR, NORTH MUSKEGON, MI, 49445 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MARINEAU, BERNARD, BERNARD MARINEAU, 370 RIMMON ST, MANCHESTER, NH, 03102-3715 | US Mail (1st Class) |
| 31961 | MARINO , HOPE C, HOPE C MARINO, 23-44 81 ST, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 31961 | MARINO , HOPE C, HOPE MARINO, 23-44 81ST ST, FLUSHING, NY, 11370-1621 | US Mail (1st Class) |
| 31961 | MARINO , JOE ; MARINO , SUSAN, JOE & SUSAN , MARINO, PO BOX 240, OAKRIDGE, OR, 97463 | US Mail (1st Class) |
| 31961 | MARINOFF SR, ROBERT, ROBERT , MARINOFF SR, 275 SECOND AVE, WEST HAVEN, CT, 06516-5125 | US Mail (1st Class) |
| 31961 | MARION, ESTHER N, ESTHER N MARION, 2500 ROSEWOOD AVE, YOUNGSTOWN, OH, 44505 | US Mail (1st Class) |
| 31961 | MARKEL, ROBERT J, ROBERT J, MARKEL, 521 9TH ST, NEW CUMBERLAND, PA, 17070 | US Mail (1st Class) |
| 31961 | MARKHAM, JAMES P, JAMES , MARKHAM, 49750 CANAL RD, HOUGHTON, MI, 49931 | US Mail (1st Class) |
| 31961 | MARKHAM, WILLIAM J, WILLIAM J, MARKHAM, 940 QUAKER LN APT 1802, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 31961 | MARKING, BRADLEY L; MARKING, SHIRLEY M, BRADLEY L & SHIRLEY MARKING, 223 4TH AVE W, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | MARKIW, Y, Y , MARKIW, 9060 N NEW YORK AVE, PORTLAND, OR, 97203 | US Mail (1st Class) |
| 31961 | MARKOWITZ, GERALD A; MARKOWITZ, ROSEMARY J, GERALD A MARKOWITZ, 2659 HARLANSBURG RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | MARKS, EDWARD C, EDWARD C MARKS, 7516 MERRYLAND DR, ROSHOLT, WI, 54473 | US Mail (1st Class) |
| 31961 | MARKS, MARVIN E, SUPERIOR LAW (MARVIN E, MARKS), 337 E AYER ST, IRONWOOD, MI, 49938 | US Mail (1st Class) |
| 31961 | MARKUS, SUZAN, SUZAN MARKUS, 25608 3RD ST, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 31961 | MARLEY, DAVID R; MARLEY, PHYLLIS R, DAVID R MARLEY, 423 ALLEN AVE, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 31961 | MAROIS, PAULA L, PAULA L MAROIS, 82 MAIN ST, HOLLIS, NH, 03049 | US Mail (1st Class) |
| 31961 | MAROLF, LARRY, LARRY , MAROLF, 17741N 3400E, COLFAX, IL, 61728 | US Mail (1st Class) |
| 31961 | MAROTTA , RONALD ; MAROTTA , JANET, RONALD & JANET MAROTTA, 73 DARCY RD, YORK, ME, 03909 | US Mail (1st Class) |
| 31961 | MARPE, MARY E, MARY E MARPE, 273 GOOSEN-REGAN RD, BUSKIRK, NY, 12028 | US Mail (1st Class) |
| 31961 | MARPLE, A RICHARD; MARPLE JTWROS, LOUISE A, A RICHARD & LOUISE A MARPLE, 11 DARTMOUTH ST, HOOKSETT, NH, 03106 | US Mail (1st Class) |
| 31961 | MARQUARDT , LOREN E, LOREN E, MARQUARDT, 8400 W 59TH AVE, ARVADA, CO, 80004 | US Mail (1st Class) |
| 31961 | MARQUARDT, DAVID K, DAVID & KANDI MARQUARDT, PO BOX 233, ALMA, CO, 80420 | US Mail (1st Class) |
| 31961 | MARQUEZ , SALVADOR, SALVADOR MARQUEZ, 1761 HEMLOCK ST, BELOIT, WI, 53511 | US Mail (1st Class) |
| 31961 | MARQUIS , LEE, LEE , MARQUIS, 383 RIVERSIDE DR, NORTH GROSVENORDALE, CT, 06255 | US Mail (1st Class) |
| 31961 | MARQUIS, RICHARD; MARQUIS, PAULINE, RICHARD & PAULINE , MARQUIS, 10 ROSS ST, NASHUA, NH, 03060 | US Mail (1st Class) |
| 31961 | MARQUIS, TRACEY, TRACEY MARQUIS, 169 BOWDOINHAM RD, LISBON FALLS, ME, 04252 | US Mail (1st Class) |
| 31961 | MARR, MICHAEL C, MICHAEL C, MARR, 6015 CHASKA RD, EXCELSIOR, MN, 55331 | US Mail (1st Class) |
| 31961 | MARRA, JAMESE, JAMES E, MARRA, PO BOX 209, CHESTERFIELD, MA, 01012 | US Mail (1st Class) |
| 31961 | MARRIAGE, DENNIS, DENNIS MARRIAGE, 305 1ST AVE SE, CUT BANK, MT, 59427 | US Mail (1st Class) |
| 31961 | MARRON , CAROL ANN, CAROL ANN MARRON, 4042 24TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31961 | MARRS, CARMAN R, CARMAN R MARRS, 1720 MOORE ST, DENVER, CO, 80215 | US Mail (1st Class) |
| 31961 | MARSELL SR, WILLIAM L, WILLIAM L, MARSELL SR, 44 GROVE ST, HOLLISTON, MA, 01746-2140 | US Mail (1st Class) |
| 31961 | MARSH SR, NEILL T, NEILL T, MARSH SR, 1207 W 4TH ST, KILL DEVIL HILLS, NC, 27948-9297 | US Mail (1st Class) |
| 31961 | MARSH, HENRY, HENRY MARSH, 642 BARRINGTON AVE, DUNDEE, IL, 60118 | US Mail (1st Class) |
| 31961 | MARSH, NORMAN, NORMAN , MARSH, 21 LAKEMANS LN, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 31961 | MARSH, WILLIAM J, WILLIAM J, MARSH, 1365 YORK AVE APT 31L, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 31961 | MARSHALL , LAWRENCE J, LAWRENCE J, MARSHALL, 2603 4TH AVE NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | MARSHALL , OLGA R, OLGA R, MARSHALL, 218 CLOVER LN, MANKATO, MN, 56001 | US Mail (1st Class) |
| 31961 | MARSHALL , PATRICK ; MARSHALL , META, PATRICK & META , MARSHALL, 4621 N ADAMS ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MARSHALL, JOHN W, JOHN , MARSHALL, 8986 KENNARD RD, LODI, OH, 44254 | US Mail (1st Class) |
| 31961 | MARSHALL, MARY A, MARY A, MARSHALL, PO BOX 414, WEAVERVILLE, CA, 96093 | US Mail (1st Class) |
| 31961 | MARSHALL, MICHAEL, MICHAEL , MARSHALL, 830 BAY CT, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 31961 | MARSHALL, PAUL S, PAUL S, MARSHALL, 502 E COUNTRY CLUB LN, WALLINGFORD, PA, 19086 | US Mail (1st Class) |
| 31961 | MARSHALL, ROGER L; FLOETER, CORNELIA A, ROGER , MARSHALL, 12895 WACOUSTA RD, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 31961 | MARSHALL, TEMPA, TEMPA MARSHALL, 33660 ANNAPOLIS, WAYNE, MI, 48184 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MARSHALL, WILLIAM D; MARSHALL, SHERRI L, WILLIAM D & SHERRI L , MARSHALL, 113 COMAN ST, CLINTON, MI, 49236 | US Mail (1st Class) |
| 31961 | MARSIAN, KARL, KARL , MARSIAN, 20 RURAL LN, EAST LONGMEADOW, MA, 01028 | US Mail (1st Class) |
| 31961 | MARTAKOS , PAUL ; MARTAKOS , JULIE, PAUL & JULIE MARTAKOS, 1 REGIS DR, PELHAM, NH, 03076 | US Mail (1st Class) |
| 31961 | MARTCHINK, TERRENCE K, TERRENCE K, MARTCHINK, 800 JEFFERSON ST, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 31961 | MARTEL, CHRIS, CHRIS MARTEL, 322 LINUM LN, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 31961 | MARTIN , AVIS I, AVIS I MARTIN, C/O DENNIS MARTIN, 442 EASTERN TRL, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 31961 | MARTIN , BRIAN, BRIAN MARTIN, 6440 WALNUT AVE, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 31961 | MARTIN , DANIEL S; MARTIN , PATRICIA A, DANIEL S MARTIN, 1080 LAREDO ST, AURORA, CO, 80011 | US Mail (1st Class) |
| 31961 | MARTIN , DAVID R; MARTIN , WENDY L, DAVID R & WENDY L MARTIN, 33 MEETING ST, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 31961 | MARTIN , JAMES E, JAMES E MARTIN, 145 LAKE ST, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 31961 | MARTIN , KAYE L, KAYE L MARTIN, 29 EDWIN AVE SE, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 31961 | MARTIN , RICHARD ; MARTIN , DIANE, RICHARD & DIANE MARTIN, 29 GADIRI DR, HIGHLAND MILLS, NY, 10930 | US Mail (1st Class) |
| 31961 | MARTIN , RICHARD ; MARTIN , PEGGY, RICHARD , MARTIN, 28 EDWIN AVE SE, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 31961 | MARTIN , ROBERT, ROBERT , MARTIN, 9707 RIDGE HEIGHTS RD, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 31961 | MARTIN , TOM ; MARTIN , DORIS, TOM & DORIS MARTIN, PO BOX 3134, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 31961 | MARTIN ROSE II, THOMAS TR, TR , ROSE II, 113 ACCESS RD, MARIETTA, SC, 29661 | US Mail (1st Class) |
| 31961 | MARTIN, BARBARA L, BARBARA L MARTIN, 1513 N WALNUT ST, STREATOR, IL, 61364 | US Mail (1st Class) |
| 31961 | MARTIN, CHRISTOPHER, CHRISTOPHER MARTIN, 5236 LOISA LN, MONTGOMERY, AL, 36108 | US Mail (1st Class) |
| 31961 | MARTIN, DANIEL P, DANIEL P MARTIN, 2835 CROTOA RD, APOPKA, FL, 32703 | US Mail (1st Class) |
| 31961 | MARTIN, DARYL A, DARYL A MARTIN, 50 WASHINGTON ST, MOUNT CLEMENS, MI, 48043 | US Mail (1st Class) |
| 31961 | MARTIN, DEBORA K, DEBORA K MARTIN, 13673 HWY 79, SCOTTSBORO, AL, 35768 | US Mail (1st Class) |
| 31961 | MARTIN, EDWARD, EDWARD MARTIN, 57 GARDEN ST, MALDEN, MA, 02148-3050 | US Mail (1st Class) |
| 31961 | MARTIN, GEORGE A, GEORGE A MARTIN, 117 OLD MILL DR, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 31961 | MARTIN, GILBERT, GILBERT MARTIN, 555 SILVER SPUR LOOP, TROY, MT, 59935-0815 | US Mail (1st Class) |
| 31961 | MARTIN, HANNELORE ; MARTIN, JAMES P, HANNELORE & JAMES P MARTIN, 3728 W HEROY, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MARTIN, HENRY C; MARTIN, BESSIE L; &, HENRY C & BESSIE L MARTIN, MARTIN, PATRICIA A, 1210 CLARENDA ST, PICAYUNE, MS, 39466 | US Mail (1st Class) |
| 31961 | MARTIN, LOUISE M, LOUISE M, MARTIN, 6635 RT 415 S, BATH, NY, 14810 | US Mail (1st Class) |
| 31961 | MARTIN, MARK A; MARTIN, JANNA M, MARK A & JANNA M , MARTIN, 1204 OAKMONT DR, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 31961 | MARTIN, MARK A, MARK A MARTIN, 1204 OAKMONT DR, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 31961 | MARTIN, RALPH; MARTIN, MARION, RALPH & MARION , MARTIN, 2004 ANNE LN, CRETE, IL, 60417 | US Mail (1st Class) |
| 31961 | MARTIN, RANDALL; MARTIN, CASSANDRA, RANDALL & CASSANDRA , MARTIN, 11944 LOMBARDY LN, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 31961 | MARTIN, RICHARD J; MARTIN, JULIE M, RICHARD J & JULIE M MARTIN, 408 TAYLOR RD, STOW, MA, 01775 | US Mail (1st Class) |
| 31961 | MARTIN, RICK P, RICK P MARTIN, 416 E MANOR AVE, ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 31961 | MARTIN, ROBERT F; MARTIN, JEAN M, ROBERT F & JEAN M , MARTIN, 16 ANDREW WAY, TOLLAND, CT, 06084-2808 | US Mail (1st Class) |
| 31961 | MARTIN, ROBERT J; MARTIN, MARTHA T, ROBERT J & MARTHA T , MARTIN, 5 AUDUBON RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31961 | MARTIN, RUSSELL, RUSSELL , MARTIN, 10 HILLCREST DR, EAST GRANBY, CT, 06026 | US Mail (1st Class) |
| 31961 | MARTIN, SCOTT ; MARTIN, SUZANNE, SCOTT & SUZANNE MARTIN, 506 E CHAPIN ST, CADILLAC, MI, 49601 | US Mail (1st Class) |
| 31961 | MARTIN, STEVEN R, STEVEN R MARTIN, 4318 TOMMY ARMOUR DR, FLINT, MI, 48506 | US Mail (1st Class) |
| 31961 | MARTIN, STUART, STUART , MARTIN, 5400 HILLMONT AVE, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 31961 | MARTIN, WILLIAM W, WILLIAM W, MARTIN, 6 MEADOW LN, TITUSVILLE, PA, 16354 | US Mail (1st Class) |
| 31961 | MARTIN, WILLIAM, WILLIAM MARTIN, PO BOX 49, MONKTON, VT, 05469 | US Mail (1st Class) |
| 31961 | MARTINELLI, ANTHONY, ANTHONY MARTINELLI, 2337 SAMPLE RD, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 31961 | MARTINEZ, JESSE M; MARTINEZ, MARY LEE, JESSE M & MARY LEE MARTINEZ, 1300 DOOLITTLE RD, LAS CRUCES, NM, 88007 | US Mail (1st Class) |
| 31961 | MARTINEZ, WALTER O, WALTER O, MARTINEZ, 52 S WINTER PARK DR, CASSELBERRY, FL, 32707 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MARTINI, PATRICIA S, PATRICIA S, MARTINI, 24 MEADOW LN, PROSPECT, CT, 06712 | US Mail (1st Class) |
| 31961 | MARTINO , DOMINIC E; MARTINO , LOIS B, DOMINIC E & LOIS B MARTINO, R 3 BOX 559, WELLSBURG, WV, 26070-9604 | US Mail (1st Class) |
| 31961 | MARTINO , MARYANN ; MARTINO , LAURENCE, MARYANN & LAURENCE MARTINO, 10 BATT LN, NEW HAVEN, CT, 06513 | US Mail (1st Class) |
| 31961 | MARTINO, DOMINIC, DOMINIC MARTINO, RR 3 BOX 559, WELLSBURG, WV, 26070 | US Mail (1st Class) |
| 31961 | MARTINO, MARIA L, MARIA L MARTINO, 171 BRAND HOLLOW RD, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | MARTINO, STEVEN D; MARTINO, MARY C, STEVEN D AND MARY C , MARTINO, 115 IRISH EST, WELLSBURG, WV, 26070 | US Mail (1st Class) |
| 31961 | MARTONE , JOHN I; MARTONE , MILDRED C, JOHN I MARTONE, 11 ALDEN LN, HUNTINGTON, NY, 11743-3103 | US Mail (1st Class) |
| 31961 | MARTONE, KATHLEEN, KATHLEEN , MARTONE, 67 PROSPECT ST, THOMASTON, CT, 06787 | US Mail (1st Class) |
| 31961 | MARTORANA, JOSEPH R, JOSEPH R, MARTORANA, 85 PEARL ST, TIFFIN, OH, 44883 | US Mail (1st Class) |
| 31961 | MARUSKA, KENNETH J, KENNETH J, MARUSKA, 303 GEORGIAN DR, PARAMUS, NJ, 07652-4220 | US Mail (1st Class) |
| 31961 | MARY ALICE D WHEELER TR, MARY A, WHEELER, 938 SUNSET DR, VENICE, FL, 34285 | US Mail (1st Class) |
| 31961 | MARY FRANCES JONES REVOCABLE TRUST, MARY JANE , JONES JESSEP, 6040 BEAVER DAM LN, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 31961 | MARY K WAHLIN TRUST, ALLAN SWABY, PO BOX 11891, SPOKANE, WA, 99211-1891 | US Mail (1st Class) |
| 31961 | MARY S KEAR LIVING TRUST, MARY S KEAR LIVING TRUST, 1865 WALDEN WAY, THE VILLAGES, FL, 32162 | US Mail (1st Class) |
| 31961 | MARZ, MICHAEL, MICHAEL , MARZ, 1882 MARIGOLD AVE, AKRON, OH, 44301 | US Mail (1st Class) |
| 31961 | MARZEC, GREGORY L; GREGORY L MARZEC, 816 MYRTLE AVE, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 31961 | MARZELLA, PASQUALE, PASQUALE , MARZELLA, 69 HOMESTEAD AVE, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 31961 | MASCHEWSKE, MAX ; MASCHEWSKE, KATHY, MAX AND KATHY MASCHEWSKE, 14300 RICH ST, WEST OLIVE, MI, 49460 | US Mail (1st Class) |
| 31961 | MASINGALE, MONTE L, MONTE L, MASINGALE, 19716 E 8TH AVE, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 31961 | MASLIJ, ANNA, ANNA MASLIJ, 9070 MORRISON AVE, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31961 | MASON , LETA ; LUNDWALL , BETTY JEAN, LETA MASON, 35 MASON LN, HALL, MT, 59837 | US Mail (1st Class) |
| 31961 | MASON , MRS JANET J, MRS JANET J, MASON, 604 E 18TH ST, ATLANTIC, IA, 50022 | US Mail (1st Class) |
| 31961 | MASON , THOMAS M, THOMAS M, MASON, 908 E LAKE ST, PETOSKEY, MI, 49770 | US Mail (1st Class) |
| 31961 | MASON , WOODRUFF, WOODRUFF MASON, 1120 WILLAPA ST, RAYMOND, WA, 98577 | US Mail (1st Class) |
| 31961 | MASON, GARRY L, GARRY L MASON, 5713 BLUFF RD, INDIANAPOLIS, IN, 46217 | US Mail (1st Class) |
| 31961 | MASON, GARY W, GARY W MASON, 402 15TH ST, BRODHEAD, WI, 53520 | US Mail (1st Class) |
| 31961 | MASON, JAMES B, JAMES B, MASON, PO BOX 792, EXMORE, VA, 23350 | US Mail (1st Class) |
| 31961 | MASON, ROBERT ; MASON, DARA, ROBERT AND DARA MASON, 134 FERNCLIFF DR, W HARTFORD, CT, 06117 | US Mail (1st Class) |
| 31961 | MASON, SARAH; MASON, STEVE, SARAH AND STEVE , MASON, 234 RUSSELL ST, BLISSFIELD, MI, 49228 | US Mail (1st Class) |
| 31961 | MASSEL, GARY A; MASSEL, LYNN M, GARY A & LYNN M MASSEL, 834 SHERIDAN RD, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 31961 | MASSERANT , JOHN ; MASSERANT , KATHLEEN, JOHN & KATHLEEN , MASSERANT, 1783 LAKEVIEW, TRENTON, MI, 48183 | US Mail (1st Class) |
| 31961 | MASSEY , JOHN ; MASSEY , LYNNE, JOHN & LYNNE , MASSEY, 189 OLD STAFFORD RD, TOLLAND, CT, 06084 | US Mail (1st Class) |
| 31961 | MASSIE, JOHN W, JOHN W, MASSIE, 3109 NE 43 ST, KANSAS CITY, MO, 64117 | US Mail (1st Class) |
| 31961 | MASSONI , DONALD ; MASSONI , CAROL, DONALD AND CAROL MASSONI, PO BOX 1425, WEST DOVER, VT, 05356 | US Mail (1st Class) |
| 31961 | MASSUCCO , L RAYMOND, L RAYMOND , MASSUCCO, C/O MASSUCCO LAW OFFICES PC, 90 WESTMINSTER ST, BELLOWS FALLS, VT, 05101 | US Mail (1st Class) |
| 31961 | MAST, ERVIN; MAST, EDITH, ERVIN & EDITH MAST, 131 E CR 600 N, ARTHUR, IL, 61911 | US Mail (1st Class) |
| 31961 | MASTALSKI, MICHAEL ; MASTALSKI, BEVERLY, MICHAEL & BEVERLY , MASTALSKI, 653 CHESTNUT ST, INDIANA, PA, 15701-1863 | US Mail (1st Class) |
| 31961 | MASTERS , LILLIAN W, LILLIAN W MASTERS, 9311 USHER RD, OLMSTED FALLS, OH, 44138 | US Mail (1st Class) |
| 31961 | MASTERS , MICHAEL R, MICHAEL R, MASTERS, W230 N9519 COLGATE RD, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 31961 | MASTERS, DENNIS; MASTERS, DENISE, DENISE MASTERS, PO BOX 712, NEWPORT, WA, 99156-0712 | US Mail (1st Class) |
| 31961 | MASTERS, MIKE; MASTERS, PENNY, MIKE & PENNY MASTERS, 832 SYCAMORE ST, RAPID CITY, SD, 57701 | US Mail (1st Class) |
| 31961 | MASTERS, RICHARD T, RICHARD T, MASTERS, 5978 S SKYLINE DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | MASTERSON, JARODD; MASTERSON, KARENE, JAROD D & KAREN E , MASTERSON, 3763 MICA VIEW CT SE, SALEM, OR, 97302 | US Mail (1st Class) |
| 31961 | MASTON, BRUCEE, BRUCE E MASTON, 35755 MINTON, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 31961 | MATASSA, SALLY, SALLY , MATASSA, 308 MCKRELL RD, KENNERDELL, PA, 16374 | US Mail (1st Class) |
| 31961 | MATECKI, BRIAN, BRIAN MATECKI, 11 E GOODING, MILLSTADT, IL, 62260 | US Mail (1st Class) |
| 31961 | MATEJKA, JERRY W; MATEJKA, KRISTEN, JERRY W & KRISTEN , MATEJKA, 94 FULTON BLVD, COMMACK, NY, 11725 | US Mail (1st Class) |
| 31961 | MATEJOVSKY , ELYSE, ELYSE MATEJOVSKY, C/O BARBARA OLSON, 7141 HWY 25, WOLF POINT, MT, 59201 | US Mail (1st Class) |
| 31961 | MATEJOVSKY , ELYSE, ELYSE MATEJOVSKY, C/O BARBARA OLSON, 7141 MT HWY 25, WOLF POINT, MT, 59201 | US Mail (1st Class) |
| 31961 | MATER, BRUCE; MATER, SHARON, BRUCE & SHARON MATER, 1101 ROOSEVELT DR, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 31961 | MATHENY, MARGIT L, MARGIT L MATHENY, 340 S MAPLE ST, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 31961 | MATHER , CAROL V, CAROL V MATHER, 9204 OX RD, LORTON, VA, 22079 | US Mail (1st Class) |
| 31961 | MATHER, JAMES C, JAMES C, MATHER, 3537 LAKE RD, BARNES, WI, 54873 | US Mail (1st Class) |
| 31961 | MATHER, LAWRENCE; MATHER, DEBRA, LAWRENCE & DEBRA , MATHER, 679 WINDHAM RD, SOUTH WINDHAM, CT, 06266 | US Mail (1st Class) |
| 31961 | MATHER, ROBERT; MATHER, SUSAN, ROBERT AND SUSAN , MATHER, 4418 WALSH ST, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 31961 | MATHERN, DAN, DAN MATHERN, BOX 367, FAIRFIELD, MT, 59436 | US Mail (1st Class) |
| 31961 | MATHESON , HUGH, HUGH MATHESON, 924 HOYT AVE, EVERETT, WA, 98201 | US Mail (1st Class) |
| 31961 | MATHESON, JANE G, JANE G, MATHESON, 35 PUMPKIN HILL RD, WARWICK, NY, 10990 | US Mail (1st Class) |
| 31961 | MATHEWS , GARY A, GARY A MATHEWS, 840 MELROSE AVE, TRENTON, NJ, 08629-2411 | US Mail (1st Class) |
| 31961 | MATHEWS , MARTHA R, MARTHA R MATHEWS, 640 S OSWEGO ST, AURORA, CO, 80012 | US Mail (1st Class) |
| 31961 | MATHEWS, JAMESA, JAMES A MATHEWS, 5240 S BALBOA, NEW BERLIN, WI, 53151-8183 | US Mail (1st Class) |
| 31961 | MATHIS, MARTHA M, MARTHA M, MATHIS, 1206 ROTTERDAM ST, MOBILE, AL, 36605 | US Mail (1st Class) |
| 31961 | MATHIS, WILLIAM J, WILLIAM J, MATHIS, PO BOX 345, BRANDON, VT, 05733 | US Mail (1st Class) |
| 31961 | MATHISON , TAMRA ; MATHISON , ANDREW, TAMRA & ANDREW MATHISON, 502 E BROADWAY, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31961 | MATIELLA, CARLOS J, CARLOS J MATIELLA, 7508 S FOREST AVE, TEMPE, AZ, 85283 | US Mail (1st Class) |
| 31961 | MATLOCK, DAVID K, DAVID K MATLOCK, 815 HILL ST, SPRINGHILL, LA, 71075 | US Mail (1st Class) |
| 31961 | MATOSICH, LEANNE P, LEANNE P, MATOSICH, 15422 5TH AVE NE, SHORELINE, WA, 98155 | US Mail (1st Class) |
| 31961 | MATOTT, RICHARD R, RICHARD R, MATOTT, 61 DUPREY RD, CHAZY, NY, 12921 | US Mail (1st Class) |
| 31961 | MATSON, RUSSELL; MATSON, DIANE, RUSSELL & DIANE , MATSON, 1162 SPRUCE CT, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31961 | MATTEI , MARIA, MARIA , MATTEI, 314 FOEBURN LN, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 31961 | MATTERN, KIMBERLY K, KIMBERLY K, MATTERN, 630 E ROCKWOOD BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | MATTHES, THOMAS F, THOMAS F, MATTHES, 2730 10TH AVE, MARION, IA, 52302 | US Mail (1st Class) |
| 31961 | MATTHEWS, GAYE ; MATTHEWS, WILLIAM E, GAYE MATTHEWS, PO BOX 722, GRAY, ME, 04039-0722 | US Mail (1st Class) |
| 31961 | MATTHEWS, MARK R, MARK R, MATTHEWS, PO BOX 686, HONDO, TX, 78861 | US Mail (1st Class) |
| 31961 | MATTHEWS, RICHARD, RICHARD , MATTHEWS, 4715 ZENNER RD, EDEN, NY, 14057-9736 | US Mail (1st Class) |
| 31961 | MATTIA, SHARON, SHARON MATTIA, 244 TAUBER DR, DAYTON, OH, 45458-2214 | US Mail (1st Class) |
| 31961 | MATTICE , ALAN ; MATTICE , TRACEY, ALAN & TRACEY MATTICE, 702 JEFFERSON ST, EMMETSBURG, IA, 50536 | US Mail (1st Class) |
| 31961 | MATTICE, PETER J, PETER J, MATTICE, N2079 CO RD S, WAUTOMA, WI, 54982 | US Mail (1st Class) |
| 31961 | MATTIX, CLEVELAND; MATTIX, SHAUN, CLEVELAND & SHAUN MATTIX, 106 BELLEVUE DR, CLEBURNE, TX, 76033 | US Mail (1st Class) |
| 31961 | MATUSIK, RODNEY, RODNEY , MATUSIK, 1210 BERKSHIRE RD, SANDUSKY, MI, 48471 | US Mail (1st Class) |
| 31961 | MATZKA, SUZANNE C, SUZANNE C, MATZKA, 3125 MT VERNON RD, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 31961 | MAU, ROBERT, ROBERT , MAU, 14805 E LINCOLN RD, SPOKANE, WA, 99217-9540 | US Mail (1st Class) |
| 31961 | MAULDIN, GARY V, GARY V MAULDIN, 204 CONFEDERATE AVE, DALLAS, GA, 30132 | US Mail (1st Class) |
| 31961 | MAUREEN, MS M, MS M , MAUREEN, 1611 DUNDEE ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | MAURER SR, DENNIS P, DENNIS P MAURER, 8 PROSPECT AVE, EGG HARBOR TOWNSHIP, NJ, 08234 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MAURER, BETTY, BETTY MAURER, 1517 N WI ST, RACINE, WI, 53402 | US Mail (1st Class) |
| 31961 | MAURER, CHARLES E; MAURER, BARBARA E, CHARLES E & BARBARA E MAURER, 421 SINTON AVE, PITTSBURGH, PA, 15210 | US Mail (1st Class) |
| 31961 | MAURER, JAMES J, JAMES J, MAURER, 28420 CAMPBELL, WARREN, MI, 48093-4974 | US Mail (1st Class) |
| 31961 | MAURIN, MINDY; MAURIN, MARK, MINDY & MARK , MAURIN, 24810 MARINE VIEW DR S, DES MOINES, WA, 98198-8557 | US Mail (1st Class) |
| 31961 | MAUS, JANE B, JANE B, MAUS, 13 HENDRICKS ISLE, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 31961 | MAWDSLEY, PAUL, PAUL , MAWDSLEY, 1048 20TH ST SE, CEDAR RAPIDS, IA, 52403 | US Mail (1st Class) |
| 31961 | MAX, DOUGLAS R; MAX, DONNA J, DOUGLAS R MAX, 67 GROVE AVE, GLEN ELLYN, IL, 60137-5862 | US Mail (1st Class) |
| 31961 | MAXIM, STANLEY P, STANLEY P, MAXIM, 4276 POWERLINE RD, OLIVEHURST, CA, 95961 | US Mail (1st Class) |
| 31961 | MAXINE TROTH TRUST, MAXINE , TROTH, 76783 US HWY 87, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31961 | MAXON, JODI, JODI MAXON, 701 WEST ST, GAYLORD, MI, 49735 | US Mail (1st Class) |
| 31961 | MAXWELL, MARGARET K, MARGARET K MAXWELL, 27 BLY FARM RD, EAST CHARLESTON, VT, 05833 | US Mail (1st Class) |
| 31961 | MAXWELL, MARIE L, DOUGLAS L & MARIE MAXWELL, 117 WALNUT CIR, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |
| 31961 | MAY , KATHRYN A, KATHRYN A MAY, 232 W BICKFORD ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | MAY , PATRICK C, PATRICK C, MAY, 11237 OCCIDENTAL AVE S, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 31961 | MAY , SUSAN N T, SUSAN N T MAY, 470 BRIXHAM RD, ELIOT, ME, 03903 | US Mail (1st Class) |
| 31961 | MAY, ANDREW C, ANDREW MAY, PO BOX 783, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 31961 | MAY, DOUGLAS A; MAY, MICHELLE D, DOUGLAS & MICHELLE MAY, 5508 PINE MEADOW DR, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 31961 | MAY, MICHAEL E, MICHAEL E, MAY, 60 MEADOWBROOK RD, FAIRFIELD, CT, 06824 | US Mail (1st Class) |
| 31961 | MAY, RICHARD G, RICHARD G MAY, 1150 S INDEPENDENCE CT, LAKEWOOD, CO, 80232 | US Mail (1st Class) |
| 31961 | MAY, RICHARD H; MAY, MARY E, RICHARD H & MARY E , MAY, 1449 LAKESIDE, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 31961 | MAY, THOMAS R; MAY, RENE A, THOMAS , MAY, 1110 W NORTHEAST SHORE DR, MCHENRY, IL, 60051-9210 | US Mail (1st Class) |
| 31961 | MAYBERRY, THOMAS; MAYBERRY, CORINNA, THOMAS , MAYBERRY, 820 RIDGE RD, SELLERSVILLE, PA, 18960 | US Mail (1st Class) |
| 31961 | MAYEDA , CHRIS ; MAYEDA , ANITA, CHRIS & ANITA MAYEDA, 20257 143RD PL SE, KENT, WA, 98042 | US Mail (1st Class) |
| 31961 | MAYER , MICHAEL S, MICHAEL S MAYER, 7495 W ELKTON-GRATIS RD, SOMERVILLE, OH, 45064 | US Mail (1st Class) |
| 31961 | MAYER, SHERRIE L, SHERRIE L, MAYER, 217 CLINTON AVE, PO BOX 45, COOLIN, ID, 83821 | US Mail (1st Class) |
| 31961 | MAYFIELD, KEITH O; MAYFIELD, SHIRLEY A, KEITH O AND SHIRLEY A MAYFIELD, 2786 N HARDING AVE, HARRISON, MI, 48625 | US Mail (1st Class) |
| 31961 | MAYHALL , SARAH, SARAH MAYHALL, 1103 S MERIDIAN ST, WASHINGTON, IN, 47501 | US Mail (1st Class) |
| 31961 | MAYHEW, LANGDON; MAYHEW, IRENE, LANGDON AND IRENE , MAYHEW, 12311 MARGARET DR, FENTON, MI, 48430 | US Mail (1st Class) |
| 31961 | MAYNARD , MARVIN J, MARVIN J MAYNARD, 1616 S BROOKS RD, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 31961 | MAYNARD , WILLIAM L; MAYNARD , DEBORAH A, WILLIAM L MAYNARD, 3611 DEL PASO BLVD, SACRAMENTO, CA, 95838 | US Mail (1st Class) |
| 31961 | MAYNARD, MARY L, BECKY & KEN MUSKA, 715 CHASER, MILLINGTON, TN, 38053 | US Mail (1st Class) |
| 31961 | MAYNOR , JOHN W, JOHN W, MAYNOR, N37424 SPOTTED RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 31961 | MAYO JR, STEVEN E, STEVEN E, MAYO JR, 605 N MARKET ST, JANESVILLE, MN, 56048 | US Mail (1st Class) |
| 31961 | MAYO, JAMES F; MAYO, PATRICIA A, JAMES F & PATRICIA A , MAYO, 1684 ART DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 31961 | MAYO, LAWRENCE H, LAWRENCE H, MAYO, 7 FLANDERS RD, WESTBOROUGH, MA, 01581 | US Mail (1st Class) |
| 31961 | MAYO, MARVIN C; PAGEANT, TIFFANY D, TIFFANY PAGEANT, 3560 XYLON AVE N, NEW HOPE, MN, 55427 | US Mail (1st Class) |
| 31961 | MAYO, STEVEN J, STEVEN J, MAYO, 22 CRAIG DR, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 31961 | MAYO-WILSON , PENNY, PENNY , MAYO-WILSON, 24 PINE WOODS LN, MANSFIELD CENTER, CT, 06250 | US Mail (1st Class) |
| 31961 | MAYS , JERRY M, JERRY M, MAYS, 5330 W 2ND ST, TULSA, OK, 74127 | US Mail (1st Class) |
| 31961 | MAYWEATHER, BOBBY, BOBBY MAYWEATHER, 2428 GERMANTOWN DR, BATON ROUGE, LA, 70808 | US Mail (1st Class) |
| 31961 | MAZEWSKI , TERRY, TERRY MAZEWSKI, RR #1 BOX 259, MILAN, PA, 18831 | US Mail (1st Class) |
| 31961 | MAZUR, MICHAEL, MICHAEL , MAZUR, 7899 ELLICOTT RD, WEST FALLS, NY, 14170 | US Mail (1st Class) |
| 31961 | MAZZA-WHITE , GERALDINE, GERALDINE MAZZA-WHITE, 107 E VINE ST, MOUNT VERNON, OH, 43050 | US Mail (1st Class) |
| 31961 | MAZZELLA, VITO, VITO , MAZZELLA, 15 ONO DR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | MAZZOLA , CATHERINE J, CATHERINE J MAZZOLA, 835 S 4TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MAZZOTTA, CARMELO, CARMELO MAZZOTTA, 701 PINE ST, MIDDLETOWN, CT, 06457-4176 | US Mail (1st Class) |
| 31961 | MAZZUCCHELLI , JACK ; SCHULTZ , WENDY, JACK , MAZZUCCHELLI, 963 S WESTGATE RD, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 31961 | MC CUE , GEORGE J, GEORGE MC CUE, 43 MAC DOUGALL CT, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 31961 | MC FETRIDGE , BERNICE A, SHIRLEY , ZILHAVER, 1333 PALM HILL RD, POLK, PA, 16342 | US Mail (1st Class) |
| 31961 | MC LAUGHLIN , TERRANCE J, TERRANCE J MC LAUGHLIN, 4427 MOUNT AVE, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31961 | MCADAMS, BRIAN W, CAREY AND ASSOCIATES ATTORNEY AT LAW (BRIAN W MCAD, 114 CONGRESS ST PO BOX 100, RUMFORD, ME, 04275 | US Mail (1st Class) |
| 31961 | MCALEESE, JAMES P, JAMES MCALEESE, 155 BOYLSTON ST, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 31961 | MCALLISTER , LOWELL, LOWELL , MCALLISTER, 5364 CR 10, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 31961 | MCALOOSE, FRANK J, FRANK J MCALOOSE, 217 S 5TH ST, TOWER CITY, PA, 17980 | US Mail (1st Class) |
| 31961 | MCARTHUR , DALE ; ETHRIDGE , SALLY, DALE MCARTHUR, 421 BURLINGTON AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | MCBAINE, DANNY ; MCBAINE, TAMMY, DAN & TAMMY MCBAINE, PO BOX 47, COLTON, WA, 99113 | US Mail (1st Class) |
| 31961 | MCBEE , JOEL, JOEL MCBEE, 12 ATWOOD ST, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 31961 | MCBRIDE , ERNEST T; PATRICK , KATHLEEN, ERNEST T MCBRIDE, 2051 COLORADO GULCH, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | MCBRIDE , ERNEST T; PATRICK , KATHLEEN, TOM , MCBRIDE, 2051 COLORADO GULCH, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | MCBRIDE , MICHAEL ; MCBRIDE , DANIELLE, MICHAEL AND DANIELLE MCBRIDE, 1526 ST RT 60, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 31961 | MCBRIDE, BARBARA A, BARBARA A MCBRIDE, W2509 SUMMIT BLVD, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | MCBRIDE, JACK W, JACK W, MCBRIDE, 805 S MEADOW, COLFAX, WA, 99111 | US Mail (1st Class) |
| 31961 | MCBRIDE, JAY J, JAY J, MCBRIDE, 2678 CENTER CHURCH RD, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31961 | MCBRIDE, LARRY R, LARRY R, MCBRIDE, 608 NW 36TH TER, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |
| 31961 | MCBRIDE, MONICA M, MONICA M, MCBRIDE, 129 HEINZ RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 31961 | MCBRIDE, TAMMY JO, TAMMY JO , MCBRIDE, 7706 WESTBROOK RD, LOUISVILLE, KY, 40258-2660 | US Mail (1st Class) |
| 31961 | MCBRINE JR, RODGER W, RODGER W, MCBRINE JR, 8175 113TH ST S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 31961 | MCCABE, ALLEN B, ALLEN MCCABE, 14 PUTNAM AVE, FORT EDWARD, NY, 12828 | US Mail (1st Class) |
| 31961 | MCCABE, CHERYL E, CHERYL MCCABE, 9195 HIGHLAND DR, BRECKSVILLE, OH, 44141 | US Mail (1st Class) |
| 31961 | MCCABE, JAMES L, JAMES L, MCCABE, PO BOX 264, KLICKITAT, WA, 98628 | US Mail (1st Class) |
| 31961 | MCCAFFERTY , FRANK H, FRANK H MCCAFFERTY, 9 TIMBER LN, HATBORO, PA, 19040 | US Mail (1st Class) |
| 31961 | MCCAFFREY , JOHN E; MCCAFFREY , KAREN L, J E & K L MCCAFFREY, 923 W CENTER ST, GIRARD, IL, 62640 | US Mail (1st Class) |
| 31961 | MCCAIN, KAREN, KAREN MCCAIN, 2722 JACKSON, OGDEN, UT, 84403-0312 | US Mail (1st Class) |
| 31961 | MCCAIN, KAREN, KAREN MCCAIN, 2722 JACKSON AVE, OGDEN, UT, 84403-0312 | US Mail (1st Class) |
| 31961 | MCCALL #929409, ROBERT, ROBERT , MCCALL #929409, BOSTICK STATE PRISON 5-22, HARDWICK, GA, 31034-1700 | US Mail (1st Class) |
| 31961 | MCCALL , ROBERT, ROBERT MCCALL, BOSTICK STATE PRISON D5-22 929409, PO BOX 1700, HARDWICK, GA, 31034-1700 | US Mail (1st Class) |
| 31961 | MCCALL, CLARENCE E, CLARENCE E MCCALL, BOSTICK STATE PRISON #912431 5-42, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | MCCALL, ROBERT, ROBERT MCCALL 929409, BOSTICK STATE PRISON D5-22, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | MCCALLA, RANDY ; MCCALLA, TAMMY, RANDY & TAMMY , MCCALLA, 827 N MESA, OLATHE, KS, 66061 | US Mail (1st Class) |
| 31961 | MCCALLISTER, EUGENE; MCCALLISTER, JUDITH, EUGENE AND JUDITH MCCALLISTER, 102 ENGLISH RD, FORISTELL, MO, 63348-2644 | US Mail (1st Class) |
| 31961 | MCCALLUM, MICHAEL; MCCALLUM, MONICA, MICHAEL & MONICA , MCCALLUM, 34 PATES DR, FORT WASHINGTON, MD, 20744 | US Mail (1st Class) |
| 31961 | MCCANN, MARC J, MARC J MCCANN, 402 LINGLE LN, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 31961 | MCCANN, TODD; ASH, SHEREE, TODD , MCCANN, RR1 BOX 72, ALEXANDRIA, MO, 63430 | US Mail (1st Class) |
| 31961 | MCCARDLE , RUSSELL V, RUSSELL V MCCARDLE, 15402 BOND MILL RD, LAUREL, MD, 20707 | US Mail (1st Class) |
| 31961 | MCCARLEY, GERALD, GERALD MCCARLEY, 29 S CLINTON ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 31961 | MCCARROLL, EVA, EVA MCCARROLL, 266 GREAT OAK RD, ORANGE, CT, 06477 | US Mail (1st Class) |
| 31961 | MCCARTER, DOUGLAS H, DOUGLAS H MCCARTER, 34 BRIDGE ST, MILLIS, MA, 02054 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MCCARTHY , RAYMOND, RAYMOND MCCARTHY, 31 TAMARAC RD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | MCCARTHY, JAMES, JAMES , MCCARTHY, HC 63 BOX 27, MONTICELLO, UT, 84535 | US Mail (1st Class) |
| 31961 | MCCARTHY, LAWRENCE P, LAWRENCE P, MCCARTHY, 194 SPRING ST, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 31961 | MCCARTHY, MICHAEL J; BURTON, SUSAN M, M , MCCARTHY, 7100 RIVERVIEW TER NE, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 31961 | MCCARTHY, PATRICK J; MCCARTHY, NANCY S, PATRICK J & NANCY S , MCCARTHY, 36160 CHESTNUT RIDGE, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 31961 | MCCARTHY, ROBERT E; MCCARTHY, ELIZABETH N, ROBERT E & ELIZABETH , MCCARTHY, 3 WOODS LN, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 31961 | MCCARTHY, SHARON F, SHARON F, MCCARTHY, 194 SPRING ST, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 31961 | MCCARTY, DENNIS E, DENNIS MCCARTY, 6533 43RD ST SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | MCCARTY, GEORGIA, GEORGIA MCCARTY, 1108 HWY 57 N, MC LAIN, MS, 39456 | US Mail (1st Class) |
| 31961 | MCCARTY, MICHAEL A, MICHAEL A MCCARTY, 9418 FAIRWOOD DR, KANSAS CITY, MO, 64138-4219 | US Mail (1st Class) |
| 31961 | MCCASLIN , MARIAN E, MARIAN E, MCCASLIN, PO BOX 244, CENTERVILLE, PA, 16404 | US Mail (1st Class) |
| 31961 | MCCAULEY , PATRICK, PATRICK , MCCAULEY, 120 PARADISE AVE, HAMDEN, CT, 06514 | US Mail (1st Class) |
| 31961 | MCCAULEY, KATHLEEN P, KATHLEEN P, MCCAULEY, 144 E OAK ST, FRACKVILLE, PA, 17931 | US Mail (1st Class) |
| 31961 | MCCAULEY, RANDY; MCCAULEY, MELODY, RANDY & MELODY , MCCAULEY, 4320 ST RTE 417, COOPERSTOWN, PA, 16317 | US Mail (1st Class) |
| 31961 | MCCLARY, KEVIN, KEVIN , MCCLARY, 6224 PENTZ RD, PARADISE, CA, 95969 | US Mail (1st Class) |
| 31961 | MCCLELLAND MANTIA, SANDRA, SANDRA , MCCLELLAND MANTIA, 1 PINE CREEK DR, PITTSBURGH, PA, 15238 | US Mail (1st Class) |
| 31961 | MCCLELLAND, BRUCE W, BRUCE W MCCLELLAND, 5705 SW 206TH AVE, ALOHA, OR, 97007 | US Mail (1st Class) |
| 31961 | MCCLELLAND, CLYDE R M, CLYDE R M MCCLELLAND, 126 LONGWOOD DR, CHICOPEE, MA, 01020-2123 | US Mail (1st Class) |
| 31961 | MCCLINTOCK, KEITH, KEITH , MCCLINTOCK, 8820 GRAY RD, BARODA, MI, 49101 | US Mail (1st Class) |
| 31961 | MCCLINTON, PATRICIA L, PATRICIA L MCCLINTON, 1614 W 15TH ST, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31961 | MCCLOSKEY, BOB, R , MCCLOSKEY, 628 S BROADVIEW ST, ANAHEIM, CA, 92804 | US Mail (1st Class) |
| 31961 | MCCLURE, RICHARD L, RICHARD MCCLURE, BOX 85, MEAD, WA, 99021 | US Mail (1st Class) |
| 31961 | MCCOLL, STILLMAN J, STILLMAN J, MCCOLL, 2407-46TH ST, MOLINE, IL, 61265 | US Mail (1st Class) |
| 31961 | MCCOLLOM , JAMES D, JAMES D, MCCOLLOM, 224 N MAIN ST, STILLWATER, OK, 74075 | US Mail (1st Class) |
| 31961 | MCCOMAS, RONALD L, RONALD L, MCCOMAS, 215 JACKSON ST, PLAIN CITY, OH, 43064-1211 | US Mail (1st Class) |
| 31961 | MCCOMBS, RUSSEL G, RUSSEL G, MCCOMBS, 1116 CARR ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | MCCONNELL , JACK ; MCCONNELL , SANDRA, JACK MCCONNELL, 7425 MAPLE RD, FRANKENMUTH, MI, 48734 | US Mail (1st Class) |
| 31961 | MCCONNELL , PAUL W, PAUL W MCCONNELL, W4105 PRINCETON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MCCONNELL, MARK K, MARK K, MCCONNELL, 4312 N COOK ST, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | MCCORKLE, JAMES A, JAMES A, MCCORKLE, 8313 N RUDE ST, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 31961 | MCCORMACK, DEBRA, DEBRA MCCORMACK, 7435 MARKET ST, WILLARDS, MD, 21874 | US Mail (1st Class) |
| 31961 | MCCORMICK, GLEN E; MCCORMICK, CHRISTIE L, GLEN E AND CHRISTIE L MCCORMICK, 176 W 26TH ST, CHICAGO HEIGHTS, IL, 60411 | US Mail (1st Class) |
| 31961 | MCCORMICK, MARY C, MARY C, MCCORMICK, 95 DIXIE HILL RD, BOLIVAR, TN, 38008 | US Mail (1st Class) |
| 31961 | MCCOURY, MACK H, MACK H, MCCOURY, 671 GREY RD, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 31961 | MCCOY , RICHARD ; MCCOY , ROBERTA, RICHARD AND ROBERTA MCCOY, 116 VIRGINIA ST, EBENSBURG, PA, 15931 | US Mail (1st Class) |
| 31961 | MCCOY, MICHAEL L; MCCOY, JACKIE, MIKE , MCCOY, 21744 MT HWY 35, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 31961 | MCCOY, VICTOR; MCCOY, JOYCE, VICTOR & JOYCE , MCCOY, 27012 CALIFORNIA RD, RICHVIEW, IL, 62877 | US Mail (1st Class) |
| 31961 | MCCRACKEN, WILMA L, WILMA L, MCCRACKEN, 217 21ST ST, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 31961 | MCCRAY JR, FRANK; MCCRAY, JUDITH E, FRANK & JUDY MCCRAY, 1337 TAMBERWOOD TRL, SAINT PAUL, MN, 55125 | US Mail (1st Class) |
| 31961 | MCCREDIE , ROGER E; BURTLE-MCCREDIE , PATRICIA J, ROGER E, MCCREDIE, 322 N SEVENTH ST, AUBURN, IL, 62615 | US Mail (1st Class) |
| 31961 | MCCREERY , TRACEY L, TRACEY L, MCCREERY, 29 PATAPSCO RD, LINTHICUM HEIGHTS, MD, 21090 | US Mail (1st Class) |
| 31961 | MCCROSKEY, WILLIAM A, WILLIAM , MCCROSKEY, 8206 PARIS AVE, LOUISVILLE, OH, 44641 | US Mail (1st Class) |
| 31961 | MCCROSTIE JR, ROBERT G, ROBERT G, MCCROSTIE JR, PO BOX 401, MOUNT TABOR, NJ, 07878 | US Mail (1st Class) |
| 31961 | MCCUE, ROBERT T, ROBERT T, MCCUE, 97 REIST ST, WILLIAMSVILLE, NY, 14221 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MCCUIN , ROBERT J; MCCUIN , DEBBIE J, ROBERT J MCCUIN, PO BOX 411, WINTHROP, NY, 13697 | US Mail (1st Class) |
| 31961 | MCCULLEN , JAMES, JAMES MCCULLEN, 10523 OLD MANOR RD, SAINT LOUIS, MO, 63136 | US Mail (1st Class) |
| 31961 | MCCULLOUGH, DUANE R; MCCULLOUGH, DONNA R, DUANE & DONNA MCCULLOUGH, 3570 E SHORE DR, HELENA, MT, 59602 | US Mail (1st Class) |
| 31961 | MCCURDY, DALE J, DALE J MCCURDY, 4041 NORTH SHORE DR, MOUND, MN, 55364 | US Mail (1st Class) |
| 31961 | MCCURRY, O V, O V , MCCURRY, BOX 25, TREGO, MT, 59934 | US Mail (1st Class) |
| 31961 | MCCUTCHEON, ELMER, ELMER MCCUTCHEON, 1208 VANCE AVE, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |
| 31961 | MCCUTCHEON, TIMOTHY K; MCCUTCHEON, ANN L, TIMOTHY K & ANN L , MCCUTCHEON, 216 ALLEGHENY AVE, CHESWICK, PA, 15024-1604 | US Mail (1st Class) |
| 31961 | MCDANIEL , CECIL ; MCDANIEL , PATRICIA, CECIL & PATRICIA MCDANIEL, 2647 CARDINAL CIR, NORTH CHARLESTON, SC, 29405 | US Mail (1st Class) |
| 31961 | MCDANIEL, LAVON T, LAVON T, MCDANIEL, 650 1ST AVE NE, CARMEL, IN, 46032 | US Mail (1st Class) |
| 31961 | MCDANIEL, MIKE, MIKE , MCDANIEL, 3300 N SANTA FE AVE, OKLAHOMA CITY, OK, 73118 | US Mail (1st Class) |
| 31961 | MCDANIEL, PAUL M, PAUL M, MCDANIEL, 3114 BEECH RD, JOHNSTOWN, OH, 43031-9545 | US Mail (1st Class) |
| 31961 | MCDANIELS, CHRIS, CHRIS MCDANIELS, 506 2ND ST, WOLVERTON, MN, 56594 | US Mail (1st Class) |
| 31961 | MCDERMID , MARY, MARY , MCDERMID, 1465 BROCKWAY MILLS RD, CHESTER, VT, 05143 | US Mail (1st Class) |
| 31961 | MCDERMOTT, VERN A, VERN A MCDERMOTT, 2610 MCCORMICK LN, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | MCDONALD, BARBARA, BARBARA MCDONALD, 147 PICKERING ST, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 31961 | MCDONALD, JAMES ; MCDONALD, PAULA, JAMES & PAULA MCDONALD, 61 GARRISON A, WORCESTER, MA, 01606 | US Mail (1st Class) |
| 31961 | MCDONALD, RICHARD R, RICHARD R, MCDONALD, 3540 35TH ST NE, INKSTER, ND, 58244 | US Mail (1st Class) |
| 31961 | MCDONALD, SARAH, SARAH , MCDONALD, 306 N BROAD ST, KENNETH SQUARE, PA, 19348 | US Mail (1st Class) |
| 31961 | MCDONALD, STEVE, STEVE MCDONALD, 330 EAST ST, SEYMOUR, IN, 47274 | US Mail (1st Class) |
| 31961 | MCDONALD, THOMAS; MCDONALD, VICKI, THOMAS & VICKI , MCDONALD, 7700 AQUILA AVE N, BROOKLYN PARK, MN, 55445 | US Mail (1st Class) |
| 31961 | MCDONALD, WAYNE H, WAYNE H, MCDONALD, 2650 GARNET AVE, SLAYTON, MN, 56172 | US Mail (1st Class) |
| 31961 | MCDONNELL, DANIEL, DANIEL MCDONNELL, 59 ACADEMY ST, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | MCDONOUGH, HUGH R, HUGH R MCDONOUGH, 93 WHITCOMB AVE, LITTLETON, MA, 01460 | US Mail (1st Class) |
| 31961 | MCDOUGAL, GERALD R, GERALD R MCDOUGAL, 144 GILMORE RD, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 31961 | MCDOUGALL, HEATHER, HEATHER MCDOUGALL, PO BOX 718, TROY, MT, 59935 | US Mail (1st Class) |
| 31961 | MCDOWELL, JAMES W; MCDOWELL, ALICE C, JAMES & ALICE , MCDOWELL, PO BOX 110, CATLIN, IL, 61817 | US Mail (1st Class) |
| 31961 | MCELFRESH , DAVID W, DAVID W MCELFRESH, PO BOX 6, EAST VANDERGRIFT, PA, 15629 | US Mail (1st Class) |
| 31961 | MCELFRESH, JOHN A, JOHN , MCELFRESH, #4 LAUTERBACH DR, BARTONOILLE, IL, 61607 | US Mail (1st Class) |
| 31961 | MCELFRESH, LINDA L, LINDA L, MCELFRESH, PO BOX 328, NORTH APOLLO, PA, 15673 | US Mail (1st Class) |
| 31961 | MCELFRESH, MARK, MARK , MCELFRESH, 505 1/2 JACKSON AVE, VANDERGRIFT, PA, 15690 | US Mail (1st Class) |
| 31961 | MCELHANEY , LAURA F, LAURA F MCELHANEY, 2320 SOMERSET RD, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 31961 | MCELHENY, EDWIN L, EDWIN L MCELHENY, 950 E WOODVIEW DR, NAPPANEE, IN, 46550 | US Mail (1st Class) |
| 31961 | MCELRATH, PHYLLIS C, PHYLLIS C, MCELRATH, 120 PEACHTREE ST, DADEVILLE, AL, 36853 | US Mail (1st Class) |
| 31961 | MCELROY, BRUCE; MCELROY, LORA, BRUCE & LORA MCELROY, 775 GOODE ST, BALLSTON SPA, NY, 12020 | US Mail (1st Class) |
| 31961 | MCELROY, STEPHEN M, STEPHEN M, MCELROY, 127 PAINTED BUNTING LN, GEORGETOWN, TX, 78633-4800 | US Mail (1st Class) |
| 31961 | MCFADDEN, PAULETTE, PAULETTE , MCFADDEN, 420 W MAIN, HAMILTON, TX, 76531 | US Mail (1st Class) |
| 31961 | MCFADDEN, SUSAN, SUSAN , MCFADDEN, 1902 EVERGREEN RD, LOUISVILLE, KY, 40223 | US Mail (1st Class) |
| 31961 | MCFARLAND , KENNETH D; MCFARLAND , KERRIE M, KENNETH D & KERRIE M MCFARLAND, BOX 1017, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 31961 | MCFARLAND , SCOTT, SCOTT MCFARLAND, 2202 GENEVA ST, RACINE, WI, 53402 | US Mail (1st Class) |
| 31961 | MCFARLAND, J LUCAS, J LUCAS , MCFARLAND, 2138 GROVE ST, DENVER, CO, 80211 | US Mail (1st Class) |
| 31961 | MCFARLAND, JANET E, JANET E MCFARLAND, 2826 THORNAPPLE RV DR SE, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 31961 | MCFARLAND, MRS PRISCILLA D, MRS PRISCILLA D, MCFARLAND, 4516 CHARLES ST, RACINE, WI, 53402 | US Mail (1st Class) |
| 31961 | MCFARLAND, R MELVIN; MCFARLAND, CLARA, R MELVIN & CLARA , MCFARLAND, 221 LIGO DR, NEW WILMINGTON, PA, 16142 | US Mail (1st Class) |
| 31961 | MCGAHA, HUEY E, HUEY E MCGAHA, 2953 LONG LAKE DR, SHREVEPORT, LA, 71106 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MCGAHAN , PATRICK J, PATRICK J, MCGAHAN, 20 CLIFFSIDE CROSSING, ATLANTA, GA, 30350 | US Mail (1st Class) |
| 31961 | MCGARR PA, MARCUS K, MARCUS K, MCGARR ESQ, 108 WHITSETT ST, GREENVILLE, SC, 29601 | US Mail (1st Class) |
| 31961 | MCGARR, MELISSA; MCGARR, BRENNAN, MELISSA & BRENNAN , MCGARR, 6799 MOORES RIDGE RD SE, UHRICHSVILLE, OH, 44683 | US Mail (1st Class) |
| 31961 | MCGARRAH, BARBARA, BARBARA MCGARRAH, 804 SUMMIT AVE, MEDFORD, OR, 97501 | US Mail (1st Class) |
| 31961 | MCGARRY, TIMOTHY P; MARSH-MCGARRY, NANCY, TIMOTHY , MCGARRY, 1535 FISHER DR, HUBBARD, OH, 44425 | US Mail (1st Class) |
| 31961 | MCGEACHY, ANGELA J, ANGELA J MCGEACHY, 6865 S GOVE ST, TACOMA, WA, 98409 | US Mail (1st Class) |
| 31961 | MCGEE , MELINDA, MELINDA , MCGEE, 3105 DAVID AVE, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 31961 | MCGHEE, ELMER J, GEM BAR & STORE INC, 6959 S FRONTAGE RD, DEER LODGE, MT, 59722-8753 | US Mail (1st Class) |
| 31961 | MCGILL , SHIRLEY, SHIRLEY , MCGILL, 3469 HWY 528, HEIDELBERG, MS, 39439-3509 | US Mail (1st Class) |
| 31961 | MCGILLICUDDY, DENISE, DENISE MCGILLICUDDY, 727 MICHIGAN AVE, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 31961 | MCGILVRAY, PAMELA, PAMELA , MCGILVRAY, 1660 GRANT ST, EUGENE, OR, 97402 | US Mail (1st Class) |
| 31961 | MCGINN, G A, G A MCGINN, 1914 W 9TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | MCGINNIS, EDWARD J, EDWARD J MCGINNIS, 203 WOODLAWN RD, EAST NORRITON, PA, 19401 | US Mail (1st Class) |
| 31961 | MCGLINCHEY, GARY L, GARY L MCGLINCHEY, 147 TAYLOR RD, LACHINE, MI, 49753 | US Mail (1st Class) |
| 31961 | MCGLOTHLEN, CECIL T; MCGLOTHLEN, SALLY D, CECIL T & SALLY D MCGLOTHLEN, 2835-OTIS CT, WHEAT RIDGE, CO, 80214-8045 | US Mail (1st Class) |
| 31961 | MCGOFF, LAURA; MCGOFF, MICHAEL, LAURA , MCGOFF, 49 HARVARD ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31961 | MCGORY, PETER J; MCGORY, HOLLY K, PETER J MCGORY, 1401 CLEVELAND RD, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 31961 | MCGRATH , STEPHEN T, STEPHEN T, MCGRATH, 648 RIVERSIDE DR, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 31961 | MCGRATH, DONALD J, DONALD J MCGRATH, 373 THERESA ST, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | MCGRATH, MARGARET E, MARGARET E, MCGRATH, 1313 OAKDALE AVE, NILES, MI, 49120 | US Mail (1st Class) |
| 31961 | MCGRAW JR, JOHN R, JOHN R, MCGRAW JR, 58 SOUTH ST, GORHAM, ME, 04038 | US Mail (1st Class) |
| 31961 | MCGRAW, MARGARET, MARGARET , MCGRAW, 453 WILDWOOD DR, BOARDMAN, OH, 44512 | US Mail (1st Class) |
| 31961 | MCGRAY, MICHAEL; MCGRAY, HEATHER, MICHAEL AND HEATHER , MCGRAY, 5N865 MEREDITH RD, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 31961 | MCGREEHAN, GIULIANA ; MCGREEHAN, MICHAEL, GIULIANA AND MICHAEL MCGREEHAN, 15027 WENGATE ST, SAN LEANDRO, CA, 94579 | US Mail (1st Class) |
| 31961 | MCGREGOR, DEBRA M; MCGREGOR, MICHAEL R, DEBRA M & MICHAEL R MCGREGOR, 172 WYOMING ST, CARBONDALE, PA, 18407 | US Mail (1st Class) |
| 31961 | MCGRORY, EUGENE I, EUGENE I MCGRORY, 51 CHRISTINA DR, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31961 | MCGUIN, BRADLEY H, BRADLEY H MCGUIN, PO BOX 468, EUREKA, MT, 59917 | US Mail (1st Class) |
| 31961 | MCGUINESS , MATT ; MCGUINESS , TERESA, MATT & TERESA , MCGUINESS, 211 4TH ST, FORT LUPTON, CO, 80621 | US Mail (1st Class) |
| 31961 | MCGUIRE, CHRISTOPHER J, CHRISTOPHER MCGUIRE, 11 RANCH RD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 31961 | MCGUIRE, SANDRA, SANDRA , MCGUIRE, PO BOX 1063, PRINCETON, WV, 24740 | US Mail (1st Class) |
| 31961 | MCGUIRK , DONALD, DONALD MCGUIRK, 3568 COURTNEY LN, BETHPAGE, NY, 11714-3304 | US Mail (1st Class) |
| 31961 | MCGUIRK, ROBERT A, ROBERT A, MCGUIRK, 20 GATES AVE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 31961 | MCHAYNES JR, LAWRENCE, LAWRENCE MCHAYNES JR, 1604 BREDELL, SAINT LOUIS, MO, 63117-2113 | US Mail (1st Class) |
| 31961 | MCHONE, GARY D, GARY D MCHONE, 183 NEW CROSSWIND DR, MOUNT AIRY, NC, 27030 | US Mail (1st Class) |
| 31961 | MCINNIS , STANLEY N, STANLEY N MCINNIS, 912 HARVARD AVE E, SEATTLE, WA, 98102-4533 | US Mail (1st Class) |
| 31961 | MCINNIS, DONALD, DONALD MCINNIS, 139 OLD BILLERICA RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31961 | MCINTIRE , GEORGE, GEORGE MCINTIRE, 1508 MCDOUGALL AVE, EVERETT, WA, 98201 | US Mail (1st Class) |
| 31961 | MCINTIRE, MR WILLIAM, MR WILLIAM , MCINTIRE, 2207 WINTON AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 31961 | MCINTIRE, MR WILLIAM, MR WILLIAM MCINTIRE, 2207 WINTON AVE, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 31961 | MCINTOSH , WILLIAM H; MCINTOSH , NELL M, WILLIAM H AND NELL M , MCINTOSH, 6112 N AUDUBON ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MCINTURFF , BERTILLE E, BERTILLE E MCINTURFF, 15505 MEDICAL LAKE/4 LAKES RD, CHENEY, WA, 99004 | US Mail (1st Class) |
| 31961 | MCINTURFF, GLORIA, GLORIA MCINTURFF, 115 COLLEGE AVE, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 31961 | MCINTYRE , JAMES C, JAMES C MCINTYRE, 719 3RD ST W, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | MCINTYRE INVESTMENTS INC, ROBERT B, MCINTYRE, 3321 ARBOR WAY, GREAT FALLS, MT, 59405 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MCINTYRE, KATHLEEN, KATHLEEN , MCINTYRE, 3620 N ELY, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | MCINTYRE, WILLIAM S, WILLIAM S, MCINTYRE, 108 GUILES RD, EDWARDS, NY, 13635 | US Mail (1st Class) |
| 31961 | MCKAIG, PATRICK J; MCKAIG, PATRICIA M, PATRICK & PATRICIA , MCKAIG, 308 E RODGERS ST, RIDLEY PARK, PA, 19078 | US Mail (1st Class) |
| 31961 | MCKANE, SHARON M, SHARON M MCKANE, 108 SULLIVAN ST, PO BOX 297, WURTSBORO, NY, 12790 | US Mail (1st Class) |
| 31961 | MCKAY, THOMAS O; MCKAY, KAREN S, THOMAS , MCKAY, 664 ROBINWOOD ST, PONTIAC, MI, 48340 | US Mail (1st Class) |
| 31961 | MCKEAN, CONNIE R, CONNIE R MCKEAN, 1023 VITT DR, OGDEN, UT, 84404 | US Mail (1st Class) |
| 31961 | MCKEE , PATRICIA A, PATRICIA A, MCKEE, 624 WARFORD ST, PERRY, IA, 50220 | US Mail (1st Class) |
| 31961 | MCKEE , WALTER R; MCKEE , MARJORIE A, WALTER R & MARJORIE A, MCKEE, 515 N SARGENT RD, SPOKANE, WA, 99212-2818 | US Mail (1st Class) |
| 31961 | MCKEE , WILLIAM D, WILLIAM D, MCKEE, 1700 S 8TH ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | MCKEE, H HARVEY, H HARVEY MCKEE, 1119 RILEY RD N, HODGES, SC, 29653 | US Mail (1st Class) |
| 31961 | MCKEE, MICHELLE S, MICHELLE S, MCKEE, 4836 N GREENWOOD BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MCKEE, ROBERT ; MCKEE, VERA ; MCKEE, ANDREW, ROBERT , MCKEE, 220 S MAPLE ST, EATON, OH, 45320 | US Mail (1st Class) |
| 31961 | MCKENZIE, CLARK, CLARK MCKENZIE, 15 LOMBARDY ST, LANCASTER, NY, 14086 | US Mail (1st Class) |
| 31961 | MCKENZIE, GEORGE H, GEORGE H MCKENZIE, 9615 W 98TH ST, OVERLAND PARK, KS, 66212 | US Mail (1st Class) |
| 31961 | MCKENZIE, MARILYN R, MARILYN R, MCKENZIE, 1230 BLAKE AVE, LANSING, MI, 48912 | US Mail (1st Class) |
| 31961 | MCKERROW, GORDON A; MCKERROW, KATHLEEN W, GORDON A MCKERROW, 1961 DARBY RD, FLOWEREE, MT, 59440 | US Mail (1st Class) |
| 31961 | MCKERROW, KATHLEEN W; MCKERROW, GORDON A, GORDON A MCKERROW, 1961 DARBY RD, FLOWEREE, MT, 59440 | US Mail (1st Class) |
| 31961 | MCKINLEY , GLENDA G, GLENDA G MCKINLEY, 165 ARLINGTON DR, BATTLE CREEK, MI, 49037-2644 | US Mail (1st Class) |
| 31961 | MCKINNEY , NORA, NORA , MCKINNEY, PO BOX 30429, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | MCKINNEY , ROGER M; MCKINNEY , ANNE K, ROGER M, MCKINNEY, 4872 CAMBRIDGE DR, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 31961 | MCKINNEY, EDDIE L; MCKINNEY, WILLA D, EDDIE L MCKINNEY, 294 DOGGETT GROVE RD, FOREST CITY, NC, 28043 | US Mail (1st Class) |
| 31961 | MCKINNEY, JAMES W, JAMES W, MCKINNEY, 405 S MAIN ST, BENTON, IL, 62812-1711 | US Mail (1st Class) |
| 31961 | MCKINNEY, JOHN H, JOHN H, MCKINNEY, 6115 WALTON AVE, SUITLAND, MD, 20746 | US Mail (1st Class) |
| 31961 | MCKINNEY, MICHAEL E; MICHAEL E, MCKINNEY, 166 W NORTH ST, BLOOMINGDALE, IN, 47832 | US Mail (1st Class) |
| 31961 | MCKINNON, GEORGE A, GEORGE M MCKINNON, 575 PINE NEEDLE RD, DOUGLAS, GA, 31535 | US Mail (1st Class) |
| 31961 | MCKINNON, RICKY; MCKINNON, MICHELE, RICKY & MICHELE , MCKINNON, 1008 KENTUCKY AVE, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | MCKINNON, SCOTTB, SCOTT , MCKINNON, 2803 S INLAND EMPIRE WAY, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | MCKINNON-HEAVEY, JANICE; HEAVEY, RICHARD, RICHARD , HEAVEY, 31 CHENEY POND RD, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 31961 | MCKNIGHT, CHRISTINA, CHRISTINA MCKNIGHT, 129 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | MCKNIGHT, DEWETTA, DEWETTA MCKNIGHT, 750 ROSE ST, CRAIG, CO, 81625 | US Mail (1st Class) |
| 31961 | MCKNIGHT, EDMUND F, ED MCKNIGHT, 906 3RD AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | MCLAIN, RICHARD L, RICHARD L, MCLAIN, 276 BREEZEWOOD DR, BAY VILLAGE, OH, 44140 | US Mail (1st Class) |
| 31961 | MCLAUGHLIN, LAWRENCE ; MCLAUGHLIN, DORIS, LAWRENCE & DORIS MCLAUGHLIN, 82 GOULD ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31961 | MCLAUGHLIN, TOM, TOM , MCLAUGHLIN, PO BOX 1256, POST FALLS, ID, 83877 | US Mail (1st Class) |
| 31961 | MCLAUGHLIN, VIRGINIA B, VIRGINIA B, MCLAUGHLIN, 709 E FRIDLEY S, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | MCLEAN JR , ROBERT M, ROBERT M, MCLEAN JR, 3406 PIN OAK CIR, DORAVILLE, GA, 30340 | US Mail (1st Class) |
| 31961 | MCLEISH , MRS RUTH M, RUTH , MCLEISH, 391 NORTH ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31961 | MCLEOD, KENNETH H, KENNETH H, MCLEOD, 7304 N VALERIE ST, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | MCMAHON, ROBERT T, ROBERT T, MCMAHON, 18 VALLEY VIEW DR, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 31961 | MCMARS LLC, MCMARS LLC, PO BOX 912, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | MCMASTER , STEPHEN ; MCMASTER , PAMELA, STEPHEN & PAMELA , MCMASTER, 1282 E MILES AVE, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 31961 | MCMASTER, ROBERT W, ROBERT MCMASTER, 9050 MAPLE AVE, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 31961 | MCMATH, SAMUEL, SAMUEL , MCMATH, 15247 GERMANY VALLEY RD, MOUNT UNION, PA, 17066 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MCMEHAMY, DIANE L, DIANE L MCMEHAMY, 3432 6TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | MCMENAMY, PAUL, PAUL MCMENAMY, 3432-6TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | MCMILLAN, HELEN L, HELEN L MCMILLAN, 15756 GRATIOT RD, HEMLOCK, MI, 48626 | US Mail (1st Class) |
| 31961 | MCMILLEN , ELIZABETH C, ELIZABETH C MCMILLEN, 342 SEAL POINT RD, LAMOINE, ME, 04605 | US Mail (1st Class) |
| 31961 | MCMILLEN , LINDA, LINDA , MCMILLEN, 86 ONONDEGA RD, NARRAGANSETT, RI, 02882 | US Mail (1st Class) |
| 31961 | MCMILLION , GEOFFREY G; MCMILLION , BRIDGET E, GEOFFREY G MCMILLION, 4211 LAKE PL, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | MCMULLEN, JOHN P, JOHN P, MCMULLEN, 415 HOPKINS HILL RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 31961 | MCMULLEN, THOMAS J, THOMAS J, MCMULLEN, N2050 COUNTY RD GW, CEDAR GROVE, WI, 53013 | US Mail (1st Class) |
| 31961 | MCMULLIN, WILSON P, WILSON P, MCMULLIN, 24907 69TH ST, PADDOCK LAKE, WI, 53168 | US Mail (1st Class) |
| 31961 | MCMURCHIE, JAMES; MCMURCHIE, DORIS, JAMES AND DORIS , MCMURCHIE, 2538 JEFFERSON ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31961 | MCMURCHY , DALE H, DALE H MCMURCHY, 7874 LWR MSBG RD, MIAMISBURG, OH, 45342 | US Mail (1st Class) |
| 31961 | MCMURRY, CHRISTOPHER; MCMURRY, KATHERINE, CHRISTOPHER & KATHER MCMURRY, 2507 W WHITAKER AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 31961 | MCNALLY , JOHN J; MCNALLY , VALERIE, JOHN J & VALERIE , MCNALLY, 140 CEDAR ST, CLINTON, MA, 01510 | US Mail (1st Class) |
| 31961 | MCNALLY, PATRICK, PATRICK , MCNALLY, 4316 LATONA AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 31961 | MCNAMARA, BRUCE; MCNAMARA, JANET, BRUCE & JANET MCNAMARA, 8243 DENVER ST, VENTURA, CA, 93004 | US Mail (1st Class) |
| 31961 | MCNAMARA, BRUCE; MCNAMARA, JANET, BRUCE & JANET MCNAMARA, 679 ADIRONDACK AVE, VENTURA, CA, 93003 | US Mail (1st Class) |
| 31961 | MCNAMEE, DECLAN O, DECLAN O MCNAMEE, 439 W ASH ST, MASON, MI, 48854 | US Mail (1st Class) |
| 31961 | MCNEAL , ZACHARY; MCNEAL , WENDY, ZACHARY & WENDY , MCNEAL, 19 CROOKED ST, BALLSTON LAKE, NY, 12019 | US Mail (1st Class) |
| 31961 | MCNEELY, JOSEPH ; MCNEELY, VICKY, JOSEPH & VICKY MCNEELY, 39932 W COUNTY LINE RD, SMITHS MILL, MN, 56048 | US Mail (1st Class) |
| 31961 | MCNEILL, FREDRICK C, FREDRICK C MCNEILL, 14 OLD AVIATION RD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 31961 | MCNEMAR, JAMES J, JAMES J, MCNEMAR, 515 SHUMAKER DR, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 31961 | MCNITT , MRS ELIZABETH, MRS ELIZABETH , MCNITT, 20 LEWENS CREEK RD, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 31961 | MCQUEEN, GRAHAM, GRAHAM MCQUEEN, W1907 MONTGOMERY AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MCQUISTION, BRIAN ; MCQUISTION, PEGGY, BRIAN & PEGGY MCQUISTION, 511 N FIFTH ST, FREMONT, OH, 43420 | US Mail (1st Class) |
| 31961 | MCQUITHY, BILLIE J, BILLIE J MCQUITHY, 6832 SOUTH 150 E, JONESBORO, IN, 46938 | US Mail (1st Class) |
| 31961 | MCRAE, LARRY; MCRAE, DOLORES, LARRY & DOLORES , MCRAE, 516 S 14 ST, ESCANABA, MI, 49829-3325 | US Mail (1st Class) |
| 31961 | MCREYNOLDS, VERNITA, VERNITA , MCREYNOLDS, 11142 S PRINCETON, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 31961 | MCSWAIN, DAVID R, DAVID R MCSWAIN, 4204 W ELM, WICHITA, KS, 67212 | US Mail (1st Class) |
| 31961 | MCSWEENEY, ALLEN, ALLEN MCSWEENEY, 203 S MILL ST, COLFAX, WA, 99111-1829 | US Mail (1st Class) |
| 31961 | MCTUCKER , MARISS A, MARISS A, MCTUCKER, 17 4TH ST, PO BOX 81, DIXON, MT, 59831 | US Mail (1st Class) |
| 31961 | MCVEY, WILLIAM, WILLIAM , MCVEY, 56279 TOWN RUN HILL RD, JACOBSBURG, OH, 43933 | US Mail (1st Class) |
| 31961 | MCVICKAR, JAMIE P; MCVICKAR, CHERYL O, JAMIE P & CHERYL O , MCVICKAR, 407 BLACK HORSE RD, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 31961 | MCVICKER, PETER W, PETER W, MCVICKER, 213 MILLARD AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 31961 | MCWILLIAMS, MELISSA A, MELISSA A, MCWILLIAMS, 224 WINELAND DR, HERMINIE, PA, 15637 | US Mail (1st Class) |
| 31961 | MEAD , DAVID ; MEAD , MARY, KENNEBEC SAVINGS BANK (DAVID & MARY MEAD), PO BOX 102, MONMOUTH, ME, 04259 | US Mail (1st Class) |
| 31961 | MEAD, TIM ; MEAD, KELLY, TIM & KELLY MEAD, 4709 CLIFTON AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | MEADE, RODNEY V; MEADE, MARY JO, RODNEY V MEADE, 2884 INDIAN HILL RD, HONOR, MI, 49640 | US Mail (1st Class) |
| 31961 | MEADOWS , MICHAEL R, MICHAEL R, MEADOWS, 312 ALDRIN LN, MARTINSBURG, WV, 25403 | US Mail (1st Class) |
| 31961 | MEADOWS, CLAYTON C, CLAYTON C MEADOWS, 1106 NEVADA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | MEADOWS, JAN, JAN MEADOWS, 1106 NEVADA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | MEAGHER, JAMES P, JAMES P, MEAGHER, 182 GRANVILLE RD, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | MEANOR , FRANK, FRANK MEANOR, 131 PRESCOTT ST, WEST BOYLSTON, MA, 01583 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MECHANICS SAVINGS BANK, MELBA A REYNOLDS, 246 WITHAM RD, AUBURN, ME, 04210 | US Mail (1st Class) |
| 31961 | MECKLE , JOSEPH D, JOSEPH D MECKLE, 438 PARK ST, PO BOX 181, LYONS, CO, 80540 | US Mail (1st Class) |
| 31961 | MEDERNACH, MR GERALD J, MR & MRS G J , MEDERNACH, 1160 E 300TH AVE, DIETERICH, IL, 62424 | US Mail (1st Class) |
| 31961 | MEDGES , ROGER, ROGER MEDGES, 122 3RD AVE N, ALGONA, WA, 98001 | US Mail (1st Class) |
| 31961 | MEDINGER SR, ROBERT J, ROBERT J, MEDINGER SR, 4509 W 105TH ST, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31961 | MEDLIN, ELLA MAE, ELLA MAE MEDLIN, 8629 S LECLAIRE AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31961 | MEDUNA , JULIUS C, JULIUS C, MEDUNA, 2468 CO RD K, WESTON, NE, 68070 | US Mail (1st Class) |
| 31961 | MEDWAY MEMORIAL VFW POST 9684, MEDWAY MEMORIAL VFW POST 9684 (DAVID J YATES), PO BOX 168, MEDWAY, OH, 45341 | US Mail (1st Class) |
| 31961 | MEE , TRACY ; MEE , AMY, TRACY AND/OR AMY , MEE, 1823 CONCORD DR, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 31961 | MEEDOM, RONALD H, RONALD H, MEEDOM, 31690 SW LAUREL RD, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 31961 | MEEHAN, JAMES R, JAMES R MEEHAN, 17 KRIOTINA WAY, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 31961 | MEEHAN, JOHN G, JOHN G, MEEHAN, 169 N CALIFORNIA, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 31961 | MEEK, CAROL, CAROL MEEK, 2493 CAMP JOY RD, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 31961 | MEEKER WHERFEL, MARY E, MARY E, MEEKER WHERFEL, 6631 NOKOMIS, LINCOLNWOOD, IL, 60712-3114 | US Mail (1st Class) |
| 31961 | MEERDINK , DWIGHT D, DWIGHT MEERDINK, 2576 320TH ST, ORCHARD, IA, 50460-7609 | US Mail (1st Class) |
| 31961 | MEESE, TIMOTHY R, TIMOTHY R, MEESE, 1834 SYCAMORE LINE, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 31961 | MEEUWS , DENNIS, DENNIS MEEUWS, 33566 RHONSWOOD, FARMINGTON, MI, 48335 | US Mail (1st Class) |
| 31961 | MEGNA, ANTHONY, ANTHONY MEGNA, 10321 W CHURCH ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 31961 | MEGONEGAL, RICHARD R; MEGONEGAL, SANDRA K, RICHARD R & SANDRA K , MEGONEGAL, 536 SYCAMORE AVE, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 31961 | MEHRHOF, JEFFREY S, JEFFREY S MEHRHOF, 862 CARVER ST, TRAVERSE CITY, MI, 49686 | US Mail (1st Class) |
| 31961 | MEIER, DONALD, DONALD MEIER, PO BOX 1321, OREM, UT, 84059 | US Mail (1st Class) |
| 31961 | MEIER, GEORGE B, G B MEIER, 4 CAPE CT, MILLBURN, NJ, 07041 | US Mail (1st Class) |
| 31961 | MEIER, RAYMOND L; MEIER, ETHEL R, RAYMOND L & ETHEL R , MEIER, 229 DOROTHY, MORO, IL, 62067 | US Mail (1st Class) |
| 31961 | MEIGS, NANCY Z, NANCY Z, MEIGS, 3410 FIDDLERS GREEN, FALLS CHURCH, VA, 22044 | US Mail (1st Class) |
| 31961 | MEIHN, JEAN W, MRS JEAN , MEIHN, 22836 N BROOKSIDE DR, DEARBORN HEIGHTS, MI, 48125-2313 | US Mail (1st Class) |
| 31961 | MEIKAMP, ALVIN C, ALVIN C MEIKAMP, 1370 GERBER RD, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 31961 | MEILENNER, THOMAS M; MEILENNER, KATHERINE L, THOMAS M & KATHERINEL, MEILENNER, 1736 N NICHOLAS ST, APPLETON, WI, 54914 | US Mail (1st Class) |
| 31961 | MEINHARDT , JERRY L, JERRY L MEINHARDT, 2816 3RD AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | MEINZER, DURWOOD E, DURWOOD E MEINZER, 7825 SHINGLE CREEK DR, BROOKLYN PARK, MN, 55443 | US Mail (1st Class) |
| 31961 | MEIRHOFER, EARL E, EARL E MEIRHOFER, 22095 N SWEDEN RD, GRAND VIEW, WI, 54839 | US Mail (1st Class) |
| 31961 | MEISEL, ALVIN, ALVIN MEISEL, 374 E 11TH ST, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 31961 | MEISEL, RACHEL, RACHEL , MEISEL, 1642 LA HARPE ST, LA SALLE, IL, 61301 | US Mail (1st Class) |
| 31961 | MEISNER, ROGER E, ROGER E, MEISNER, 1520 STAGECOACH TRL S, AFTON, MN, 55001-9777 | US Mail (1st Class) |
| 31961 | MEITZ, THOMAS C, THOMAS C, MEITZ, 635 BEDFORD OAKS DR, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 31961 | MEIXSELL, CARL F, CARL F MEIXSELL, 202 SUMMER AVE, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 31961 | MELANSON , MARIA M, MARIA M, MELANSON, 11 PARK ST W, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 31961 | MELAY, DEBRA, DEBRA MELAY, 218 OLD DUTCH HOLLOW RD, MONROE, NY, 10950 | US Mail (1st Class) |
| 31961 | MELCHER, RANDY, RANDY , MELCHER, 1606 E 54TH LN, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | MELE, SAVINO N, SAVINO N, MELE, 1 SOUTH CENTRAL ST, MILFORD, MA, 01757 | US Mail (1st Class) |
| 31961 | MELIN, MARK, MARK MELIN, 5309-FAIRVIEW AVE N, CRYSTAL, MN, 55429 | US Mail (1st Class) |
| 31961 | MELLOTT , EARL W; MELLOTT , GRACE, EARL W AND GRACE MELLOTT, 1607 KENT RD, CAMP HILL, PA, 17011-6015 | US Mail (1st Class) |
| 31961 | MELNICK, FRANCINE, FRANCINE MELNICK, 4124 7TH AVE, TEMPLE, PA, 19560 | US Mail (1st Class) |
| 31961 | MELNRICK, BARNEY ; MELNRICK, VELMA, MR & MRS BARNEY , MELNRICK, 277 MOUNTAIN VIEW RD, TROUT CREEK, MT, 59874 | US Mail (1st Class) |
| 31961 | MELTON, BEVERLY, BEVERLY MELTON, 12814 BEACHWOOD AVE, CLEVELAND, OH, 44105 | US Mail (1st Class) |
| 31961 | MELVILLE, CHARLES D; MELVILLE, JULIE G, CHARLES MELVILLE, 4817 STANFORD AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 31961 | MELZEN, CHARLOTTE, CHARLOTTE MELZEN, 99 NEW LONDON TPKE, GLASTONBURY, CT, 06033 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MENARD, EUGENE, EUGENE MENARD, 4195 VT ROUTE 14, CRAFTSBURY, VT, 05826 | US Mail (1st Class) |
| 31961 | MENARD, ROBERT, ROBERT MENARD, 174 OLD LYMAN RD, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 31961 | MENEGUZZO, BEATRICE C, BEATRICE MENEGUZZO, 414 S CALUMET ST, LAURIUM, MI, 49913 | US Mail (1st Class) |
| 31961 | MENIG, RONALD T; MENIG, JUDITH A, RONALD T & JUDITH A , MENIG, 3315 JACKSON BLVD, HIGHLAND, MI, 48356 | US Mail (1st Class) |
| 31961 | MENNA, JOSEPH, JOSEPH , MENNA, 92 WOODLAND DR, CLIFFWOOD BEACH, NJ, 07735 | US Mail (1st Class) |
| 31961 | MENSE, FRANCES, FRANCES MENSE, RT 1 BOX 58, GRINNELL, KS, 67738 | US Mail (1st Class) |
| 31961 | MENTER, FRANK E, FRANK E MENTER, 747 JEFFERSON ST, ANOKA, MN, 55303 | US Mail (1st Class) |
| 31961 | MENTER, JEFF D, JEFF D, MENTER, 9462 N MAPLE ST, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 31961 | MENZ, JEFFREY A, JEFFREY A MENZ, 1515 S OSBORNE AVE, JANESVILLE, WI, 53546 | US Mail (1st Class) |
| 31961 | MENZ, WILLIAM A, WILLIAM A, MENZ, 11044 FURNESS PKY, MEDINA, NY, 14103 | US Mail (1st Class) |
| 31961 | MEOLA, LEONARD P, LEONARD P, MEOLA, 225 OHIO ST, HURON, OH, 44839 | US Mail (1st Class) |
| 31961 | MERCURIO, KAREN ; EGEBERG, NIRI, KAREN MERCURIO, 4412 N 36TH ST, TACOMA, WA, 98407 | US Mail (1st Class) |
| 31961 | MERCURIO, PAUL J; MERCURIO, JERRIE C, PAUL J & JERRIE C MERCURIO, 1527 RICHARDSON ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 31961 | MEREDITH , TIMOTHY ; MEREDITH , JODI, TIMOTHY/JODI , MEREDITH, 908 WEBER ST, KELLEY, IA, 50134 | US Mail (1st Class) |
| 31961 | MEREDITH TAYLOR, SHARON W, SHARON W, MEREDITH TAYLOR, 604 WAYSIDE AVE, EASTON, MD, 21601 | US Mail (1st Class) |
| 31961 | MEREDITH, JOSEPH F, JOSEPH F, MEREDITH, 6804 NE 28TH AVE, VANCOUVER, WA, 98665 | US Mail (1st Class) |
| 31961 | MERGER, RICHARD; MERGER, MOIRA, RICHARD & MOIRA , MERGER, 36 ENGLEWOOD BLVD, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 31961 | MERILA, RONALD H; MERILA, TAWNY D, RONALD H & TAWNY D , MERILA, 501 SCHOOL RD, ABERDEEN, WA, 98520-7935 | US Mail (1st Class) |
| 31961 | MERLO, JAMES B, JAMES B, MERLO, 7330 HARDING, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 31961 | MERNER, STEVEN ; MERNER, LAURA, STEVEN & LAURA MERNER, 1530 KINGSTON LN, SCHAUMBURG, IL, 60193 | US Mail (1st Class) |
| 31961 | MERRILL LYNCH MORTGAGE, VENNIE , BENNETT, 12 WOODCREST, BELLEVILLE, IL, 62223 | US Mail (1st Class) |
| 31961 | MERRILL, ADRIENNE, ADRIENNE MERRILL, 38867 ADKINS RD, WILLOUGHBY, OH, 44094 | US Mail (1st Class) |
| 31961 | MERRILL, DONALD G, DONALD G MERRILL, 6101 PERRYVILLE RD, CHITTENANGO, NY, 13037 | US Mail (1st Class) |
| 31961 | MERRILL, PERCY, PERCY , MERRILL, 4826 N ANTIOCH RD, KANSAS CITY, MO, 64119-3402 | US Mail (1st Class) |
| 31961 | MERRITT , LINDA P, LINDA P MERRITT, 12455 HWY 101 S, TILLAMOOK, OR, 97141 | US Mail (1st Class) |
| 31961 | MERRITT, DOROTHY L, DOROTHY L MERRITT, 5059 N 57TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 31961 | MERRITT, DWAYNE, DWAYNE MERRITT, 2218 AIKEN ST, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 31961 | MERRITT, RONALD, RONALD , MERRITT, 5641 HOLCOMB RD, WAYNE, OH, 43466 | US Mail (1st Class) |
| 31961 | MERRITT, STANLEY, STANLEY , MERRITT, 187 BEAVER TRL, BAILEY, CO, 80421 | US Mail (1st Class) |
| 31961 | MERROW, DANA H, DANA H MERROW, 30 PADDY ACRE, CENTER OSSIPEE, NH, 03814 | US Mail (1st Class) |
| 31961 | MERRYMAN , WILLIAM, WILLIAM , MERRYMAN, PO BOX 1140, SABATTUS, ME, 04280 | US Mail (1st Class) |
| 31961 | MERTIG , LORI A, LORI A MERTIG, 22860 FAITH CHURCH RD, MASON, WI, 54856 | US Mail (1st Class) |
| 31961 | MERTINS, BRETT A, BRETT MERTINS, 2226 S 31 ST, OMAHA, NE, 68105 | US Mail (1st Class) |
| 31961 | MERTZ, GREGORY M, GREG MERTZ, 1509 G ST, AMANA, IA, 52203-8058 | US Mail (1st Class) |
| 31961 | MERUSI, SUZANNE K, SUZANNE K, MERUSI, 121 BURNEY LN, FORT THOMAS, KY, 41075 | US Mail (1st Class) |
| 31961 | MERWEDE , JOHN W, JOHN W MERWEDE, 70 FALMOUTH AVE, WHITING, NJ, 08759 | US Mail (1st Class) |
| 31961 | MESICH, THOMAS J; MESICH, SHIRLEY A, THOMAS J, MESICH, 3209 2ND AVE E, HIBBING, MN, 55746-2675 | US Mail (1st Class) |
| 31961 | MESSANO JR, LOUIS J, LOUIS J, MESSANO JR, 219 HOLMES ST, BELLEVILLE, NJ, 07109 | US Mail (1st Class) |
| 31961 | MESSER, JAMES W, JAMES W, MESSER, 6933 MAIDMARIAN DR, CINCINNATI, OH, 45230-2222 | US Mail (1st Class) |
| 31961 | MESSIER , BRADLEY ; MESSIER , HEIDI, BRADLEY & HEIDI MESSIER, 474 BUSHEY RD, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 31961 | MESSINA , ALBERT G, ALBERT G MESSINA, 4835 FAIRPORT AVE, DE LEON SPRINGS, FL, 32130 | US Mail (1st Class) |
| 31961 | MESSINA, ROSEMARIE; MESSINA, JOSEPH, ROSEMARIE & JOSEPH , MESSINA, 282 ST JOHNS AVE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 31961 | MESSINGER, ALAN S, ALAN S MESSINGER, 917 LOWER S MAIN ST, BANGOR, PA, 18013 | US Mail (1st Class) |
| 31961 | MESSNER, RAYMOND, RAYMOND , MESSNER, 215 S HAMPTON ST, LOCK HAVEN, PA, 17745 | US Mail (1st Class) |
| 31961 | MESTRE , SIMON D; MESTRE , LUCILLE A, SIMON AND LUCILLE MESTRE, 2531 HENRY ST, BELLINGHAM, WA, 98225-2212 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | METCALF, CHARLES T, CHARLES T METCALF, 548 METCALF RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | METCALF, CLEO, CLEO METCALF, BOX 254, GALVESTON, IN, 46932 | US Mail (1st Class) |
| 31961 | METCALF, DANIEL M, DANIEL M METCALF, 2684 E MIER RD, MIDLAND, MI, 48642-8329 | US Mail (1st Class) |
| 31961 | METHENY, JACKIE, JACKIE METHENY, 701 E 63RD TER, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 31961 | METZ, JAMES R, MR JAMES R METZ, 104 MITCHELL ST, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 31961 | METZ, DAVID R; METZ, JOANN, DAVID R & JOANN METZ, 1335 WICKERHAM DR, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 31961 | METZ, PATRICIA, PATRICIA, METZ, 347 S 2ND ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | METZGER, JOHN, JOHN METZGER, 1926 REVERE LN, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 31961 | METZKER, HARRIET M, HARRIET M METZKER, 7019 S FAWCETT ST, TACOMA, WA, 98408 | US Mail (1st Class) |
| 31961 | METZLER, DAN, DAN METZLER, 994 N QUINTANA ST, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 31961 | MEUHLEN, MARK V, MARK V, MEUHLEN, 11499 BERKSHIRE DR, CLIO, MI, 48420 | US Mail (1st Class) |
| 31961 | MEULINK, WILLIAM; MEULINK, BETTY, BILL & BETTY MEULINK, 914 E 17TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | MEUNIER, EDWARD P, EDWARD P MEUNIER, 2694 N ORCHARD RD NE, BOLIVAR, OH, 44612 | US Mail (1st Class) |
| 31961 | MEYER, ARNOLD A, ARNOLD A MEYER, 17818 E 6TH AVE, GREENACRES, WA, 99016-8748 | US Mail (1st Class) |
| 31961 | MEYER, BRIENNE; MEYER, LUKE, BRIENNE & LUKE MEYER, 2620 SAINT ANN ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | MEYER, KATHLEEN E, KATHLEEN E MEYER, 4214 S CONKLIN, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | MEYER, WILLIAM D; MEYER, NADEAN J, WILLIAM D, MEYER, 701 E 3RD AVE STE 001, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | MEYER, ARTHUR E, ARTHUR E MEYER, W514 TOWN LINE RD, RIPON, WI, 54971 | US Mail (1st Class) |
| 31961 | MEYER, DAVID P, DAVID P MEYER, 111 N COLUMBIA, SEWARD, NE, 68434 | US Mail (1st Class) |
| 31961 | MEYER, DREW, DREW MEYER, PO BOX 64, ALTURA, MN, 55910 | US Mail (1st Class) |
| 31961 | MEYER, ERNEST, ERNEST MEYER, 110 MEADOW ST, LODI, WI, 53555 | US Mail (1st Class) |
| 31961 | MEYER, FRANK G, FRANK G MEYER, 5629 NEOSHO ST, SAINT LOUIS, MO, 63109-2819 | US Mail (1st Class) |
| 31961 | MEYER, GARY; MEYER, KIM, GARY & KIM MEYER, 25892 CO RD 129, BELGRADE, MN, 56312 | US Mail (1st Class) |
| 31961 | MEYER, GLEN R, GLEN R MEYER, 7813 HWY 247 NE, ELGIN, MN, 55932 | US Mail (1st Class) |
| 31961 | MEYER, JAMES S, JAMES S, MEYER, 1300 DEER LAKE PARK, SAINT CROIX FALLS, WI, 54024 | US Mail (1st Class) |
| 31961 | MEYER, JOHN D, JOHN D, MEYER, 202 HANCOCK, PO BOX 1, CALMAR, IA, 52132 | US Mail (1st Class) |
| 31961 | MEYER, JOHN F, JOHN F, MEYER, W10081 HWY X, ANTIGO, WI, 54009-9002 | US Mail (1st Class) |
| 31961 | MEYER, JOHN, JOHN MEYER, 144 BROOK ST, HAWORTH, NJ, 07641 | US Mail (1st Class) |
| 31961 | MEYER, LEO; MEYER, JANICE, LEO & JANICE, MEYER, 34674 CO RD 65, MELROSE, MN, 56352 | US Mail (1st Class) |
| 31961 | MEYER, LEO, LEO, MEYER, 414 BOWEN ST, LONGMONT, CO, 80501-5332 | US Mail (1st Class) |
| 31961 | MEYER, MARLIN D; MEYER, MARLENE J, MARLIN D AND MARLENE, MEYER, 775 EASY ST, TRACY, MN, 56175 | US Mail (1st Class) |
| 31961 | MEYER, RICHARD B; MEYER, GAIL C, RICHARD B & GAIL C, MEYER, 66 OLD MILITARY RD, SARANAC LAKE, NY, 12983-1212 | US Mail (1st Class) |
| 31961 | MEYER, RUTH, RUTH, MEYER, 102 WETZEL RD, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 31961 | MEYERS, KENNETH R, KENNETH R, MEYERS, 444 MAIN AVE, BAY HEAD, NJ, 08742 | US Mail (1st Class) |
| 31961 | MEYERS SEEDS INC, MEYERS SEEDS INC, 7813 HWY 247 NE, ELGIN, MN, 55932 | US Mail (1st Class) |
| 31961 | MEYERS, FREDERICK H, FREDERICK H MEYERS, 2269 REIMER RD, DULUTH, MN, 55804 | US Mail (1st Class) |
| 31961 | MEYERS, GEORGIA A, GEORGIA A MEYERS, W3901 QUEEN, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MEYHOFF, RAYMOND W, RAYMOND W, MEYHOFF, BOX 72, FRAZEE, MN, 56544 | US Mail (1st Class) |
| 31961 | MEZOFF, DAVID A, DAVID A MEZOFF, 15 JOHNSON ST, BROCKTON, MA, 02301-5834 | US Mail (1st Class) |
| 31961 | MICALLEF, LOUIS J; MICALLEF, PATRICIA A, LOUIS J & PATRICIA A, MICALLEF, 45 N 4500 W, WESTPOINT, UT, 84015 | US Mail (1st Class) |
| 31961 | MICHAEL J MCDONALD FAMILY, MICHAEL J MCDONALD, 2399 ETLAH RD, BERGER, MO, 63014 | US Mail (1st Class) |
| 31961 | MICHAELS, ROBERT; MICHAELS, WENDY, ROBERT AND WENDY MICHAELS, 12 BESEMER RD, ITHACA, NY, 14850 | US Mail (1st Class) |
| 31961 | MICHAELSON, MICHAEL D, MICHAEL D, MICHAELSON, 4035 BLAISDELL AVE S, MINNEAPOLIS, MN, 55409-1510 | US Mail (1st Class) |
| 31961 | MICHALSKI, MICHAEL; MICHALSKI, CHARMAINE, MICHAEL & CHARMAINE MICHALSKI, 203 GEORGE ST, MOSINEE, WI, 54455 | US Mail (1st Class) |
| 31961 | MICHAUD, PAMELA W, PAMELA W, MICHAUD, 15 HIGHLAND ST, MILLERTON, NY, 12546 | US Mail (1st Class) |
| 31961 | MICHAUD, VIRGINIA L, VIRGINIA L, MICHAUD, 25 SILVER LN, ROLLINSFORD, NH, 03869 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MICHEAL NEWMAN TRUST, KEN , NEWMAN, W166 N8570 THEODORE AVE, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | MICHEL , BETH A, BETH A MICHEL, 3140 DALLAS ST, DEARBORN, MI, 48124-4112 | US Mail (1st Class) |
| 31961 | MICHELSON , BARRY, BARRY MICHELSON, 98 BALLARD DR, W HARTFORD, CT, 06119 | US Mail (1st Class) |
| 31961 | MICHELSON, DORIS E, DORIS E MICHELSON, N5356 COUNTY HWY M, WEST SALEM, WI, 54669-9202 | US Mail (1st Class) |
| 31961 | MICHNIOK, CATHERINE J, CATHERINE J MICHNIOK, 1219 PINETREE LN, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 31961 | MICKELSON , AMY S, AMY MICKELSON, 1804 E 12TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | MICLEA, ADRIAN, ADRIAN MICLEA, 5696 WILLIAMSON, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 31961 | MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L, JEFFREY L & DEBORAH L, MIDDLETON, 1819 S PERRY ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | MID-NEBRASKA MILLWRIGHTS INC, MID-NEBRASKA MILLWRIGHTS INC, 113 B ST, NORTH LOUP, NE, 68859 | US Mail (1st Class) |
| 31961 | MIDON, DOUGLASE, DOUGLAS E MIDON, 3427 37TH ST EXT, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31961 | MIETLICKI, CLAIRE V, CLAIRE V MIETLICKI, 3447 W 71ST ST, CHICAGO, IL, 60629 | US Mail (1st Class) |
| 31961 | MIFFITT, RONALD F, RONALD F, MIFFITT, 6615 E 8TH AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | MIGLIORE , INEZ N, INEZ MIGLIORE, 1225 BOGTOWN RD, SALEM, NY, 12865 | US Mail (1st Class) |
| 31961 | MIGNONE , JAMES A; MIGNONE , JANE M, JAMES A & JANE M , MIGNONE, 419 NAYATT RD, BARRINGTON, RI, 02806 | US Mail (1st Class) |
| 31961 | MIGUEZ, BRYAN M, BRYAN MIGUEZ, 712 GREEN ACRES RD, METAIRIE, LA, 70003 | US Mail (1st Class) |
| 31961 | MIHAL, ALEXANDER ; MIHAL, SARAH, ALEXANDER & SARAH MIHAL, 9421 E 14TH AVE, TACOMA, WA, 98445 | US Mail (1st Class) |
| 31961 | MIKALSON , JOFREDA H, JOFREDA H MIKALSON, 7609 N H ST, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | MIKEL, PETER, PETER , MIKEL, 50 ORCHARD LN, KIRKWOOD, MO, 63122 | US Mail (1st Class) |
| 31961 | MIKIN, BARBARA R; BEIFUS, EARL W, BARBARA MIKIN, 12700 GAR HWY, CHARDON, OH, 44024 | US Mail (1st Class) |
| 31961 | MIKKOLA, MICHAEL L, MICHAEL L, MIKKOLA, PO BOX 54, CALUMET, MI, 49913 | US Mail (1st Class) |
| 31961 | MIKSCH III, JAMES E; MIKSCH, LORELEI W, JAMES E, MIKSCH III, PO BOX 248, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31961 | MIKULA, JOSEPH, JOSEPH , MIKULA, 3517 VALEWOOD DR, MUNHALL, PA, 15120 | US Mail (1st Class) |
| 31961 | MIKULSKI, SYLVIA, SYLVIA MIKULSKI, 2505 ARCADIA DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | MILANO, FRANCES; NIELSON, ROD, FRANCES MILANO, 263 COOPER LN, HAMILTON, MT, 59840 | US Mail (1st Class) |
| 31961 | MILANO, JOSEPHINE; MILANO III, FRANK; &, JOSEPHINE , MILANO, MILANO, BRIAN J, 89-33 188TH ST, HOLLIS, NY, 11423-1914 | US Mail (1st Class) |
| 31961 | MILASHINS, JOSEPH L, JOSEPH , MILASHINS, 5545 OTTER LAKE RD, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 31961 | MILBANK, DELLA, DELLA MILBANK, 5900 N CROWN ST, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 31961 | MILBAUER, VINCENT; MILBAUER, SHARON; &, VINCENT & SHARON , MILBAUER, CALVERT, IRENE, 108 HILL ST, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 31961 | MILBURN, DEBORAH K, DEBORAH K MILBURN, 2780 EMMONS AVE, ROCHESTER HILLS, MI, 48307 | US Mail (1st Class) |
| 31961 | MILCHECK II , GEORGE, GEORGE MILCHECK II, 582 DEEMS PARK RD, COAL CENTER, PA, 15423 | US Mail (1st Class) |
| 31961 | MILDRED A HOLEN TRUST, GENE H HOLEN, 5965 PHEASANT DR, VADNAIS HTS, MN, 55126 | US Mail (1st Class) |
| 31961 | MILDRED A HOLEN TRUST, GENE E HOLEN, 5965 PHEASANT DR, VADNAIS HEIGHTS, MN, 55126 | US Mail (1st Class) |
| 31961 | MILEM , NORMAN W, NORMAN MILEM, PO BOX 301, POST FALLS, ID, 83877 | US Mail (1st Class) |
| 31961 | MILES, ROBERT; MILES, AMANDA, ROBERT , MILES, 1460 MULE TRL RD, FULTON, MO, 65251 | US Mail (1st Class) |
| 31961 | MILEY, MARGARET, MARGARET , MILEY, 1830 HEATON RD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 31961 | MILLARD, GARY D, GARY D MILLARD, 1288 MTN VIEW DR, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | MILLER , ALLAN S, ALLAN S MILLER, 33-48 76TH ST, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 31961 | MILLER , ALLEN R; MILLER , BETTY JEAN K, ALLEN R & BETTY JEANK MILLER, 2405 GILBERT AVE, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | MILLER , ALVIN, ALVIN MILLER, 22753 MONROE RD 230, PARIS, MO, 65275 | US Mail (1st Class) |
| 31961 | MILLER , C F, C F MILLER, C/O H MILLER, PO BOX 1856, BELLINGHAM, WA, 98227-1856 | US Mail (1st Class) |
| 31961 | MILLER , DONIVAN J, DONIVAN J MILLER, S 7 1ST ST, BOX 407, HARRINGTON, WA, 99134 | US Mail (1st Class) |
| 31961 | MILLER , GEORGETTE, GEORGETTE MILLER, 8 CHURCH ST, ROXBURY, CT, 06783 | US Mail (1st Class) |
| 31961 | MILLER , JAE R; MILLER , ELIZABETH J, JAE R AND ELIZABETH J MILLER, 60 SKYLARK TRL, FAIRFIELD, PA, 17320 | US Mail (1st Class) |
| 31961 | MILLER , JERRY P, JERRY P MILLER, 309 N CHERRY ST, VALENTINE, NE, 69201 | US Mail (1st Class) |
| 31961 | MILLER , JOYCE, JOYCE MILLER, 321 DAWES, LIBERTYVILLE, IL, 60048 | US Mail (1st Class) |
| 31961 | MILLER , JUNE E, JUNE E, MILLER, 170 WOODLAND PL, CLYDE, OH, 43410 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MILLER , KATHRYN E, KATHRYN E MILLER, 1405 E 13TH AVE, SPOKANE, WA, 99202-3535 | US Mail (1st Class) |
| 31961 | MILLER , LOUIE, LOUIE , MILLER, 239 S SWEETGUM ST, ARITON, AL, 36311 | US Mail (1st Class) |
| 31961 | MILLER , MELISSA, MELISSA , MILLER, PO BOX 867, THREE FORKS, MT, 59752 | US Mail (1st Class) |
| 31961 | MILLER , PEGGY J; MILLER , DANIEL R, PEGGY J AND DANIEL R MILLER, PO BOX 301, BOVILL, ID, 83806 | US Mail (1st Class) |
| 31961 | MILLER , ROBERT E, MR ROBERT E MILLER, 2461 JACKSON AVE, KEOKUK, IA, 52632 | US Mail (1st Class) |
| 31961 | MILLER , ROGER H, ROGER H, MILLER, 323 NEW JERSEY AVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 31961 | MILLER , ROSALYN, ROSALYN MILLER, 260 BIDWELL ST, FRANKLIN, NC, 28734 | US Mail (1st Class) |
| 31961 | MILLER , SHAWN J, SHAWN MILLER, 1150 NEBRASKA AVE NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 31961 | MILLER , VICKIE, VICKIE MILLER, 3210 WOODBRIDGE ST, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 31961 | MILLER PRINTERS INC, PHILLIP MILLER, PO BOX 549, GREAT BEND, KS, 67530 | US Mail (1st Class) |
| 31961 | MILLER, BARRY ; MILLER, CAROLE, BARRY MILLER, 210 E CENTER ST, BEREA, OH, 44017 | US Mail (1st Class) |
| 31961 | MILLER, BRIAN; MILLER, CATHERINE, BRIAN & CATHERINE MILLER, 6097 LANSING AVE, JACKSON, MI, 49201 | US Mail (1st Class) |
| 31961 | MILLER, CHESTER N, CHESTER N MILLER, 534 181ST ST CT E, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 31961 | MILLER, CHRIS, CHRIS MILLER, 910 MARYLAND AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | MILLER, COREE L, COREE L MILLER, 721 W MAIN ST, STERLING, CO, 80751 | US Mail (1st Class) |
| 31961 | MILLER, DAVID J, DAVID J MILLER, 19 GLORIA CIR, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 31961 | MILLER, DAVID R; MILLER, MARGARET J, DAVID R MILLER, 2210 DURBIN CT, BOWIE, MD, 20721 | US Mail (1st Class) |
| 31961 | MILLER, DAVID, DAVID MILLER, 14005 S HURON RIVER DR, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 31961 | MILLER, DEBORAH, DEBORAH MILLER, PO BOX 40512, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | MILLER, DEBORAH, DEBORAH MILLER, PO BOX 40512, PASADENA, CA, 91104 | US Mail (1st Class) |
| 31961 | MILLER, DENNIS, MR DENNIS , MILLER, 64 OLLIE LN, WINNSBORO, SC, 29180 | US Mail (1st Class) |
| 31961 | MILLER, DONALD V, DONALD V MILLER, 500 MINE RD, LEBANON, PA, 17042 | US Mail (1st Class) |
| 31961 | MILLER, EDITH, EDITH MILLER, 68 GREENWOOD AVE, BETHEL, CT, 06801 | US Mail (1st Class) |
| 31961 | MILLER, ELLEN K, ELLEN K MILLER, 1111 23RD AVE, MONROE, WI, 53566 | US Mail (1st Class) |
| 31961 | MILLER, ELLEN M, ELLEN M MILLER, 4612 EUGENE DR, BRISTOL, PA, 19007 | US Mail (1st Class) |
| 31961 | MILLER, ELVA H; MILLER, LAWRENCE M, ELVA H MILLER, 654 S FERRALL, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | MILLER, ERIC; ADAMS, KELLY, ERIC MILLER, PO BOX 8, REBERSBURG, PA, 16872 | US Mail (1st Class) |
| 31961 | MILLER, GERALD W, GERALD W MILLER, 5100 VIOLET LA, OSHKOSH, WI, 54904 | US Mail (1st Class) |
| 31961 | MILLER, GLENN O; MILLER, JAYNE K, GLENN O & JAYNE K MILLER, 29 GRANDVIEW RD, WERNERSVILLE, PA, 19565 | US Mail (1st Class) |
| 31961 | MILLER, H ROSS; MILLER, GAYLE, H ROSS & GAYLE MILLER, 12871 DEAN ST, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 31961 | MILLER, HAROLD A; MILLER, HELEN E, HAROLD A MILLER, 8600 RICH RD, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 31961 | MILLER, HAROLD L; MILLER, JOANNE, HAROLD L & JOANNE MILLER, S3562 SAND RD, BARABOO, WI, 53913 | US Mail (1st Class) |
| 31961 | MILLER, HARVEY D, HARVEY D MILLER, 808 S SHERIDAN AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 31961 | MILLER, JACK L; MILLER, PATRICIA A, JACK L & PATRICIA A , MILLER, 100 APPLE BLOSSOM LN, DUNCANSVILLE, PA, 16635 | US Mail (1st Class) |
| 31961 | MILLER, JAMES D; MILLER, HADEN O, JAMES D, MILLER, 7734 BASESHORE DR, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 31961 | MILLER, JAMES, JAMES , MILLER, 1043 BLUE HERON LN, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 31961 | MILLER, JENNIFER, JENNIFER , MILLER, 422 E WHITTIER ST, COLUMBUS, OH, 43206 | US Mail (1st Class) |
| 31961 | MILLER, JOHN L; MILLER, VIRGINIA L, JOHN L AND VIRGINIA L MILLER, 808 W MAIN ST STE B, VISALIA, CA, 93291 | US Mail (1st Class) |
| 31961 | MILLER, JOHN M, JOHN M, MILLER, 98 MOUNTAIN RD, SHAMOKIN, PA, 17872 | US Mail (1st Class) |
| 31961 | MILLER, JON K, JON , MILLER, 3096 CHUCKANUT DR, BOW, WA, 98232 | US Mail (1st Class) |
| 31961 | MILLER, JOSEPH F, JOSEPH F, MILLER, 1059 AETNA DR, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31961 | MILLER, LAURA D, LAURA D, MILLER, 1220 W 26TH ST S, INDEPENDENCE, MO, 64052 | US Mail (1st Class) |
| 31961 | MILLER, LEONARD R, LEONARD R, MILLER, 68 LONGVIEW RD, LINFIELD, PA, 19468 | US Mail (1st Class) |
| 31961 | MILLER, MARTHA B, MARTHA B, MILLER, 2862 BRADHAM RD, MANNING, SC, 29102 | US Mail (1st Class) |
| 31961 | MILLER, MELVIN, MELVIN , MILLER, 401 W 55TH ST, WESTMONT, IL, 60559 | US Mail (1st Class) |
| 31961 | MILLER, MR WARD W; MILLER, MRS WARD W, MR AND MRS WARD W, MILLER, 431 N 6TH ST, SHEFFIELD, IA, 50475 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MILLER, NANCY, NANCY , MILLER, 270 DERBYTOWN RD, LATROBE, PA, 15650 | US Mail (1st Class) |
| 31961 | MILLER, NORMAN L, NORMAN L, MILLER, 22070 FERN AVE, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 31961 | MILLER, PALMER, PALMER MILLER, 105 6TH ST NE, MINOT, ND, 58703 | US Mail (1st Class) |
| 31961 | MILLER, PATRICK T; BROWN, LEONA K, PATRICK T, MILLER, 2658 DEL MAR HEIGHTS RD #200, DEL MAR, CA, 92014 | US Mail (1st Class) |
| 31961 | MILLER, PHILLIP J, PHILLIP J, MILLER, 1032 W 22 ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 31961 | MILLER, R SCOTT; MILLER, CAROLYN D, R SCOTT AND CAROLYN D, MILLER, 639 HOLLINS AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | MILLER, RICHARD L, RICHARD L, MILLER, 4317 LILLY RD, CORNING, NY, 14830 | US Mail (1st Class) |
| 31961 | MILLER, ROBERT L, ROBERT , MILLER, 4305 RIVERSIDE RD, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 31961 | MILLER, ROY J; MILLER, SANDRA K, ROY J, MILLER, 3755 BEAR HOLLOW RD, JOELTON, TN, 37080 | US Mail (1st Class) |
| 31961 | MILLER, SHERYL L, SHERYL L, MILLER, 25313 RAINBOW AVE, BLOOMFIELD, IA, 52537 | US Mail (1st Class) |
| 31961 | MILLER, STEVE ; MILLER, ERIN, STEVE MILLER, 387 NE 7TH ST, PRINEVILLE, OR, 97754 | US Mail (1st Class) |
| 31961 | MILLER, THOMAS B, THOMAS B, MILLER, 25 GEORGE JUNIOR RD, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 31961 | MILLER, VIRGINIA L, VIRGINIA L MILLER, 310 S MARKET ST, EMPORIA, KS, 66801 | US Mail (1st Class) |
| 31961 | MILLER, WILLIAM E, WILLIAM E, MILLER, BOX 309, BIG TIMBER, MT, 59101 | US Mail (1st Class) |
| 31961 | MILLERD, MICHELLE, MICHELLE MILLERD, 5 SPRING LN, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31961 | MILLERWISE, GERALD F, GERALD F MILLERWISE, 474 5TH ST, SEBEWAING, MI, 48759 | US Mail (1st Class) |
| 31961 | MILLETT, ANNE, ANNE MILLETT, 40 ROCHELLE ST, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 31961 | MILLETTE, MARK W, MARK W, MILLETTE, 33 MAIN CIR, SHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 31961 | MILLHOUSE, ERNEST; MILLHOUSE, BARBARA; &, ERNEST MILLHOUSE, MILLHOUSE, STEVEN ; MILLHOUSE, KARIN, 817 EDITH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | MILLIK, JOHN ; MILLIK, VICKI, JOHN & VICKI MILLIK, 139 CHESTNUT ST, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 31961 | MILLIKEN , PAUL, PAUL MILLIKEN, 99 PARKER RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 31961 | MILLIKEN, BILLIE J, BILLIE MILLIKEN, 1111 E LONGFELLOW AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | MILLRY BAPTIST CHURCH, MILLRY BAPTIST CHURCH, PO BOX 197, MILLRY, AL, 36558 | US Mail (1st Class) |
| 31961 | MILLS, BRUCE E, BRUCE E MILLS, 100 PARK DR, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 31961 | MILLS, CATHY S, CATHY S MILLS, 223 W ANKENEY MILL RD, XENIA, OH, 45385 | US Mail (1st Class) |
| 31961 | MILLS, CHARLENE, CHARLENE MILLS, PO BOX 743, DOUGLASS, KS, 67039 | US Mail (1st Class) |
| 31961 | MILLS, IAN C, IAN C MILLS, PO BOX 310185, NEWINGTON, CT, 06131-0185 | US Mail (1st Class) |
| 31961 | MILLS, JAMES M, JAMES , MILLS, 6514 W LLOYD ST, MILWAUKEE, WI, 53213 | US Mail (1st Class) |
| 31961 | MILLS, JOAN C, JOAN C, MILLS, 59 LANGWORTHY AVE, STONINGTON, CT, 06378 | US Mail (1st Class) |
| 31961 | MILLS, MAC W, MAC W, MILLS, 703 INGRAM RD, SAINT JOHN, WA, 99171 | US Mail (1st Class) |
| 31961 | MILLS, MARY J, MARY J MILLS, PO 132, WEST BRIDGEWATER, MA, 02379 | US Mail (1st Class) |
| 31961 | MILLS, STEPHEN; MILLS, GAIL, STEPHEN AND GAIL , MILLS, 3541 COMMONWEALTH AVE, MAPLEWOOD, MO, 63143 | US Mail (1st Class) |
| 31961 | MILLS, TAMMY L, TAMMY L, MILLS, 1150 BURNS ST, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 31961 | MILNE , LOIS J, LOIS J, MILNE, 2315 N SYCAMORE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | MILNE , MRS DIANE E, MRS DIANE E, MILNE, 199 CHASE AVE, HALLSTEAD, PA, 18822 | US Mail (1st Class) |
| 31961 | MILONAS, S HENRY, S HENRY , MILONAS, 72 PARK ST, TURNERS FALLS, MA, 01376 | US Mail (1st Class) |
| 31961 | MILTNER , JOHN H, JOHN H MILTNER, PO BOX 996, CADILLAC, MI, 49601 | US Mail (1st Class) |
| 31961 | MILTON, SANFRIDJ; MILTON, MARILYNA, S J , MILTON, 11605 OCCIDENTAL RD, YAKIMA, WA, 98903 | US Mail (1st Class) |
| 31961 | MILUTIN, DAVID, DAVID MILUTIN, 2442 W LAKE RD, CLIO, MI, 48420 | US Mail (1st Class) |
| 31961 | MIMS , ROOSEVELT, ROOSEVELT , MIMS 658685 D-1, BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | MIMS, ROOSEVELT, ROOSEVELT MIMS, BOSTICK STATE PRISON D-1 #B58685, PO BOX 1700, HARDWICK, GA, 31034-1700 | US Mail (1st Class) |
| 31961 | MINDRUP, RON ; MINDRUP, BARB, RON & BARB , MINDRUP, 12011 S AUSTIN RD, SPOKANE, WA, 99224-9680 | US Mail (1st Class) |
| 31961 | MINEHEINE, DEAN; MINEHEINE, BOBBY JO, DEAN & BOBBY JO MINEHEINE, 5334 LANE 55, AURORA, MN, 55705 | US Mail (1st Class) |
| 31961 | MINIKUS, DANIEL L, DANIEL L MINIKUS, 141 N RUSSELL ST, DENVER, IA, 50622 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MINIOR-WALKER, ROSEMARY A; WALKER, LAWRENCE F, ROSEMARY MINIOR-WALKER, 432 HIGHLAND ST, NORTHBRIDGE, MA, 01534 | US Mail (1st Class) |
| 31961 | MINOR , ELLEN L, ELLEN L MINOR, 221 W 27TH ST, MINNEAPOLIS, MN, 55408 | US Mail (1st Class) |
| 31961 | MINOR, MARIAN T, MARIAN T, MINOR, 1507 BROOKLAND PKWY, RICHMOND, VA, 23227 | US Mail (1st Class) |
| 31961 | MINTZ, MARY, MARY , MINTZ, 6036 WRIGHTSVILLE AVE, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 31961 | MIREAULT, DAVID, DAVID MIREAULT, 857 S WITHAM RD, AUBURN, ME, 04210 | US Mail (1st Class) |
| 31961 | MIRGAIN , MR GIRARD A; MIRGAIN , MRS GIRARD A, MR & MRS GIRARD A MIRGAIN, 12855 CO RD 5110, ROLLA, MO, 65401 | US Mail (1st Class) |
| 31961 | MIRON, EDWARD R, EDWARD R MIRON, 5046 LINDA LN, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 31961 | MIRRA, RUTH ANN, RUTH ANN , MIRRA, 13818 CRESSPOND RD, CLEAR SPRING, MD, 21722 | US Mail (1st Class) |
| 31961 | MISCHLER, NOEL D, NOEL D, MISCHLER, 29 BAYBERRY RD, WEST DENNIS, MA, 02670 | US Mail (1st Class) |
| 31961 | MISJAK, JAMES, JAMES , MISJAK, 11329 COPAS, LENNON, MI, 48449 | US Mail (1st Class) |
| 31961 | MISSILDINE , JOY L, JOY L, MISSILDINE, 4109 N ELGIN, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | MITAS , ROSEMARY, ROSEMARY MITAS, 1500 RAYMOND, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 31961 | MITCH, JAMES; MITCH, CHARLOTTE, JAMES & CHARLOTTE , MITCH, 26999 ARMADA RIDGE, RICHMOND, MI, 48062 | US Mail (1st Class) |
| 31961 | MITCHELL , CARL T, CARL T MITCHELL, 58 MABBETT ST, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 31961 | MITCHELL , SUSAN C, SUSAN C MITCHELL, 1432 FARRIS RD, KINGSPORT, TN, 37660 | US Mail (1st Class) |
| 31961 | MITCHELL JR, KENNETH G, KENNETH G, MITCHELL JR, 24 A ST, HULL, MA, 02045 | US Mail (1st Class) |
| 31961 | MITCHELL, DAN, DAN MITCHELL, 2009 N BROAD ST, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 31961 | MITCHELL, DEBORAH D, DEBORAH MITCHELL, 4840 FOREST DR #302, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 31961 | MITCHELL, EDWARD L, EDWARD L MITCHELL, 5 HOMESTEAD RD, MIDDLEBORO, MA, 02346-2826 | US Mail (1st Class) |
| 31961 | MITCHELL, MICHAEL R; MITCHELL, JOYCE P, MICHAEL R AND JOYCE P MITCHELL, 9 CHERIE CT, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 31961 | MITCHELL, ROBERT, ROBERT MITCHELL, 5800 HACKER DR, WEST BEND, WI, 53095 | US Mail (1st Class) |
| 31961 | MITCHELL, STEVEN; MITCHELL, AMY, STEVEN AND AMY , MITCHELL, 118 WEST AVE, SPENCERPORT, NY, 14559 | US Mail (1st Class) |
| 31961 | MITCHELL, WILLIAMC, WILLIAM C MITCHELL, 6121 S MARTIN ST, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | MITCHELLO, FRANK, FRANK MITCHELLO, 315 E ELM ST, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 31961 | MITTELSTADT, BURTON P, BURT MITTELSTADT, 630 STATE ST, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | MIX, WILLIAM F; MIX, BARBARA A, WILLIAM F & BARBARA A, MIX, 153 GROVE ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 31961 | MIZE , BRIAN J, BRIAN J MIZE, PO BOX 142, ELLENSBURG, WA, 98926 | US Mail (1st Class) |
| 31961 | MIZE, VONNA M; MIZE, EVERETT R, VONNA M & EVERETT R , MIZE, PO BOX 623, ENNIS, MT, 59729 | US Mail (1st Class) |
| 31961 | MNM HOLDINGS INC COLORADO CORP, MICHAEL C, HARPIN PRESIDENT, 6836 OLDE STAGE RD, BOULDER, CO, 80302-3402 | US Mail (1st Class) |
| 31961 | MOAKLER, ROBERT R, ROBERT R, MOAKLER, 4 GEORGE DR, VERNON ROCKVILLE, CT, 06066 | US Mail (1st Class) |
| 31961 | MOBBERLEY, TERRALL J, TERRALL J MOBBERLEY, 6458 GRACELAND AVE, CINCINNATI, OH, 45237 | US Mail (1st Class) |
| 31961 | MOBERLY, ROGER H, ROGER H, MOBERLY, 3310 CASTLEVALE RD, YAKIMA, WA, 98902 | US Mail (1st Class) |
| 31961 | MOCKLER, RICHARDL, RICHARD L MOCKLER, 449 STAGELINE RD, HUDSON, WI, 54016 | US Mail (1st Class) |
| 31961 | MODASON INC, FRED MERRIAM, PO BOX 949, CANON CITY, CO, 81215-0949 | US Mail (1st Class) |
| 31961 | MODICA, DEBORAH, DEBORAH MODICA, 525 BANNERWOOD DR, GRETNA, LA, 70056 | US Mail (1st Class) |
| 31961 | MODOONO, SYLVESTERJ, SYLVESTER J MODOONO, 378 WOBURN ST, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 31961 | MOEHRING, KARL, KARL , MOEHRING, 7728 S LAKERIDGE DR, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 31961 | MOELLENDICK, JOSEPH M, J MARK , MOELLENDICK, 705 E MAIN ST, MC CONNELSVILLE, OH, 43756-1129 | US Mail (1st Class) |
| 31961 | MOELLER, WILLIAM C, WILLIAM , MOELLER, 810 OCEOLA DR, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 31961 | MOEN , KENTON C, KENTON C MOEN, 10616 SUMTER AVE N, BROOKLYN PARK, MN, 55445 | US Mail (1st Class) |
| 31961 | MOGENSEN, DONALD R; SWANSON, JO ANN M, DONALD R MOGENSEN, PO BOX 194, ROLLINS, MT, 59931 | US Mail (1st Class) |
| 31961 | MOGUL, WENDY S, WENDY S, MOGUL, 4446 LEDGE AVE, TOLUCA LAKE, CA, 91602 | US Mail (1st Class) |
| 31961 | MOHAC, SHAWN; MOHAC, NOREEN, SHAWN AND NOREEN , MOHAC, 2388 RIVER RD, KAWKAWLIN, MI, 48631 | US Mail (1st Class) |
| 31961 | MOHEBAN, GARY W, GARY MOHEBAN, 6635 MORGAN AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 31961 | MOHER, RICHARD W, RICHARD W, MOHER, 17 HAVEN DR, AUBURN, NH, 03032 | US Mail (1st Class) |
| 31961 | MOHR , JACQUELYN K, JACQUELYN K, MOHR, 1050 E RAMON RD #87, PALM SPRINGS, CA, 92264 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | MOHR, COREY; MOHR, DAWN, COREY & DAWN MOHR, 2205 GENERAL ANDERSON RD, VANCOUVER, WA, 98661 | US Mail (1st Class) |
| 31961 | MOHR, JAMES E, JAMES , MOHR, 559 E 300 S APT 9, SAINT GEORGE, UT, 84770-4788 | US Mail (1st Class) |
| 31961 | MOLAVI , CHERYL S; SWARTWOOD , HELEN I, CHERYL S MOLAVI, 10986 SUNSET DR, NORTH EAST, PA, 16428 | US Mail (1st Class) |
| 31961 | MOLCHAN, IRENE, IRENE MOLCHAN, 220 N 10TH ST, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 31961 | MOLCZAN, WILLIAM A, WILLIAM A, MOLCZAN, 206 S DUFFY RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 31961 | MOLENAAR, DONALD; MOLENAAR, SUZANNE A, DONALD & SUZANNE A MOLENAAR, 1550 W HWY 96, ARDEN HILLS, MN, 55112 | US Mail (1st Class) |
| 31961 | MOLINA , JOSE R, JOSE R MOLINA, 1254 JASMINE RD, APOPKA, FL, 32703 | US Mail (1st Class) |
| 31961 | MOLINA, MARY L, MARY L, MOLINA, 13865 PINE VIEW DR, PINE GROVE, CA, 95665 | US Mail (1st Class) |
| 31961 | MOLINARO, SABINO, SABINO , MOLINARO, 114 S SECOND ST, NOBLE, OK, 73068 | US Mail (1st Class) |
| 31961 | MOLINE, JOHN M, JOHN M, MOLINE, 647 87TH LN NE, BLAINE, MN, 55434 | US Mail (1st Class) |
| 31961 | MOLITOR , MICHAEL, MICHAEL , MOLITOR, 1136 PITNER AVE, EVANSTON, IL, 60202-1047 | US Mail (1st Class) |
| 31961 | MOLITOR, MARY, MARY , MOLITOR, BOX 531, BOULDER, MT, 59632 | US Mail (1st Class) |
| 31961 | MOLL , LOREN V, LOREN V, MOLL, 1128 E GLASS AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | MOLL, JOHN J, JOHN J, MOLL, 739 BOONEWAY LN, BARGERSVILLE, IN, 46106 | US Mail (1st Class) |
| 31961 | MOLL, SUSAN H, SUSAN H, MOLL, 739 BOONEWAY LN, BARGERSVILLE, IN, 46106 | US Mail (1st Class) |
| 31961 | MOLL, TERRYL; MOLL, MARTHA SUE D, TERRY L, MOLL, 1429 MOUNTAIN RD, PAXINOS, PA, 17860 | US Mail (1st Class) |
| 31961 | MOLLAND II, FREDERICK W, FREDERICK W MOLLAND II, 2 SHIPPEN ST, WEEHAWKEN, NJ, 07086 | US Mail (1st Class) |
| 31961 | MOLLENTINE, RICHARD A, RICHARD A, MOLLENTINE, 7139 HARDY ST, OVERLAND PARK, KS, 66204-1710 | US Mail (1st Class) |
| 31961 | MOLLICK, JULIAN ; MOLLICK, PATRICIA, JULIAN & PATRICIA MOLLICK, 1079 COUNTY RD 1755, CAIRO, MO, 65239 | US Mail (1st Class) |
| 31961 | MOLLOY , JAMES F, MR JAMES F, MOLLOY, 44 TILESTON RD, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 31961 | MOLLOY, COLM, COLM MOLLOY, 191 PROSPECT ST, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31961 | MOLNAR , CLAYTON, CLAYTON MOLNAR, 20 FITCH AVE, BATESVILLE, IN, 47006 | US Mail (1st Class) |
| 31961 | MOLSEE , RYAN, RYAN MOLSEE, 714 E 28TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | MOLTER, BRADLEY J, BRADLEY J MOLTER, 21940 ULRICH ST, CLINTON TOWNSHIP, MI, 48036 | US Mail (1st Class) |
| 31961 | MOLTER, GARY K, GARY K MOLTER, 1801 SYCAMORE PATH, STEVENSVILLE, MI, 49127 | US Mail (1st Class) |
| 31961 | MONAHAN, LYNN P, LYNN P, MONAHAN, 27 TIFFANY AVE, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 31961 | MONAHAN, PAUL; MONAHAN, CHARLENE, PAUL & CHARLENE , MONAHAN, 102 MONAHAN LN, HOLLIDAYSBURG, PA, 16648 | US Mail (1st Class) |
| 31961 | MONASKY, IRENEA, RICHARD , MONASKY, 7895 LITTLE MT RD, MENTOR, OH, 44060 | US Mail (1st Class) |
| 31961 | MONASMITH , JERRY O, CITI RESIDENTIAL LENDING (JERRY O, MONASMITH), 7919 E BOONE AVE, SPOKANE, WA, 99212-2631 | US Mail (1st Class) |
| 31961 | MONDOUX, ALPHONSE, ALPHONSE MONDOUX, 7821 BERWICK DR, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 31961 | MONEMENT, ROBERT F, ROBERT F, MONEMENT, 1529 LAKEVIEW, SYLVAN LAKE, MI, 48320 | US Mail (1st Class) |
| 31961 | MONETA, JOHN E; MONETA, SHARON E, JOHN E AND/OR SHARONE, MONETA, 2138 149TH AVE NE, HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 31961 | MONGER, MRS MATTIE, MRS MATTIE , MONGER, 220 MONROE, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | MONGIELLO , FRANK P, FRANK P MONGIELLO, 242 WALTHAM ST, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 31961 | MONGIN, PETE ; MONGIN, MICHELE, PETE & MICHELE , MONGIN, PO BOX 124, BETHEL, MN, 55005 | US Mail (1st Class) |
| 31961 | MONK , LADONA, LADONA MONK, 125 ASHLEY HILLS DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | MONK, MAURICE W; MONK, CAROL D, MAURICE W & CAROL D , MONK, PO BOX 84, MARLIN, WA, 98832 | US Mail (1st Class) |
| 31961 | MONROE, GARY, GARY MONROE, 124 BRIAR CLIFF RD, BERWICK, PA, 18603 | US Mail (1st Class) |
| 31961 | MONROE, HOWARD T; GATES, DOROTHYL, HOWARD T MONROE, PO BOX 143, EMPIRE, MI, 49630 | US Mail (1st Class) |
| 31961 | MONROE, HOWARD T, HOWARD T MONROE, PO BOX 143, EMPIRE, MI, 49630 | US Mail (1st Class) |
| 31961 | MONROE, JEAN, JEAN , MONROE, 88 FEDERAL HILL RD, BOLTON LANDING, NY, 12814 | US Mail (1st Class) |
| 31961 | MONROE, STEVEN J; MONROE, CAROLYN L, STEVEN J & CAROLYN L MONROE, 27657 ROAN DR, WARREN, MI, 48093 | US Mail (1st Class) |
| 31961 | MONSEAUX , NANCY D, NANCY D, MONSEAUX, 4204 FORDHAM RD, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31961 | MONTAGLIONE, VICTOR J, VICTOR J, MONTAGLIONE, 1406 W RIVER RD, WATERLOO, NY, 13165 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MONTAGNA, MR ALBERT; MONTAGNA, MRS ALBERT, MR & MRS ALBERT , MONTAGNA, 10357 SIXPENCE CIR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31961 | MONTAGNE, DEBRA J, DEBRA J MONTAGNE, 123 E 33RD ST, SOUTH SIOUX CITY, NE, 68776 | US Mail (1st Class) |
| 31961 | MONTAGUE, BILL, BILL MONTAGUE, 18124 GRAND AVE, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 31961 | MONTAGUE, LAWRENCE; MONTAGUE, SUSAN, LAWRENCE & SUSAN , MONTAGUE, 8 SOUTH CREEK RD, STAATSBURG, NY, 12580 | US Mail (1st Class) |
| 31961 | MONTANA DEPARTMENT OF TRANSPORTATION, MONTANA DEPARTMENT OF TRANSPORTATION, PO BOX 201001, HELENA, MT, 59620-1001 | US Mail (1st Class) |
| 31961 | MONTANA DEPT OF TRANSPORTATION, MONTANA DEPT OF TRANSPORTATION, PO BOX 201001, HELENA, MT, 59620 | US Mail (1st Class) |
| 31961 | MONTEFIORI, MARK ; MONTEFIORI, JUANITA, MARK MONTEFIORI, 710 BENNETT RD, CARMEL, IN, 46032 | US Mail (1st Class) |
| 31961 | MONTELEONE, PATIENCE, PATIENCE , MONTELEONE, 30 COOK ST, WASHINGTON DEPOT, CT, 06794 | US Mail (1st Class) |
| 31961 | MONTEROSA FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 31961 | MONTESI, LAVINIO, LAVINIO MONTESI, 66 W PROSPECT ST, WEST HAVEN, CT, 06516 | US Mail (1st Class) |
| 31961 | MONTEZ, FRANK; MONTEZ, DAMES, FRANK & DAMES MONTEZ, 270 N CEDAR ST, LARAMIE, WY, 82070 | US Mail (1st Class) |
| 31961 | MONTGOMERY , ERNEST, ERNEST MONTGOMERY, 8460 CUZON ST, CINCINNATI, OH, 45216 | US Mail (1st Class) |
| 31961 | MONTGOMERY, DAVID ; MONTGOMERY, SHERRY, DAVID & SHERRY MONTGOMERY, 108 CIRCLE DR, SPRINGFIELD, IL, 62703 | US Mail (1st Class) |
| 31961 | MONTGOMERY, JANE, JANE , MONTGOMERY, 445 N MAIN ST, WOLFEBORO, NH, 03894 | US Mail (1st Class) |
| 31961 | MONTGOMERY, RONALD L; MONTGOMERY, KAREN M, RONALD & KAREN , MONTGOMERY, 1 FELSPA RD, STONEHAM, MA, 02180-1376 | US Mail (1st Class) |
| 31961 | MONTICUE, DENNIS N, DENNIS N MONTICUE, 17684 HWY 136, BURLINGTON JUNCTION, MO, 64428 | US Mail (1st Class) |
| 31961 | MONTIGNY, JOHN; MONTIGNY, PENNY, JOHN , MONTIGNY, 7 WATER ST, SOUTH DARTMOUTH, MA, 02748 | US Mail (1st Class) |
| 31961 | MONTREAL , LARRY L; MONTREAL , JOAN R, LARRY L & JOAN R , MONTREAL, 6609 S LAFAYETTE ST, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 31961 | MONTREAL , LARRY L; MONTREAL , JOAN R, LARRY L/JOAN R , MONTREAL, 6609 S LAFAYETTE ST, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 31961 | MONTRELLA, THEODORE G, THEODORE G, MONTRELLA, 307 INTEGRITY AVE, ORELAND, PA, 19075 | US Mail (1st Class) |
| 31961 | MOON , DAVID G; MOON , PHYLLIS J, DAVID G & PHYLLIS J MOON, 710 FEE AVE, LANGHORNE, PA, 19047 | US Mail (1st Class) |
| 31961 | MOON, DELBERT L, DELBERT L MOON, 919 BUTLER PIKE, MERCER, PA, 16137 | US Mail (1st Class) |
| 31961 | MOON, RANDALL; MOON, DANA, RANDALL & DANA , MOON, 323 W 4TH, PO BOX 265, WAITSBURG, WA, 99361 | US Mail (1st Class) |
| 31961 | MOONEY , GLENN J, GLENN J MOONEY, PO BOX 601, MANSFIELD CENTER, CT, 06250 | US Mail (1st Class) |
| 31961 | MOONEY , WAYNE E, WAYNE E, MOONEY, PO BOX 777, VICTOR, MT, 59875-0777 | US Mail (1st Class) |
| 31961 | MOONEY, AMBER, AMBER MOONEY, 4719 N LOOKOUT ST, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 31961 | MOONEY, RAYMOND; MOONEY, PATRICIA, RAYMOND AND PATRICIA , MOONEY, POB 932, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 31961 | MOONEY, RICHARD; MOONEY, CARMEN, RICHARD & CARMEN , MOONEY, 41 EARL ST, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 31961 | MOORE , CW ; MOORE , JULIE L, CW & JULIE L MOORE, 529 BUCHANAN SW, RONAN, MT, 59864 | US Mail (1st Class) |
| 31961 | MOORE , DANIEL ; MOORE , GLENDA, DANIEL & GLENDA MOORE, 10924 BUTTE DR SW, LAKEWOOD, WA, 98498 | US Mail (1st Class) |
| 31961 | MOORE , ELLEN A, ELLEN A MOORE, 2146 WINNEBAGO ST, LA CROSSE, WI, 54601-5060 | US Mail (1st Class) |
| 31961 | MOORE , JUDSON N; MOORE , MARY A, MR JUD MOORE, 214 AGNES AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | MOORE , MARIE, MARIE , MOORE, 24557 CROCKER BLVD, CLINTON TOWNSHIP, MI, 48036-3217 | US Mail (1st Class) |
| 31961 | MOORE, ANDREA, ANDREA MOORE, 4185 BARRACUDA DR SE, SAINT PETERSBURG, FL, 33705 | US Mail (1st Class) |
| 31961 | MOORE, BOBBY, BOBBY MOORE, 812 NAVAJO DR, CARPENTERSVILLE, IL, 60110 | US Mail (1st Class) |
| 31961 | MOORE, BRIGETT, BRIGETT MOORE, 4580 DOVE 2, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | MOORE, C W; MOORE, JULIE L, C W & JULIE L MOORE, 529 BUCHANAN SW, RONAN, MT, 59864 | US Mail (1st Class) |
| 31961 | MOORE, DONNA J, DONNA J MOORE, 1039 SPRUCE ST, COLUMBIA, PA, 17512 | US Mail (1st Class) |
| 31961 | MOORE, GLENN; MOORE, LUCIE ANN, GLENN & LUCIE ANN MOORE, PO BOX 715, NORTH HATFIELD, MA, 01066 | US Mail (1st Class) |
| 31961 | MOORE, HAROLD; MOORE, JOAN, HAROLD & JOAN MOORE, N2780 STATE RD 73, WAUTOMA, WI, 54982 | US Mail (1st Class) |
| 31961 | MOORE, JACK E, JACK E MOORE, 327 S RICHHILL ST, WAYNESBURG, PA, 15370 | US Mail (1st Class) |
| 31961 | MOORE, JOHN; MOORE, ELAINE, JOHN & ELAINE , MOORE, 105A S COURT, ATLANTIC BEACH, NC, 28512 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MOORE, JOHN; MOORE, ELAINE, JOHN & ELAINE , MOORE, 105A SOUTH CT, ATLANTIC BEACH, NC, 28512 | US Mail (1st Class) |
| 31961 | MOORE, JULIA E, JULIA E, MOORE, 7224 E CARLISLE AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | MOORE, MABLE L, DUANE D MOORE, 22317 W CUBA RD, KILDEER, IL, 60047 | US Mail (1st Class) |
| 31961 | MOORE, MARGARET R, MARGARET R, MOORE, 6051 ANSLEY CT, MANASSAS, VA, 20112 | US Mail (1st Class) |
| 31961 | MOORE, MICHALE S, MICHALE S, MOORE, 13515 310TH AVE SE, SULTAN, WA, 98294 | US Mail (1st Class) |
| 31961 | MOORE, ROY E, ROY E, MOORE, 1001 LORA ST, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 31961 | MOORE, STEVEN D, STEVEN D, MOORE, 12 DUSTY RD, LACROSSE, WA, 99143 | US Mail (1st Class) |
| 31961 | MOORE, WILLIAM; MOORE, SHIRLEY, WILLIAM & SHIRLEY , MOORE, 314 N 4TH ST, PHILIPSBURG, PA, 16866 | US Mail (1st Class) |
| 31961 | MOOREHEAD , KEITH P, KEITH P, MOOREHEAD, 1616 1ST AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | MOORES, ERIC; MOORES, BETTY I, ERIC & BETTY I MOORES, S-3713 WABASH AVE, BLASDELL, NY, 14219-2455 | US Mail (1st Class) |
| 31961 | MOORHEAD , RUTH ANNE, RUTH ANNE , MOORHEAD, 1425 E HAYDEN ST, POCATELLO, ID, 83201-4162 | US Mail (1st Class) |
| 31961 | MOORHEAD RANCH INC, MOORHEAD RANCH INC, PO BOX 305, KELSEYVILLE, CA, 95451 | US Mail (1st Class) |
| 31961 | MOOS, MARY A, MARY A, MOOS, 1088 BIRCH LN, CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 31961 | MOOSBRUGGER , MARTIN J, MARTIN J MOOSBRUGGER, 8325 MILTON-CARLISLE RD, NEW CARLISLE, OH, 45344 | US Mail (1st Class) |
| 31961 | MOQUIN, JOYCE K, RONALD & JOYCE , MOQUIN, 305 HYLAND DR, EVERGREEN, CO, 80439 | US Mail (1st Class) |
| 31961 | MORA, IRMA, IRMA MORA, 29 PETERSVILLE RD, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 31961 | MORALES , LEO P; MORALES , PATRICIA A, LEO P MORALES, 8019 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 31961 | MORALES, ROSEMARY D, ROSEMARY D, MORALES, 319 CONCORDIA PARK, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 31961 | MORALES, RUBY LEE, RUBY LEE , MORALES, 319 CONCORDIA PARK, VIDALIA, LA, 71373 | US Mail (1st Class) |
| 31961 | MORAN , VALERIE, VALERIE , MORAN, 444 MAIN AVE, BAYHEAD, NJ, 08742 | US Mail (1st Class) |
| 31961 | MORAN, COLLEEN F, COLLEEN F MORAN, 150 PARK AVE, CALDWELL, NJ, 07006 | US Mail (1st Class) |
| 31961 | MORAN, THOMAS J; MORAN, FRANCES, THOMAS J & FRANCES , MORAN, 2616 CAMBRIDGE AVE, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 31961 | MORASCH, HELEN M, HELEN M MORASCH, 3309 LANSING ST, PHILADELPHIA, PA, 19136 | US Mail (1st Class) |
| 31961 | MORE, JOHN K, JOHN K, MORE, 917 TUNKHANNOCK AVE, WEST PITTSTON, PA, 18643 | US Mail (1st Class) |
| 31961 | MOREAU , JEAN-PIERRE, JEAN-PIERRE MOREAU, 93 CATHAWAY PARK, ROCHESTER, NY, 14610 | US Mail (1st Class) |
| 31961 | MOREAU, ALLENJ, ALLEN J MOREAU, 309 HOLLAND ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31961 | MOREHOUSE , LINDA, LINDA , MOREHOUSE, 10816 E 35TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | MOREL , JANICE S, JANICE S MOREL, 1550 HWY 26, DERIDDER, LA, 70634 | US Mail (1st Class) |
| 31961 | MORELAND , JOHN R, JOHN R, MORELAND, 3074 BOLTZ RD SE, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 31961 | MORELAND, ALLAN R, ALLAN R MORELAND, 101 EMMANUEL BLVD, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 31961 | MORELAND, RICHARD K, RICHARD K, MORELAND, 6810 REXDALE LN, PARADISE, CA, 95969 | US Mail (1st Class) |
| 31961 | MORELL, DAVID P, DAVID P MORELL, 2905 MAIN ST S, CAMBRIDGE, MN, 55008-2513 | US Mail (1st Class) |
| 31961 | MORENO, ROGELIO, ROGELIO , MORENO, PO BOX 33, FLORENCE, AZ, 85232 | US Mail (1st Class) |
| 31961 | MOREQUITY, DAVID & REBECCA PETRAS, 1438 RALEIGH BLVD, COPLEY, OH, 44321 | US Mail (1st Class) |
| 31961 | MORET , BARBARA, BARBARA MORET, 14491 NW 142ND ST, MADRID, IA, 50156 | US Mail (1st Class) |
| 31961 | MORETTI, MONICA, MONICA MORETTI, 395 N MAPLE ST, MERCER, PA, 16137 | US Mail (1st Class) |
| 31961 | MORFOGEN, GRETCHEN, GRETCHEN MORFOGEN, 1038 TUXEDO BLVD, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 31961 | MORFORD, VINCENT, VINCENT , MORFORD, 68 RICHIE AVE, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 31961 | MORGADO, RICHARD J, RICHARD J, MORGADO, 179 JERROLD ST, HOLLISTON, MA, 01746 | US Mail (1st Class) |
| 31961 | MORGAN , FRANKLIN J, FRANKLIN J MORGAN, PO BOX 672, VENICE, FL, 34284 | US Mail (1st Class) |
| 31961 | MORGAN , JOHN ; MORGAN , CYNTHIA, JOHN AND CYNTHIA , MORGAN, 1957 SW MONTGOMERY DR, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 31961 | MORGAN , LISA, LISA MORGAN, 115 MIDDLE CREEK RD, GILBERTSVILLE, PA, 19525 | US Mail (1st Class) |
| 31961 | MORGAN , RAYMOND P, RAYMOND P, MORGAN, 201 SPAETGENS LN, RAYNE, LA, 70578 | US Mail (1st Class) |
| 31961 | MORGAN, CATHERINE; CUMMINGS, PATRICK, CATHERINE MORGAN, 11023 LANE ONE N, MOSCA, CO, 81146 | US Mail (1st Class) |
| 31961 | MORGAN, DENNIS ; MORGAN, JODIE, DENNIS & JODIE MORGAN, 4887 GAHWITER RD, OWASCO, NY, 13130 | US Mail (1st Class) |
| 31961 | MORGAN, DOUGLAS L, DOUGLAS L MORGAN, 510 E BROAD ST, LINDEN, MI, 48451 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | MORGAN, IRENE, IRENE MORGAN, 19412 TOMS HOLLOW RD SW, RAWLINGS, MD, 21557 | US Mail (1st Class) |
| 31961 | MORGAN, JOHN W, JOHN W, MORGAN, 185 MYRTLE AVE, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 31961 | MORGAN, K WAYNE, K WAYNE , MORGAN, 4205 N 100 W, DECATUR, IN, 46733 | US Mail (1st Class) |
| 31961 | MORGAN, LISA, LISA , MORGAN, E1828 RICH, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | MORGAN, LOUIS D, LOUIS D, MORGAN, 3600 SISKYOU BLVD, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 31961 | MORGAN, OTHA F, LIONEL , MORGAN, 14283 RAINY LAKE DR, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 31961 | MORGAN, ROBERT C, ROBERT C, MORGAN, 3 MAYFLOWER CIR, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | MORGAN, ROBERT W, ROBERT W, MORGAN, 100 BURROW DR, SCOTT, LA, 70583 | US Mail (1st Class) |
| 31961 | MORIARTY STEARNS, REBECKAH R, REBECKAH R STEARNS, PO BOX 492253, REDDING, CA, 96049 | US Mail (1st Class) |
| 31961 | MORIHOTO, EDWARD, EDWARD MORIMOTO, PO BOX 44, LOS GATOS, CA, 95031 | US Mail (1st Class) |
| 31961 | MORIMOTO, EDWARD, EDWARD MORIMOTO, PO BOX 44, LOS GATOS, CA, 95031 | US Mail (1st Class) |
| 31961 | MORIN, NATHALIE, NATHALIE , MORIN, 55 BATES POINT RD, WEBSTER, MA, 01570 | US Mail (1st Class) |
| 31961 | MORIN, THOMAS ; MORIN, GAIL, THOMAS & GAIL , MORIN, 512 JUAIRE RD, FAIRFIELD, VT, 05455 | US Mail (1st Class) |
| 31961 | MORIN, THOMAS K, THOMAS K, MORIN, 2919 SUNSET CIR, SIOUX CITY, IA, 51104 | US Mail (1st Class) |
| 31961 | MORITA, SCOTT A, SCOTT A, MORITA, 1816 SW 18TH AVE #4, PORTLAND, OR, 97201 | US Mail (1st Class) |
| 31961 | MORITZ, JAMES H, JAMES H, MORITZ, 108 ATTERBURY RD, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 31961 | MORITZ, KATHRYN A, KATHRYN A MORITZ, 1409-13TH ST, AURORA, NE, 68818 | US Mail (1st Class) |
| 31961 | MORK , NILES M, NILES M MORK, E6198 STATE RD 64, WHEELER, WI, 54772 | US Mail (1st Class) |
| 31961 | MORLEY, BRIAN, BRIAN MORLEY, 561 W SARATOGA, FERNDALE, MI, 48220 | US Mail (1st Class) |
| 31961 | MORLEY, EDWARD, EDWARD MORLEY, 1811 BALMORAL DR UNIT 104, FAYETTEVILLE, NC, 28304-5019 | US Mail (1st Class) |
| 31961 | MORLEY, T MARK ; MORLEY, CLAIRE M, T MARK & CLAIRE M MORLEY, 30 DEERPATH RD, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 31961 | MORNIS, STEVEN, STEVEN , MORNIS, 108 FOX RD, BLACK HAWK, CO, 80422 | US Mail (1st Class) |
| 31961 | MOROCCO, VINCENT J; MOROCCO, EMMA L, VINCENT J, MOROCCO, 315 CAVITT AVE, TRAFFORD, PA, 15085 | US Mail (1st Class) |
| 31961 | MORRILL , MARGARET, MARGARET MORRILL, BOX 821, BUTTE, MT, 59703 | US Mail (1st Class) |
| 31961 | MORRILL, DON L; MORRILL, MARGARET A, DON L MORRILL, 163 WEST 400 SOUTH, AMERICAN FORK, UT, 84003-2652 | US Mail (1st Class) |
| 31961 | MORRILL, DON L; MORRILL, MARGARET A, DON L MORRILL, 163 W 400 SOUTH, AMERICAN FORK, UT, 84003-2652 | US Mail (1st Class) |
| 31961 | MORRILL, MARGARET, MARGARET MORRILL, PO BOX 821, BUTTE, MT, 59703 | US Mail (1st Class) |
| 31961 | MORRIS , JOSEPH I, JOSEPH I MORRIS, 3455 SAINT ANN ST, BUTTE, MT, 59701-6409 | US Mail (1st Class) |
| 31961 | MORRIS, FRANK; MORRIS, SHIRLEY, FRANK S MORRIS, 2356-S-WOLFSNARE DR, VIRGINIA BEACH, VA, 23454 | US Mail (1st Class) |
| 31961 | MORRIS, GLENN P, GLENN P MORRIS, 3135 NE 50TH AVE, PORTLAND, OR, 97213 | US Mail (1st Class) |
| 31961 | MORRIS, LAJUANA T, LAJUANA T, MORRIS, 6208 SUMMER HILLS CIR, MEMPHIS, TN, 38134 | US Mail (1st Class) |
| 31961 | MORRIS, LINDAJ, LINDA J MORRIS, 1033 93ND AVE NW, MINNEAPOLIS, MN, 55433-5710 | US Mail (1st Class) |
| 31961 | MORRIS, MARY; MORRIS, STEVE, MARY & STEVE , MORRIS, 816 6TH ST SE, ROANOKE, VA, 24013 | US Mail (1st Class) |
| 31961 | MORRIS, MR RICHARD E; MORRIS, MRS RICHARD E, MR & MRS RICHARD E MORRIS, 10050 HARWICH DR, CRESTWOOD, MO, 63126-2335 | US Mail (1st Class) |
| 31961 | MORRIS, NADINE J, NADINE J MORRIS, 7106 SE 71ST AVE, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 31961 | MORRIS, RICHARD, RICHARD , MORRIS, 4501 SE 37, DEL CITY, OK, 73115 | US Mail (1st Class) |
| 31961 | MORRIS, ROBERT G, ROBERT G, MORRIS, 7275 CRESTMORE ST, WEST BLOOMFIELD, MI, 48323 | US Mail (1st Class) |
| 31961 | MORRIS, ROBERT L, ROBERT L, MORRIS, 8450 WESTBROOK RD, BROOKVILLE, OH, 45309 | US Mail (1st Class) |
| 31961 | MORRIS, SHIRLEY W, SHIRLEY W, MORRIS, 401 NEBLING, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 31961 | MORRIS, SUE; MORRIS, WILLIAM C, SUE AND WILLIAM C, MORRIS, 1816 FRANKLIN ST, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 31961 | MORRIS, W JAMES; MORRIS, LORRAINE K, W JAMES & LORRAINE K , MORRIS, N9683 MORRIS LN, BERLIN, WI, 54923 | US Mail (1st Class) |
| 31961 | MORRISON, JAMES B, JAMES B, MORRISON, 6309 POST ST, BOISE, ID, 83704 | US Mail (1st Class) |
| 31961 | MORRISON, LAURA E, LAURA , MORRISON, 9802 60TH AVE S, SEATTLE, WA, 98118 | US Mail (1st Class) |
| 31961 | MORRISON, ROBERT, ROBERT , MORRISON, 1022 AVALON RD, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 31961 | MORRISON, THOMAS J, THOMAS J, MORRISON, 320 HIGH ST, NORTHVILLE, MI, 48167-1236 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MORRISON, TRUDYL, TRUDY L MORRISON, 11920 CENTER ST, NORTH HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 31961 | MORRONE , FRANK A, FRANK A MORRONE, 5018 N 9TH ST, TACOMA, WA, 98406-3020 | US Mail (1st Class) |
| 31961 | MORRONE, FRANK ; MORRONE, MARILYN, FRANK & MARILYN MORRONE, 5018 N 9TH, TACOMA, WA, 98406-3020 | US Mail (1st Class) |
| 31961 | MORROW , TOM, TOM MORROW, 14205 E 19TH AVE, SPOKANE VALLEY, WA, 99037 | US Mail (1st Class) |
| 31961 | MORROW, PAULA; MORROW, STEPHEN, PAULA MORROW, 708 NW 18TH ST, OKLAHOMA CITY, OK, 73103 | US Mail (1st Class) |
| 31961 | MORROW, ROBERT E, ROBERT E, MORROW, 150 W MAPLE #2006, CHICAGO, IL, 60610-5420 | US Mail (1st Class) |
| 31961 | MORSE, ALBERT I; MORSE, ROSAMOND J, ALBERT I & ROSAMOND J MORSE, 22 VIRGINIA AVE, BEVERLY, MA, 01915-3953 | US Mail (1st Class) |
| 31961 | MORSE, DENNIS, DENNIS MORSE, 579 OGDEN CANYON, OGDEN, UT, 84401 | US Mail (1st Class) |
| 31961 | MORSE, JOHN C; MORSE, JUDY F, JOHN C, MORSE, 850 OAK POINT RD, ELLSWORTH, ME, 04605 | US Mail (1st Class) |
| 31961 | MORSE, SCOTT W, SCOTT , MORSE, 6 STEVENSON WAY, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 31961 | MORSE-DRUHAN , SANDRA M; MORSE , LAWRENCE B, SANDRA , MORSE-DRUHAN, 294 SALEM ST, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 31961 | MORTEN, RICHARD, RICHARD , MORTEN, 2578-33RD AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 31961 | MORTEN, TODD D; MORTEN, KELLY M, TODD AND KELLY , MORTEN, 2410 RD 6800, BRUNING, NE, 68322 | US Mail (1st Class) |
| 31961 | MORTENSEN, GLEN; MORTENSEN, MARIANN, GLEN AND MARIANN MORTENSEN, 41 CRESCENT DR, MUNDELEIN, IL, 60060 | US Mail (1st Class) |
| 31961 | MORTENSEN, HAROLD R, HAROLD R MORTENSEN, 1132 CONKLIN ST, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 31961 | MORTGAGE COUNTRYWIDE HOME LOAN, SCOTT GOLBUFF, 80580 170TH ST, GLENVILLE, MN, 56036 | US Mail (1st Class) |
| 31961 | MORTON , JACK ; MORTON , NANCY, JACK , MORTON, 1004 W GREENOUGH DR, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | MORTON , RICHARD S, RICHARD S MORTON, 432 W CENTRE ST, SHENANDOAH, PA, 17976 | US Mail (1st Class) |
| 31961 | MORTON, AUDREY, AUDREY MORTON, 29881 WEATHERWOOD, LAGUNA NIGUEL, CA, 92677-1945 | US Mail (1st Class) |
| 31961 | MORTON, JOSEPH, JOSEPH , MORTON, 19 PLASKE DR, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 31961 | MORTON, LARRY R, LARRY R MORTON, 5897 STATE ROUTE 14, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 31961 | MORTON, MARK R, MARK R, MORTON, 2307 HENRY ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 31961 | MORTON, MAXWELLA, MAX , MORTON, 2625 N HORNE, MESA, AZ, 85203 | US Mail (1st Class) |
| 31961 | MORTON-SOUTHWEST-HOME BUILDER-SUB-DIVISION, ARTHUR R CRUZ, 5827 MOORES CREEK, SAN ANTONIO, TX, 78233-3129 | US Mail (1st Class) |
| 31961 | MOSCATELLI , EVELYN ; MOSCATELLI , JERRY, EVELYN & JERRY MOSCATELLI, 1719 SOUTH ST, DULUTH, MN, 55812-2040 | US Mail (1st Class) |
| 31961 | MOSER , ROBERT J; MOSER , ROSEMARY, ROBERT J & ROSEMARY MOSER, 3018 WINCHELL AVE, KALAMAZOO, MI, 49008 | US Mail (1st Class) |
| 31961 | MOSER SR, MARVIN A, MARVIN A, MOSER SR, 111 E 7TH ST, HICKMAN, NE, 68372 | US Mail (1st Class) |
| 31961 | MOSER, ALBERT A, ALBERT A MOSER, 2404 ST ROBERT LN, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 31961 | MOSES, RICHARD A, RICHARD A, MOSES, 316 E SANTA FE AVE, BLACKWELL, OK, 74631-3929 | US Mail (1st Class) |
| 31961 | MOSHER, ROBERT, ROBERT , MOSHER, 5350 RICHLAND RD, PLEASANT PLAINS, IL, 62677 | US Mail (1st Class) |
| 31961 | MOSHETTI , PATRICK, PATRICK MOSHETTI, 4982 MARBLE RD, VERNON CENTER, NY, 13477 | US Mail (1st Class) |
| 31961 | MOSHOLDER, GREGORY E, GREGORY E MOSHOLDER, 2930 MANITOWOC RD, GREEN BAY, WI, 54311 | US Mail (1st Class) |
| 31961 | MOSIER, BERNICE, BERNICE MOSIER, 920-34TH AVE, ROCK ISLAND, IL, 61201 | US Mail (1st Class) |
| 31961 | MOSLEY, EUGENE, EUGENE MOSLEY, 200 SPUR 113-781303, TEAGUE, TX, 75860 | US Mail (1st Class) |
| 31961 | MOSLEY, MICHAEL; MOSLEY, KIM, MIKE & KIM , MOSLEY, 3462 WICHITA FALLS, SIMI VALLEY, CA, 93063 | US Mail (1st Class) |
| 31961 | MOSS, JAMES; MOSS, TYCENA, EUGENE MOSS, 916 SW 3RD ST, DELRAY BEACH, FL, 33444 | US Mail (1st Class) |
| 31961 | MOST BLESSED SACRAMENT CHURCH, MOST BLESSED SACRAMENT CHURCH, 1325 SMELTER AVE, BLACK EAGLE, MT, 59414 | US Mail (1st Class) |
| 31961 | MOSTEK , PHYLLIS A, PHYLLIS A, MOSTEK, 42826 OLD HWY 92, LOUP CITY, NE, 68853 | US Mail (1st Class) |
| 31961 | MOTILAGE , B A, B A MOTILAGE, 3902 NY HWY 150, WEST SAND LAKE, NY, 12196 | US Mail (1st Class) |
| 31961 | MOTKO, JEROME A, JEROME A MOTKO, 153 DUTCHTOWN RD, BUTLER, PA, 16002 | US Mail (1st Class) |
| 31961 | MOTT, ANTON ; MOTT, JANET, ANTON J MOTT, 185 CHESTERFIELD RD, LEEDS, MA, 01053 | US Mail (1st Class) |
| 31961 | MOTT, GREGORY A, GREGORY A MOTT, 8907 E ALKI AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | MOTTER, JAMES W, JAMES W, MOTTER, 4951 TURNBRIDGE RD, TOLEDO, OH, 43623 | US Mail (1st Class) |
| 31961 | MOTZER, DONALD H, DONALD H MOTZER, 4229 N MARMORA AVE, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 31961 | MOUGEY, EDWARD H, EDWARD H MOUGEY, 3212 DUNNINGTON RD, BELTSVILLE, MD, 20705 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MOUNT MORGAN REVOCABLE TRUST, MOUNT MORGAN REVOCABLE TRUST, PO BOX Q, HOLDERNESS, NH, 03245 | US Mail (1st Class) |
| 31961 | MOUNT, KYLE, KYLE , MOUNT, 1472 N PAGE SPRINGS RD, CORNVILLE, AZ, 86325 | US Mail (1st Class) |
| 31961 | MOUSER , TRACY L, TRACY L, MOUSER, 4953 WALSH ST, ST LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | MOUSETIS, BONNIE L, BONNIE L MOUSETIS, 57 MAYFAIR LN, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 31961 | MOUW, TONY; MOUW, TONIA, TONY & TONIA , MOUW, 14106 PINE ST, OSSEO, WI, 54758 | US Mail (1st Class) |
| 31961 | MOWERY, GEORGE L, GEORGE L MOWERY, BOX 59, RANDOLPH CENTER, VT, 05061 | US Mail (1st Class) |
| 31961 | MOWRY, ROBERT A, ROBERT A, MOWRY, 15124 HEYER, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 31961 | MOYER , CHARLES T; MOYER , JUDITH E, CHARLES T MOYER, 1198 GLENWOOD DR, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 31961 | MOYER, KAY H, KAY H MOYER, 131 RIDGEFIELD RD, NEWTOWN SQUARE, PA, 19073 | US Mail (1st Class) |
| 31961 | MOYES, RUSSELL R, RUSSELL R, MOYES, 25 S SHERIDAN AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 31961 | MOYNIHAN, RUTH B, RUTH B, MOYNIHAN, 37 FARRELL RD, STORRS MANSFIELD, CT, 06268-2216 | US Mail (1st Class) |
| 31961 | MOYSER, RICHARD A, R A, MOYSER, 3 C ST SW, QUINCY, WA, 98848 | US Mail (1st Class) |
| 31961 | MRAKOVCIC, IVAN, IVAN , MRAKOVCIC, 85-03 114TH ST, RICHMOND HILL, NY, 11418 | US Mail (1st Class) |
| 31961 | MRAZ , MR GARY, MR GARY MRAZ, 533 LONGVUE DR, NEW KENSINGTON, PA, 15068 | US Mail (1st Class) |
| 31961 | MROZ, MATTHEW; MROZ, LINDA, MATTHEW & LINDA , MROZ, 2 MICHAEL TER, NEWPORT, RI, 02840 | US Mail (1st Class) |
| 31961 | MROZAK , KENNETH ; MROZAK , ANNETTE, KENNETH & ANNETTE MROZAK, 3000 MCCANN RD, CANANDAIGUA, NY, 14424 | US Mail (1st Class) |
| 31961 | MROZEK, PAUL M, PAUL M, MROZEK, 18231 SUMPTER, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 31961 | MUDGE , TIMOTHY A, TIMOTHY , MUDGE, 327-11TH AVE NW, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 31961 | MUDGETT, JULIE R, JULIE R, MUDGETT, 905-52 ST, MOLINE, IL, 61265 | US Mail (1st Class) |
| 31961 | MUDRY , JOHN, JOHN MUDRY, 74 NAUBAC AVE, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 31961 | MUDRY, ANNE D; MUDRY, THOMAS J, THOMAS J, MUDRY, 17 PEACOCK DR, MERIDEN, CT, 06451 | US Mail (1st Class) |
| 31961 | MUEDEKING, LAWRENCE R, LAWRENCE R, MUEDEKING, 604 9TH AVE SE, WASECA, MN, 56093 | US Mail (1st Class) |
| 31961 | MUEHLBAUER, INA G, INA G MUEHLBAUER, 6 BURNHAM PL, FAIR LAWN, NJ, 07410-3623 | US Mail (1st Class) |
| 31961 | MUELKEN, LANCE K, LANCE K, MUELKEN, 316 S STANLEY, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 31961 | MUELLER , ALVIN R, ALVIN R MUELLER, 306 MONUMENT ST, NEW ULM, MN, 56073 | US Mail (1st Class) |
| 31961 | MUELLER , LAURIE, LAURIE , MUELLER, 8433 E RIVER RD NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 31961 | MUELLER , MANFRED, MANFRED MUELLER, 238 LINE RD, MALVERN, PA, 19355 | US Mail (1st Class) |
| 31961 | MUELLER, DELORES, DELORES MUELLER, 921 27TH AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 31961 | MUELLER, STEVE, STEVE MUELLER, 1600 LAUREL HTS DR, RAPID CITY, SD, 57701 | US Mail (1st Class) |
| 31961 | MUELLERLEILE, FRED A; MUELLERLEILE, DIXIE L, FRED A AND DIXIE L MUELLERLEILE, 209 WILSON WAY, MANKATO, MN, 56001-4365 | US Mail (1st Class) |
| 31961 | MUHAREM, MRS BAKTIE, MRS BAKTIE , MUHAREM, 19 JOANNE DR, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 31961 | MUHLENBROCH, DAVID E, DAVID E MUHLENBROCH, PO BOX 146, OOLITIC, IN, 47451 | US Mail (1st Class) |
| 31961 | MUHONEN, DAWN ; MUHONEN, FRANK, DAWN & FRANK MUHONEN, 406 S 3RD ST, ARLINGTON, SD, 57212 | US Mail (1st Class) |
| 31961 | MUI, DANIEL W, DANIEL W MUI, 76-33 271 ST, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 31961 | MUILENBURG, ALAN, ALAN MUILENBURG, 231 WASHINGTON ST, SCOTLAND, SD, 57057-2107 | US Mail (1st Class) |
| 31961 | MUIR, JOHN R, J RUSS , MUIR, 1088 S 400 W, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 31961 | MUIRHEAD, DONALD R, DONALD R MUIRHEAD, 8223 FOREST BEACH RD, WATERVLIET, MI, 49098 | US Mail (1st Class) |
| 31961 | MULBAUER, MICHELLE L; MULBAUER, KEVINJ, MICHELLE L & KEVIN J , MULBAUER, 2742 PERRY HWY, PORTERSVILLE, PA, 16051 | US Mail (1st Class) |
| 31961 | MULCAHFY, ROBERT L, ROBERT L, MULCAHFY, 55 KNOLLWOOD DR, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 31961 | MULCAHY, MR RYAN; MULCAHY, MRS RYAN, MR & MRS RYAN , MULCAHY, 606 WESTERN AVE, MADISON, WI, 53711 | US Mail (1st Class) |
| 31961 | MULCONNERY, CRISTY, CRISTY MULCONNERY, 117 ORCHARD DR, BELLEVILLE, IL, 62221 | US Mail (1st Class) |
| 31961 | MULDOON, JAMES, JAMES , MULDOON, 504 BLYTHE AVE, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 31961 | MULHOLLAND , BARBARA A, BARBARA A MULHOLLAND, 3326 PAXSON, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | MULHOLLAND , HELEN, HELEN MULHOLLAND, 3808 HORN AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 31961 | MULKEY, MR CLINTON R, CLINTON R MULKEY, 4252 LOVELESS DR, ELLENWOOD, GA, 30294 | US Mail (1st Class) |
| 31961 | MULLALY, EDWARD, EDWARD MULLALY, 329 S HAMBDEN ST, CHARDON, OH, 44024 | US Mail (1st Class) |
| 31961 | MULLENS , JERRY D, JERRY D, MULLENS, 3941 CATHERINE DR, ALLISON PARK, PA, 15101 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | MULLER , THEODORE R, THEODORE R, MULLER, 430 BEVERLY AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | MULLER, NANCY, NANCY , MULLER, 10921 VARGAS DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 31961 | MULLER, PHILLIP H, PHILLIP H, MULLER, 1400 EDGEWOOD DR, LODI, CA, 95240 | US Mail (1st Class) |
| 31961 | MULLIGAN, ALYSA, ALYSA MULLIGAN, 59 ROYAL CIR, SALEM, NH, 03079 | US Mail (1st Class) |
| 31961 | MULLIN , LUKE P, LUKE P MULLIN, 133 CLAY ST, QUINCY, MA, 02170 | US Mail (1st Class) |
| 31961 | MULLINS, DANIEL, DANIEL MULLINS, PO BOX 2723, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 31961 | MULLIS JR, MARVIN E, MARVIN E, MULLIS JR, PO BOX 623, COCHRAN, GA, 31014 | US Mail (1st Class) |
| 31961 | MULRINE , DAN R, DAN R MULRINE, 1524 S MAPLE ST, SPOKANE, WA, 99203-1062 | US Mail (1st Class) |
| 31961 | MULRINE, DANR, DAN R MULRINE, 1524 S MAPLE ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | MUNCEY, RON, RON , MUNCEY, 210 N MICHIGAN ST, ELKHART, IN, 46514 | US Mail (1st Class) |
| 31961 | MUNDY , ROBERT, ROBERT MUNDY, 10459 SAN CARLOS LN, SAINT ANN, MO, 63074-2732 | US Mail (1st Class) |
| 31961 | MUNDY , STEVEN ; MUNDY , LEONA, STEVEN & LEONA , MUNDY, PO BOX 275, POPLAR GROVE, IL, 61065 | US Mail (1st Class) |
| 31961 | MUNDY, KIRK; MUNDY, BONNIE, KIRK , MUNDY, PO BOX 205, HOLDEN, UT, 84636 | US Mail (1st Class) |
| 31961 | MUNDY, PETER H, PETE , MUNDY, 2901 E AVE NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 31961 | MUNK, JEFFERY M, JEFFERY M, MUNK, 126 N GRANT ST, LYMAN, WY, 82937-1296 | US Mail (1st Class) |
| 31961 | MUNOZ, MARY; MUNOZ, RAUL, MARY & RAUL , MUNOZ, 400 WATSON CIR, HARTSVILLE, SC, 29550 | US Mail (1st Class) |
| 31961 | MUNRO , ANDREW ; MUNRO , BARBARA, ANDREW & BARBARA MUNRO, 8 SPENCER RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 31961 | MUNSEE , DEARLD D; MUNSEE , KATHY, DEARLD D & KATHY MUNSEE, 30 SOUTH 400 EAST, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 31961 | MUNSEY, JAMES; MUNSEY, DEBORAH, JAMES & DEB , MUNSEY, 17 OLD LANDING RD, DURHAM, NH, 03824 | US Mail (1st Class) |
| 31961 | MUNSON, MATTHEW J, MATTHEW MUNSON, 303 W LOVETT, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 31961 | MURAWSKI, CHARLOTTE, CHARLOTTE MURAWSKI, 365 NEW LUDLOW RD, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 31961 | MURAWSKI, THEODORE; MURAWSKI, TERI, THEODORE & TERI , MURAWSKI, 816 S JACKSON, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 31961 | MURDOCK , BRENT A, BRENT A MURDOCK, 19 GRANDVIEW RD, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 31961 | MURPHY , DOROTHY A, DOROTHY A MURPHY, 855 E 11TH ST, LOCKPORT, IL, 60441 | US Mail (1st Class) |
| 31961 | MURPHY , MICHAEL A; LEGGETT-MURPHY , JUNE L, MICHAEL A , MURPHY, 173 PARK AVE, PO BOX 1335, LYNDONVILLE, VT, 05851 | US Mail (1st Class) |
| 31961 | MURPHY , PHILIP A, PHILIP A MURPHY, 16 MAUDE TERR, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 31961 | MURPHY , SCOTT, SCOTT MURPHY, 220 W JEFFERSON ST, BLACK RIVER FALLS, WI, 54615 | US Mail (1st Class) |
| 31961 | MURPHY SR, MR WILLIAM L; MURPHY SR, MRS WILLIAML, MR & MRS WILLIAM L, MURPHY SR, 3689 RIDGE RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 31961 | MURPHY, DENNIS F, DENNIS F MURPHY, 716 EBONY ST, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 31961 | MURPHY, GENE, GENE MURPHY, 915 N DULUTH AVE, SIOUX FALLS, SD, 57104 | US Mail (1st Class) |
| 31961 | MURPHY, JAMES L, JAMES L, MURPHY, PO BOX 573, BOULDER, MT, 59632 | US Mail (1st Class) |
| 31961 | MURPHY, JOSEPH; MURPHY, VERONICA, JOSEPH & VERONICA , MURPHY, 17 NEWTON RD, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 31961 | MURPHY, PEARL, PEARL , MURPHY, 12549 25TH AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 31961 | MURPHY, RICHARD M, RICHARD M, MURPHY, 911 HUDSON ST, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 31961 | MURPHY, THOMAS; MURPHY, ELIZABETH, THOMAS & ELIZABETH , MURPHY, 218 W 29TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | MURPHY, WAYNE E, WAYNE E, MURPHY, 20591 PLYMIRE RD, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 31961 | MURRA, JAY ; MURRA, ELIZABETH, JAY AND ELIZABETH MURRA, 1111 4TH AVE W, EDGERTON, MN, 56128 | US Mail (1st Class) |
| 31961 | MURRAY , BARB, BARB MURRAY, 4320 BAD AXE RD, UBLY, MI, 48475 | US Mail (1st Class) |
| 31961 | MURRAY , HARRY E, HARRY E MURRAY, 8570 LEONARD DR, DELMAR, MD, 21875 | US Mail (1st Class) |
| 31961 | MURRAY , RICHARD J, RICHARD J MURRAY, 2 QUAIL HILL RD, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 31961 | MURRAY, CATHERINE R, CATHERINE R MURRAY, 301 CENTRAL AVE, SAINT GEORGE, SC, 29477 | US Mail (1st Class) |
| 31961 | MURRAY, DANIEL D, DAN MURRAY, 19226 88TH AVE W, EDMONDS, WA, 98026-6112 | US Mail (1st Class) |
| 31961 | MURRAY, JAMESW, JAMES W MURRAY, 509 S FIRST ST, LANSING, KS, 66043 | US Mail (1st Class) |
| 31961 | MURRAY, JOHN, JOHN , MURRAY, PO BOX 4618, BURLINGTON, VT, 05406 | US Mail (1st Class) |
| 31961 | MURRAY, MAUREEN; MURRAY, MICHAEL, MIKE & MAUREEN , MURRAY, 2533 HONEYSUCKLE LN, POINT PLEASANT BEACH, NJ, 08742 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | MURRAY, MICHELE, MICHELE , MURRAY, 3609 5TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | MURRAY, ROBERT A; MURRAY, GENEVA F, ROBERT A & MURRAY, 310 MAXWELL, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 31961 | MURRAY, TAWNEY; MURRAY, DARIAN, TAWNEY AND DARIAN , MURRAY, 632 E MAIN ST EXT, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 31961 | MURRELL, KENNETH C, KENNETH C, MURRELL, 3317 URBAN AVE, COLUMBUS, GA, 31907 | US Mail (1st Class) |
| 31961 | MUSCO, ANGELO, ANGELO MUSCO, 6632 LENNOX AVE, VAN NUYS, CA, 91405-4744 | US Mail (1st Class) |
| 31961 | MUSE, JOSEPH F, JOSEPH F, MUSE, PO BOX 624, SOUTHAMPTON, MA, 01073 | US Mail (1st Class) |
| 31961 | MUSELLA KUHN, MARIE, MARIE , MUSELLA KUHN, 1114 COURT ST, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 31961 | MUSIAL, SCOTT; MUSIAL, LAURIE, SCOTT & LAURIE , MUSIAL, 519 N 9TH ST, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 31961 | MUSIL, ALAN G, ALAN G MUSIL, 424 MILAN, RAVENNA, NE, 68869 | US Mail (1st Class) |
| 31961 | MUSSENT POINT TRUST, KRISTIN , HAGGETTE, C/O JOELLEN BENNET HAGGE FAMILY OFFICE, 500 3RD ST, WAUSAU, WI, 54403 | US Mail (1st Class) |
| 31961 | MUSSO , LOUIS, LOUIS , MUSSO, BOX 187, CLE ELUM, WA, 98922 | US Mail (1st Class) |
| 31961 | MUSZYNSKI, JEFFREY P, JEFFREY P, MUSZYNSKI, 17435 SHUBERT HWY, ALPENA, MI, 49707 | US Mail (1st Class) |
| 31961 | MUTCH , FRANK ; MUTCH , MARY, FRANK MUTCH, 33678 N FINLEY PT RD, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | MUXEN, MERLE D, MERLE D, MUXEN, 9808-S R 162, PUYALLUP, WA, 98374 | US Mail (1st Class) |
| 31961 | MYATT, NICHOLAS J; MYATT, MELANIE J, NICHOLAS J & MELANIEJ, MYATT, 537 COUNTY ROUTE 25, MALONE, NY, 12953 | US Mail (1st Class) |
| 31961 | MYER , NANCY B, NANCY B, MYER, 839 DUNSTAN RD, GENEVA, IL, 60134 | US Mail (1st Class) |
| 31961 | MYERS, CHRIS V, CHRIS V MYERS, 245 TERRY RD, AUGUSTA, MO, 63332 | US Mail (1st Class) |
| 31961 | MYERS, DAROLD S, DAROLD S MYERS, 1810 BAIRD AVE NE, PARIS, OH, 44669 | US Mail (1st Class) |
| 31961 | MYERS, HARRY, HARRY MYERS, 50745 WILTON ST, NEW BALTIMORE, MI, 48047 | US Mail (1st Class) |
| 31961 | MYERS, JAMES R; MYERS, GWENDOLYN A, JAMES R, MYERS, 75 CAMBRIDGE PKY W702, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 31961 | MYERS, JAMES S; ERICKSON MYERS, KIM, JAMES S, MYERS, 299 SCHOOL ST, BERWICK, ME, 03901-2706 | US Mail (1st Class) |
| 31961 | MYERS, JEFFREY D, JEFFREY D, MYERS, 5571 STATE RT 133, WILLIAMSBURG, OH, 45176 | US Mail (1st Class) |
| 31961 | MYERS, MARC V; MYERS, DEBORAH L, MARC V & DEBORAH L , MYERS, 2016 JERRY LN, LODI, CA, 95242 | US Mail (1st Class) |
| 31961 | MYERS, STEPHEN A, STEPHEN A MYERS, 15171 N STEVENS ST, RATHDRUM, ID, 83858 | US Mail (1st Class) |
| 31961 | MYHRE, RYAN, RYAN W, MYHRE, 212 VINE ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 31961 | MYLES, ANDREW D; MYLES, LISA S, ANDREW D AND LISA S MYLES, 1736 KING ST, TILTON, IL, 61833 | US Mail (1st Class) |
| 31961 | MYRVIK, RONALD V; MYRVIK, CHARLENE M, RON MYRVIK, 1609 PALMER, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 31961 | MYSLIWIEC, MR ROBERT; MYSLIWIEC, MRS ROBERT, MR & MRS ROBERT , MYSLIWIEC, 850 HANCE, NILES, MI, 49120 | US Mail (1st Class) |
| 31961 | NABEL, PAUL, PAUL , NABEL, 12 N SUNRISE AVE, TROTWOOD, OH, 45426 | US Mail (1st Class) |
| 31961 | NACCARATO, JOY; NACCARATO, JEFF, JOY & JEFF , NACCARATO, 814 N D ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | NACE, DONALD E, DONALD E NACE, 81 JEFFERSON AVE, SELINSGROVE, PA, 17870 | US Mail (1st Class) |
| 31961 | NACE, JEFFREY S, JEFFREY S NACE, 223 STATION RD, QUAKERTOWN, PA, 18951 | US Mail (1st Class) |
| 31961 | NADAUD, PAUL ; NADAUD, EILEEN, PAUL & EILEEN , NADAUD, 5685 BREEZEWOOD LK DR, BROOKFIELD, OH, 44403 | US Mail (1st Class) |
| 31961 | NADEAU JR, EDWIN J, EDWIN J NADEAU JR, 15 RIDGEVIEW DR, FARMINGTON, CT, 06032 | US Mail (1st Class) |
| 31961 | NADEAU, DOUGLAS A, DOUGLAS A NADEAU, 237 ASHBY STATE RD, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | NADEAU, PAUL S; NADEAU, CECILE Y; COMEAU, CARMEN J, PAUL S & CECILE Y , NADEAU, 178 COOK ST, AUBURN, ME, 04210 | US Mail (1st Class) |
| 31961 | NADOLNY, TED, TED , NADOLNY, 2400 CHARLESTON AVE, MATTOON, IL, 61938 | US Mail (1st Class) |
| 31961 | NADOLSKI, MRS DOROTHY C, MRS DOROTHY C, NADOLSKI, 54 RIVERVIEW PKY, PALMER, MA, 01069 | US Mail (1st Class) |
| 31961 | NAFF , FREDA B, FREDA B NAFF, C/O ANITA GUDMUNDSON, 17715 98 AVE S, RENTON, WA, 98055 | US Mail (1st Class) |
| 31961 | NAGLE, KEVIN J, KEVIN J, NAGLE, 418 SIEVERS AVE, BREA, CA, 92821 | US Mail (1st Class) |
| 31961 | NAGLINS, VILNIS; NAGLINS, NEOMA, VILNIS & NEOMA , NAGLINS, 4700 SE 92ND AVE, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 31961 | NAGY , CHARLES R; NAGY , JOANNE H, CHARLES R NAGY, 730 SCIANDRO DR, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 31961 | NAGY, BILL, BILL NAGY, 23700 WALTZ RD, NEW BOSTON, MI, 48164 | US Mail (1st Class) |
| 31961 | NAILS, ROY M, ROY M, NAILS, 224 BARNES ST, TUPELO, MS, 38804 | US Mail (1st Class) |
| 31961 | NAIM , D G ; NAIM , MEGHAN, D G & MEGHAN NAIM, 218 SALEM RD, BILLERICA, MA, 01821 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | NAKASHIMA, MILES , MILES , NAKASHIMA, 415 S 2ND ST, DUNDEE, IL, 60118 | US Mail (1st Class) |
| 31961 | NALEZNY, DANIEL A, DANIEL NALEZNY, 609 37TH AVE NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 31961 | NALL, WANDA R, WANDA R, NALL, 7106 GLEN OAK DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 31961 | NANKERRIS, WILLIAMJ, WILLIAM J, NANKERRIS, 14850 6TH AVE NE, SHORELINE, WA, 98155-6950 | US Mail (1st Class) |
| 31961 | NAPIER, BYRD ; NAPIER, HAZEL, BYRD NAPIER, 1824 UNION ST, COLUMBUS, IN, 47201 | US Mail (1st Class) |
| 31961 | NAPIERALSKI, JOHN, JOHN , NAPIERALSKI, 550 PARK WAY #6, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 31961 | NAPLES , NICHOLAS, NICHOLAS NAPLES, 97 BUTTONBALL LN, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 31961 | NARDI, ANTHONY, ANTHONY NARDI, 100 ELGIN ST, CHERRY VALLEY, IL, 61016 | US Mail (1st Class) |
| 31961 | NARRIS, ALLAN, ALLAN NARRIS, 480 OXFORD ST, AUBURN, MA, 01501 | US Mail (1st Class) |
| 31961 | NASCONE, VINCENT J; NASCONE, PATRICIA A, VINCENT J & PATRICIAA, NASCONE, 58 WHITNEY RD, SHORT HILLS, NJ, 07078 | US Mail (1st Class) |
| 31961 | NASH , JOHN M, JOHN M, NASH, 4312 E 30 ST, TULSA, OK, 74114 | US Mail (1st Class) |
| 31961 | NASH, BILLY, BILLY NASH, PO BOX 332, DUCK HILL, MS, 38925 | US Mail (1st Class) |
| 31961 | NASH, LEA S, LEA S, NASH, 122 HAWTHORNE AVE, EUGENE, OR, 97404 | US Mail (1st Class) |
| 31961 | NATARELLI, DONALD, DONALD NATARELLI, 257 FLINT AVE, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 31961 | NATIONAL CITY MORTGAGE COMPANY, JANE & STEVE , SOMERS, 1123 W 13TH, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | NATIONAL CITY MORTGAGE CO, WILLIE T KELLY JR, 7095 CHAPPELL CIR, ATLANTA, GA, 30360 | US Mail (1st Class) |
| 31961 | NATIONSTAR MORTGAGE ; HSBC MORTGAGE, SHAWN SCHAFFER, 8196 WABASH AVE, TERRE HAUTE, IN, 47803 | US Mail (1st Class) |
| 31961 | NATIONSTAR, MIKE & LORI , HERRICK, 1374 MITSON BLVD, FLINT, MI, 48504-4207 | US Mail (1st Class) |
| 31961 | NATIONWIDE, STEVEN ZYLSTRA, 1305 9TH ST, MILFORD, IA, 51351 | US Mail (1st Class) |
| 31961 | NATOLI, SANTA, SANTA NATOLI, 5 PARSONS DR, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 31961 | NAUGHTON, MARY; NAUGHTON, JAMES, MARY & JAMES , NAUGHTON, 10206 W SNEAD CIR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31961 | NAUGHTON, R, R , NAUGHTON, 1531 CONCORD, WESTCHESTER, IL, 60154 | US Mail (1st Class) |
| 31961 | NAULT , DENNIS L, DENNIS L NAULT, PO BOX 152, ARLEE, MT, 59821 | US Mail (1st Class) |
| 31961 | NAVA, FERNANDO, FERNANDO NAVA, 542 S ELMWOOD AVE, WAUKEGAN, IL, 60085 | US Mail (1st Class) |
| 31961 | NAVARRE, STEVE; NAVARRE, LINDA, STEVE & LINDA , NAVARRE, PO BOX 215, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | NAVARRO, ROBERT; NAVARRO, MARY, ROBERT , NAVARRO, 6119 HILLANDALE DR, LOS ANGELES, CA, 90042 | US Mail (1st Class) |
| 31961 | NAVE , JEFFREY C; NAVE , EILEEN G, JEFFREY C, NAVE, PO BOX 8493, SPOKANE, WA, 99203-0493 | US Mail (1st Class) |
| 31961 | NAVE, JEFFREY C; NAVE, EILEEN G, JEFFREY C NAVE, PO BOX 8493, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | NAVEJA , RAY ; NAVEJA , SANDY, RAY & SANDY , NAVEJA, 1122 E SOUTHERN AVE, BUCYRUS, OH, 44820 | US Mail (1st Class) |
| 31961 | NAY, JIMMY A, JIMMY A NAY, 687 SOUTH 100 EAST #67, MOUNT PLEASANT, UT, 84647 | US Mail (1st Class) |
| 31961 | NAYLOR JR, JOHN H, JOHN H, NAYLOR JR, 139 TODDY HILL RD, PO BOX 5505, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 31961 | NEAL , DONALD, 5174 SCHUYLKILL, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 31961 | NEAL , GLORIA L G, GLORIA L G NEAL, 407 ADAMS ST, YORKVILLE, IL, 60560-1406 | US Mail (1st Class) |
| 31961 | NEAL JR , LEO, 130 WEST SANDUSKY AVE, BELLFONTAINE, OH, 43311 | US Mail (1st Class) |
| 31961 | NEAL, BILLY R, BILLY R NEAL, 495 JACKSON ST, NELSONVILLE, OH, 45764 | US Mail (1st Class) |
| 31961 | NEAL, CHARLES R; NEAL, ELAINE K P, CHARLES R NEAL, 1526 ALGER AVE, CODY, WY, 82414 | US Mail (1st Class) |
| 31961 | NEAL, FLOYD, FLOYD NEAL, 173 FRONT ST APT 2, OWEGO, NY, 13827 | US Mail (1st Class) |
| 31961 | NEAL, LESLIE R, LESLIE R, NEAL, 429 WASHINGTON AVE, MONTCLAIR, NJ, 07042 | US Mail (1st Class) |
| 31961 | NEAL, LOIS, LOIS NEAL, 116 WATER ST, FAIRMONT, MN, 56031 | US Mail (1st Class) |
| 31961 | NEALE SR, ROBERT F, ROBERT F, NEALE SR, 173 PROSPECT AVE, WALTON, NY, 13856 | US Mail (1st Class) |
| 31961 | NEARHOOD, CHRIS, CHRIS NEARHOOD, 624 DUANE ST, CLYDE, OH, 43410 | US Mail (1st Class) |
| 31961 | NEARING , RONALD ; NEARING , ELIZABETH, RONALD AND ELIZABETH NEARING, 713 GREYSTONE RD, PLYMOUTH, CT, 06782 | US Mail (1st Class) |
| 31961 | NEBOLA, ELNORA, ELNORA NEBOLA, 65484 550TH ST, GRISWOLD, IA, 51535 | US Mail (1st Class) |
| 31961 | NEE, COLEMAN M, COLEMAN M NEE, 6624 N SACRAMENTO, CHICAGO, IL, 60645 | US Mail (1st Class) |
| 31961 | NEECE, MARC E, MARC E NEECE, 601 PINE RUN RD, HUGHESVILLE, PA, 17737 | US Mail (1st Class) |
| 31961 | NEEDHAM , JEANETTE, JEANETTE NEEDHAM, 1202 ORCHARD ST, COVE, OR, 97824-8757 | US Mail (1st Class) |
| 31961 | NEEDHAM, CAROL, CAROL NEEDHAM, 3222 MICHIGAN ST, HOBART, IN, 46342 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | NEELY, DELL S, DELL S NEELY, 254 N MAIN, SENECA, PA, 16346 | US Mail (1st Class) |
| 31961 | NEESE JR, EDWARD A, EDWARD A NEESE, 7 SPRING ST, TIVOLI, NY, 12583-0537 | US Mail (1st Class) |
| 31961 | NEESE, PATRICK; NEESE, HELEN, PATRICK & HELEN , NEESE, 1635 W VILLA THERESA, PHOENIX, AZ, 85023 | US Mail (1st Class) |
| 31961 | NEFF , RICHARD E, RICHARD NEFF, 10 SCHOOL LN, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 31961 | NEGOSHIAN, NANCY, NANCY , NEGOSHIAN, 45 GOLDTHWAITE RD, WORCESTER, MA, 01605 | US Mail (1st Class) |
| 31961 | NEHRT SR, WILLIAM G, WILLIAM G NEHRT SR, 27803 CEDAR RD, CENTRALIA, IL, 62801 | US Mail (1st Class) |
| 31961 | NEILL, ERIC, ERIC NEILL, 310 KINSHELLA RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | NEILS , JOHN J, JOHN , NEILS, 15788 W HOLLISTER, HAUSER, ID, 83854 | US Mail (1st Class) |
| 31961 | NEILS , LOLA J, LOLA NEILS, 209 STATE ST, MODESTO, CA, 95354 | US Mail (1st Class) |
| 31961 | NEINER , DALEAN R, DALEAN R NEINER, 4707 S GLENROSE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | NEIPERT, ROBERT G; NEIPERT, JUDITH C, ROBERT G, NEIPERT, 644 LAKESIDE DR, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 31961 | NEISS, WILHELMINA M, WILHELMINA M, NEISS, 1248 MEDWAY EARLTON RD, EARLTON, NY, 12058 | US Mail (1st Class) |
| 31961 | NELL, BILLY C, BILLY C NELL, 4474 N 108TH ST, MILWAUKEE, WI, 53225-4532 | US Mail (1st Class) |
| 31961 | NELLANS, KATHRYN, KATHRYN NELLANS, 336 PROSPECT DR, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 31961 | NELSON , ALLEN, ALLEN NELSON, 980 LONDONDERRY TPKE, AUBURN, NH, 03032 | US Mail (1st Class) |
| 31961 | NELSON , ANDREW J, ANDREW J NELSON, 420 ROLLINS, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | NELSON , BARBARA K, BARBARA K NELSON, 6236 ST RT 9, SEDRO WOOLLEY, WA, 98284 | US Mail (1st Class) |
| 31961 | NELSON , DARRYL J, DARRYL NELSON, 315 CLAREMONT ST, RENO, NV, 89502 | US Mail (1st Class) |
| 31961 | NELSON , GENEVIEVE H, RANDALL F NELSON, 7915 W MARY LEE LN, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | NELSON , MARY H, MARY H, NELSON, 605 E 6TH, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31961 | NELSON , REUBEN A, ERIC & DEBRA FUNK, 931 1ST ST, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | NELSON , TERRANCE ; NELSON , LINDA, TERRANCE & LINDA , NELSON, 31359 STAPLES LAKE RD, DANBURY, WI, 54830 | US Mail (1st Class) |
| 31961 | NELSON , WILLIAM E, WILLIAM E NELSON, 34 PARK LN, DOVER, DE, 19904-6024 | US Mail (1st Class) |
| 31961 | NELSON, BASIL, BASIL NELSON, 4055 SHORELINE DR, MINNEAPOLIS, MN, 55422 | US Mail (1st Class) |
| 31961 | NELSON, BILL G, BILL G NELSON, 202 REED ST, CLE ELUM, WA, 98922 | US Mail (1st Class) |
| 31961 | NELSON, BRETT H, BRETT H NELSON, 700 NW 43RD AVE, DES MOINES, IA, 50313 | US Mail (1st Class) |
| 31961 | NELSON, CAROLE J, CAROLE J NELSON, 23805 MEADOW FALLS DR, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 31961 | NELSON, CHARLES W; NELSON, BONNIE J, CHARLES W NELSON, 8300 LONG LAKE RD, MOUNDS VIEW, MN, 55112 | US Mail (1st Class) |
| 31961 | NELSON, CLIFFORD J, CLIFFORD J NELSON, 1722 MARYLAND AVE E, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 31961 | NELSON, CONNIE L, CONNIE L NELSON, 1901 S 5TH AVE, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 31961 | NELSON, DON; NELSON, TANYA, DON & TANYA NELSON, 616 MAIN ST, HOBART, IN, 46342 | US Mail (1st Class) |
| 31961 | NELSON, DORA, DORA NELSON, PO BOX 18262, RAYTOWN, MO, 64133 | US Mail (1st Class) |
| 31961 | NELSON, DORA, DORA NELSON, PO BOX 18262, KANSAS CITY, MO, 64133 | US Mail (1st Class) |
| 31961 | NELSON, ELSTON L, MR ELSTON L NELSON, 4653 MOUNTHALL TER, MINNETONKA, MN, 55345-3834 | US Mail (1st Class) |
| 31961 | NELSON, GARY I, GARY I NELSON, 12285 280TH ST, ASHBY, MN, 56309 | US Mail (1st Class) |
| 31961 | NELSON, GARY; NELSON, MARIAN, GARY NELSON, 803 3RD AVE NE, STAPLES, MN, 56479 | US Mail (1st Class) |
| 31961 | NELSON, GRACE H, GRACE NELSON, C/O CATHERINE ROBINSON, 948 W FIVE NOTCH RD, NORTH AUGUSTA, SC, 29860 | US Mail (1st Class) |
| 31961 | NELSON, GREGORY D, GREGORY D NELSON, 420 S CHESTER AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 31961 | NELSON, JAMES J, JAMES J, NELSON, 4717 27TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31961 | NELSON, JAY, JAY , NELSON, BOX 847, JACKSON, MT, 59736 | US Mail (1st Class) |
| 31961 | NELSON, JOHN E, JOHN E, NELSON, 1232-8TH AVE N, CLINTON, IA, 52732 | US Mail (1st Class) |
| 31961 | NELSON, KIRK M; NELSON, SHAWNA, KIRK NELSON, 1009 MADISON, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | NELSON, KRISTIN R, KRISTIN R, NELSON, 510 WATER ST, MAUSTON, WI, 53948 | US Mail (1st Class) |
| 31961 | NELSON, LARRY D, LARRY D, NELSON, 408 GREENE ST APT #3, BOONE, IA, 50036 | US Mail (1st Class) |
| 31961 | NELSON, LAURIE, LAURIE NELSON, 13808 KNOLLWAY DR S, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 31961 | NELSON, MARJORIE A, MARJORIE A, NELSON, 1101 3RD ST NE, DEVILS LAKE, ND, 58301 | US Mail (1st Class) |
| 31961 | NELSON, MARK S, MARK S, NELSON, W6529 SCHOOL RD, GREENVILLE, WI, 54942 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | NELSON, MARTIN R, MARTIN R, NELSON, 17210 770TH AVE, ALBERT LEA, MN, 56007-5603 | US Mail (1st Class) |
| 31961 | NELSON, NORMAN ; NELSON, ESTHER, NORMAN & ESTHER , NELSON, 402 5TH AVE, PO BOX 634, MOUNTAIN LAKE, MN, 56159 | US Mail (1st Class) |
| 31961 | NELSON, NORMAN A, NORMAN A, NELSON, 1135 MILLBROOK DR, LAKE ZURICH, IL, 60047-2708 | US Mail (1st Class) |
| 31961 | NELSON, ROBERT J, ROBERT J, NELSON, 18260 BOLTER LN, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 31961 | NELSON, ROGERA; NELSON, MARLENEA, ROGER A, NELSON, 5340 COLLINS RD, HOOD RIVER, OR, 97031 | US Mail (1st Class) |
| 31961 | NEMEC, EDWARD C, EDWARD C NEMEC, 2477 MAIN ST BOX 703, BARNSTABLE, MA, 02630 | US Mail (1st Class) |
| 31961 | NEMEC, PEGGY L, PEGGY L, NEMEC, 2447 MAIN ST, BARNSTABLE, MA, 02630 | US Mail (1st Class) |
| 31961 | NEMTUDA, DONALD J; NEMTUDA, DONNA L, DONALD J AND DONNA L NEMTUDA, 1544 TIMBER RD, MANSFIELD, OH, 44905 | US Mail (1st Class) |
| 31961 | NEPA, VITO; NEPA, GLADYS, VITO , NEPA, 29 TENTH AVE, CARBONDALE, PA, 18407 | US Mail (1st Class) |
| 31961 | NEPHEW, MICHAEL L, MICHAEL L, NEPHEW, 300 E MANN ST, GLENDIVE, MT, 59330 | US Mail (1st Class) |
| 31961 | NESHEIM , J A, J A, NESHEIM, 927 1ST ST E, ROUNDUP, MT, 59072-2305 | US Mail (1st Class) |
| 31961 | NESKE , ANTHONY ; NESKE , GABNELLA, ANTHONY & GABNELLA NESKE, 6714-36TH AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 31961 | NESS, DON W; NESS, CAROL L, DON W & CAROL L NESS, 12 6TH ST NE, PELICAN RAPIDS, MN, 56572 | US Mail (1st Class) |
| 31961 | NESSAN, RICHARD, RICHARD , NESSAN, PO BOX 755, RED LODGE, MT, 59068 | US Mail (1st Class) |
| 31961 | NESSAR, MR JOSEPH D; NESSAR, MRS LULA B, MR & MRS JOSEPH D NESSAR, 6133 ALTHEA DR, PAINESVILLE, OH, 44077-2432 | US Mail (1st Class) |
| 31961 | NESSETT, ROBERT, ROBERT , NESSETT, 302 S KENTUCKY, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 31961 | NESSLER, SHARON; NESSLER, DENNIS, SHARON & DENNIS , NESSLER, 2330 HOLTON RD, GROVE CITY, OH, 43123 | US Mail (1st Class) |
| 31961 | NETT, KATHY R; NETT, THOMAS E, KATHY R & THOMAS E , NETT, E 3412 MARIETTA, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | NETTLES, BARRY D; NETTLES, SHERRY L, BARRY D & SHERRY L NETTLES, 6602 FM 380, SAN ANGELO, TX, 76905 | US Mail (1st Class) |
| 31961 | NETTLETON, QUINCY A; NETTLETON, SHIRLEY A, QUINCY A, NETTLETON, 5109 SPRINGFIELD DR, EDWARDSVILLE, IL, 62025-5831 | US Mail (1st Class) |
| 31961 | NEUENFELDT, LILLIAN, LILLIAN , NEUENFELDT, W6338 RAVINE CT, MENASHA, WI, 54952 | US Mail (1st Class) |
| 31961 | NEUFELD, MORTON R, MORTON R, NEUFELD, 61 LILY POND RD, PARKSVILLE, NY, 12768 | US Mail (1st Class) |
| 31961 | NEUHAUSER, SU, SU , NEUHAUSER, 123 22ND AVE W, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 31961 | NEUMAN, TED ; NEUMAN, ROSEMARIE, TED & ROSEMARIE NEUMAN, 3866 PEERY LN, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 31961 | NEUMANN JR, JOE K, JOE K NEUMANN JR, 2600 JAMES MADISON DR, RENO, NV, 89509 | US Mail (1st Class) |
| 31961 | NEUMANN, DANIEL, DANIEL NEUMANN, 15374 FREDERICK, CLINTON TOWNSHIP, MI, 48038 | US Mail (1st Class) |
| 31961 | NEUMAYER, ALICE A, ALICE A NEUMAYER, 6268 HEMLOCK ST, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 31961 | NEUMAYER, EUGENE E, EUGENE E NEUMAYER, 6913 OAK ST, BONNERS FERRY, ID, 83805-9758 | US Mail (1st Class) |
| 31961 | NEVALA, MICHAEL; NEVALA, GAIL, MICHAEL & GAIL , NEVALA, 1214 PINE ST, MARQUETTE, MI, 49855 | US Mail (1st Class) |
| 31961 | NEVES , DONALD, DONALD NEVES, 31450 DOWD RD, SAINT HELENS, OR, 97051 | US Mail (1st Class) |
| 31961 | NEVES, GEORGE ; NEVES, CHRISTINE, GEORGE AND CHRISTINE NEVES, 122 MARSHALL AVE, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 31961 | NEVILL, SHERRIE A, SHERRIE , NEVILL, PO BOX 116, ROBERTS, MT, 59070 | US Mail (1st Class) |
| 31961 | NEVILLE , MARK A, MARK , NEVILLE, 7105 166TH AVE E, SUMNER, WA, 98390 | US Mail (1st Class) |
| 31961 | NEW COVENANT CHURCH OF GOD, CHURCH OF GOD, 2050 E BROAD ST, GREENSBORO, GA, 30642 | US Mail (1st Class) |
| 31961 | NEWBERRY FELLOWS CORPORATION, PETER STOLLEY, 28 ROCKINGHAM ST, BELLOWS FALLS, VT, 05101 | US Mail (1st Class) |
| 31961 | NEWCOMB, GERALD L; NEWCOMB, PIXIE L, GERALD L & PIXIE L NEWCOMB, 9045 STATE ROUTE 305, GARRETTSVILLE, OH, 44231 | US Mail (1st Class) |
| 31961 | NEWCOMBE, ROBERT, ROBERT , NEWCOMBE, 2006 HILLDALE DR, LA CANADA FLINTRIDGE, CA, 91011 | US Mail (1st Class) |
| 31961 | NEWGREN, SYLVIA, SYLVIA , NEWGREN, 1361-WOODBRIDGE ST, SAINT PAUL, MN, 55117 | US Mail (1st Class) |
| 31961 | NEWKIRK , RICHARD F; NEWKIRK , ETHEL A, RICHARD F AND ETHEL A NEWKIRK, 504 SUNSET AVE, WILLIAMSBURG, IA, 52361 | US Mail (1st Class) |
| 31961 | NEWKIRK, ROBERT ; WHITING-NEWKIRK, DIANNA, DIANNA WHITING-NEWKIRK, POB 89, WILLIAMSBURG, IA, 52361-0089 | US Mail (1st Class) |
| 31961 | NEWLIN JR, WILLIAM T , WILLIAM T, NEWLIN JR, 848 HUNTINGTON PL, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 31961 | NEWMAN , ROBERT N, ROBERT N, NEWMAN, 550 FOURTH ST, LAKEPORT, CA, 95453 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | NEWMAN, HAROLD G, HAROLD G NEWMAN, 795 SHRYOCK FERRY RD, VERSAILLES, KY, 40383 | US Mail (1st Class) |
| 31961 | NEWMAN, JAN P, JAN P, NEWMAN, 2910 SW CUSTER, PORTLAND, OR, 97219-2442 | US Mail (1st Class) |
| 31961 | NEWMAN, KEN C, KEN C, NEWMAN, W166 N8570 THEODORE AVE, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | NEWNAM , JAMES A, JAMES A, NEWNAM, 4540 MIST DR, PHOENIX, AZ, 85015 | US Mail (1st Class) |
| 31961 | NEWSTEAD, CHRISTOPHER D; NEWSTEAD, TANIAS, TANIA & CHRISTOPHER , NEWSTEAD, 2736 NORMAN, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 31961 | NEWTON, ROBERT T, ROBERT T, NEWTON, 2703 E 14TH PL, TULSA, OK, 74104 | US Mail (1st Class) |
| 31961 | NEWTON, TERRANCE W, TERRANCE W, NEWTON, 1927 S UTAH, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | NEWTON, WARREN; NEWTON, KERRIE, WARREN & KERRIE , NEWTON, 1110 36TH ST, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 31961 | NEWVINE, DONALD P, DONALD P NEWVINE, 2352 S GRAHAM RD, SAGINAW, MI, 48609 | US Mail (1st Class) |
| 31961 | NEYENHUIS, LOIS M, LOIS M, NEYENHUIS, 7148 VALIER HWY, VALIER, MT, 59486 | US Mail (1st Class) |
| 31961 | NEYENHUIS, RUDOLF; NEYENHUIS, JILLEEN, RUDOLF , NEYENHUIS, 11900 SW CARMEN ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 31961 | NEYLON, RICHARD G; NEYLON, JULIE A, RICHARD G & JULIE A , NEYLON, PO BOX 1, HADLEY, MA, 01035 | US Mail (1st Class) |
| 31961 | NGUYEN , LONG V; NGUYEN , NSEA T, LONG V & NSEA T , NGUYEN, 890 LEGACY WOODS DR, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 31961 | NICHOLS , CHARLES M, CHARLES M NICHOLS, 38 S GLENWOOD AVE, ALDAN, PA, 19018-4014 | US Mail (1st Class) |
| 31961 | NICHOLS, LARRY, LARRY , NICHOLS, 61644 WRISTON SPRINGS RD, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 31961 | NICHOLS, SYLVIA, SYLVIA , NICHOLS, 10346 N DAVIS RD, DAVIS, IL, 61019 | US Mail (1st Class) |
| 31961 | NICHOLSON, KATIE, KATIE M, NICHOLSON, 4452 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | NICHOLSON, PETER W, PETER W, NICHOLSON, 45 FARLEY AVE, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 31961 | NICHOLSON, RAYMOND K, RAYMOND K, NICHOLSON, 87 ALLEN ST APT 2, CATSKILL, NY, 12414 | US Mail (1st Class) |
| 31961 | NICHOLSON, ROBERT D; NICHOLSON, MARY H, ROBERT D OR MARY H , NICHOLSON, 216 CENTRAL AVE, PO BOX 352, CASCADE, MT, 59421 | US Mail (1st Class) |
| 31961 | NICKELSON, ORLANDO C; NICKELSON, RACHEL M, ORLANDO C & RACHEL M , NICKELSON, 231 S WARREN BOX 404, NEWPORT, WA, 99156 | US Mail (1st Class) |
| 31961 | NICKLE , FRANK, FRANK NICKLE, 355 E PIONEER AVE, SANDY, UT, 84070 | US Mail (1st Class) |
| 31961 | NICKLE, FRANK ; NICKLE, JANET, FRANK & JANET NICKLE, 355 PIONEER AVE, SANDY, UT, 84070 | US Mail (1st Class) |
| 31961 | NICKLIN , DONALD E, DONALD E NICKLIN, 1907 4TH AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | NICOL, JEFFREY ; PEDERSEN, CINDI, JEFFREY NICOL, PO BOX 1105, HOOD RIVER, OR, 97031 | US Mail (1st Class) |
| 31961 | NICOLETTI , ANTHONY, ANTHONY NICOLETTI, 67 CARPENTER AVE 3-D, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 31961 | NICOLETTI, JOE, JOE NICOLETTI, 9 BEDFORD AVE, BEDFORD HILLS, NY, 10536 | US Mail (1st Class) |
| 31961 | NIDO, DENNIS, DENNIS NIDO, 4755 BELZAIR, TROY, MI, 48085 | US Mail (1st Class) |
| 31961 | NIEBUR, JAY E; NIEBUR, RUTH A, JAY E NIEBUR, 1080 69TH ST, BOULDER, CO, 80303 | US Mail (1st Class) |
| 31961 | NIEDBALA, LILLIAN E, LILLIAN E, NIEDBALA, 26 CENTER RD, GILL, MA, 01354 | US Mail (1st Class) |
| 31961 | NIELSEN, GEOFFREY L, GEOFFREY L NIELSEN, 1639 SE REEDWAY, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 31961 | NIELSEN, JOYCE A, JOYCE A, NIELSEN, 3133 SUNSET WAY, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 31961 | NIELSEN, RICHARD; NIELSEN, DONNA, DONNA NIELSEN, 60 BOWEN RD, SEARSPORT, ME, 04974 | US Mail (1st Class) |
| 31961 | NIELSON, PHILLIP, PHILLIP , NIELSON, 2837 CONDIT ST, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 31961 | NIEMAN, PAULETTE, PAULETTE , NIEMAN, 520 8TH AVE S APT A, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | NIEMANN, DOUG; NIEMANN, RENEE, DOUG NIEMANN, 2604 DAVEY RD, BEE, NE, 68314 | US Mail (1st Class) |
| 31961 | NIEMCZYK, GARY R, GARY R NIEMCZYK, 28592 CUMBERLAND, FARMINGTON, MI, 48334-5124 | US Mail (1st Class) |
| 31961 | NIEMEIER , JUDITH L, JUDITH L NIEMEIER, 21434 STATELINE RD, LAWRENCEBURG, IN, 47025 | US Mail (1st Class) |
| 31961 | NIEMELA , JUDITH L, JUDITH L, NIEMELA, 1216 E CHAPMAN ST, ELY, MN, 55731 | US Mail (1st Class) |
| 31961 | NIEMI , ELAINE, ELAINE NIEMI, N145 SUOMI RD, WESTBORO, WI, 54490 | US Mail (1st Class) |
| 31961 | NIERMEYER , DANIEL A; NIERMEYER , FAITH, DANIEL A & FAITH NIERMEYER, 503 8TH AVE, CLARENCE, IA, 52216 | US Mail (1st Class) |
| 31961 | NIESE, SCOTT, SCOTT , NIESE, 5946 STATE ROUTE 108, OTTAWA, OH, 45875 | US Mail (1st Class) |
| 31961 | NIGH , LEO A, LEO A NIGH, 319 W MAIN ST, PLYMOUTH, WI, 53073 | US Mail (1st Class) |
| 31961 | NIGHTINGALE IV, CHARLES T, CHARLES T NIGHTINGALE IV, 8 W GLENWOOD DR, LATHAM, NY, 12110 | US Mail (1st Class) |
| 31961 | NIGHTINGALE, JAMES; NIGHTINGALE, LISA, JAMES & LISA , NIGHTINGALE, 9304 55TH AVE NE, MARYSVILLE, WA, 98270-2712 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | NIKKOLA JR, WILLIAM I; NIKKOLA, CHERYL, WILLIAM I NIKKOLA JR, 9611 E DALTON, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | NIKOLICH, MARK P, MARK P, NIKOLICH, 4243 FINLEY-ELRAMA RD, FINLEYVILLE, PA, 15332 | US Mail (1st Class) |
| 31961 | NILES , ROBERT B, ROBERT B, NILES, 18020 N SADDLE HILL RD, COLBERT, WA, 99005 | US Mail (1st Class) |
| 31961 | NILES, KARNES; NILES, ROSALYN, KARNES & ROSALYN , NILES, 174 WEST ST, ONEONTA, NY, 13820 | US Mail (1st Class) |
| 31961 | NILSON, DONALD M, DONALD M NILSON, 1009 2ND AVE S, GREAT FALLS, MT, 59405-2203 | US Mail (1st Class) |
| 31961 | NILSSON, TOM; NILSSON , BETTY; RAYSA , WILLIAM; &, WILLIAM RAYSA, RAYSA , RITA, 22 S WASHINGTON AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 31961 | NISBET, JOHN S, JOHN S, NISBET, 124 W 34TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | NISKAUEN, DEXTER; NISKAUEN, VIKKI, DEXTER & VIKKI NISKAUEN, 8371 MALL CREEK DR, MARSHFIELD, WI, 54449 | US Mail (1st Class) |
| 31961 | NISSEN, BONNIE M, BONNIE M NISSEN, 329 E SHERIDAN ST, ELY, MN, 55731 | US Mail (1st Class) |
| 31961 | NISSLEY, KIRK K; NISSLEY, LEE ANN, KIRK K & LEE ANN , NISSLEY, 1024 WESTERN, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 31961 | NISTLER, RALPH, RALPH , NISTLER, 24636 18TH AVE, ST AUGUSTA, MN, 56301 | US Mail (1st Class) |
| 31961 | NIVEN, NANCY J; NIVEN, JILL K, NANCY J, NIVEN, 1618 COVERED BRIDGE RD, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 31961 | NIXON, LINDA, LINDA , NIXON, 5649 W KENNEDY, PEOTONE, IL, 60468 | US Mail (1st Class) |
| 31961 | NOAH , JANET C, JANET , NOAH, 16 KNOLLWOOD CT, SAINT CHARLES, MO, 63304-7297 | US Mail (1st Class) |
| 31961 | NOAH , JANET C, JANET , NOAH, 16 KNOLLWOOD CT, SAINT CHARLES, MO, 63304 | US Mail (1st Class) |
| 31961 | NOBLE, DEBORAH ; NOBLE, DAVE ; NOBLE, DANIEL; &, JONATHON E NOBLE, NOBLE , JONATHON, 19599 HENRY ST, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 31961 | NOBLE, JOHN P; NOBLE, BERTILLA M, JOHN P, NOBLE, 10 ROGERS AVE, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 31961 | NOBLE, WILLIAM T, WILLIAM , NOBLE, 1104 ELEVENTH ST, CARROLLTON, KY, 41008 | US Mail (1st Class) |
| 31961 | NOBLE, WILLIAM, WILLIAM , NOBLE, 60 VALLEY FORGE LN, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 31961 | NOBLES , DIANNE M, DIANNE M NOBLES, 6770 SHENANDOAH DR, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 31961 | NOCCRINO , ANTHONY ; NOCCRINO , ARLENE, ANTHONY NOCCRINO, PO BOX 103, NORWOOD, NY, 13668 | US Mail (1st Class) |
| 31961 | NOCELLA, DARLENE, DARLENE NOCELLA, 207 BUSHY HILL RD, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 31961 | NOEL, JERRYE, JERRY E NOEL, 17228 E EUCLID, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | NOESEN, EARL, MR EARL , NOESEN, 484 DATER HILL RD, TROY, NY, 12180-9697 | US Mail (1st Class) |
| 31961 | NOLAN , JOHN M, JOHN M NOLAN, 32 DOLPHIN DR, SAINT AUGUSTINE, FL, 32080-4559 | US Mail (1st Class) |
| 31961 | NOLAN , MARITA, MARITA , NOLAN, 16 WILLIS AVE, STATEN ISLAND, NY, 10301-3115 | US Mail (1st Class) |
| 31961 | NOLAN, CHRISTOPHER; NOLAN, SALLY, CHRISTOPHER & SALLY NOLAN, 11 DOGWOOD LN, GUILFORD, CT, 06437 | US Mail (1st Class) |
| 31961 | NOLAN, REGINALD M, REGINALD M, NOLAN, 29241 EIFFEL AVE, WARREN, MI, 48088 | US Mail (1st Class) |
| 31961 | NOLAND, JEREMIAH L, JEREMIAH L NOLAND, 767 TAYLOR ST, CRAIG, CO, 81625 | US Mail (1st Class) |
| 31961 | NOLAND, STEPHEN E, STEPHEN E NOLAND, 15 E 26TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | NOLL , STEVEN R, STEVEN R NOLL, 2044 S PARKWOOD CIR, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | NOLLETT, ROBERT, ROBERT , NOLLETT, 503 E D ST, OGALLALA, NE, 69153 | US Mail (1st Class) |
| 31961 | NOLTE , CREIGHTON C, CREIGHTON C NOLTE, 1434 SPRUCEWOOD DR, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 31961 | NOLTE , EDGAR ; NOLTE , MELBA, EDGAR OR MELBA NOLTE, 1305 SCHILLING, BELLEVILLE, IL, 62221 | US Mail (1st Class) |
| 31961 | NOLTE, ROGER R; NOLTE, MARGARET R, ROGER R & MARGARET R , NOLTE, 102 8TH ST E, PO BOX 427, MANTORVILLE, MN, 55955 | US Mail (1st Class) |
| 31961 | NOLTE, SCOTT E, SCOTT E NOLTE, 5643 GREENTON WAY, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 31961 | NOONAN, GERALD, GERALD NOONAN, 212 HOMESTEAD ST, PITTSBURGH, PA, 15218 | US Mail (1st Class) |
| 31961 | NOONAN, JUDITH L, JUDITH N NOONAN, 24 VALMOR ST, WORCESTER, MA, 01604 | US Mail (1st Class) |
| 31961 | NOORY, GEORGE R, GEORGE R NOORY, PO BOX 55575, SHERMAN OAKS, CA, 91413 | US Mail (1st Class) |
| 31961 | NORBY, GARRY; NORBY, ELLEN, GARY & ELLEN NORBY, PO BOX 840, ENNIS, MT, 59729 | US Mail (1st Class) |
| 31961 | NORD, ERIK L, ERIK L NORD, 223-16TH PL, CLINTON, IA, 52732 | US Mail (1st Class) |
| 31961 | NORDAUNE , VERNON A, VERNON A, NORDAUNE, 2001 11TH AVE SW, AUSTIN, MN, 55912-1327 | US Mail (1st Class) |
| 31961 | NORDBY, VERONICA, VERONICA , NORDBY, PO BOX 1194, FERNDALE, WA, 98248 | US Mail (1st Class) |
| 31961 | NORDIN, MATTHEW T, MATTHEW , NORDIN, 7044 S K ST, TACOMA, WA, 98408 | US Mail (1st Class) |
| 31961 | NORDIN, ULF K; NORDIN, ALEXANDRA M, ULF K, NORDIN, 40 ORCHARD CIR, SWAMPSCOTT, MA, 01907 | US Mail (1st Class) |
| 31961 | NORDMARK, PERRY H, PERRY H, NORDMARK, 33693 HWY 26, SEASIDE, OR, 97138 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | NORDQUIST, PAUL J, PAUL J, NORDQUIST, 32 GREENLEAF CIR, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31961 | NORDSLETTEN, DANIEL; NORDSLETTEN, VALERIE, DAN NORDSLETTEN, 1322 9TH ST N, FARGO, ND, 58102 | US Mail (1st Class) |
| 31961 | NORFOLK MASONIC TEMPLE CO, MERLE B RIX, 1105 CHANNEL RD, NORFOLK, NE, 68701 | US Mail (1st Class) |
| 31961 | NORGREN, JOAN, JOAN , NORGREN, 3 DAWSON AVE, SALEM, NH, 03079 | US Mail (1st Class) |
| 31961 | NORMA C MERZ REV TRUST U/A DTD 5/7/02, NORMA C, MERZ, 7255 COLGATE AVE, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 31961 | NORMAN , TOM ; NORMAN , JENNIFER, TOM & JEN , NORMAN, 2509 EDWARDS, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | NORMAN, DEANNA, DEANNA NORMAN, 306 MILL ST, PULASKI, IA, 52584 | US Mail (1st Class) |
| 31961 | NORMAN, ERNEST L; NORMAN, TERRY L, ERNEST & TERRY NORMAN, 1705 CEDAR PARK RD, ANNAPOLIS, MD, 21401 | US Mail (1st Class) |
| 31961 | NORMAN, JOHN, JOHN NORMAN, 19695 COOK RD, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 31961 | NORMAN, RICHARD, RICHARD , NORMAN, 807 E OAK ST, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 31961 | NORMAN, THOMAS L, THOMAS L, NORMAN, 10455 GRAFTON RD, CARLETON, MI, 48117 | US Mail (1st Class) |
| 31961 | NORMILE , CHRISTOPHER ; NORMILE , BARBARA, BARB NORMILE, 204 LINDENWOOD AVE, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 31961 | NORRIS , JAMES E; NORRIS , BECKY R, JAMES E AND BECKY R NORRIS, 6533 E 39TH CT N, WICHITA, KS, 67226 | US Mail (1st Class) |
| 31961 | NORRIS , RICK A; NORRIS , SALLY G, RICK A & SALLY G NORRIS, 112 CEDAR ST, WALLACE, ID, 83873 | US Mail (1st Class) |
| 31961 | NORRIS, KIETH E, KIETH E NORRIS, 900 HILLSIDE DR, GREEN RIVER, WY, 82935 | US Mail (1st Class) |
| 31961 | NORRIS, PAUL E, PAUL E, NORRIS, 10610 E SPRINGFIELD AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | NORRIS, R J; NORRIS, ELISE, RJ & ELISE , NORRIS, 8128 SW 2ND AVE, PORTLAND, OR, 97219-4602 | US Mail (1st Class) |
| 31961 | NORTH , DONNA, DONNA NORTH, 300 N ORCHARD DR, MUNCIE, IN, 47303 | US Mail (1st Class) |
| 31961 | NORTH DAKOTA HOUSING FINANCE AGENCY, SHANE , STOLZ, 930 N 6TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 31961 | NORTH, DOUGLAS L, DOUGLAS L NORTH, 1391 GOSHEN RD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 31961 | NORTH, JOHN M; NORTH, PATRICA L, JOHN M & PATRICA L , NORTH, 45 HAWTHORNE DR, VALATIE, NY, 12184 | US Mail (1st Class) |
| 31961 | NORTHROP , STEVE, STEVE , NORTHROP, 561 COUNTY RT 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | NORTON , LARRY J, LARRY J NORTON, 39 TAHOE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | NORTON, EDWARD K, EDWARD K NORTON, 131 6TH ST #2, GREENPORT, NY, 11944 | US Mail (1st Class) |
| 31961 | NORTON, GARY S, GARY S NORTON, 27 THORMAN LA, HUNTINGTON, NY, 11743 | US Mail (1st Class) |
| 31961 | NORTON, JAMES S; NORTON, RUTH A, JAMES S, NORTON, 28411 N 78TH ST, SCOTTSDALE, AZ, 85266 | US Mail (1st Class) |
| 31961 | NORTON, RICHARD A, RICHARD A NORTON, 2326 VALLEY VIEW LN, PARK FOREST, IL, 60466 | US Mail (1st Class) |
| 31961 | NORTON, STEPHENI M, STEPHENI M, NORTON, 1437 DALE ST, SAN DIEGO, CA, 92102 | US Mail (1st Class) |
| 31961 | NORWOOD , DAVID C; NORWOOD , MARSHA S, DAVID C & MARSHA S NORWOOD, 18 DUFFIELD DR, W HARTFORD, CT, 06107 | US Mail (1st Class) |
| 31961 | NORWOOD, PAULINE, PAULINE , NORWOOD, 25 ROBINSON LN, SOUTHWEST HARBOR, ME, 04679 | US Mail (1st Class) |
| 31961 | NOSIE, JOE R; NOSIE, HAZEL M, JOE R & HAZEL M , NOSIE, 417 SW 3RD ST, PO BOX 49, CHISHOLM, MN, 55719 | US Mail (1st Class) |
| 31961 | NOSKOVIAK, LARRY; NOSKOVIAK, SUSAN, LARRY , NOSKOVIAK, 2112 MAPLE LN, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 31961 | NOVAK , DANIEL, DANIEL NOVAK, 719 S 7TH ST, STILLWATER, MN, 55082 | US Mail (1st Class) |
| 31961 | NOVAK, JOHN J, JOHN J, NOVAK, 3675 HWY 83 N, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 31961 | NOVAK, JOHN, JOHN , NOVAK, 883 HWY 83, HARTFORD, WI, 53027 | US Mail (1st Class) |
| 31961 | NOVAK, MICHAEL S, MICHAEL S, NOVAK, 2785 S REDBUD TR, NILES, MI, 49120 | US Mail (1st Class) |
| 31961 | NOVELLA, CAROL; NOVELLA JR, SAMUEL, CAROL NOVELLA, 813 PARKWOOD AVE, ANNAPOLIS, MD, 21403 | US Mail (1st Class) |
| 31961 | NOVEMBER, BARBARA; NOVEMBER, DAVID, BARBARA AND DAVID NOVEMBER, 510 HARDSCRABBLE RD, BRIARCLIFF MANOR, NY, 10510-1813 | US Mail (1st Class) |
| 31961 | NOVOTNY, JAMES C, JAMES C, NOVOTNY, 608 3RD AVE NE, ROSEAU, MN, 56751 | US Mail (1st Class) |
| 31961 | NOVOTNY, LEON, LEON , NOVOTNY, 3326 HWY E66, BELLE PLAINE, IA, 52208 | US Mail (1st Class) |
| 31961 | NOWACHEK , ALAN ; NOWACHEK , DEBRA, ALAN & DEBRA NOWACHEK, 1044 PERSHING RD, MAQUOKETA, IA, 52060 | US Mail (1st Class) |
| 31961 | NOWACZYK , MARK, MARK , NOWACZYK, 27 HILLBROOK CIR, MALVERN, PA, 19355 | US Mail (1st Class) |
| 31961 | NOWAK, ALGER, ALGER NOWAK, 4234 N WASHINGTON ST, UBLY, MI, 48475 | US Mail (1st Class) |
| 31961 | NOWAK, GEORGE M, GEORGE M NOWAK, 6 TWILIGHT TER, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | NOWAK, STEPHEN L, MR STEPHEN L, NOWAK, 3315 W CALHOUN RD, BEAVERTON, MI, 48612-9702 | US Mail (1st Class) |
| 31961 | NOWAKOWSKI, JOSEPH T, JOSEPH T, NOWAKOWSKI, RR2 BOX 2240, CANADENSIS, PA, 18325 | US Mail (1st Class) |
| 31961 | NOWAKOWSKI, KEITH, KEITH , NOWAKOWSKI, 916 SINGER AVE, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31961 | NOWAKOWSKI, WALTER P, WALTER P NOWAKOWSKI, 7157 WRIGHT CT, ARVADA, CO, 80004-1225 | US Mail (1st Class) |
| 31961 | NOWERS, ARDEN K, ARDEN K NOWERS, 421 E GROVE, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 31961 | NOWERS, WILLIAM I, WILLIAM I NOWERS, C/O KELLY MEAD, 4709 CLIFTON AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | NOWICKI , LOUISE R ; WALLNER , LOUISE, LOUISE R, NOWICKI, WARD , BARBARA, 20651 WOODSIDE, HARPER WOODS, MI, 48225 | US Mail (1st Class) |
| 31961 | NOYD, TAMARA A, TAMARA A, NOYD, 1408 19TH AVE, VIOLA, IL, 61486 | US Mail (1st Class) |
| 31961 | NOYES, NICHOLAS G, NICHOLAS , NOYES, 60 W MOUNTAIN RD, ADAMS, MA, 01220 | US Mail (1st Class) |
| 31961 | NTUPULIS , FUTINE, FUTINE NTUPULIS, 49 OTTAWA ST, LOWELL, MA, 01850 | US Mail (1st Class) |
| 31961 | NUBER , FRANK J, FRANK J NUBER, 1566 MYRTLE, MADISON HEIGHTS, MI, 48071 | US Mail (1st Class) |
| 31961 | NUCHOLS, KAYF, KAY F NUCHOLS, PO BOX 1539, ROBBINSVILLE, NC, 28771 | US Mail (1st Class) |
| 31961 | NUEST, EDWARD L, EDWARD L NUEST, 215 N 7TH ST, STERLING, KS, 67579 | US Mail (1st Class) |
| 31961 | NUGENT, JACK; NUGENT, ADRIENNE, JACK & ADRIENNE , NUGENT, 11515 INDEPENDENCE AVE, LONSDALE, MN, 55046 | US Mail (1st Class) |
| 31961 | NULL, JOHN B, JOHN B, NULL, 1757 OAKWOOD DR, HANOVER, PA, 17331 | US Mail (1st Class) |
| 31961 | NULMAN , ZILPAH M, ZILPAH M NULMAN, 629 PARK AVE, ELIZABETH, NJ, 07208 | US Mail (1st Class) |
| 31961 | NULTY, NICHOLAS, NICHOLAS , NULTY, 571 MERRIMAC ST, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 31961 | NUNEZ, JOSE, JOSE NUNEZ #776443, 9601 SPUR 591, AMARILLO, TX, 79107 | US Mail (1st Class) |
| 31961 | NUNGESSER , JOHN L, JOHN L NUNGESSER, 2404 MILE POST RD, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 31961 | NUNNALLY, LEROY, LEROY , NUNNALLY, 6300 MONTEREY DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 31961 | NURKOVIC , SMAJO ; NURKOVIC , ZORA, SMAJO & ZORA NURKOVIC, 10708 TIBBETTS RD, KIRTLAND, OH, 44094 | US Mail (1st Class) |
| 31961 | NURSE, LYNN M, LYNN M, NURSE, 1065 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31961 | NURSE, THOMAS W, THOMAS W, NURSE, 1065 HILLSIDE AVE, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31961 | NURTON, LOUISE, LOUISE NURTON, 1512 AVE O, CARTER LAKE, IA, 51510 | US Mail (1st Class) |
| 31961 | NUSS, KERRY; NUSS, CONSTANCE, KERRY AND CONSTANCE , NUSS, 102 CRAB APPLE LN, HATBORO, PA, 19040 | US Mail (1st Class) |
| 31961 | NUSTAD, LESTER, LESTER , NUSTAD, 21505 CLARION LN, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 31961 | NUTTER, MELVIN E, MELVIN E, NUTTER, 561 BROADVIEW DR, HARRISONBURG, VA, 22802 | US Mail (1st Class) |
| 31961 | NUTTING , DAVID E; NUTTING , JOY D, DAVID E NUTTING, 534 S 1ST AVE, WAUSAU, WI, 54401-4602 | US Mail (1st Class) |
| 31961 | NWEEYA, JEFF, JEFF , NWEEYA, 10079 IRON MT CT, ALTA LOMA, CA, 91737 | US Mail (1st Class) |
| 31961 | NYCE, DANIEL J; NYCE, SUSAN, DANIEL J OR SUSAN NYCE, 121 E RICHMOND, DAYTON, WA, 99328 | US Mail (1st Class) |
| 31961 | NYCH, EDWARD B; NYCH, LINDA M, EDWARD B NYCH, 2239 MERCER WM RD, WEST MIDDLESEX, PA, 16159 | US Mail (1st Class) |
| 31961 | NYE TRUST, NYE TRUST, C/O ALLAN W & CHRISTINE U NYE TRUSTEES, PO BOX 30637, SPOKANE, WA, 99223-3010 | US Mail (1st Class) |
| 31961 | NYGARD, JOANN, JOANN , NYGARD, 2730 E KENLAR CIR, GREEN BAY, WI, 54313 | US Mail (1st Class) |
| 31961 | NYIRI , CSABA, CSABA NYIRI, 867 LYN RD, BOWLING GREEN, OH, 43402 | US Mail (1st Class) |
| 31961 | NYPEN, BURTON L, BURTON NYPEN, 228 N GRACE ST, ORTONVILLE, MN, 56278-1211 | US Mail (1st Class) |
| 31961 | NYQUIST, RICHARD R, RICHARD R NYQUIST, 229 FRANCES AVE, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 31961 | NYSTROM, MICHAEL, MICHAEL , NYSTROM, 804 S FOSTER AVE, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 31961 | O NEILL, GARY R; O NEILL, JULIE M, GARY R & JULIE M O NEILL, 14865 OAKHILL RD N, SCANDIA, MN, 55073 | US Mail (1st Class) |
| 31961 | OAKLEY , MARK ; OAKLEY , MARY, MARK & MARY , OAKLEY, 29065 N GARLAND RD, WAUCONDA, IL, 60084 | US Mail (1st Class) |
| 31961 | OATES, CHARLES A, CHARLES A OATES, 1467 NORWOOD DR, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 31961 | OATMAN, GORDON J, GORDON J OATMAN, 4364 ST GEORGE RD, WILLISTON, VT, 05495 | US Mail (1st Class) |
| 31961 | OBANION, ROBERT; OBANION, SHEILA, ROBERT AND SHEILA , OBANION, 409 WINDY HILL, PO BOX 101, MORIAH, NY, 12960 | US Mail (1st Class) |
| 31961 | OBEAR , WANDA, WANDA OBEAR, 33070 BOWIE ST, WHITE CASTLE, LA, 70788 | US Mail (1st Class) |
| 31961 | OBENCHAIN, JANET C, JANET C OBENCHAIN, 2210 HIGH ST, LOGANSPORT, IN, 46947 | US Mail (1st Class) |
| 31961 | OBERBROECKLING , ELMER B, ELMBER B OBERBROECKLING, 27626 RT 52 N, NEW VIENNA, IA, 52065 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | OBERDORF, KENNETH R, KENNETH R, OBERDORF, N13693 N ALMA CENTER RD, FAIRCHILD, WI, 54741 | US Mail (1st Class) |
| 31961 | OBERLE, SANDRA J, SANDRA J OBERLE, 6571 STOW RD, HUDSON, OH, 44236 | US Mail (1st Class) |
| 31961 | OBERLIN, JAMIE S, JAMIE , OBERLIN, 41 FERNDALE CT, BATTLE CREEK, MI, 49015 | US Mail (1st Class) |
| 31961 | OBERLIN, SCOTT ; OBERLIN, LAURI, SCOTT & LAURI OBERLIN, 406 TOBIN ST, CRYSTAL FALLS, MI, 49920 | US Mail (1st Class) |
| 31961 | OBERST, LAWRENCE, MR LAWRENCE T, OBERST, 10689 SW CANDLEWOOD RD, PORT SAINT LUCIE, FL, 34987 | US Mail (1st Class) |
| 31961 | OBIREK , ROBERT C; OBIREK , KATHLEEN M, ROBERT C & KATHLEEN M, OBIREK, 7017 W 81ST ST, BURBANK, IL, 60459-1601 | US Mail (1st Class) |
| 31961 | OBRIAN, GARY J, GARY J OBRIAN, 700 HAUSER BLVD, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | OBRIEN , ERIN K, ERIN K OBRIEN, PO BOX 774, CUT BANK, MT, 59427 | US Mail (1st Class) |
| 31961 | OBRIEN , THOMAS J; FOLL , NANCY K, THOMAS OBRIEN, 670 N WALNUT, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | OBRIEN , THOMAS J; FOLL , NANCY K, TOM , OBRIEN, 670 N WALNUT, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | OBRIEN, DARLENE F, DARLENE F OBRIEN, 302 N 18TH ST, LAFAYETTE, IN, 47904 | US Mail (1st Class) |
| 31961 | OBRIEN, DENNIS, DENNIS OBRIEN, 410 SW ORDRIANCE RD, ANKENY, IA, 50023 | US Mail (1st Class) |
| 31961 | OBRIEN, GREGORY N; OBRIEN, LORI A, GREGORY N OBRIEN, 47 MAY ST, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 31961 | OBRIEN, JAMES; OBRIEN, BARBARA, JAMES T, OBRIEN, 630 WASHINGTON RD, RYE, NH, 03870 | US Mail (1st Class) |
| 31961 | OBRIEN, MARY; OBRIEN, THOMAS, MARY & THOMAS , OBRIEN, 15 COTTAGE ST, ATTLEBORO FALLS, MA, 02763 | US Mail (1st Class) |
| 31961 | OBRIEN, SANDRA R, SANDRA R, OBRIEN, 11717 W WATERTOWN PLK RD, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 31961 | OBRIEN, SEAN; OBRIEN, CHERLY, SEAN & CHERLY , OBRIEN, 309 GRANDVIEW DR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 31961 | OBRIEN-WALSH, EMER M; WALSH, ROBERT F, EMER M OBRIEN-WALSH, 36 LORRAINE RD, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 31961 | OBRIGHT, CHARLES, CHARLES OBRIGHT, PO BOX 93, BENWOOD, WV, 26031 | US Mail (1st Class) |
| 31961 | OBRYAN, ANTOINETTE, ANTOINETTE OBRYAN, 67 ST CLAIR ST, TICONDEROGA, NY, 12883 | US Mail (1st Class) |
| 31961 | OCCENA, BOBBY I, BOBBY I OCCENA, 806 WINWOOD DR, WINDSOR, NC, 27983 | US Mail (1st Class) |
| 31961 | OCHOA , RICKY S, RICKY S OCHOA, 511 W ALICE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | OCHSENBAUER, ROBERT; OCHSENBAUER, MARY LOU, ROBERT & MARY LOU OCHSENBAUER, 4321 LAKE PARK RD, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 31961 | OCHWAT, RICHARD S, RICHARD S, OCHWAT, 1421 GABLES, WHEATON, IL, 60189 | US Mail (1st Class) |
| 31961 | OCONNELL , DANIEL ; OCONNELL , LENA, DANIEL & LENA OCONNELL, 1185 E DARTMOOR, SEVEN HILLS, OH, 44131 | US Mail (1st Class) |
| 31961 | OCONNELL, FERNANDE C, FERNANDE C OCONNELL, 18 HARBOUR AVE, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 31961 | OCONNELL, JASON; OCONNELL, STEPHANIE, JASON AND STEPHANIE , OCONNELL, 1267 BELMONT AVE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 31961 | OCONNELL, THOMAS F, THOMAS , OCONNELL, 118 BERLIN ST, CLINTON, MA, 01510 | US Mail (1st Class) |
| 31961 | OCONNOR, LOUISJ; OCONNOR, KATHRYN, LOUIS J & KATHRYN , OCONNOR, PO BOX 237, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |
| 31961 | OCONNOR, MRS MARJORIE H, MRS MARJORIE H, OCONNOR, 138 E FAIRVIEW AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | OCWEN LOAN SERVICING LLC, KEVIN & DEBORAH , DOHERTY, 11263 RIDGE RD, MEDINA, NY, 14103 | US Mail (1st Class) |
| 31961 | ODELL, NICHOLAS, NICHOLAS ODELL, 217 LYNDEL DR, PHOENIXVILLE, PA, 19460 | US Mail (1st Class) |
| 31961 | ODIERNA , JOHN F, MR JOHN F ODIERNA, 576 OLD MAIN ST, ROCKY HILL, CT, 06067 | US Mail (1st Class) |
| 31961 | ODONNELL , RALDEN ; ODONNELL , NORMA, RALDEN & NORMA ODONNELL, 1050 CHICORA RD, CHICORA, PA, 16025 | US Mail (1st Class) |
| 31961 | ODONNELL, CHARLES, CHARLES ODONNELL, 7654 26TH RD, RAPID RIVER, MI, 49878 | US Mail (1st Class) |
| 31961 | ODONNELL, RICHARD L, RICHARD L, ODONNELL, 111 STATE ST, NORWALK, OH, 44857 | US Mail (1st Class) |
| 31961 | ODONNELL, TIMOTHY; RICE, KATHY; &, KATHY , RICE, ODONNELL, ARIANNA; SWANSON, KIRSTON, 925 EXCELSIOR AVE, CROYDON, PA, 19021 | US Mail (1st Class) |
| 31961 | OEHL, KENNETH R, KENNETH R, OEHL, 16500 LOLO CREEK RD, LOLO, MT, 59847 | US Mail (1st Class) |
| 31961 | OELDRICH , RUTH H, RUTH H, OELDRICH, N45 W25186 LINDSAY RD, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 31961 | OESTERLE , CARL D; OESTERLE , CAROL, CARL D & CAROL OESTERLE, 4675 E IOSCO RD, WEBBERVILLE, MI, 48892 | US Mail (1st Class) |
| 31961 | OETJEN, ARTHUR E; OETJEN, MARY A, ARTHUR E & MARY A OETJEN, 1460 WIDEFIELDS LN, SAINT LOUIS, MO, 63138 | US Mail (1st Class) |
| 31961 | OFFORD, JOHN W, JOHN W, OFFORD, 1338 16TH AVE, BARRON, WI, 54812 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | OGDEN, ROBIN, ROBIN J, OGDEN, 4409 WASHBURN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 31961 | OGG , TONI J, TONI J, OGG, 341 BLAINE ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | OGILVIE, KATHERINE A, KATHERINE A OGILVIE, 115 S LIVINGSTON ST, WHITEHALL, MI, 49461 | US Mail (1st Class) |
| 31961 | OGLETREE, LISA; OGLETREE, FREDERICK, LISA & FREDERICK , OGLETREE, 2424 ALLEN ST, NEW ORLEANS, LA, 70119 | US Mail (1st Class) |
| 31961 | OGOREK, DARLEANE F, DARLEANE F OGOREK, 202 W MACARTHUR ST, SOUTH SAINT PAUL, MN, 55075 | US Mail (1st Class) |
| 31961 | OGOREK, KENNETH, KEN , OGOREK, 8052 SPRINGWATER DR W, INDIANAPOLIS, IN, 46256 | US Mail (1st Class) |
| 31961 | OGORMAN, PATRICIA, PATRICIA , OGORMAN, 1112 P ST, ANCHORAGE, AK, 99501 | US Mail (1st Class) |
| 31961 | OHAGAN, LINDA, LINDA , OHAGAN, 325 FIRST ST, SLATINGTON, PA, 18080 | US Mail (1st Class) |
| 31961 | OHALLORAN , ROBERT ; OHALLORAN , KARIN, ROBERT & KARIN OHALLORAN, 6 KNIGHT LN, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 31961 | OHARA, DENNIS, DENNIS OHARA, 1154 LOWER RIDGE RD, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 31961 | OHERN, MICHAEL; OHERN, MICHELLE, MICHAEL AND MICHELLE , OHERN, 770 KNOX RD 2350 N, WATAGA, IL, 61488 | US Mail (1st Class) |
| 31961 | OHNMEISS, STAN; OHNMEISS, GINA, STAN & GINA , OHNMEISS, 15085 STATE ROUTE 405, WATSONTOWN, PA, 17777 | US Mail (1st Class) |
| 31961 | OHRMANN , WM R; OHRMANN , PHYLLIS, WM R OR PHYLLIS , OHRMANN, 6155 HWY 1, DRUMMOND, MT, 59832 | US Mail (1st Class) |
| 31961 | OHRT , ROBERT ; OHRT , ROBIN, ROBERT & ROBIN OHRT, 159 MAPLE ST, ELLINGTON, CT, 06029-3332 | US Mail (1st Class) |
| 31961 | OIEN , TED, TED , OIEN, 3207 TAYLOR ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31961 | OIEN, WILLIAM; OIEN, MARIE, MR & MRS WILLIAM J OIEN, 722 9TH AVE W, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 31961 | OIUM, CALVIN; OIUM, JOYCE, CALVIN & JOYCE OIUM, 17435 HAMMER RD, SPARTA, WI, 54656-3455 | US Mail (1st Class) |
| 31961 | OJANEN , MICHAEL ; OJANEN , HELENA, MICHAEL & HELENA , OJANEN, 809 S 27TH AVE, YAKIMA, WA, 98902 | US Mail (1st Class) |
| 31961 | OKAMOTO , STEVE A, STEVE A, OKAMOTO, 1515 WELMER RD, TAOS, NM, 87571 | US Mail (1st Class) |
| 31961 | OKANE, MICHAEL, MICHAEL , OKANE, 1588 BURMONT RD, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 31961 | OKEEFE , BRUCE, BRUCE OKEEFE, 2110 S 8TH ST, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 31961 | OKEEFE JR, JOSEPH P, JOE OKEEFE, 1143 E CHANNEL ST, STOCKTON, CA, 95205 | US Mail (1st Class) |
| 31961 | OKEEFE, DAN ; OKEEFE, MARY, DAN & MARY OKEEFE, 310 SALEM CHURCH RD, SUNFISH LAKE, MN, 55118 | US Mail (1st Class) |
| 31961 | OKEEFE, WILLIAM J, WILLIAM J, OKEEFE, 154 JAFFREY ST, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 31961 | OLDOREN, RON; OLDOREN, LINDA, RON OLDOREN, 1542 BROADWAY N, FARGO, ND, 58102 | US Mail (1st Class) |
| 31961 | OLDS, MALCOLM L, MALCOLM L OLDS, 336 N HARVEY ST, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31961 | OLEARY, JOHN; OLEARY, CINDY, JOHN & CINDY , OLEARY, 3424 CLARK ST, WAYNE, MI, 48184 | US Mail (1st Class) |
| 31961 | OLEJARCZYK , MR MARION, MR MARION OLEJARCZYK, 690 SOUTHERN AVE, MUSKEGON, MI, 49441 | US Mail (1st Class) |
| 31961 | OLEJNICZAK, DAVID J; OLEJNICZAK, LYNN J, DAVID J OLEJNICZAK, 368 N MCCARRONS BLVD, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 31961 | OLESON, TODD M, TODD , OLESON, 1610 N 27TH ST, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 31961 | OLIEN , THOMAS L, THOMAS L OLIEN, 405 MILL AVE, STAR PRAIRIE, WI, 54026 | US Mail (1st Class) |
| 31961 | OLIN , DOUGLAS R, DOUGLAS R OLIN, 706 N THIRD, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | OLIN, KRISTINA E, KRISTINA , OLIN, 12 SWEETWATER OAKS DR, FERNANDINA BEACH, FL, 32034 | US Mail (1st Class) |
| 31961 | OLIVA, ANTHONY; OLIVA, LORI, LORI & ANTHONY , OLIVA, 120 3RD AVE, PELHAM, NY, 10803 | US Mail (1st Class) |
| 31961 | OLIVEIRA, DANIEL J; OLIVEIRA, BARBARA A, DANIEL J OLIVEIRA, 14 BILBY DR, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 31961 | OLIVEIRA, EILEEN, EILEEN OLIVEIRA, 55 JAMES ST, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 31961 | OLIVER , STEPHEN ; OLIVER , BONNIE, STEPHEN & BONNIE , OLIVER, 177 FAIRFIELD AVE, ELMHURST, IL, 60126 | US Mail (1st Class) |
| 31961 | OLIVER, CAROLYN L, CAROLYN L OLIVER, 15424 W WHITE RD, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 31961 | OLIVER, CONSUELLA, CONSUELLA OLIVER, 9616 MINK ST SW, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 31961 | OLIVER, WILLIAM J, WILLIAM J OLIVER, 1000 STEPHENS RD, JAMESTOWN, TN, 38556 | US Mail (1st Class) |
| 31961 | OLLENDORF, STANFORD; OLLENDORF, ELLEN, STANFORD & ELLEN , OLLENDORF, 1002 DOWNS DR, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 31961 | OLLERTON, ROBERT, ROBERT , OLLERTON, PO 1258, PATAGONIA, AZ, 85624 | US Mail (1st Class) |
| 31961 | OLMSTEAD, LARRYE, LARRY E OLMSTEAD, 3915 W BROAD AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | OLNEY, ERMA C; OLNEY, JAMES M; OLNEY, TERRY L, ERMA C OLNEY, 807 3RD AVE, NEBRASKA CITY, NE, 68410 | US Mail (1st Class) |
| 31961 | OLSEN , FAYE L, FAYE L OLSEN, 300 BEN HOGAN DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | OLSEN, JAMES K, JAMES K, OLSEN, 4004 NORA, POCATELLO, ID, 83204 | US Mail (1st Class) |
| 31961 | OLSEN, KENNETH N, KENNETH N, OLSEN, 1681 WOODLAND AVE, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 31961 | OLSEN, ROBERT D, ROBERT D, OLSEN, 409 S 4TH ST, SILVERTON, OR, 97381 | US Mail (1st Class) |
| 31961 | OLSEN, WILLIS O, WILLIS O OLSEN, 2728 MAIN AVE, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 31961 | OLSGAARD, ORIN J, ORIN J, OLSGAARD, 527 FORD ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | OLSON , DAVID, DAVID OLSON, CENTRAL FLORIDA RECEPTION CORLOR DC #01756300, 7000 H C KELLEY RD EAST UNIT G2-1345, ORLANDO, FL, 32831-2518 | US Mail (1st Class) |
| 31961 | OLSON , EDWARD L; OLSON , LESLI L, EDWARD L OLSON, 3448 14TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | OLSON , JAMES K, OLSON, RR #1 BOX 125, CARMAN, IL, 61425-9733 | US Mail (1st Class) |
| 31961 | OLSON , LEE, LEE , OLSON, 687 OAK ST, BARRON, WI, 54812-1802 | US Mail (1st Class) |
| 31961 | OLSON , LENA, LENA , OLSON, 172 STANWELL ST, COLORADO SPRINGS, CO, 80906 | US Mail (1st Class) |
| 31961 | OLSON , THOMAS G, THOMAS G, OLSON, 3996 ACADEMY, DEARBORN HEIGHTS, MI, 48125 | US Mail (1st Class) |
| 31961 | OLSON, BENJAMIN A, BENJAMIN A OLSON, 6354 LANCASTER RD, SAINT JOHN, WA, 99171 | US Mail (1st Class) |
| 31961 | OLSON, BERNARD D, BERNARD D OLSON, 4915 N 103 AVE, OMAHA, NE, 68134-2512 | US Mail (1st Class) |
| 31961 | OLSON, BURTON, BURTON OLSON, 90334 590TH AVE, MOUNTAIN LAKE, MN, 56159-3013 | US Mail (1st Class) |
| 31961 | OLSON, CHARLES R, CHARLES R OLSON, 3936 BAY SHORE DR, STURGEON BAY, WI, 54235 | US Mail (1st Class) |
| 31961 | OLSON, CONNIE, CONNIE OLSON, 414 1ST ST SE, CUT BANK, MT, 59427 | US Mail (1st Class) |
| 31961 | OLSON, GARY D, GARY D OLSON, PO BOX 8113, PORTLAND, OR, 97207-8113 | US Mail (1st Class) |
| 31961 | OLSON, GARY; OLSON, SHARI, GARY AND SHARI OLSON, 12110 E 22ND AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | OLSON, JANICE M, JANICE M OLSON, 7 HARDWICK RD, PO BOX 171, PETERSHAM, MA, 01366-0171 | US Mail (1st Class) |
| 31961 | OLSON, JERRY, JERRY , OLSON, 703 SOUTH F ST, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | OLSON, JESSICA, JESSICA OLSON, PO BOX 18183, SAINT PAUL, MN, 55118 | US Mail (1st Class) |
| 31961 | OLSON, MR RAY, MR RAY , OLSON, 956 W FAIRVIEW ST, COLFAX, WA, 99111 | US Mail (1st Class) |
| 31961 | OLSON, RYAN T; OLSON, KIM L, RYAN & KIM , OLSON, 3302 DOVER ST, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 31961 | OLSON, THOMAS; OLSON, ROSEMARY, THOMAS AND ROSEMARY , OLSON, E1955 COUNTY RD V, PRAIRIE FARM, WI, 54762 | US Mail (1st Class) |
| 31961 | OLSON, WALLACE H, WALLACE H OLSON, 8700 BROOKLYN BLVD, BROOKLYN PARK, MN, 55445 | US Mail (1st Class) |
| 31961 | OLSON, WARREN A; OLSON, MARY L, WARREN A & MARY L , OLSON, 1942 E CO RD B, MAPLEWOOD, MN, 55109 | US Mail (1st Class) |
| 31961 | OLSON, WAYNE, WAYNE , OLSON, 1280 4TH AVE, SWEET HOME, OR, 97386 | US Mail (1st Class) |
| 31961 | OLSSON, JOHN A, A JOHN A OLSSON, 239 W 10TH ST #2B, NEW YORK, NY, 10014 | US Mail (1st Class) |
| 31961 | OLSTAD, DANIEL ; OLSTAD, MADDALENA, DANIEL AND MADDALENA OLSTAD, 3214 E 32ND AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | OLSTAD, THOMAS ; OLSTAD, SALLY, THOMAS AND SALLY OLSTAD, 4023 E CONGRESS AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | OLSZYK, JUDI, JUDI OLSZYK, PO BOX 1049, POCONO PINES, PA, 18350 | US Mail (1st Class) |
| 31961 | OLTMANN, ROBERT, ROBERT , OLTMANN, RD 6 BOX 6129, MOSCOW, PA, 18444 | US Mail (1st Class) |
| 31961 | OMALLEY , DONALD, DONALD OMALLEY, 2121 N FANCHER RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | OMALLEY, PATRICK; OMALLEY, TAINIA, PATRICK & TAINIA , OMALLEY, 34 E LEVERT DR, LULING, LA, 70070 | US Mail (1st Class) |
| 31961 | OMAN, MARIAN, MARIAN OMAN, 2055 MARGARET ST N, SAINT PAUL, MN, 55109 | US Mail (1st Class) |
| 31961 | OMAN, RONALD G; OMAN, MARCELLA H, RONALD & MARCELLA , OMAN, 4337 S FARR RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | OMARA, JOHN; OMARA, MARY, JOHN AND MARY , OMARA, 5050 CEDAR DR, CAMINO, CA, 95709 | US Mail (1st Class) |
| 31961 | ONDO SR, JOSEPH A, JOSEPH A ONDO SR, 4324 N SUMMIT RD, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 31961 | ONEALL, JAMES B, JAMES B ONEALL, 620 N LOCUST RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | ONEIL, ALLEN; ONEIL, JANET, ALLEN T ONEIL, PO BOX 263, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 31961 | ONEIL, CLARENCE J; ONEIL, MARGARET M, CLARENCE J ONEIL, 1522 GRAHAM CT SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 31961 | ONEIL, PATRICK, PATRICK , ONEIL, 1 ROMA PL, NEW PALTZ, NY, 12561 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ONEILL, DANIEL D; ONEILL, MARY ELLEN, DANIEL & MARY ELLEN ONEILL, 310 LAKESIDE DR, BEL AIR, MD, 21015-4752 | US Mail (1st Class) |
| 31961 | ONEILL, GERARD F, GERARD F ONEILL, 119 ESTATE DR, CLARKS SUMMIT, PA, 18411 | US Mail (1st Class) |
| 31961 | ONEILL-ELGA, MARY, MARY , ONEILL-ELGA, 9809 CAPEHART RD, PAPILLION, NE, 68046-3319 | US Mail (1st Class) |
| 31961 | ONEY, NORM, NORM , ONEY, 14 OLIVE ST, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 31961 | OPALA, JOHN, JOHN OPALA, 633 LOGAN CIR, MARSHALL, WI, 53559 | US Mail (1st Class) |
| 31961 | OPALKA , BRUCE E, BRUCE E OPALKA, 7703 HWY 2 E, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | OPENSHAW , EDWARD ; OPENSHAW , ELLEN, EDWARD & ELLEN OPENSHAW, 1060 STATE HWY 3, BAR HARBOR, ME, 04609 | US Mail (1st Class) |
| 31961 | OPPEL, THOMAS E; OPPEL, MAUREEN E, THOMAS E, OPPEL, 588 PEACEFUL DR, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 31961 | OPTION ONE MORTGAGE, WALTER E & VICTORIA , SCHMIDT, 240 E CHEROKEE DR, COLORADO SPRINGS, CO, 80926 | US Mail (1st Class) |
| 31961 | ORAHOOD , DAVID W, DAVID W ORAHOOD, 10620 E CIMMARON DR, SPOKANE, WA, 99206-8611 | US Mail (1st Class) |
| 31961 | ORCHOWITZ, IRA, IRA ORCHOWITZ, 7 RICHARD RD, EDISON, NJ, 08820 | US Mail (1st Class) |
| 31961 | OREND, JOHN E, JOHN E, OREND, 71850 SHARON RD, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 31961 | ORMS , KENNETH A, KENNETH A ORMS, 421 S PINE ST, MOUNT PROSPECT, IL, 60056 | US Mail (1st Class) |
| 31961 | ORNE JR, FRANK W, FRANK W ORNE JR, 8 FAIRVIEW RD, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 31961 | OROS , RUSSELL J, RUSSELL J, OROS, 70 EDGEWOOD RD E, BORDENTOWN, NJ, 08505 | US Mail (1st Class) |
| 31961 | ORR , IAN, IAN ORR, 2549 HARRISON AVE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 31961 | ORR, CURT M; ORR, ROBBIE F, CURT ORR, 203 DOUBLE LAKE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | ORR, MICHAEL, MICHAEL , ORR, 1109 E 6TH ST, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 31961 | ORSATTI, JIM, JIM , ORSATTI, 76 W HILLSIDE AVE, THOMASTON, CT, 06787 | US Mail (1st Class) |
| 31961 | ORSESKE, WILLIAM ; ORSESKE, KATHRYN, WILLIAM & KATHRYN , ORSESKE, 527 N ASHLAND AVE, LA GRANGE PARK, IL, 60526-5604 | US Mail (1st Class) |
| 31961 | ORTH , THOMAS, THOMAS , ORTH, 68194 ADOLPH ST, WOLFHURST, OH, 43912 | US Mail (1st Class) |
| 31961 | ORTIZ, CARL, CARL & CATHERINE ORTIZ, 1584 W 6 ST, BROOKLYN, NY, 11204 | US Mail (1st Class) |
| 31961 | ORTMAN, CHET B, CHET B ORTMAN, 9604 N LOGANBERRY CT, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | ORTON , GEORGENE, GEORGENE ORTON, 220 HILLCREST AVE, HAMPSHIRE, IL, 60140 | US Mail (1st Class) |
| 31961 | ORUM, EDWARD J, EDWARD J ORUM, 503 DENISE DR SW, DECATUR, AL, 35603-1364 | US Mail (1st Class) |
| 31961 | ORVIS, DALE C; ORVIS, DOROTHY J, DALE C ORVIS, 3928 SOUTH ST, NEW HAVEN, VT, 05472 | US Mail (1st Class) |
| 31961 | OSBORN, ANDREW M; OSBORN, MARY E, ANDREW M & MARY E OSBORN, 5518 N NORMANDY, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 31961 | OSBORN, ELLEN; JENKINS, JONAS, ELLEN OSBORN, 5286 NE 60TH AVE, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 31961 | OSBORNE, IRVING W, WILLIAM , OSBORNE, 9 GARRY LN, LAFAYETTE, NJ, 07848 | US Mail (1st Class) |
| 31961 | OSBORNE, WENDY J, WENDY J, OSBORNE, 6819 AMBLER DR, SPRING, TX, 77379 | US Mail (1st Class) |
| 31961 | OSEN, THOMAS, THOMAS OSEN, 1819 FULHAM ST, LAUDERDALE, MN, 55113 | US Mail (1st Class) |
| 31961 | OSGOOD, EMMA, EMMA OSGOOD, 6407 DR MARTIN LUTHER KING DR, MOSS POINT, MS, 39563 | US Mail (1st Class) |
| 31961 | OSHEA, BRYAN, BRYAN OSHEA, 7480 W ELLSWORTH RD, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 31961 | OSHEA, GREGORY D; OSHEA, PATRICIA, GREGORY AND PATRICIA OSHEA, 779 LEMAY FERRY RD, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 31961 | OSHMAN, JOSEPH T, JOSEPH T, OSHMAN, 3740 FIRST ST, BLOOMSBURG, PA, 17815 | US Mail (1st Class) |
| 31961 | OSMANSON, ROSE, ROSE , OSMANSON, 31346 UNIVERSITY RD, VERMILLION, SD, 57069 | US Mail (1st Class) |
| 31961 | OSSMAN , WESLEY ; OSSMAN , DIANA, WES OR DIANA , OSSMAN, 604 S MAIN ST, IDA GROVE, IA, 51445 | US Mail (1st Class) |
| 31961 | OSTENDORP, WALTER, WALTER , OSTENDORP, 142 GROVE ST, TENAFLY, NJ, 07670-1728 | US Mail (1st Class) |
| 31961 | OSTER, ARTHUR J, ARTHUR J OSTER, 1208 MEREDITH DR, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 31961 | OSTERHAGEN, JOHN L; OSTERHAGEN, MARY L, JOHN , OSTERHAGEN, 381 SALINE RD, FENTON, MO, 63026 | US Mail (1st Class) |
| 31961 | OSTERLAND, DONALD L, DONALD L OSTERLAND, 5301 POINTE DR, EAST CHINA, MI, 48054 | US Mail (1st Class) |
| 31961 | OSTERWEIL, EVAN; OSTERWEIL, KATHERINE, EVAN AND KATHERINE OSTERWEIL, 1018 OLD FORD RD, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 31961 | OSTLUND , DAVID G; OSTLUND , SUSAN M, DAVID G OSTLUND, 1304 NORETTA DR, MANKATO, MN, 56003 | US Mail (1st Class) |
| 31961 | OSTREM, RICHARD, RICHARD OSTREM, PO BOX 42, GALATA, MT, 59444 | US Mail (1st Class) |
| 31961 | OSTROM, WESLEY K, WESLEY K, OSTROM, 510 W IVANHOE RD, SPOKANE, WA, 99218 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | OSTROWSKI , JOSEPH T, JOSEPH T, OSTROWSKI, 1642 BELLE AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 31961 | OSTWALT, WARREN, WARREN , OSTWALT, 906 WOLD RD, LAUREL, MT, 59044 | US Mail (1st Class) |
| 31961 | OTAIBI, SARINA, SARINA , OTAIBI, 13035 30 AVE SE, GRANITE FALLS, MN, 56241 | US Mail (1st Class) |
| 31961 | OTT, DON; OTT, LAURA, DON AND LAURA OTT, 2501 N NORMANDIE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | OTT, KELLY, KELLY OTT, 7329 W NORTH AVE, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 31961 | OTT, LARRY D, LARRY D, OTT, 11330 E 415 N, KENDALLVILLE, IN, 46755 | US Mail (1st Class) |
| 31961 | OTT, WALTER R, WALTER R, OTT, 15143 OLD LINCOLN WAY, DALTON, OH, 44618 | US Mail (1st Class) |
| 31961 | OTTENWALDER, BRUCE A; OTTENWALDER, BRENDA S, BRUCE A & BRENDA S OTTENWALDER, 3985 SENECA RD, SHARPSVILLE, PA, 16150 | US Mail (1st Class) |
| 31961 | OTTERSTETTER, CLARENCE S; OTTERSTETTER, REGINA M, CLARENCE S & REGINA M OTTERSTETTER, 6228 LOGAN AVE S, RICHFIELD, MN, 55423 | US Mail (1st Class) |
| 31961 | OTTERSTETTER, JOSEPH H; OTTERSTETTER, DENISE E, JOSEPH H & DENISE E , OTTERSTETTER, 14712 WHITE OAK DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 31961 | OTTO, BRIAN, BRIAN OTTO, 111 3RD ST SW, NEW PRAGUE, MN, 56071 | US Mail (1st Class) |
| 31961 | OTTO, JOHN, JOHN , OTTO, PO BOX 293, DEXTER, IA, 50070 | US Mail (1st Class) |
| 31961 | OTTO, MARK A; OTTO, GAYLENEF, MARK A AND GAYLENE F, OTTO, 2544 W 80TH ST S, COLFAX, IA, 50054 | US Mail (1st Class) |
| 31961 | OTTOY, JOSEPH; OTTOY, ELIZABETH A, JOSEPH & ELIZABETH A , OTTOY, 27936 RUEHLE, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 31961 | OUELLET , MARCEL, MARCEL , OUELLET, PO BOX 92, COLEBROOK, NH, 03576 | US Mail (1st Class) |
| 31961 | OUELLETTE SR, GERARD M, GERARD M OUELLETTE SR, 2201 OAK GROVE RD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 31961 | OUIMETTE, ELIZABETH C; OUIMETTE JR, DAVID J, DAVID & ELIZABETH OUIMETTE JR, 25 DRAGON CIR, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 31961 | OUR LADY OF PEACE CHARITABLE TRUST, PAUL A, IURLANO, C/O DIOCESE OF PITTSBURGH, 111 BLVD OF THE ALLIES, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 31961 | OUR LADY OF PEACE RECTORY, OUR LADY OF PEACE (FATHER FRANK KRISKI), 1029 BENNINGTON AVE, KANSAS CITY, MO, 64126 | US Mail (1st Class) |
| 31961 | OVENDEN, ARTHUR, ARTHUR OVENDEN, 2752 HARMONY PL, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 31961 | OVERBY, AMY, AMY OVERBY, 943 N TAYLOR AVE, OAK PARK, IL, 60302 | US Mail (1st Class) |
| 31961 | OVERCASH, BETTY L, BETTY L OVERCASH, 300 W 23RD ST, CHARLOTTE, NC, 28206 | US Mail (1st Class) |
| 31961 | OVERGAARD, STANLEY B, STANLEY B OVERGAARD, 15284 300TH AVE, DALTON, MN, 56324 | US Mail (1st Class) |
| 31961 | OVERHOLSER, JEFFERSON E, JEFFERSON E OVERHOLSER, E 13112 SALTESE, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 31961 | OVERHOLSER, WILLIAM H; OVERHOLSER, MARILYN A, WILLIAM H & MARILYN A OVERHOLSER, 2225 S ADAMS ST, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | OVERLOCK , DOUGLAS C, DOUGLAS C OVERLOCK, 2110 W FIFTH, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | OVERSTREET, NAN L, NAN L, OVERSTREET, 3 FIELD ST, HAMPTON, GA, 30228 | US Mail (1st Class) |
| 31961 | OVERTURF, MICHAEL W; OVERTURF, SANDRA J, MICHAEL W, OVERTURF, 31160 RD T, CLAY CENTER, NE, 68933 | US Mail (1st Class) |
| 31961 | OVESTRUD , ERIC, ERIC OVESTRUD, 1223 GARRISON AVE, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 31961 | OWARD , MARCY L, MARCY L, OWARD, PO BOX 2005, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 31961 | OWEN, STEWART M, STEWART M, OWEN, 1755 HURON TRL, MAITLAND, FL, 32751-3825 | US Mail (1st Class) |
| 31961 | OWENS , LEROY R; OWENS , NANCY L, LEROY R & NANCY L , OWENS, PO BOX 533, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 31961 | OWSLEY, SHERYL L, SHERYL L, OWSLEY, 311 6TH AVE SE, BELMOND, IA, 50421-1516 | US Mail (1st Class) |
| 31961 | OXENHAM , JOHN W, JOHN W, OXENHAM, 1102 BROADMORE PL, SILVER SPRING, MD, 20904-3110 | US Mail (1st Class) |
| 31961 | OXFORD , CHRISTOPHER S, CHRISTOPHER S OXFORD, 924 E 18TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | OXLEY , HUBERT C; OXLEY , LOUISE, LOUISE , OXLEY, 2236 MCNAB AVE, LONG BEACH, CA, 90815 | US Mail (1st Class) |
| 31961 | P SHANE & JILL E YORK REVOLKABLE LIVING TRUST, P SHANE & JILL E , YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | US Mail (1st Class) |
| 31961 | P SHANE & JILL E YORK REVOLKABLE LIVING TRUST, SHANE & JILL , YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | US Mail (1st Class) |
| 31961 | P SHANE & JILL YORK REVOLKABLE LIVING TRUST, SHANE & JILL , YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | US Mail (1st Class) |
| 31961 | P SHANE YORK & JILL E YORK REVOLKABLE LIVING TRUST, P SHANE & JILL E , YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PAAUWE, DENNIS, DENNIS PAAUWE, 7017 ROCKFORD, PORTAGE, MI, 49024 | US Mail (1st Class) |
| 31961 | PACIELLA, CHRISTINA, CHRISTINA PACIELLA, 12 LYNNWOOD LN, WORCESTER, MA, 01609 | US Mail (1st Class) |
| 31961 | PACIOREK, RUTH ANN, RUTH A, PACIOREK, 3136 VENETIAN WAY, MONTGOMERY, IL, 60538 | US Mail (1st Class) |
| 31961 | PACK, JEROME E, JEROME E, PACK, 4810 CRISS RD, BETHEL PARK, PA, 15102 | US Mail (1st Class) |
| 31961 | PACK, RAYMOND; PACK, SHERRI, RAYMOND , PACK, 4321 ST RT 141, IRONTON, OH, 45638 | US Mail (1st Class) |
| 31961 | PACYWA, EDWARD, EDWARD PACYWA, 40 MAIN ST, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 31961 | PADEN, CHARLES M, CHARLES M PADEN, 114 HITCHING POST RD, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | PADEN, DR LARRY J; PADEN, JOHN; PADEN, ZACH; &, DR LARRY J PADEN, PADEN, KATY, 2046 E 4675 WATERLINE RD, PRYOR, OK, 74361-2188 | US Mail (1st Class) |
| 31961 | PADGURSKIS , MARK, MARK , PADGURSKIS, 6237 S MERRINEC, CHICAGO, IL, 60638 | US Mail (1st Class) |
| 31961 | PADILLA , MARGARITO, MARGARITO , PADILLA, 5235 N CHRISTIANA, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 31961 | PADILLA, SAMANTHA; PADILLA, DERRICK, SAMANTHA & DERRICK , PADILLA, 1422 S HICKORY ST, MOUNT VERNON, MO, 65712 | US Mail (1st Class) |
| 31961 | PAGAC, GERALD ; PAGAC, MARDEE, GERALD PAGAC, 2012 CR 125E, MAHOMET, IL, 61853 | US Mail (1st Class) |
| 31961 | PAGANO, CARMINE ; PAGANO, JOAN, CARMINE & JOAN PAGANO, 106 BRADLEY AVE, WHITE PLAINS, NY, 10607 | US Mail (1st Class) |
| 31961 | PAGE , STEPHEN W, STEPHEN W, PAGE, 1083 WOODLAND BEACH, BATTLE CREEK, MI, 49014 | US Mail (1st Class) |
| 31961 | PAGE JR , LUCIOOS, LUCIOOS PAGE JR, 9427 MT CARMEL RD, BAILEY, MS, 39320 | US Mail (1st Class) |
| 31961 | PAGE, PHYLLIS; PAGE, JEFF, PHYLLIS & JEFF , PAGE, PO BOX 429, HILLSBORO, OH, 45133 | US Mail (1st Class) |
| 31961 | PAGE, ROBERT; WARE, BARBARA, ROBERT , PAGE, 11600 OAT GAP RD, POTTER VALLEY, CA, 95469 | US Mail (1st Class) |
| 31961 | PAGELOFF, RONALD K; PAGELOFF, MARTHA K; &, RONALD K, PAGELOFF, PAGELOFF, ALEX W, 1700 5TH AVE, ROCK FALLS, IL, 61071 | US Mail (1st Class) |
| 31961 | PAGENKOPF, CLARENEE, CLARENEE PAGENKOPF, N7730 WINTER LN, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 31961 | PAGONIS, ELAINE T, ELAINE T PAGONIS, 2740 SHADYWOOD RD, ORONO, MN, 55331 | US Mail (1st Class) |
| 31961 | PAINTER, GREGORY S, GREGORY S PAINTER, 301 W 3RD ST, HUNTINGBURG, IN, 47542 | US Mail (1st Class) |
| 31961 | PAJAK , JOSEPH T, JOSEPH T PAJAK, 1101 GRINGO RD, ALIQUIPPA, PA, 15001-4822 | US Mail (1st Class) |
| 31961 | PAKENHAM, GEORGE, GEORGE PAKENHAM, 161 W 74TH ST 4-B, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 31961 | PAKULA, MICHAEL, MICHAEL , PAKULA, 12740 MELODY RD, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 31961 | PAL, EDWARD, EDWARD PAL, 3839 PLYMOUTH RD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 31961 | PALINSKI, RICHARD J, RICHARD J, PALINSKI, 68 UPPER GORE RD, WEBSTER, MA, 01570 | US Mail (1st Class) |
| 31961 | PALIPKONICH, JOHN R; PALIPKONICH, JUDI A, JOHN R & JUDI A , PALIPKONICH, 302 OLIVE ST, PO BOX 41, SAYRE, PA, 18840 | US Mail (1st Class) |
| 31961 | PALKO, JOSEPH, JOSEPH , PALKO, 123 AMERICAN LEGION RD, LATROBE, PA, 15650-5241 | US Mail (1st Class) |
| 31961 | PALLA, EDWARD C; PALLA, LEONA M, EDWARD C & LEONA M PALLA, 47 N MAIN ST, BOX 443, ELLSWORTH, PA, 15331 | US Mail (1st Class) |
| 31961 | PALLERINO, DONALD E, DON PALLERINO, 6504 CASTLELAWN PL, NAPLES, FL, 34113 | US Mail (1st Class) |
| 31961 | PALLIES-CARD, ANN; CARD JR, NORMAN R, ANN AND NORMAN CARD, 7 NATE NUTTING RD, GROTON, MA, 01450 | US Mail (1st Class) |
| 31961 | PALMA, GLENN H, GLENN H PALMA, 3056 E MI ST, FREE SOIL, MI, 49411 | US Mail (1st Class) |
| 31961 | PALMER , MICHAEL W, MICHAEL PALMER, 518 E HIGH DR, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | PALMER JR, JAMES E; HANES, CAROLYN, JAMES E PALMER JR, 121 S HARDY, INDEPENDENCE, MO, 64053 | US Mail (1st Class) |
| 31961 | PALMER, CHARLES, CHARLES PALMER, RR1 BOX 173, BRADENVILLE, PA, 15620 | US Mail (1st Class) |
| 31961 | PALMER, ERIC P, ERIC P PALMER, BOSTICK STATE PRISON #409749 D3, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | PALMER, JAMES H, JAMES H, PALMER, 164 WILKINS ST, MORRISVILLE, VT, 05661 | US Mail (1st Class) |
| 31961 | PALMER, JULIE D, JULIE PALMER, 720 7TH ST, HUNTINGDON, PA, 16652 | US Mail (1st Class) |
| 31961 | PALMER, LEONARD T, LEONARD T PALMER, 198 LINDEN ST, EVERETT, MA, 02149-2808 | US Mail (1st Class) |
| 31961 | PALMER, MICHAEL B; PALMER, DIANNE K, MICHAEL B & DIANNE K , PALMER, 20359 RIMROCK DR, ROLLINS, MT, 59931 | US Mail (1st Class) |
| 31961 | PALMER, RAY, RAY , PALMER, 313 CHIPMUNK WAY, BUTTE, MT, 59701-9405 | US Mail (1st Class) |
| 31961 | PALMER, RICHARD; PALMER, CYNTHIA, RICHARD AND CYNTHIA , PALMER, 830 S SEVENTH, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 31961 | PALMER, THOMAS D, THOMAS D PALMER, 956 WENDOVER BLVD, MUSKEGON, MI, 49441 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PALMERI, JODI, JODI , PALMERI, 2625 COLUMBIA RD, MAYS LANDING, NJ, 08330 | US Mail (1st Class) |
| 31961 | PALTRIDGE, KENT J, KENT J, PALTRIDGE, 101 E MADISON ST, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 31961 | PALUCK , ROBERT M, ROBERT M, PALUCK, 6631 WAKEFIELD DR UNIT 713B, ALEXANDRIA, VA, 22307 | US Mail (1st Class) |
| 31961 | PANAGOTACOS , IRENE, IRENE PANAGOTACOS, 5621 MOUNTAIN VIEW, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 31961 | PANAGOTACOS , PAUL, PAUL PANAGOTACOS, 5621 MOUNTAIN VIEW, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 31961 | PANICHELLI, CHARLES J, CHARLES J PANICHELLI, 145 JAY DR, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 31961 | PANKOW PLATTE, MARION E, MARION E, PLATTE, 110 S 1ST ST, KIESTER, MN, 56051 | US Mail (1st Class) |
| 31961 | PANKOWSKI, THOMAS; PANKOWSKI, ELSIE, THOMAS AND ELSIE , PANKOWSKI, 1404 11TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | PANKRATZ, RICHARD, RICHARD , PANKRATZ, 167 BROOKHILL, CIRCLEVILLE, OH, 43113 | US Mail (1st Class) |
| 31961 | PANOSSIAN, NORAIR K, NORAIR K, PANOSSIAN, 502 PAPER MILL RD, ORELAND, PA, 19075 | US Mail (1st Class) |
| 31961 | PANTEKOEK, ROBERT, ROBERT , PANTEKOEK, 320 HARRISON AVE, NORTH MANKATO, MN, 56003 | US Mail (1st Class) |
| 31961 | PANTENBURG , TRACY, TRACY PANTENBURG, 903 E 8TH ST, NORTH PLATTE, NE, 69101 | US Mail (1st Class) |
| 31961 | PAPAN, PAMELA P, PAMELA P, PAPAN, 23 BLACKBERRY RD, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 31961 | PAPANREA, JOHN, JOHN , PAPANREA, 70 ORCHARD LN, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 31961 | PAPE, MARTIN L; PAPE, BARBARA A, MARTIN L, PAPE, 14637 S SUMMERTREE LN, OLATHE, KS, 66062 | US Mail (1st Class) |
| 31961 | PAPENFUSS, JONATHAN; PAPENFUSS, AMY, JONATHAN & AMY , PAPENFUSS, 51970 480TH ST, PERHAM, MN, 56573 | US Mail (1st Class) |
| 31961 | PAPINEAU, ROBERT F, ROBERT F, PAPINEAU, 616 GENTLEMAN RD, OTTAWA, IL, 61350 | US Mail (1st Class) |
| 31961 | PAPOLA, NORMAN; PAPOLA, DIANE, NORMAN & DIANE , PAPOLA, 104 RAND AVE, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 31961 | PAPOTNIK, TIMOTHY J, TIMOTHY J, PAPOTNIK, 825 WALNUT ST, PO BOX 126, WATERFORD, PA, 16441 | US Mail (1st Class) |
| 31961 | PAPPACONSTANTINE, JAMES P, JAMES , PAPPACONSTANTINE, 474 WOODFORD ST, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 31961 | PAPPAGEORGE, GEORGE; PAPPAGEORGE, ELAINE, GEORGE PAPPAGEORGE, 1004 E BROADWAY, MILFORD, CT, 06460 | US Mail (1st Class) |
| 31961 | PAPPALARDI, ERIC; PAPPALARDI, JOSEPHINE, ERIC & JOSEPHINE PAPPALARDI, 14129 13TH AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31961 | PAPPAS, STEVE ; PAPPAS, KATIE, STEVE AND KATIE PAPPAS, 424 K ST, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 31961 | PAPPERT, EUGENE, EUGENE PAPPERT, 614 GEORGETOWN RD, WENONAH, NJ, 08090 | US Mail (1st Class) |
| 31961 | PAPROCKI , MICHAEL ; PAPROCKI , CATHERINE, MICHAEL & CATHERINE , PAPROCKI, 2118 N NEWHALL ST, MILWAUKEE, WI, 53201 | US Mail (1st Class) |
| 31961 | PAQUETTE , PHILIP J, PHILIP J, PAQUETTE, 76 SWIFT RIVER RD, BYRON, ME, 04275 | US Mail (1st Class) |
| 31961 | PAQUETTE, WILFRED A, WILFRED A PAQUETTE, 376 PAQUETTE RD, CRAFTSBURY, VT, 05826 | US Mail (1st Class) |
| 31961 | PAQUETTE, WILFREDA, WILFRED A PAQUETTE, 376 PAQUETTE RD, CRAFTSBURY, VT, 05826-9649 | US Mail (1st Class) |
| 31961 | PARAD, HARVEY A; PARAD, NANCY J, HARVEY PARAD, 36 TIRRELL CRES, CHESTNUT HILL, MA, 02467 | US Mail (1st Class) |
| 31961 | PARADISE , CHARLES, CHARLES PARADISE, 65 ADIN DR, CONCORD, MA, 01742-3505 | US Mail (1st Class) |
| 31961 | PARADISE, ANGELO J; PARADISE, MARY JEAN, ANGELO J & MARY JEAN PARADISE, 218 N MAPLE DR, WILLIAMSVILLE, NY, 14221-7229 | US Mail (1st Class) |
| 31961 | PARCELL, PATRICKD; PARCELL, SALLYA, PATRICK D & SALLY A, PARCELL, 2964 MILITARY ST, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 31961 | PARCELL, ROBERT E; PARCELL, DANNI G, ROBERT AND/OR DANNI , PARCELL, 213 HOLLAND LAKE RD, CONDON, MT, 59826 | US Mail (1st Class) |
| 31961 | PARE, ROBERT R, ROBERT R, PARE, 40 WAVERLY RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31961 | PARENTE, LAWRENCE S; PARENTE, ANN V, LAWRENCE S PARENTE, 5 PURITAN PL, EAST WALPOLE, MA, 02032 | US Mail (1st Class) |
| 31961 | PARIS, PATRICK ; PARIS, ANNETT, PATRICK & ANNETT PARIS, 1762 KADWELL WAY, EL CAJON, CA, 92021 | US Mail (1st Class) |
| 31961 | PARISH , KATHRYN ; RAWLINGS JR , DANNY, KATHRYN PARISH, 7886 OLD BRADFORD RD, PINSON, AL, 35126 | US Mail (1st Class) |
| 31961 | PARISH, ANTHONY, ANTHONY PARISH, 33246 VICEROY DR, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 31961 | PARISH, MARY LOU, MARY LOU , PARISH, 14 ERIN AVE, PLATTSBURGH, NY, 12901 | US Mail (1st Class) |
| 31961 | PARK, DAVID, DAVID PARK, 4703 SPRINGHILL DR NW, ALBANY, OR, 97321 | US Mail (1st Class) |
| 31961 | PARK, DONALD E, DONALD E PARK, 25 ST RT 34, WAVERLY, NY, 14892 | US Mail (1st Class) |
| 31961 | PARKER , DALE ; PARKER , KATHY, DALE & KATHY PARKER, 17009 NE 180TH ST, HOLT, MO, 64048 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PARKER , JENNIFER L, JENNIFER L PARKER, 528 S WABASH, KOKOMO, IN, 46901 | US Mail (1st Class) |
| 31961 | PARKER , MARGARET L; PARKER , ROBERT L, MARGARET OR ROBERT , PARKER, 525 CIRCLEVIEW DR, CANYON LAKE, TX, 78133 | US Mail (1st Class) |
| 31961 | PARKER , MARVIN C, MARVIN C, PARKER, 426 RICKETTS RD, HAMILTON, MT, 59840-9328 | US Mail (1st Class) |
| 31961 | PARKER , PATRICK J, PATRICK J, PARKER, 5731 PETERBORO RD, MUNNSVILLE, NY, 13409 | US Mail (1st Class) |
| 31961 | PARKER JR, JAMES D, JAMES D PARKER JR, 1008 BEECHMONT, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 31961 | PARKER, BETTY J, BETTY J PARKER, 43595 RYAN RD, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 31961 | PARKER, GLENNJ; PARKER, DENISE S, GLENN & DENISE PARKER, 15 HOPE ST, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 31961 | PARKER, KEITH K, KEITH K, PARKER, 3095 DUNCAN DR, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | PARKER, LAWRENCE D; PARKER, BARBARA L, LAWRENCE AND BARBARA , PARKER, 23727 MEADOW FALLS DR, DIAMOND BAR, CA, 91765-1622 | US Mail (1st Class) |
| 31961 | PARKER, MRS BEVERLY, MRS BEVERLY , PARKER, 2408 RICHWOOD CIR, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 31961 | PARKER, SHEILA A, SHEILA A PARKER, 35 WASHINGTON AVE, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 31961 | PARKIN, EVERETT G, EVERETT G PARKIN, 165 WHIPPLE RD, PASCOAG, RI, 02859 | US Mail (1st Class) |
| 31961 | PARKINSON, KIMBERLY, KIMBERLY , PARKINSON, 764 COUNTY ST, PO BOX 492, SEEKONK, MA, 02771 | US Mail (1st Class) |
| 31961 | PARKINSON, STEVEN M; PARKINSON, KIMBERLY, STEVEN M & KIMBERLY , PARKINSON, 764 COUNTY ST, PO BOX 492, SEEKONK, MA, 02771 | US Mail (1st Class) |
| 31961 | PARKS , CURTIS H, CURTIS H PARKS, 3609 GREEN VALLEY RD, IJAMSVILLE, MD, 21754 | US Mail (1st Class) |
| 31961 | PARKS , ROB ; PARKS , DINAH, ROB OR DINAH PARKS, 218 E TRAMMEL ST, CARRIER MILLS, IL, 62917 | US Mail (1st Class) |
| 31961 | PARKS, GLEN M, GLEN PARKS, 5 ORREN ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 31961 | PARKS, JORDAN, JORDAN PARKS, 8200 SOUTHWOOD DR NW, CANTON, OH, 44720 | US Mail (1st Class) |
| 31961 | PARKS, SCOTT; PARKS, JEANNE, PARKS FAMILY TRUST (SCOTT & JEANNE , PARKS), 2426 BIG BILL RD, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 31961 | PARKS, WILLARD E, W E, PARKS, 475 TAYLOR RD, STOW, MA, 01775 | US Mail (1st Class) |
| 31961 | PARMELEE , JOHNETTE E, JOHNETTE E, PARMELEE, PO BOX 138, WYOMING, NY, 14591 | US Mail (1st Class) |
| 31961 | PARMELEE , MARK, MARK , PARMELEE, 716 ST MARKS AVE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 31961 | PARMENTIER, RAYMOND J, RAYMOND J, PARMENTIER, 5534 HWY 185, BEAUFORT, MO, 63013 | US Mail (1st Class) |
| 31961 | PARMER, JOE T, JOE T, PARMER, 420 RIDGECREST RD, LAGRANGE, GA, 30240 | US Mail (1st Class) |
| 31961 | PARMETER, ROGER T, ROGER T, PARMETER, 1821 3RD ST N, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 31961 | PARNES, ALISON, ALISON PARNES, 9 FISKE LN, NATICK, MA, 01760 | US Mail (1st Class) |
| 31961 | PARO , JAMES E, JAMES E, PARO, PO BOX 546, RONAN, MT, 59864 | US Mail (1st Class) |
| 31961 | PARR, RODGER; PARR, PRISCILLA, RODGER & PRISCILLA , PARR, PO BOX 318, SEAHURST, WA, 98062-0318 | US Mail (1st Class) |
| 31961 | PARRELLA , MICHAEL J, MICHAEL J PARRELLA, 84 WEST ST, MEDWAY, MA, 02053 | US Mail (1st Class) |
| 31961 | PARRISH , DANIEL, DANIEL PARRISH, 4528 HATTRICK RD, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 31961 | PARRISH, BRIAN J, BRIAN J PARRISH, 2325 N CENTER RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | PARRISH, LARRY L; PARRISH, LINDA S, LARRY L & LINDA S PARRISH, 1301 SE AUSTIN ST, OAK GROVE, MO, 64075 | US Mail (1st Class) |
| 31961 | PARRISH, LOUIS B, LOUIS B, PARRISH, 320 W PARK AVE, TALLAHASSEE, FL, 32301 | US Mail (1st Class) |
| 31961 | PARRY, DAVID G; PARRY, MARION E, DAVID G PARRY, 31 ROBERT ST, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 31961 | PARSONS , RANDALL L, RANDALL L, PARSONS, PO BOX 303, SEAHURST, WA, 98062-0303 | US Mail (1st Class) |
| 31961 | PARSONS, J CARL, CARL PARSONS, 560 SHELLHORSE RD, CHATHAM, VA, 24531 | US Mail (1st Class) |
| 31961 | PARSONS, JAMES; PARSONS, TRISTAN, NICOLE , PARSONS, 151 BRYANT RD, CUMMINGTON, MA, 01026 | US Mail (1st Class) |
| 31961 | PARSONS, WILLIAM; PARSONS, ALICE, WILLIAM , PARSONS, 353 EVERGREEN AVE, NICEVILLE, FL, 32578 | US Mail (1st Class) |
| 31961 | PARTON, JUDY, JUDY , PARTON, 6835 US HWY #45, PO BOX #94, CARRIER MILLS, IL, 62917 | US Mail (1st Class) |
| 31961 | PARVENSKI, GEORGE, JAMES , PARVENSKI, 910 N EVANS ST, POTTSTOWN, PA, 19464 | US Mail (1st Class) |
| 31961 | PAS LIVING TRUST, THEODORE M PAS, PO BOX 552, WEST BROOKFIELD, MA, 01585 | US Mail (1st Class) |
| 31961 | PASKIND, JACK, JACK , PASKIND, 824 46TH ST, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 31961 | PASLEY , CECIL, CECIL PESLEY, 3222 HWY 16, PANGBURN, AR, 72121 | US Mail (1st Class) |
| 31961 | PASOWICZ, WAYNE S, WAYNE S PASOWICZ, 7320 N OCONTO AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 31961 | PASSAFARO , LAWRENCE, LAWRENCE PASSAFARO, 2437 E BOLIVAR AVE, ST FRANCIS, WI, 53235 | US Mail (1st Class) |
| 31961 | PASTOR, WILLIAM, WILLIAM , PASTOR, 38 VISCONTI AVE, TORRINGTON, CT, 06790 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | PASTORE , JOHN A, JOHN A, PASTORE, 223 A ELM ST, AMESBURY, MA, 01913 | US Mail (1st Class) |
| 31961 | PASTORINO , LINDA, LINDA PASTORINO, 31 HILLSIDE RD, CHESTER, NJ, 07930 | US Mail (1st Class) |
| 31961 | PATE, DONALD J; PATE, SANDI K, DON PATE, 6622 E SWEETWATER, SCOTTSDALE, AZ, 85254 | US Mail (1st Class) |
| 31961 | PATRICK, CAROLYN, CAROLYN PATRICK, 327 KUHRS LN, COVINGTON, KY, 41015 | US Mail (1st Class) |
| 31961 | PATRIGNANI , DAVID ; PATRIGNANI , REGENE, REGENE , PATRIGNANI, 6 HAGUE ST, UNIONTOWN, PA, 15401 | US Mail (1st Class) |
| 31961 | PATRY, CAROL A, CAROL PATRY, 336 OAK ST, NEW BRITAIN, CT, 06051 | US Mail (1st Class) |
| 31961 | PATSAVOS, CHRIS E, CHRIS E PATSAVOS, 48 ROBBIN RUN, BOX 392, EAST DENNIS, MA, 02641 | US Mail (1st Class) |
| 31961 | PATT, FLORENCE M, FLORENCE M PATT, 37515 ARLINGTON DR, WILLOUGHBY, OH, 44094 | US Mail (1st Class) |
| 31961 | PATTEE , CLAYTON, CLAYTON PATTEE, 10 CALVIN FOGG ST, BROOKS, ME, 04921-3438 | US Mail (1st Class) |
| 31961 | PATTEN, MARK, MARK PATTEN, 130 10TH ST W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | PATTEN, RODNEY; PATTEN, LINDA, RODNEY & LINDA , PATTEN, 5 GROMACKI AVE, SOUTH DEERFIELD, MA, 01373 | US Mail (1st Class) |
| 31961 | PATTERSON , DAVE ; PATTERSON , CHRIS, DAVE AND CHRIS PATTERSON, PO BOX 172, GERBER, CA, 96035 | US Mail (1st Class) |
| 31961 | PATTERSON , GREG R; MALONEY , LEEANN, GREG R PATTERSON, 1932 NORTHFIELD RD, NORTHFIELD, ME, 04654-6041 | US Mail (1st Class) |
| 31961 | PATTERSON, FORREST M, FORREST M PATTERSON, 2905 IRIS LN, HARTLAND, MI, 48353-3051 | US Mail (1st Class) |
| 31961 | PATTERSON, JAMES F; PATTERSON, KATHLEEN M, J , PATTERSON, 17324 WALL ST, MELVINDALE, MI, 48122-1286 | US Mail (1st Class) |
| 31961 | PATTERSON, JAMES; PATTERSON, DORIS E, JAMES & DORIS E , PATTERSON, 15 CROSS ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 31961 | PATTERSON, JOSEPH, JOSEPH PATTERSON, 18 GRANGER AVE, READING, MA, 01867 | US Mail (1st Class) |
| 31961 | PATTERSON, KENNETH E, KENNETH E, PATTERSON, 34 HILLSIDE TER, MERRIMACK, NH, 03054 | US Mail (1st Class) |
| 31961 | PATTERSON, RICHARD, RICHARD , PATTERSON, 1301 W TREMONT, URBANA, IL, 61801 | US Mail (1st Class) |
| 31961 | PATTERSON, ROBERT W, ROBERT W, PATTERSON, 5723 W BROOMFIELD RD, MOUNT PLEASANT, MI, 48858 | US Mail (1st Class) |
| 31961 | PATTERSON, SIGRID A, SIGRID A, PATTERSON, 38 QUABOAG RD, ACTON, MA, 01720 | US Mail (1st Class) |
| 31961 | PATTERSON, WILLIAM, WILLIAM , PATTERSON, 650 COLUMBUS AVE, PO BOX 103, WESTBROOK, MN, 56183 | US Mail (1st Class) |
| 31961 | PAUKKUNEN, MR JARMO J, MR JARMO J, PAUKKUNEN, 10105 SE 25TH ST, BELLEVUE, WA, 98004 | US Mail (1st Class) |
| 31961 | PAUL , GERALD W, GERALD W PAUL, 3845 GRAFTON RD, BRUNSWICK, OH, 44212 | US Mail (1st Class) |
| 31961 | PAUL, ARLEEN M, ARLEEN M PAUL, 73 YARD RD, PENNINGTON, NJ, 08534 | US Mail (1st Class) |
| 31961 | PAUL, GREGORY J; PAUL, ROSALINA, GREGORY J & ROSALINA PAUL, 98 CLAIR AVE, MOUNT CLEMENS, MI, 48043-1708 | US Mail (1st Class) |
| 31961 | PAUL, GREGORY, GREGORY PAUL, 3901 S HARRISON, MARION, IN, 46953 | US Mail (1st Class) |
| 31961 | PAUL, MARK, MARK , PAUL, 67370 N GRADY RD, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 31961 | PAUL, SANDRA J, SANDRA J PAUL, 13 PELLETIER DR, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 31961 | PAULETTE , MARK A; PAULETTE , MARCELLA M, MARK A & MARCELLA M PAULETTE, 287 TOWNSHIP HWY 267, AMSTERDAM, OH, 43903 | US Mail (1st Class) |
| 31961 | PAULEY , GAIL R, GAIL R PAULEY, PO BOX 241, WEST GLACIER, MT, 59936 | US Mail (1st Class) |
| 31961 | PAULLUS , JANET, JANET PAULLUS, 12903 E 8TH, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | PAULOSKY, MICHAEL, MICHAEL , PAULOSKY, 540 N 2ND ST, MINERSVILLE, PA, 17954 | US Mail (1st Class) |
| 31961 | PAULSON, PAUL; PAULSON, NOREEN S, PAUL AND NOREEN S , PAULSON, 2235 SPENCE RD, CHEWELAH, WA, 99109-9407 | US Mail (1st Class) |
| 31961 | PAULUN , JAMES A, JAMES A, PAULUN, 22680 BAYVIEW DR, SAINT CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 31961 | PAUTZ, CHARLES T; STEWART, PHYLLIS A, CHARLES T PAUTZ, 7315 30TH AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 31961 | PAUTZKE, MIKE, MIKE , PAUTZKE, 612 5TH SOUTH ST, NEW ULM, MN, 56073 | US Mail (1st Class) |
| 31961 | PAVEK, MONICA S; PAVEK, BRAD W, MONICA S & BRAD W , PAVEK, 1045 N 1 ST, FARGO, ND, 58102-3727 | US Mail (1st Class) |
| 31961 | PAVELETZKE, GEORGE R; PAVELETZKE, DEANNE L, GEORGE R & DEANNE L PAVELETZKE, 1963 PALISADES DR, APPLETON, WI, 54915 | US Mail (1st Class) |
| 31961 | PAVLIC, ANTHONY; PAVLIC, LORI, ANTHONY J PAVLIC, 7747 ARTHUR AVE NW, CANAL FULTON, OH, 44614 | US Mail (1st Class) |
| 31961 | PAVLUS, STEVE J, STEVE J, PAVLUS, 35 CEDAR ST, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 31961 | PAWLEY, RICHARD, RICHARD PAWLEY, 532 OAK ST, MANISTIQUE, MI, 49854 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | PAWLOWSKI , MR VAL, MR VAL PAWLOWSKI, 1526 RUSSET ST, RACINE, WI, 53405 | US Mail (1st Class) |
| 31961 | PAWLOWSKI, JOSEPH W, JOE , PAWLOWSKI, 1016 BRIGHTON DR, MENASHA, WI, 54952 | US Mail (1st Class) |
| 31961 | PAYNE , MAUREEN C, MAUREEN C , PAYNE, 39 MYSTIC AVE, PAWCATUCK, CT, 06379 | US Mail (1st Class) |
| 31961 | PAYNE , PETER D, PETER PAYNE, PO BOX 611, NASHUA, NH, 03061-0611 | US Mail (1st Class) |
| 31961 | PAYNE, DOLA, DOLA PAYNE, PO BOX 112, BIG ROCK, VA, 24603 | US Mail (1st Class) |
| 31961 | PAYNE, JACQUELINE, JACQUELINE , PAYNE, 50511 CR 388, GRAND JUNCTION, MI, 49056 | US Mail (1st Class) |
| 31961 | PAYNE, STEVE; PAYNE, ANNETTE, STEVE OR ANNETTE , PAYNE, 206 N 4TH AVE, PMB 123, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | PAYSINGER , WILLIAM R, WILLIAM R, PAYSINGER, 95 BARNES RD, EVENING SHADE, AR, 72532 | US Mail (1st Class) |
| 31961 | PAYTON, FRED ; PAYTON, DONITA, FRED AND DONITA PAYTON, E 16713 VALLEYWAY, VERADALE, WA, 99037 | US Mail (1st Class) |
| 31961 | PEABODY, DARREL R, DARREL R PEABODY, 2431 1ST AVE E, N ST PAUL, MN, 55109 | US Mail (1st Class) |
| 31961 | PEABODY, RONALD H; PEABODY, GERALDINE A, RONALD H & GERALDINEA, PEABODY, N5782 COUNTY RD T, PRINCETON, WI, 54968 | US Mail (1st Class) |
| 31961 | PEACEFUL MEADOWS ICE CREAM INC, PEACEFUL MEADOWS ICE CREAM INC, 94 BEDFORD ST, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 31961 | PEACOCK SR, ROBERT G, ROBERT G PEACOCK, 296 AIRPORT RD, EASTMAN, GA, 31023 | US Mail (1st Class) |
| 31961 | PEAK , LAURENCE R, LAURENCE R PEAK, 204 POTEET AVE, INVERNESS, IL, 60010 | US Mail (1st Class) |
| 31961 | PEARMAN, BELINDA, BELINDA PEARMAN, 1624 S MAIN ST, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 31961 | PEARSON , LLOYD ; PEARSON , JUNE, LLOYD & JUNE , PEARSON, 6511 WILLOW WOOD RD, EDINA, MN, 55436 | US Mail (1st Class) |
| 31961 | PEARSON , SHARON E, SHARON E, PEARSON, 407 E DALTON, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | PEARSON, BETH, BETH PEARSON, 604 GRANT ST, ROLFE, IA, 50581 | US Mail (1st Class) |
| 31961 | PEARSON, BRUCE R, BRUCE R PEARSON, 26944 BUTTERNUT RIDGE RD, NORTH OLMSTED, OH, 44070-4412 | US Mail (1st Class) |
| 31961 | PEARSON, DONALD C; PEARSON, LINDA B, DON AND LINDA PEARSON, 820 CARTER ST, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | PEARSON, GERTRUDE, GERTRUDE PEARSON, 2123 MAPLE AVE, EVANSTON, IL, 60201 | US Mail (1st Class) |
| 31961 | PEARSON, ISABEL, ISABEL PEARSON, 7337 W OGDEN AVE, LYONS, IL, 60534 | US Mail (1st Class) |
| 31961 | PEARSON, JOHN D, JOHN D, PEARSON, 12 SUNSET CT, HAMILTON SQUARE, NJ, 08690 | US Mail (1st Class) |
| 31961 | PEARSON, JOSHUA; PEARSON, ANGELA, JOSHUA & ANGELA , PEARSON, 5012 CO RD 5 NE, ISANTI, MN, 55040 | US Mail (1st Class) |
| 31961 | PEARSON, THOMAS L, THOMAS L, PEARSON, N4323 LINCOLN ST, SPOKANE, WA, 99205-1110 | US Mail (1st Class) |
| 31961 | PEASE, HARRISON G; PEASE, KIMBERLY A, HARRISON & KIMBERLY PEASE, 11726 LEAVENWORTH DR, CONIFER, CO, 80433 | US Mail (1st Class) |
| 31961 | PEASLAND, BRUCE R, BRUCE R PEASLAND, 25211 YACHT DR, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 31961 | PEAT, CHARLES J, CHARLES J PEAT, 9341 PARKSIDE DR, BRENTWOOD, MO, 63144 | US Mail (1st Class) |
| 31961 | PEBLEY, CLAYTON, CLAYTON PEBLEY, 5890 TALMADGE RD, INDEPENDENCE, OR, 97351 | US Mail (1st Class) |
| 31961 | PECK , BRUCE ; PECK , LINDA, BRUCE & LINDA PECK, 37 DECORIE DR, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31961 | PECK, LAURENCE E; PECK, AARON M, LAURENCE E PECK, PO BOX 367, MORGAN HILL, CA, 95038-0367 | US Mail (1st Class) |
| 31961 | PECK, NANCY, NANCY , PECK, 5800 8TH AVE NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 31961 | PECKMAN, MICHAEL, MICHAEL PECKMAN, 10735 BLACKHAWK TRL, FOX LAKE, WI, 53933 | US Mail (1st Class) |
| 31961 | PEDEN JR, ROBERT E, ROBERT E, PEDEN JR, 1503 VALLEY DR, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 31961 | PEDEN, MICHAEL R, MIKE PEDEN, 411 E FRANKLIN ST, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 31961 | PEDERSEN, JEFFREY M; PEDERSEN, ANNE K, JEFFREY M & ANNE K , PEDERSEN, 4 WEST THIRD ST, OIL CITY, PA, 16301 | US Mail (1st Class) |
| 31961 | PEDERSON , WILLIAM, WILLIAM , PEDERSON, 1603 SKYLINE PATH, EAGAN, MN, 55121 | US Mail (1st Class) |
| 31961 | PEDERSON, FREDERICK, FREDERICK PEDERSON, 403 PINE ST, LAKE MILLS, WI, 53551 | US Mail (1st Class) |
| 31961 | PEDERSON, HAROLD E, HAROLD E PEDERSON, 4645 MOHAWK DR, HAMEL, MN, 55340 | US Mail (1st Class) |
| 31961 | PEDERSON, JAMES L, JAMES L, PEDERSON, 1362 350TH AVE, KENNEDY, MN, 56733 | US Mail (1st Class) |
| 31961 | PEDERSON, KENNY R; PEDERSON, TWYLLA, KENNY AND TWYLLA R, PEDERSON, 231 SORENSON ST, PO BOX 133, STORDEN, MN, 56174 | US Mail (1st Class) |
| 31961 | PEDERSON, RUSSELL; PEDERSON, VELMA, RUSSELL & VELMA , PEDERSON, PO BOX 204, BRIDGER, MT, 59014 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PEDERSON, TED, TED , PEDERSON, PO BOX 310, LAKEFIELD, MN, 56150 | US Mail (1st Class) |
| 31961 | PEDIGO, CARL ; BEHRENDT, NANCY, CARL PEDIGO, 4717 N KIONA AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 31961 | PEEK , RODGER L, RODGER L, PEEK, 511 6TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | PEERY , JOHN W; PEERY , LEATHA E, JOHN W & LEATHA E , PEERY, 436 LEE RD, FOLLANSBEE, WV, 26037 | US Mail (1st Class) |
| 31961 | PEET, JAMES, JAMES , PEET, PO BOX 301, CENTRAL SQUARE, NY, 13036 | US Mail (1st Class) |
| 31961 | PEETZ, TERRY, TERRY , PEETZ, 80060 499TH AVE, WOLBACH, NE, 68882 | US Mail (1st Class) |
| 31961 | PEHAN, RAYMONDK, RAYMOND K, PEHAN, PO BOX 341, MULLAN, ID, 83846 | US Mail (1st Class) |
| 31961 | PEHL, GERALD ; PEHL, ALESIA, GERALD AND ALESIA PEHL, 231 RICE CREEK TER, FRIDLEY, MN, 55432 | US Mail (1st Class) |
| 31961 | PEICK, JOHN R, JOHN R PEICK, 601 ESTHER LN, WOODBURY, MN, 55125 | US Mail (1st Class) |
| 31961 | PELANEK, LILLIAN, NANCY PELANEK SCHINDLBECK, 5340 CLOVER DR, LISLE, IL, 60532 | US Mail (1st Class) |
| 31961 | PELC SR , RICHARD A, RICHARD A PELC SR, 2300 ROBIN LN, ROLLING MEADOWS, IL, 60008-1450 | US Mail (1st Class) |
| 31961 | PELISHEK, MR GERALD; PELISHEK, MRS GERALD, GERALD PELISHEK, PO BOX 368, DARIEN, WI, 53114 | US Mail (1st Class) |
| 31961 | PELIZZON, DAVID R, DAVID R PELIZZON, 49 WELLS RD, GRANBY, CT, 06035 | US Mail (1st Class) |
| 31961 | PELLAND, RONNIE, RONNIE , PELLAND, 87 VERNON ST, RUTLAND, VT, 05701 | US Mail (1st Class) |
| 31961 | PELLEGRI, GIANFRANCO; PELLEGRI, MARIA, GIANFRANCO PELLEGRI, 222 MOUNTAIN RD, SHOKAN, NY, 12481 | US Mail (1st Class) |
| 31961 | PELLEGRIN, CONNIE, CONNIE PELLEGRIN, 213 EL PASO DR, HOUMA, LA, 70360 | US Mail (1st Class) |
| 31961 | PELLETIER , THOMAS ; PELLETIER , FRANCENE, THOMAS P & FRANCENE M PELLETIER, 30 DELUDE ST, NASHUA, NH, 03060 | US Mail (1st Class) |
| 31961 | PELLETIER, JOHN J, JOHN J, PELLETIER, 32 S PARK ST, BRADFORD, MA, 01835 | US Mail (1st Class) |
| 31961 | PELLETIER, JOHN; PELLETIER, KATHY, JOHN & KATHY , PELLETIER, 15 JACOBS AVE, DANVERS, MA, 01923 | US Mail (1st Class) |
| 31961 | PELLETIER, PAUL N, PAUL N, PELLETIER, 9 BISHOP RD, POLAND, ME, 04274 | US Mail (1st Class) |
| 31961 | PELLETIER, PERCY, PERCY , PELLETIER, 39 SAWYER ST, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 31961 | PELTIER , ROBERT J, ROBERT J PELTIER, 5695 MAIN ST, WELLS, MI, 49894 | US Mail (1st Class) |
| 31961 | PELTON , THOMAS ; PELTON , LINDA, THOMAS E & LINDA L PELTON, 249 PELTON DR, MORRISDALE, PA, 16858 | US Mail (1st Class) |
| 31961 | PEMBERTON, LOREN, LOREN , PEMBERTON, 3031 W HOUSTON, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | PENBERTHY, JOEL, JOEL , PENBERTHY, 702 ELM ST, LISBON, ND, 58054 | US Mail (1st Class) |
| 31961 | PENCE, HAROLD P, HAROLD P PENCE, 106 ALEXANDER DR, HAMLET, NC, 28345 | US Mail (1st Class) |
| 31961 | PENCE, ROBERT F, MR ROBERT , PENCE, 6726 WILMONT TER, HUNTSVILLE, OH, 43324 | US Mail (1st Class) |
| 31961 | PENDERGRASS, RONALD L, RONALD L PENDERGRASS, 671 E CREST RD, CHATTANOOGA, TN, 37404 | US Mail (1st Class) |
| 31961 | PENINGER , GLORIA, GLORIA PENINGER, PO BOX 238, SMELTERVILLE, ID, 83868-0238 | US Mail (1st Class) |
| 31961 | PENNELL, MARGARET L, MARGARET L, PENNELL, 4828 SR 303, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 31961 | PENNETTA , DAVID, DAVID PENNETTA, 36 GIBSON AVE, HUNTINGTON, NY, 11743-2726 | US Mail (1st Class) |
| 31961 | PENNING , MR DARWIN ; PENNING , MRS DARWIN, MR & MRS DARWIN PENNING, 2281 W 68 ST N, NEWTON, IA, 50208 | US Mail (1st Class) |
| 31961 | PENNINGTON FAMILY LTD PARTNERSHIP, PENNINGTON FAMILY LTD PARTNERSHIP, 17305 ROAD T, FAYETTE, OH, 43521 | US Mail (1st Class) |
| 31961 | PENNINGTON, MARY LOU, MARY LOU PENNINGTON, 301-236TH PL SW, BOTHELL, WA, 98021 | US Mail (1st Class) |
| 31961 | PENTECOST, MILDRED, MILDRED , PENTECOST, 1621 E OAK ST, ALGONA, IA, 50511 | US Mail (1st Class) |
| 31961 | PEOPLES BANK, ROGER M & CONNIE J , ARNOLD, 680 LONG RD, MARIETTA, OH, 45750 | US Mail (1st Class) |
| 31961 | PEPE , RALPH G; PEPE , ROBERTA M, RALPH & ROBERTA PEPE, 241 WINDING LN, CINNAMINSON, NJ, 08077 | US Mail (1st Class) |
| 31961 | PEPPER SR, BRYAN F, BRYAN PEPPER SR, 35185 PINETREE ST, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 31961 | PERAGINE , JOHN F, JOHN F, PERAGINE, 30 BROOKSIDE AVE, HAWTHORNE, NJ, 07506 | US Mail (1st Class) |
| 31961 | PERCY, CHARLES L; PERCY, JULIE L F, CHARLES & JULIE PERCY, 18186 GLENWOOD BLVD, LATHRUP VILLAGE, MI, 48076 | US Mail (1st Class) |
| 31961 | PERCY, CHARLES, CHARLES PERCY, 326 SKY VALLEY CIR, SEYMOUR, TN, 37865 | US Mail (1st Class) |
| 31961 | PERDUE, ROBERT, ROBERT PERDUE, 11151 SUMMERSET DR, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 31961 | PEREZ , JONATHAN, JONATHAN , PEREZ, 19821 REINHART AVE, CARSON, CA, 90746 | US Mail (1st Class) |
| 31961 | PEREZ, JONATHAN; VAN HOOSER, STEVE, JONATHAN , PEREZ, 5750 COLFAX AVE, NORTH HOLLYWOOD, CA, 91601 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PEREZ, NANCY L, NANCY L, PEREZ, 30770 LAKEFRONT DR, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 31961 | PERILLO , THEODORE J, THEODORE J, PERILLO, 10700 N HICKORY LN, CASEY, IL, 62420 | US Mail (1st Class) |
| 31961 | PERKINS , CHARLES W; PERKINS , GRACE R, CHARLES W OR GRACE R PERKINS, 712 N FORREST AVE, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 31961 | PERKINS , JOHN ; PERKINS , DEBORAH, JOHN AND DEBORAH , PERKINS, 250 SYLVAN RD, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 31961 | PERKINS, EDDIE L; WAXWOOD, HOWARD B; &, LORETTA K PERKINS, PERKINS, LORETTA K, 68 W 7TH ST, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 31961 | PERKINS, LARRY, LARRY , PERKINS, 1212 S OKLAHOMA AVE, CHEROKEE, OK, 73728 | US Mail (1st Class) |
| 31961 | PERLIK , JOSEPH M, JOSEPH M, PERLIK, 111 LONGWOOD DR, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 31961 | PERLUT, DONALD, DONALD PERLUT, 2744 W 94TH PL, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 31961 | PERMAN, FRANK; PERMAN, MADELINE, FRANK & MADELINE PERMAN, 27 WOODBINE AVE, NORTHAMPTON, MA, 01060 | US Mail (1st Class) |
| 31961 | PERRAULT SR , MR ROBERT, MR ROBERT PERRAULT SR, 19 FROST ST, BROCKTON, MA, 02302-3441 | US Mail (1st Class) |
| 31961 | PERRI, IRENE, IRENE PERRI, C/O KAREN BIRCH, 4222 N 1400 W, HELPER, UT, 84526 | US Mail (1st Class) |
| 31961 | PERRIN, KATHLEEN M, KATHLEEN M PERRIN, 2323 BARKER ST, CLINTON, IA, 52732 | US Mail (1st Class) |
| 31961 | PERROTTA, LUIGI J, LUIGI J, PERROTTA, 41665 DUKESBURY, NOVI, MI, 48375 | US Mail (1st Class) |
| 31961 | PERRY , KENNETH ; PERRY , LAVONNA, KENNETH & LAVONNA PERRY, 484 NE BIRCHWOOD LN, HILLSBORO, OR, 97124 | US Mail (1st Class) |
| 31961 | PERRY , MARK ; PERRY , ELAINE, MARK PERRY, 501 S MAIN ST, BELLINGHAM, MA, 02019 | US Mail (1st Class) |
| 31961 | PERRY, ALAN, ALAN PERRY, 27 MAY ST, BLACKSTONE, MA, 01504 | US Mail (1st Class) |
| 31961 | PERRY, BILLY R; PERRY, KATHRYN A, BILLY R & KATHRYN A PERRY, 9716 N GRAVES RD, MANISTIQUE, MI, 49854 | US Mail (1st Class) |
| 31961 | PERRY, CAROL L, CAROL L PERRY, PO BOX 943, POUGHKEEPSIE, NY, 12602 | US Mail (1st Class) |
| 31961 | PERRY, DONALD E, DONALD E PERRY, 23309 RICHFIELD RD, CORNING, CA, 96021 | US Mail (1st Class) |
| 31961 | PERRY, JOHN; PERRY, ALISON, JOHN & ALISON , PERRY, 231 STEARNS AVE, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 31961 | PERRY, JOSEPH J, JOSEPH J, PERRY, 342 MAIN ST, MAYFIELD, PA, 18433 | US Mail (1st Class) |
| 31961 | PERRY, JOSEPH, JOSEPH , PERRY, 342 MAIN ST, MAYFIELD, PA, 18433 | US Mail (1st Class) |
| 31961 | PERRY, MICHAEL J; PERRY, SHARON M, MICHAEL J, PERRY, 1133 ELTON DR, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 31961 | PERRY, MR ROBERT; PERRY, MRS ROBERT, MR & MRS ROBERT , PERRY, 11039 ARDATH AVE, INGLEWOOD, CA, 90303 | US Mail (1st Class) |
| 31961 | PERRY, RICHARD; PERRY, JOANN, RICHARD/JOANN , PERRY, PO BOX 239, MINEVILLE, NY, 12956 | US Mail (1st Class) |
| 31961 | PERRY, RICK, RICK , PERRY, 87 CAROL ANN DR, JACKSON, TN, 38301 | US Mail (1st Class) |
| 31961 | PERRY, ROGER R, ROGER R, PERRY, 13110 SCOTTS GAP RD, LOUISVILLE, KY, 40272-1820 | US Mail (1st Class) |
| 31961 | PERRY, WILLIAM, WILLIAM , PERRY, 990 N OCEAN AVE, MEDFORD, NY, 11763 | US Mail (1st Class) |
| 31961 | PERSELLO , PATRICIA A, PATRICIA A, PERSELLO, 22275 ALDEN AVE, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 31961 | PESARCHIC, FRANCIS, FRANCIS PESARCHIC, 23 MCCREARY ST, JOHNSTOWN, PA, 15906-1024 | US Mail (1st Class) |
| 31961 | PESCATELLO, ANTHONY J, ANTHONY J PESCATELLO, 919 PEQUOT AVE, NEW LONDON, CT, 06320 | US Mail (1st Class) |
| 31961 | PESTANA, ARTHUR, ARTHUR PESTANA, 25 FAY ST, LOWELL, MA, 01852 | US Mail (1st Class) |
| 31961 | PETCOFF, MARK, MARK , PETCOFF, 4886 1ST AVE N, DULUTH, MN, 55803 | US Mail (1st Class) |
| 31961 | PETER-COHEN , PAMELA, PAMELA , PETER-COHEN, 97 SLOCUM RD, HEBRON, CT, 06248 | US Mail (1st Class) |
| 31961 | PETERMAN , LARRY, LARRY PETERMAN, 2231 W PROVIDENCE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | PETERMAN ROAD ANIMAL HOSPITAL, STEVEN A & JOAN D , SEWARD, 801 TEMPLE RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 31961 | PETERS , DM, DM PETERS, PO BOX 971098, YPSILANTI, MI, 48197 | US Mail (1st Class) |
| 31961 | PETERS , ROBERT W, ROBERT PETERS, PO BOX 65, MERRIMAC, MA, 01860-0065 | US Mail (1st Class) |
| 31961 | PETERS, ARTHUR, ARTHUR PETERS, 4775 85 ST, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 31961 | PETERS, DR ELSAK, DR ELSA K PETERS, 415 NW HARRISON ST, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31961 | PETERS, JEFFREY B, JEFFREY B, PETERS, 2431 COUNTRY DR, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 31961 | PETERS, LEROY L; PETERS, ARLENE M, LEROY L, PETERS, 3044 CHAPEL ST, PLACERVILLE, CA, 95667-5516 | US Mail (1st Class) |
| 31961 | PETERS, ROBERT; PETERS, PATRICIA, ROBERT & PATRICIA , PETERS, 208 RED SCHOOLHOUSE RD, SALISBURY CENTER, NY, 13454 | US Mail (1st Class) |
| 31961 | PETERSEN , JEANNINE C, JEANNINE C, PETERSEN, 2657 RIVER RD, KANKAKEE, IL, 60901-7151 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PETERSEN, RICHARDK; PETERSEN, ELAINE, RICHARD K & ELAINE PETERSEN, 709 11TH AVE, BOX 62, CLARKFIELD, MN, 56223-0062 | US Mail (1st Class) |
| 31961 | PETERSON , ARNOLD ; PETERSON , SARAH, ARNOLD PETERSON, 1006 E OVERBLUFF RD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | PETERSON , DEBRA M, DEBRA M PETERSON, 2515 THIRTY THIRD AVE N, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 31961 | PETERSON , DONALD ; PETERSON , CHERYL, DONALD PETERSON, 1813 SHERMAN ST, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 31961 | PETERSON , KEITH ; PETERSON , SHARON, KEITH & SHARON PETERSON, 83 WATERFORD ST, UNION CITY, PA, 16438 | US Mail (1st Class) |
| 31961 | PETERSON , MARIAN L, MARIAN L PETERSON, 926 W LINCOLN AVE, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 31961 | PETERSON , PAUL E, PAUL E, PETERSON, 207 W 800 S, OREM, UT, 84058 | US Mail (1st Class) |
| 31961 | PETERSON, BILL, BILL PETERSON, 128 W FREMONT ST, ONEILL, NE, 68763 | US Mail (1st Class) |
| 31961 | PETERSON, BRADLEY E, BRADLEY PETERSON, 214 44TH AVE NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 31961 | PETERSON, BRUCE, BRUCE PETERSON, 711 N 83RD ST, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 31961 | PETERSON, BRYCE A, BRYCE PETERSON, PO BOX 786, ODESSA, WA, 99159 | US Mail (1st Class) |
| 31961 | PETERSON, CHERIE M, CHERIE M PETERSON, 1712 N ANDERSON, TACOMA, WA, 98406 | US Mail (1st Class) |
| 31961 | PETERSON, DELORES K, DELORES K PETERSON, 120 SEMINARY AVE, AUBURNDALE, MA, 02466 | US Mail (1st Class) |
| 31961 | PETERSON, DONALD J; PETERSON, GLORIA J, SHERRI , MONCALIERI, 427 W BARAGA AVE, MARQUETTE, MI, 49855 | US Mail (1st Class) |
| 31961 | PETERSON, ENOCH N, ENOCH N PETERSON, 2745 LANCASTER LN, PLYMOUTH, MN, 55441 | US Mail (1st Class) |
| 31961 | PETERSON, GEORGE E, GEORGE E PETERSON, 4523 23RD AVE SE, LACEY, WA, 98503 | US Mail (1st Class) |
| 31961 | PETERSON, KEITHL, KEITH L PETERSON, 4817 TAGUS AVE, BROWNTON, MN, 55312 | US Mail (1st Class) |
| 31961 | PETERSON, KEVINL, KEVIN L, PETERSON, 352 HAMPTON AVE SE, GRAND RAPIDS, MI, 49506 | US Mail (1st Class) |
| 31961 | PETERSON, NORMAN L, NORMAN L PETERSON, 418 HARRISON ST, PAPILLION, NE, 68046 | US Mail (1st Class) |
| 31961 | PETERSON, NORMAN, NORMAN PETERSON, 2708 4TH ST, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 31961 | PETERSON, PAUL E, PAUL E, PETERSON, 2956 YELLOWSTONE TRL, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | PETERSON, PAUL W, PAUL W, PETERSON, C/O AT&T, 3405 W DR M L KING JR BLVD, TAMPA, FL, 33607 | US Mail (1st Class) |
| 31961 | PETERSON, PEGGY, PEGGY , PETERSON, 11191 OSCAR RD, LA CENTER, KY, 42056 | US Mail (1st Class) |
| 31961 | PETERSON, RANDALL W, RW PETERSON, BOX 627, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 31961 | PETERSON, RICHARD D, RICHARD D, PETERSON, 525 W CHESTNUT ST, JUNCTION CITY, KS, 66441 | US Mail (1st Class) |
| 31961 | PETERSON, ROBERT L, ROBERT L, PETERSON, 2903 CLOVER DR, GRAND FORKS, ND, 58201-7471 | US Mail (1st Class) |
| 31961 | PETERSON, ROSALIE J, ROSALIE J, PETERSON, 404 D ST, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 31961 | PETIT , GREG H, GREG H PETIT, PO BOX 593, ILWACO, WA, 98624 | US Mail (1st Class) |
| 31961 | PETITTI, JOSEPH N, JOSEPH N, PETITTI, 26 CHEROKEE RD, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31961 | PETITTO , LENA, LENA , PETITTO, 16 SALISBURY ST, LEOMINSTER, MA, 01453 | US Mail (1st Class) |
| 31961 | PETRELL, FRANK V, FRANK V PETRELL, 1008 MIDDLETOWN RD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 31961 | PETRIE, MICHAEL S, MICHAEL S, PETRIE, 5574 DODD ST, MIRA LOMA, CA, 91752-2303 | US Mail (1st Class) |
| 31961 | PETRIE, VERN ; PETRIE, CHARLOTTE, VERN , PETRIE, 17607 N MADISON RD, MEAD, WA, 99021 | US Mail (1st Class) |
| 31961 | PETRIK, GERALDINE T, GERALDINE T PETRIK, 2396 S JULIAN ST, DENVER, CO, 80219 | US Mail (1st Class) |
| 31961 | PETROCSKO , WILLIAM P; PETROCSKO , CHERYL L, WILLIAM P & CHERYL L , PETROCSKO, 78 WEBSTER AVE, NORTH IRWIN, PA, 15642 | US Mail (1st Class) |
| 31961 | PETROLINE, ANDREW C, ANDREW C PETROLINE, 19595 WHITE CITY RD, STAUNTON, IL, 62088 | US Mail (1st Class) |
| 31961 | PETRUS , EDWARD X, EDWARD X PETRUS, 220 E WINTER AVE, NEW CASTLE, PA, 16101-2348 | US Mail (1st Class) |
| 31961 | PETRUSKY, MICHAEL, MICHAEL , PETRUSKY, 1295 ELM ST, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 31961 | PETSCHAUER, LORRAINE, LORRAINE , PETSCHAUER, 15 ROSE ST, GLEN HEAD, NY, 11545 | US Mail (1st Class) |
| 31961 | PETSKA , YVONNE M, YVONNE M, PETSKA, 1111 MELBOURNE PL, SPRING GROVE, IL, 60081-8469 | US Mail (1st Class) |
| 31961 | PETTERSON, TIM L, TIM L, PETTERSON, 12 ISLAND PARK DR, LIVINGSTON, MT, 59047-9265 | US Mail (1st Class) |
| 31961 | PETTIGREW , JAN, JAN , PETTIGREW, 1814 S MARINE DR, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 31961 | PETTINELLI, RENOLD A, RENOLD A, PETTINELLI, 1502 10TH ST S, VIRGINIA, MN, 55792 | US Mail (1st Class) |
| 31961 | PETTIS , LESLIE C, LESLIE C, PETTIS, 3007 SEQUOIA HWY, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 31961 | PETTIT, KEITH R, KEITH R, PETTIT, 915 KENMORE BLVD, AKRON, OH, 44314 | US Mail (1st Class) |
| 31961 | PETTY, ALAN F, ALAN F PETTY, 201 RUGBY RD, ARNOLD, MD, 21012 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PETTYJOHN , DONNIE ; PETTYJOHN , TERRI, DONNIE & TERRI PETTYJOHN, 5055 N 1100 E, HOWE, IN, 46746 | US Mail (1st Class) |
| 31961 | PEUGEOT, ALLAN L, AL PEUGEOT, 1618 WILLOW DR, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 31961 | PEWITT , JOSEPH H, JOSEPH H, PEWITT, 505 E 1ST ST, LAUREL, MT, 59044 | US Mail (1st Class) |
| 31961 | PEYER , ERNIE ; PEYER , ELLEN, ERNIE & ELLEN PEYER, PO BOX 576, OSBURN, ID, 83849-0576 | US Mail (1st Class) |
| 31961 | PEZHMANNIA, HOMAYOUN, HOMAYOUN PEZHMANNIA, 26 ELM ST, ROSLYN HEIGHTS, NY, 11577 | US Mail (1st Class) |
| 31961 | PEZZULLO , JOANNE, JOANNE , PEZZULLO, PO BOX 154427, RIVERSIDE, RI, 02915 | US Mail (1st Class) |
| 31961 | PFALZGRAF, IRVIN W, IRVIN W PFALZGRAF, 631 EDGEWOOD AVE SW, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 31961 | PFEFFER , JOHN A, JOHN A PFEFFER, 9203 ROUTE 240, WEST VALLEY, NY, 14171 | US Mail (1st Class) |
| 31961 | PFEFFER, DAVID, DAVID PFEFFER, 3083 LAKE SHORE AVE, MAPLE PLAIN, MN, 55359 | US Mail (1st Class) |
| 31961 | PFEIFER, ALVIN, ALVIN F PFEIFER, 3208 S 49 AVE, OMAHA, NE, 68106 | US Mail (1st Class) |
| 31961 | PFEIFER, GLEN, GLEN PFEIFER, 6403 ST HWY 55/32, ARGONNE, WI, 54511 | US Mail (1st Class) |
| 31961 | PFEIFER, PAUL, PAUL , PFEIFER, 5219 STONEWALL, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 31961 | PFEIFFER, LYNN, LYNN , PFEIFFER, 2481 LESLIE AVE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 31961 | PFEISTER III, GEORGE M; PFEISTER, LORRAINE L, GEORGE M PFEISTER III, PO BOX 290, ROCK HILL, NY, 12775 | US Mail (1st Class) |
| 31961 | PFISTER , PAULETTE P, PAULETTE , PFISTER, 4 HARRISON AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | PFLEGER, DONALD F; PFLEGER, MILDRED E, DONALD F & MILDRED E PFLEGER, 5733 MURDOCH AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | PHANEUF, CHARLES R, CHARLES R PHANEUF, 433 MCINTIRE RD, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31961 | PHELAN, MARGA D, MARGA D, PHELAN, 39 BROOKS HILL RD, WOLCOTT, CT, 06716 | US Mail (1st Class) |
| 31961 | PHH MORTGAGE, BRYAN & JULIE SMITH, 797 KOONTZ RD, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 31961 | PHILBIN, DARLENE, DARLENE PHILBIN, 401 BRAUN CT, WOODBURY, NJ, 08096 | US Mail (1st Class) |
| 31961 | PHILIPP, ALLENO, ALLEN O PHILIPP, 53 TOLLAND STAGE RD, TOLLAND, CT, 06084 | US Mail (1st Class) |
| 31961 | PHILIPPI , MARGARET C, MARGARET , PHILIPPI, PO BOX 677, MILLDALE, CT, 06467 | US Mail (1st Class) |
| 31961 | PHILIPS, PAUL ; PHILIPS, CHERYL, PAUL PHILIPS, 31802 JOCKO CYN RD, ARLEE, MT, 59821 | US Mail (1st Class) |
| 31961 | PHILLIPPI , SAM J, SAM J, PHILLIPPI, 3243 SPENCER RD, WEST MIDDLESEX, PA, 16159 | US Mail (1st Class) |
| 31961 | PHILLIPS , DIANA A, DIANA PHILLIPS, 510 DOUGHERTY PL, FLINT, MI, 48504 | US Mail (1st Class) |
| 31961 | PHILLIPS , KAREN A, KAREN A, PHILLIPS, 2655 ASPEN CT SE, PORT ORCHARD, WA, 98366 | US Mail (1st Class) |
| 31961 | PHILLIPS , RUTH, RUTH , PHILLIPS, 1745 IVY ST, DENVER, CO, 80220 | US Mail (1st Class) |
| 31961 | PHILLIPS, ANDRE, ANDRE PHILLIPS, 104 4TH ST, MARYSVILLE, MT, 59640 | US Mail (1st Class) |
| 31961 | PHILLIPS, DAVID W, DAVID W PHILLIPS, 3809 PANORAMA DR, HUNTSVILLE, AL, 35801 | US Mail (1st Class) |
| 31961 | PHILLIPS, DENNIS ; PHILLIPS, JOAN, DENNIS & JOAN PHILLIPS, 710 MCCOY RD, EVANSDALE, IA, 50707 | US Mail (1st Class) |
| 31961 | PHILLIPS, ELIZABETH, ELIZABETH PHILLIPS, 590 HELEN AVE, MOUNT MORRIS, MI, 48458 | US Mail (1st Class) |
| 31961 | PHILLIPS, HENRY W, HENRY PHILLIPS, 6920 SW MONTARA PKY, TOPEKA, KS, 66619 | US Mail (1st Class) |
| 31961 | PHILLIPS, JAMES ; PHILLIPS, PAMELA, JAMES & PAMELA , PHILLIPS, 3024 EDGEWOOD ST, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 31961 | PHILLIPS, JAMES L, JAMES L, PHILLIPS, 605 W MAIN ST, REDKEY, IN, 47373 | US Mail (1st Class) |
| 31961 | PHILLIPS, KENNETH W, KENNETH W, PHILLIPS, 303 E COOK ST, SHEFFIELD, IL, 61361 | US Mail (1st Class) |
| 31961 | PHILLIPS, LARRY K, LARRY K, PHILLIPS, 1207 HARTFORD DR, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 31961 | PHILLIPS, LOREN J, LOREN J, PHILLIPS, 324 S GROVE ST, BOWLING GREEN, OH, 43402 | US Mail (1st Class) |
| 31961 | PHILLIPS, LORNA, LORNA , PHILLIPS, 607 STACY, TECUMSEH, MI, 49286 | US Mail (1st Class) |
| 31961 | PHILLIPS, PAUL K; PHILLIPS, MARY L, PAUL K AND MARY L PHILLIPS, 1434-3RD ST, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 31961 | PHILLIPS, RAYMOND J, RAYMOND J, PHILLIPS, 1786 EDWARDS STORE RD, PEACHLAND, NC, 28133 | US Mail (1st Class) |
| 31961 | PHILLIPS, ROBERT C, ROBERT C, PHILLIPS, PO BOX 399, SIPSEY, AL, 35584 | US Mail (1st Class) |
| 31961 | PHILLIPS, RONALD G, RONALD G, PHILLIPS, 12489 ADAMS DR, NORTH HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 31961 | PHILLIPS, RONALD; PHILLIPS, DONNA M, RONALD & DONNA MAE , PHILLIPS, 1920 S 29TH ST, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 31961 | PHILLIPS, STEPHEN; PHILLIPS, MARY, STEPHEN & MARY , PHILLIPS, 174 WISE HOLLOW RD, AIKEN, SC, 29803 | US Mail (1st Class) |
| 31961 | PHILLIPY, GARY L, GARY L PHILLIPY, E 3211 EUCLID AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | PHINNEY , WILL J, WILL J, PHINNEY, 50 NW DAVIS ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PHIPPS JR, WILLIAM E; PHIPPS, MARY ANNE, WILLIAM & MARY ANNE PHIPPS, 101 E PARK LN, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 31961 | PIANKA, MARY ANN; PIANKA, THADDEUS, MR & MRS THADDEUS F, PIANKA, 935 KILLINGWORTH RD, HIGGANUM, CT, 06441 | US Mail (1st Class) |
| 31961 | PIATKOWSKI, MICHAEL S, MICHAEL S, PIATKOWSKI, 114 PLEASANT BEACH RD, SYRACUSE, NY, 13209 | US Mail (1st Class) |
| 31961 | PICARELLI, DANTE, DANTE PICARELLI, 1331 W MULBERRY ST, COAL TOWNSHIP, PA, 17866 | US Mail (1st Class) |
| 31961 | PICARIELLO, ANTHONY S, ANTHONY S PICARIELLO, 21 LEXINGTON ST, WEST NEWTON, MA, 02465 | US Mail (1st Class) |
| 31961 | PICAZO, FRANK, FRANK PICAZO, 3814 7TH AVE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 31961 | PICAZO, JOAN A, JOAN A, PICAZO, 3814 7TH AVE, KENOSHA, WI, 53140 | US Mail (1st Class) |
| 31961 | PICCIN, MARSHALL J, MARSHALL J, PICCIN, 105 CARROLL DR, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 31961 | PICCIONI, CRISTINA E, CRISTINA PICCIONI, PO BOX 50864, EUGENE, OR, 97405 | US Mail (1st Class) |
| 31961 | PICKENS, ZENOLA, ZENOLA , PICKENS, 4576 DOVE 2, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | PICKETT V, GEORGE E, GEORGE E PICKETT V, 4921 PINE ST, WILMINGTON, NC, 28403 | US Mail (1st Class) |
| 31961 | PICKETT, ROBERT E; PICKETT, DOROTHY J, ROBERT E & DOROTHY J , PICKETT, 3792 N TALLEY RD, COLUMBUS, IN, 47203 | US Mail (1st Class) |
| 31961 | PICKETT, SANDRA J, SANDRA J PICKETT, 937 CAMPUS AVE, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 31961 | PICKLESIMER, BOB G, BOB G PICKLESIMER, 11312 OLD MILL RD, ENGLEWOOD, OH, 45322 | US Mail (1st Class) |
| 31961 | PICKRON, KEVIN ; PICKRON, EMILY, THE PICKRONS, PO BOX 203, GARFIELD, WA, 99130 | US Mail (1st Class) |
| 31961 | PIDGEON, JAMES E; HOUSEMAN, DENISE G, JAMES E, PIDGEON, 187 GABRIELLE ST, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 31961 | PIDICH, JOANNE S, JOANNE PIDICH, 24 CRESCENT DR, MONESSEN, PA, 15062-2512 | US Mail (1st Class) |
| 31961 | PIEKKOLA, TRACY, TRACY , PIEKKOLA, 208 SILVERWOOD AVE, PO BOX 356, MARBLE, MN, 55764 | US Mail (1st Class) |
| 31961 | PIEPER JR, BURKE H, BURKE H PIEPER JR, 140 HOLLOWBROOK RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31961 | PIEPER, CARL G; PIEPER, ELIZABETH J, CARL G & ELIZABETH J PIEPER, 569 RIDGE RD, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 31961 | PIEPER, JAMES C, JAMES C, PIEPER, W332 N5524 LINDEN CIR W, NASHOTAH, WI, 53058 | US Mail (1st Class) |
| 31961 | PIERCE , ERAN K, ERAN K PIERCE, 1129 N NANCY ST, EAST PEORIA, IL, 61611 | US Mail (1st Class) |
| 31961 | PIERCE BELL, SONJA, SONJA M PIERCE BELL, 2120 E 92ND ST, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 31961 | PIERCE, B EDWARD, B EDWARD PIERCE, 36 NORTH ST, WASHINGTONVILLE, NY, 10992 | US Mail (1st Class) |
| 31961 | PIERCE, RAYMOND F, RAYMOND F, PIERCE, PO BOX 309, HAMMOND, LA, 70404 | US Mail (1st Class) |
| 31961 | PIERCE, RAYMOND F, RAYMOND F, PIERCE, PO BOX 309, HAMMOND, LA, 70404-0309 | US Mail (1st Class) |
| 31961 | PIERCE, ROBERT L; PIERCE, GLADYS J, ROBERT L & GLADYS J , PIERCE, 2824 S POMPEYS RD, POMPEYS PILLAR, MT, 59064-9736 | US Mail (1st Class) |
| 31961 | PIERSON, GAIL A, GAIL A PIERSON, 4195 HIGH ST, RICHFIELD, OH, 44286 | US Mail (1st Class) |
| 31961 | PIERZ , THOMAS E, THOMAS E, PIERZ, 201 AZALEA SPRINGS AVE, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 31961 | PIETIG, DAVID R; MCMAHON-PIETIG, MEGAN, DAVID R PIETIG, 2044 DEERFIELD RD, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |
| 31961 | PIETROW, JEANNE M, JEANNE M, PIETROW, 18 SUMMERFIELD CIR, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 31961 | PIETTE, NANCY, NANCY , PIETTE, 106 79 BRAGG AVE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 31961 | PIGNATO , GARY, GARY PIGNATO, 117 W BRANTWOOD AVE, ELK GROVE VILLAGE, IL, 60007 | US Mail (1st Class) |
| 31961 | PIHLAJA , DONOVAN J, DONOVAN J PIHLAJA, 11 BURLINGTON ST, WOBURN, MA, 01801-4003 | US Mail (1st Class) |
| 31961 | PIKE , DAN ; PIKE , JEFFIE, DAN AND JEFFIE PIKE, 728 H STREET RD, LYNDEN, WA, 98264 | US Mail (1st Class) |
| 31961 | PIKE, HOWARD; PIKE, CLAIRE, HOWARD & CLAIRE PIKE, 166-07 UNION TURNPIKE, FLUSHING, NY, 11366 | US Mail (1st Class) |
| 31961 | PIKOR, GISELLEM, GISELLE M PIKOR, 7748 W ARDMORE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 31961 | PILARSKI, BETH, BETH PILARSKI, 15 MOUNT HOPE ST, PITTSBURGH, PA, 15223 | US Mail (1st Class) |
| 31961 | PILBIN, JOSHUA W; PILBIN, ANNE J, JOSHUA & ANNE , PILBIN, PO BOX 510, ALBANY, VT, 05820 | US Mail (1st Class) |
| 31961 | PILGER, JUDITH A, JUDITH A, PILGER, 3806 TANNERY RD, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 31961 | PILGRIM-FITCH , DIANE, DIANE PILGRIM-FITCH, 615 A POWDERHOUSE RD, VESTAL, NY, 13850 | US Mail (1st Class) |
| 31961 | PILOUSEK, TOM, TOM , PILOUSEK, 10149 HWY BB, HILLSBORO, MO, 63050 | US Mail (1st Class) |
| 31961 | PINCHARD, BRYAN ; PINCHARD, JOAN, BRYAN OR JOAN PINCHARD, 705 MCALLISTER AVE, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 31961 | PINEHULT, PHILIP R, PHILIP , PINEHULT, 4 THIRD AVE, WESTPORT, MA, 02790 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PINETTE , DANIELLE ; PINETTE , THOMAS, MARILYN L, RICHARDS, RICHARDS , MARILYN, RICHARDS , JASON, 132 BEDFORD ST, BATH, ME, 04530 | US Mail (1st Class) |
| 31961 | PINKSTON, LORI, LORI , PINKSTON, 761 E BENTON, LA PLATA, MO, 63549 | US Mail (1st Class) |
| 31961 | PINKUS, DAVID, DAVID PINKUS, 22 HILLSIDE TER, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31961 | PINNER, TIMOTHY, TIMOTHY PINNER, 4941 N KENNETH AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 31961 | PINNOW, JACKSON G, JACKSON G PINNOW, 836 CUSTER AVE, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | PINTAR , ROSE, ROSE , PINTAR, 124 WOODLAWN AVE, CECIL, PA, 15321 | US Mail (1st Class) |
| 31961 | PINTEK, CAROL S, CAROL S PINTEK, 809 W DAVIS AVE, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 31961 | PINZONE, SALVATORE; PINZONE, ANNA M, MR & MRS SALVATORE , PINZONE, 14 LAFAYETTE ST, WALTHAM, MA, 02453-6829 | US Mail (1st Class) |
| 31961 | PIONEER BANK, DEAN R & DEANNA C HOFFMAN, 407 8TH AVE N, SAINT JAMES, MN, 56081-1121 | US Mail (1st Class) |
| 31961 | PIOTTE, CLAUDE E; PIOTTE, ELAINE M, CLAUDE E PIOTTE, 212 ALLEN RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31961 | PIPER, MAURICE ; PIPER, JOANNE, MAURICE & JOANNE PIPER, 529 LITCHFIELD RD, HARWINTON, CT, 06791 | US Mail (1st Class) |
| 31961 | PIPKIN, BONITA M, BONITA M PIPKIN, 1237 CHERRY LN, LAKELAND, FL, 33811 | US Mail (1st Class) |
| 31961 | PIPKORN, STANLEYH; PIPKORN, CAROL, MR & MRS STANLEY H PIPKORN, 8223 W MEQUON RD, MEQUON, WI, 53097 | US Mail (1st Class) |
| 31961 | PIRETRA, LAWRENCE, LAWRENCE , PIRETRA, 1016 KINGSLAND LN, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 31961 | PIRNIE, DICK; PIRNIE, V JOANNE, DICK AND JOANNE PIRNIE, 4813 54TH STREET RD, GREELEY, CO, 80634 | US Mail (1st Class) |
| 31961 | PISANO, PETER, PETER , PISANO, 25 OSCAWANA HGTS RD, PUTNAM VALLEY, NY, 10579 | US Mail (1st Class) |
| 31961 | PISARSKI , FRANCES ; PISARSKI JR , MICHAEL E, MICHAEL E & FRANCES PISARSKI JR, 128 SARTY RD, PO BOX 290, WARREN, MA, 01083 | US Mail (1st Class) |
| 31961 | PISCANI, MARIE E, MARIE E PISCANI, 3 STANLEY PL, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 31961 | PISCOPO, VINCE, VINCE , PISCOPO, PO BOX 159, PERRY HALL, MD, 21128 | US Mail (1st Class) |
| 31961 | PISK, PETER C, PETER C, PISK, 565 6TH AVE WN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | PISTON, ROBERT E; PISTON, JANE W, ROBERT E & JANE W , PISTON, 2617 S RHYOLITE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | PITCHER , LINDA, LINDA PITCHER, 10617 WICKER AVE, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 31961 | PITCHER , RICHARD, RICHARD PITCHER, 10617 WICKER AVE, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 31961 | PITCHFORD, R L ; PITCHFORD, G, R L OR G , PITCHFORD, 1720 STATE HWY 7N, BELZONI, MS, 39038 | US Mail (1st Class) |
| 31961 | PITRONE , THOMAS C, THOMAS C, PITRONE, 13599 GAR HWY, CHARDON, OH, 44024 | US Mail (1st Class) |
| 31961 | PITT, JON, JON , PITT, 1635 S WABASH, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 31961 | PITTELLO, JOSEPH, JOSEPH , PITTELLO, 9 RANDALL ST, CHICOPEE, MA, 01013 | US Mail (1st Class) |
| 31961 | PITTMAN, WILLIAM H, WILLIAM H, PITTMAN, 1012 N 36TH, QUINCY, IL, 62301 | US Mail (1st Class) |
| 31961 | PITTS , LARRY E, LARRY E, PITTS, 121 RUTHERFORD DR, VACAVILLE, CA, 95687 | US Mail (1st Class) |
| 31961 | PLACE, DARRELL; PLACE, LEIGH, DARRELL & LEIGH PLACE, 601 CALLENDAR ST NW, ORTING, WA, 98360 | US Mail (1st Class) |
| 31961 | PLACE, DUDLEY; PLACE, LORNA, DUDLEY & LORNA PLACE, 11211 OLD BRIDGE, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 31961 | PLACZEK SR, THOMAS S, THOMAS S, PLACZEK SR, 145 MAIN ST, WESTFIELD, MA, 01085-3140 | US Mail (1st Class) |
| 31961 | PLAN, DENIS, DENIS PLAN, 113 DABBS AVE, HUEYTOWN, AL, 35023 | US Mail (1st Class) |
| 31961 | PLANINAC, FRANCIS W; PLANINAC, CAROL, FRANCIS W & CAROL PLANINAC, 130 OVERLOOK DR, BEAVER, PA, 15009-1309 | US Mail (1st Class) |
| 31961 | PLANTE JR, ROBERT J, ROBERT J PLANTE JR, 2 COLBURN CIR, HUDSON, MA, 01749 | US Mail (1st Class) |
| 31961 | PLANTE, J STEVEN, J STEVEN , PLANTE, 1009 GRANDVIEW AVE, DULUTH, MN, 55812-1149 | US Mail (1st Class) |
| 31961 | PLANTE, TERRANCE J; PLANTE, RONALD L, TERRANCE J, PLANTE, 1012 LAKEWOOD DR N, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |
| 31961 | PLANTIER, HENRYA, HENRY A PLANTIER, 89 CYPRESS ST, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 31961 | PLASCENCIA, ESPERANZA, ESPERANZA PLASCENCIA, 513 E STEUBEN, PO BOX 922, BINGEN, WA, 98605 | US Mail (1st Class) |
| 31961 | PLASTER , ROBERT S, ROBERT PLASTER, 707 W 9TH, NORTH PLATTE, NE, 69101 | US Mail (1st Class) |
| 31961 | PLASTINO , BROOKE S; PLASTINO , VICKI L, BROOKE S & VICKI L PLASTINO, 1922 E DALTON, SPOKANE, WA, 99207-4714 | US Mail (1st Class) |
| 31961 | PLATE, ANGELA L, ANGELA L PLATE, 1525 CLEVELAND AVE, RACINE, WI, 53405 | US Mail (1st Class) |
| 31961 | PLATT, CHARLES E, CHARLES E PLATT, 342 N ST, PO BOX 154, SHANKSVILLE, PA, 15560 | US Mail (1st Class) |
| 31961 | PLEASANTS, RALEIGH H, RALEIGH H, PLEASANTS, 807 KENNEDY ST NE, WASHINGTON, DC, 20011 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PLEDGER-BAKER , MARTHA J, MARTHA J PLEDGER-BAKER, 93 DONNA LEE DR, FORT OGLETHORPE, GA, 30742 | US Mail (1st Class) |
| 31961 | PLEWA, GILBERT J, GILBERT J PLEWA, E6584 HWY 110, FREMONT, WI, 54940 | US Mail (1st Class) |
| 31961 | PLOETZ, HERBERT H, STEVEN PLOETZ, 3213 N MARIETTA AVE, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 31961 | PLONKE, ARNOLD R, ARNOLD R PLONKE, N 22002 ZAIDEL RD, NIAGARA, WI, 54151 | US Mail (1st Class) |
| 31961 | PLOTCZYK, ROBERT J; PLOTCZYK, JOYCE M, ROBERT J & JOYCE M , PLOTCZYK, 61 HAYDEN POND RD, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 31961 | PLOTKIM , STEPHEN M, STEPHEN M, PLOTKIM, 18 BAR BEACH RD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 31961 | PLOTNICK, CLAUDIA J, CLAUDIA J PLOTNICK, 4030 W COLUMBINE DR, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 31961 | PLOTTS , RAYMOND, RAYMOND PLOTTS, 401 N PARK ST, DESHLER, OH, 43516 | US Mail (1st Class) |
| 31961 | PLOWMAN, TIMOTHY L, TIMOTHY L, PLOWMAN, 306 N 3RD ST, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 31961 | PLUMER , JOHN M, JOHN M PLUMER, 4 TROY RD, EAST GREENBUSH, NY, 12061 | US Mail (1st Class) |
| 31961 | PLUMMER, DAVID A, DAVID A PLUMMER, 23804 AMBOUR DR, NORTH OLMSTED, OH, 44070 | US Mail (1st Class) |
| 31961 | PNC BANK, HERBERT KETTERER, 930 MIDDLE RD, PITTSBURGH, PA, 15223 | US Mail (1st Class) |
| 31961 | POAGE , LINDA KAY, LINDA KAY POAGE, 222 WINCHESTER AVE, REEDSPORT, OR, 97467 | US Mail (1st Class) |
| 31961 | PODNAR , JACK, JACK PODNAR, 712 E ST LOUIS ST, WEST FRANKFORT, IL, 62896 | US Mail (1st Class) |
| 31961 | POEHLER JR, CHARLES E, CHARLES E POEHLER JR, 715 ROSEDALE RD, GLENVIEW, IL, 60025 | US Mail (1st Class) |
| 31961 | POIRIER, NORMAND J; POIRIER, CORALYN, NORMAND J, POIRIER, 46 ROGER ST, WINOOSKI, VT, 05404 | US Mail (1st Class) |
| 31961 | POITRA, LAURA L; POITRA, MELVIN M, LAURA & MELVIN POITRA, 2820 1ST AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | POITRA, LAURA L; POITRA, MELVIN M, LAURA L & MELVIN M POITRA, 2820 1ST AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | POKORNY, JOHN; MCHUGH, KATHLEEN, JOHN , POKORNY, 36 BELFORD AVE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 31961 | POLAND , MRS LUCY J, MRS LUCY J POLAND, 256 EAST ST, STAFFORD SPRINGS, CT, 06076 | US Mail (1st Class) |
| 31961 | POLAND, JOSEPH A, BARRY S POLAND, 76 MAIN ST, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31961 | POLESKY, MICHAEL, MICHAEL , POLESKY, 15105 GARDEN, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 31961 | POLHAMUS, DANIEL; POLHAMUS, LORI, DANIEL AND LORI POLHAMUS, S5371 CTY RD SS, VIOLA, WI, 54664 | US Mail (1st Class) |
| 31961 | POLI, DONALD F, DONALD F POLI, 20 SHERWOOD AVE, NORTH PROVIDENCE, RI, 02911 | US Mail (1st Class) |
| 31961 | POLICH, RONALD A, RONALD A, POLICH, BOX 792, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | POLINSKI, PAUL E, PAUL E, POLINSKI, 826 CHAPEL RD, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 31961 | POLK, BERTHA, BERTHA POLK, 8940 MAYFIELD CT, SAINT LOUIS, MO, 63136 | US Mail (1st Class) |
| 31961 | POLKA , COLLEEN R, COLLEEN R POLKA, 822 19TH ST N, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31961 | POLLACK, ELAINE; POLLACK, JOSEPH, MR & MRS JOSEPH POLLACK, 33 LUNN AVE, BERGENFIELD, NJ, 07621 | US Mail (1st Class) |
| 31961 | POLLARD , WILLIAM L; POLLARD , MICHELLE F, BILL POLLARD, 51 CAPLOS RD, WHITE HAVEN, PA, 18661 | US Mail (1st Class) |
| 31961 | POLLARD, CHARLES M, CHARLES M POLLARD, 1320 8TH ST, HIGHLAND, IL, 62249 | US Mail (1st Class) |
| 31961 | POLLARD, JOHN R, JOHN R, POLLARD, 109 PARLS ST, PO BOX 304, ESSEX, IL, 60935 | US Mail (1st Class) |
| 31961 | POLLINA, VINCENT, VINCENT , POLLINA, 2112 QUAIL RIDGE DR, MONROE, NC, 28110-9710 | US Mail (1st Class) |
| 31961 | POLLINO, JOHN ; POLLINO, CHARLOTTE, JOHN & CHARLOTTE POLLINO, 36 CRANE RD, MILLVILLE, PA, 17846 | US Mail (1st Class) |
| 31961 | POLOWY, MARY; POLOWY, FRANK, FRANK POLOWY, 11140 STATE HWY 78, KEWANEE, IL, 61443 | US Mail (1st Class) |
| 31961 | POLTACK, JOHN J; POLTACK, PATTY, JOHN J & PATTY POLTACK, 1229 S 167TH ST, OMAHA, NE, 68130 | US Mail (1st Class) |
| 31961 | POLYS , LOUISE P, LOUISE , POLYS, 97 JACKMAN ST, GEORGETOWN, MA, 01833 | US Mail (1st Class) |
| 31961 | POLZIN, JOAN E, JOAN E, POLZIN, 441 W 14TH, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | POMA, EUGENE, EUGENE POMA, 27704 MAPLEWOOD, GARDEN CITY, MI, 48135-2586 | US Mail (1st Class) |
| 31961 | POND, MARK, MARK POND, 32 E 26TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | PONDER, PAMELA I, PAMELA PONDER, 224 S ROSEVERE AVE, DEARBORN, MI, 48124-1462 | US Mail (1st Class) |
| 31961 | POOL, MICHELLE, MICHELLE , POOL, PO BOX 245, LOOKOUT, CA, 96054 | US Mail (1st Class) |
| 31961 | POOLE , TRAVIS J, TRAVIS J, POOLE, 33 FRENCH AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | POOLE , WARREN G, WARREN G POOLE, 30 ALHAMBRA CT, PORTOLA VALLEY, CA, 94028 | US Mail (1st Class) |
| 31961 | POOLE, JOHN E; POOLE, DIANA E, JOHN E, POOLE, POB 4207, WOODLAND PARK, CO, 80866 | US Mail (1st Class) |
| 31961 | POOLE, RICHARD L, RICHARD L, POOLE, 5911 BAUMAN HILL RD SE, LANCASTER, OH, 43130 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | POOR , JOHN W; POOR , JANET C, JOHN W POOR, 2330 GORDON AVE, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 31961 | POORE, MICHIEL, MICHIEL POORE, 414 12TH AVE N, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31961 | POOSIKIAN , GLENN Z; SICILIANO , STACEY J, GLENN Z POOSIKIAN, 236 VALLEY CT, HAWORTH, NJ, 07641 | US Mail (1st Class) |
| 31961 | POPE , NICOLE J, NICOLE POPE, 1119 E BROAD AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | POPE , PETER M, PETER M POPE, 1119 E BROAD AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | POPE JR, CARL, CARL POPE JR, 271 MILL ST, PO BOX 54, METAMORA, OH, 43540 | US Mail (1st Class) |
| 31961 | POPE, DAVID M, DAVID POPE, 12735 42ND AVE NE, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 31961 | POPESCU, GREGORY; POPESCU, KATHLEEN, GREGORY & KATHLEEN POPESCU, PO BOX 161, UKIAH, OR, 97880 | US Mail (1st Class) |
| 31961 | POPHAM , CARL N, CARL POPHAM, 1606 E SHARP AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | POPINGA, SIEBERT, SIEBERT , POPINGA, 7880 49TH AVE NW, DONNYBROOK, ND, 58734 | US Mail (1st Class) |
| 31961 | POPKE , CLARENCE F, CLARENCE F POPKE, 4602 MASON RD, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 31961 | POPOV , BORIS, BORIS POPOV, 4099 PENFIELD CRTS, AFTON, MN, 55001 | US Mail (1st Class) |
| 31961 | POPOVICH , CATHERINE M, CATHERINE M POPOVICH, 242 MALBRANC RD, JOHNSTOWN, PA, 15905 | US Mail (1st Class) |
| 31961 | POPPLEWELL , RONALD E, RONALD E POPPLEWELL, 11300 E 47TH ST, KANSAS CITY, MO, 64133-1920 | US Mail (1st Class) |
| 31961 | POPULAR MORTGAGE INC, GERALD C MACNEIL, 24 WENDOVER WAY, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 31961 | POQUETTE , ROGER, ROGER POQUETTE, 2054 LAKEVIEW DR, NORTH HERO, VT, 05474 | US Mail (1st Class) |
| 31961 | POQUETTE, JOSEPH, JOSEPH POQUETTE, PO BOX 236, SAINT REGIS FALLS, NY, 12980 | US Mail (1st Class) |
| 31961 | PORCARO , DENNIS ; PORCARO , ROGER, DENNIS & ROGER PORCARO, 61 ROCKLAND DR, BROCKTON, MA, 02301 | US Mail (1st Class) |
| 31961 | PORCH, THOMAS A, THOMAS A, PORCH, 75 MARSHALL ST, BENWOOD, WV, 26031 | US Mail (1st Class) |
| 31961 | PORCHER, WILLIAM, WILLIAM , PORCHER, 1237 STONE POST RD, CHARLESTON, SC, 29412 | US Mail (1st Class) |
| 31961 | PORTER , CHARLES R, CHARLES R PORTER, 1303 N WOODRUFF, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | PORTER , RICHARD ; PORTER , BETTY, RICHARD & BETTY , PORTER, 601 12TH AVE E, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 31961 | PORTER, CAROLYN S; PORTER, ROBERT L, CAROLYN S & ROBERT L PORTER, 713 POLK AVE, OGDEN, UT, 84404 | US Mail (1st Class) |
| 31961 | PORTER, DAVID H, DAVID H PORTER, 25 RED OAK DR, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 31961 | PORTER, HELEN P, HELEN P PORTER, 2000 SHERIDAN AVE S, MINNEAPOLIS, MN, 55405 | US Mail (1st Class) |
| 31961 | PORTER, JEFFREY L, JEFFREY L PORTER, 5519 TRACY AVE, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 31961 | PORTER, KELLY A, KELLY A, PORTER, 3122 CAMDEN AVE, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 31961 | PORTER, RICK M, RICK M, PORTER, 231 STEMPLE PASS RD, LINCOLN, MT, 59639 | US Mail (1st Class) |
| 31961 | PORTNOV, ELAINE, ELAINE PORTNOV, 99 WOODBRIDGE AVE, NEW HAVEN, CT, 06515 | US Mail (1st Class) |
| 31961 | PORTZ, DAN ; PORTZ, AMY, DAN & AMY PORTZ, 710 5TH AVE S, ALBANY, IL, 61230 | US Mail (1st Class) |
| 31961 | POSA , LOIS J, LOIS J POSA, 29995 E RIVER RD, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 31961 | POSEY , GEORGE ; POSEY , THERESA, GEORGE POSEY, 11007 E TWIN PEAKS CT, PALMER, AK, 99645 | US Mail (1st Class) |
| 31961 | POST FALLS SCHOOL DISTRICT 273, POST FALLS SCHOOL DISTRICT 273, PO BOX 40, POST FALLS, ID, 83877 | US Mail (1st Class) |
| 31961 | POSTAL, ROBERT L; POSTAL, DENISE K, ROBERT L & DENISE K , POSTAL, 16961 COLVIN RD, SAINT CHARLES, MI, 48655 | US Mail (1st Class) |
| 31961 | POSTLEWAIT, ALBERT ; POSTLEWAIT, CINDY, ALBERT & CINDY POSTLEWAIT, 1248 GIRTY PT RD, WHEELING, WV, 26003 | US Mail (1st Class) |
| 31961 | POTKALITSKY, MARY, MARY POTKALITSKY, 482 SHERMAN AVE, SHARON, PA, 16146 | US Mail (1st Class) |
| 31961 | POTOCZKI, JOSEPH A; POTOCZKI, VICKI S, JOSEPH A, POTOCZKI, 3402 GALLOWAY RD, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 31961 | POTOSNAK, ELAINE M, ELAINE M POTOSNAK, 801 PARRY AVE, PALMYRA, NJ, 08065 | US Mail (1st Class) |
| 31961 | POTTER, HARRY M; POTTER, ELEANOR L, HARRY & ELEANOR POTTER, PO BOX 213, KEWADIN, MI, 49648 | US Mail (1st Class) |
| 31961 | POTTER, PHILIP M, PHILIP M, POTTER, 1107 S BOEKE RD, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 31961 | POTTERF, ILLENE, ILLENE POTTERF, 124 AVE D, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | POTTS, MARCIA N, MARCIA , POTTS, 204 EDWARDS LN, BLOUNTVILLE, TN, 37617-3810 | US Mail (1st Class) |
| 31961 | POTVIN, THOMAS P, THOMAS P, POTVIN, 17 WATTS ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 31961 | POULIN, DANA; POULIN, KATHLEEN, DANA E POULIN, 39 ELMWOOD ST, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 31961 | POULIN, GLORIA N, GLORIA N POULIN, 22 BOTKA HILL RD, LIVERMORE, ME, 04253-3006 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

31961  POULSEN , KENNETH ; POULSEN , KRISTIN, KENNETH & KRISTIN POULSEN, 456 E 500 S, SAINT GEORGE, UT, 84770    **US Mail (1st Class)**

31961  POULSON, MARIAN; POULSON, NICK, MARIAN , POULSON, 415 E MAIN ST, MINGO, IA, 50168    **US Mail (1st Class)**

31961  POVTAK, DAVE, DAVE POVTAK, 50 W MONTGOMERY AVE STE 300, ROCKVILLE, MD, 20850    **US Mail (1st Class)**

31961  POWELL , CLARA M, CLARA M POWELL, 416 N PARK AVE, VALLEY CENTER, KS, 67147    **US Mail (1st Class)**

31961  POWELL , DENISE, DENISE POWELL, 6521 RIVER RD, DE FOREST, WI, 53532-2438    **US Mail (1st Class)**

31961  POWELL , JOHN D, JOHN D, POWELL, 112 N 2100 RD, LECOMPTON, KS, 66050-4137    **US Mail (1st Class)**

31961  POWELL , ROLAND ; POWELL , DIANA, ROLAND & DIANA POWELL, 223-06 114 RD, JAMAICA, NY, 11411    **US Mail (1st Class)**

31961  POWELL JR , FREDERICK W, FREDERICK W POWELL JR, 2 WARDWELL CT, GROVELAND, MA, 01834    **US Mail (1st Class)**

31961  POWELL, BEVERLY J; JANUSZYK, JOSEPH, BEVERLY J POWELL, 21088 WILMOT RD, BELLEVILLE, MI, 48111    **US Mail (1st Class)**

31961  POWELL, CLIFFORD, CLIFFORD POWELL, 938 N RIVERHILLS DR, TAMPA, FL, 33617    **US Mail (1st Class)**

31961  POWELL, JOHN E; POWELL, LAVERNE I, JOHN E & LAVERNE I , POWELL, 15076 HAMMANSBURG RD, CYGNET, OH, 43413    **US Mail (1st Class)**

31961  POWELL, SUSAN L, SUSAN POWELL, 8124 YORK AVE S, BLOOMINGTON, MN, 55431    **US Mail (1st Class)**

31961  POWELL, THOMAS R, THOMAS R, POWELL, 905 E ROCKWOOD BLVD, SPOKANE, WA, 99203-3542    **US Mail (1st Class)**

31961  POWELL, WILLIAM, WILLIAM , POWELL, 4509 E 16TH ST, INDIANAPOLIS, IN, 46201    **US Mail (1st Class)**

31961  POWELL-ORR , WILMA, WILMA , POWELL-ORR, 273 BRYARLY RD, WINCHESTER, VA, 22603    **US Mail (1st Class)**

31961  POWERS , JAMES E, JAMES POWERS, 806 CANAL ST, MOUNT VERNON, IN, 47620    **US Mail (1st Class)**

31961  POWERS , JOHN ; POWERS , CHRISTINE, JOHN & CHRISTINE , POWERS, 187 BROAD BROOK RD, ENFIELD, CT, 06082    **US Mail (1st Class)**

31961  POWERS JR, FRANCIS L, FRANCIS L POWERS JR, 10 WYCHWOOD DR, LITTLETON, MA, 01460-1113    **US Mail (1st Class)**

31961  POWERS SR, DANIEL J, DANIEL J POWERS SR, 1209 S 4TH, DE SOTO, MO, 63020    **US Mail (1st Class)**

31961  POWERS, BEN R, BEN R POWERS, 101 CHEROKEE DR, CLANTON, AL, 35045    **US Mail (1st Class)**

31961  POZUN , RONALD B, RONALD POZUN, PO BOX 92, WARM SPRINGS, VA, 24484    **US Mail (1st Class)**

31961  POZUN, JAMES W, JAMES W, POZUN, 300 CYPRESS AVE, JOHNSTOWN, PA, 15902    **US Mail (1st Class)**

31961  PRAECHTER, CHARLES, CHARLES PRAECHTER, 4528 EICHELBERGER, SAINT LOUIS, MO, 63116    **US Mail (1st Class)**

31961  PRAETORIUS, LOUELLA E; PRAETORIUS, ROBERT L, LOUELLA E & ROBERT L PRAETORIUS, 715 E SECOND AVE, ODESSA, WA, 99159    **US Mail (1st Class)**

31961  PRAIRIE, ROGERJ, ROGER J PRAIRIE, 119 PERHAM ST, WEST ROXBURY, MA, 02132    **US Mail (1st Class)**

31961  PRAML, DONA, DON A PRAML, 6472 BIRCHWOOD ST, SAN DIEGO, CA, 92120-2804    **US Mail (1st Class)**

31961  PRANG , EARL ; PRANG , CAROL, EARL & CAROL PRANG, 865 KING GEORGE RD, FORDS, NJ, 08863-1936    **US Mail (1st Class)**

31961  PRANSKY, ALAN; PRANSKY, SHEILA, ALAN & SHEILA PRANSKY, 100 MAYFLOWER RD, NEEDHAM, MA, 02492    **US Mail (1st Class)**

31961  PRASCHAK, DONALD ; PRASCHAK, MADONNA, DONALD & MADONNA PRASCHAK, 2943 CO RD DD, GLENWOOD CITY, WI, 54013    **US Mail (1st Class)**

31961  PRATER, MAURICE R; PRATER, DOROTHY, MAURICE R & DOROTHY , PRATER, 7116 SE CRYSTAL SPRINGS BLVD, PORTLAND, OR, 97206    **US Mail (1st Class)**

31961  PRATT , ALVIN W, ALVIN W PRATT, 1771 N GARFIELD, FRESNO, CA, 93723    **US Mail (1st Class)**

31961  PRATT, ARTHUR C F, ARTHUR C F PRATT, 440 NW CONGRESS ST, BEND, OR, 97701    **US Mail (1st Class)**

31961  PRATT, ROBERT L, ROBERT L, PRATT, 360 PALMER RD, WARE, MA, 01082    **US Mail (1st Class)**

31961  PRATT, STEVEN ; PRATT, LINDA, STEVEN & LINDA PRATT, 17 JOHN J SWANEZY RD, ATTLEBORO FALLS, MA, 02763    **US Mail (1st Class)**

31961  PREBICH , MARY A, MARY A PREBICH, C/O PREBICH LAW OFFICE, 1932 2ND AVE E STE 2, HIBBING, MN, 55746    **US Mail (1st Class)**

31961  PREBIL, JOHN L; PREBIL, MARGERY C, FAMILY TRUST OF JOHN L & MARGERY C PREBIL (JOHN L, 624 N WARREN ST, HELENA, MT, 59601    **US Mail (1st Class)**

31961  PREBIL, JOHN L; PREBIL, MARGERY C, FAMILY TRUST OF JOHN L & MARGERY C PREBIL (JOHN L, 624 N WARREN, HELENA, MT, 59601    **US Mail (1st Class)**

31961  PREBLE, ANDREW; PREBLE, JENNIFER, ANDREW & JENNIFER PREBLE, 4822 76 ST, KENOSHA, WI, 53142    **US Mail (1st Class)**

31961  PREISER , JOY L, JOY L PREISER, 4608 S 166TH ST, SEATTLE, WA, 98188-3231    **US Mail (1st Class)**

31961  PREISER, TRACY L; PREISER, JOSEPH J, TRACY PREISER, 3366 BRADBURY RD, MADISON, WI, 53719    **US Mail (1st Class)**

31961  PREISNER, SCOTT, SCOTT , PREISNER, PO BOX 36, ALBERTSON, NY, 11507    **US Mail (1st Class)**

31961  PRELI, EDWARD; PRELI, JANIS, EDWARD & JANIS PRELI, 84 FOOTE RD, SOUTH GLASTONBURY, CT, 06073    **US Mail (1st Class)**

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PREMO SR, JOSEPH E, JOSEPH E, PREMO SR, 1504 HOLLAND RD, SOUTHAMPTON, PA, 18966 | US Mail (1st Class) |
| 31961 | PRESS , GEORGE ; PRESS , THERESA, GEORGE PRESS, 4054 E 4TH, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | PRESS, PETER; PRESS, MARILYN, PETER , PRESS, 22 CRESTMOOR DR, DENVER, CO, 80220-5849 | US Mail (1st Class) |
| 31961 | PRESSE, GUY J, GUY J PRESSE, 10610 INWOOD DR, HOUSTON, TX, 77042 | US Mail (1st Class) |
| 31961 | PRESTON, GLENN F; PRESTON, JANET R, GLENN PRESTON, 1500 HOUGHTON TRL, ORTONVILLE, MI, 48462 | US Mail (1st Class) |
| 31961 | PRESTON, JAMES M, JAMES M, PRESTON, 5131 HONORA DR, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 31961 | PRESTONE, DAVID F, DAVID F PRESTONE, 46-16 MARATHON PKY, LITTLE NECK, NY, 11362 | US Mail (1st Class) |
| 31961 | PRESTOPINE , DAVID ; PRESTOPINE , MARY, DAVID & MARY PRESTOPINE, 740 CLOVER AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31961 | PREUSS, LELAND D, LELAND , PREUSS, 6320 150TH AVE, BELVIEW, MN, 56214 | US Mail (1st Class) |
| 31961 | PREVATTE , CLAUDETTE L, CLAUDETTE L PREVATTE, 1930 MT OLIVET RD, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 31961 | PREZ, TOM, TOM , PREZ, 609 S OLIVE AVE, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | PRIBBANOW , NORMAN D, NORMAN D PRIBBANOW, 16425 SE STERLING CIR, MILWAUKIE, OR, 97267-4555 | US Mail (1st Class) |
| 31961 | PRIBYL, JAMES; PRIBYL, DELORIS, JAMES AND DELORIS , PRIBYL, PO BOX 1205, BIG SANDY, MT, 59520-1205 | US Mail (1st Class) |
| 31961 | PRICE , ALTON, ALTON PRICE, 504 MOYGARA RD, MADISON, WI, 53716 | US Mail (1st Class) |
| 31961 | PRICE , CRAIG A; PRICE , DONNA J, CRAIG A & DONNA J PRICE, 5290 E HEISLEY RD, MENTOR, OH, 44060 | US Mail (1st Class) |
| 31961 | PRICE , EDWARD W, EDWARD W PRICE, 7120 JAMES A REED RD, KANSAS CITY, MO, 64133 | US Mail (1st Class) |
| 31961 | PRICE , JOHN T, JOHN PRICE, 112 GOULD AVE, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 31961 | PRICE , LOWELL G, LOWELL G PRICE, 628 ALVORD AVE, FLINT, MI, 48507-2520 | US Mail (1st Class) |
| 31961 | PRICE , THOMAS K, THOMAS K PRICE, 26093 640TH AVE, ALDEN, MN, 56009 | US Mail (1st Class) |
| 31961 | PRICE MARSHALL, GLENDA, GLENDA PRICE MARSHALL, 133 BEAVER TRL, BAILEY, CO, 80421 | US Mail (1st Class) |
| 31961 | PRICE, MELVIN D, MELVIN D PRICE, 204 SCOTT ST, KINGSTREE, SC, 29556-2816 | US Mail (1st Class) |
| 31961 | PRICHARD, EDWIN ; PRICHARD, BARBARA, EDWIN & BARBARA PRICHARD, 16445 LEMOLD SHORE DR, POULSBO, WA, 98370 | US Mail (1st Class) |
| 31961 | PRIEST , JOHN C, JOHN C PRIEST, 2730 4TH ST, BOULDER, CO, 80304 | US Mail (1st Class) |
| 31961 | PRIEST, MILDRED, MILDRED , PRIEST, 1046 HWY 107, QUITMAN, AR, 72131 | US Mail (1st Class) |
| 31961 | PRIEST, SHIRLEE J, SHIRLEE J, PRIEST, 41 W 200 S, RUPERT, ID, 83350 | US Mail (1st Class) |
| 31961 | PRIETO, FRANCIS X; PRIETO, ELAINE M, FRANK PRIETO, 548 RAMBLING RD, KINGSPORT, TN, 37663 | US Mail (1st Class) |
| 31961 | PRIMMER, DAVID D, DAVID PRIMMER, 310 CLOUGH, WATERLOO, IA, 50701 | US Mail (1st Class) |
| 31961 | PRINCE, WILLIAM ; PRINCE, ANITA, WILLIAM AND ANITA PRINCE, 4669 FREE PIKE, DAYTON, OH, 45416 | US Mail (1st Class) |
| 31961 | PRINCELER, DONALD C, DONALD C PRINCELER, PO BOX 87, CONNOQUENESSING, PA, 16027 | US Mail (1st Class) |
| 31961 | PRINGLE, JAMESJ, JAMES J, PRINGLE, 75 ERIE ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | PRINSEN, PHILIP S, PHILIP S, PRINSEN, 1124 WHITNEY RD, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 31961 | PRIOR, KENDALL E, KENDALL E PRIOR, 8 NW MAIN ST, DOUGLAS, MA, 01516 | US Mail (1st Class) |
| 31961 | PRIOR, STEPHANIE S; GROSCH, ROBERT L, STEPHANIE S, PRIOR, 36 SIPPEWISSETT RD, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 31961 | PRITCHARD , DENNIS, DENNIS PRITCHARD, 715 MILWAUKEE, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | PRITCHARD, DENNIS, DENNIS PRITCHARD, 715 MILWAUKEE AVE, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | PRITCHETT SLONE , VICKI, VICKI PRITCHETT SLONE, PO BOX 724, PIKETON, OH, 45661 | US Mail (1st Class) |
| 31961 | PROBST, JULIA E, JULIA , PROBST, PO BOX 2073, EAGLE, ID, 83616 | US Mail (1st Class) |
| 31961 | PROCHASKA, MANFRED; PROCHASKA, DAGMAR, MANFRED & DAGMAR , PROCHASKA, 21 ALLWOOD PL, CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 31961 | PROCHNOW, DAN, DAN PROCHNOW, 12513 TIMBERGLEN TER, COLORADO SPRINGS, CO, 80921 | US Mail (1st Class) |
| 31961 | PROFITT, CALVIN R; PROFITT, DEANNA J, CALVIN & DEANNA PROFITT, 775 HIDDEN VALLEY DR, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | PROGRAM FINANCE INC, PROGRAM FINANCE INC, PO BOX 1746, LIBERTY, NC, 27298-1746 | US Mail (1st Class) |
| 31961 | PROKOPICH, BARBARA A, BARBARA PROKOPICH, PO BOX 62, MEAD, WA, 99021-0062 | US Mail (1st Class) |
| 31961 | PROKOPICH, BARB, BARB PROKOPICH, PO BOX 62, MEAD, WA, 99021 | US Mail (1st Class) |
| 31961 | PROMES, WANDA J, WANDA , PROMES, 5804 S TOMAR RD, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 31961 | PRORENCHER, MARY; PRORENCHER, ROBERT J, MARY & ROBERT J , PRORENCHER, 29 RACHEL BLVD, LEWISTON, ME, 04240 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PROSEN, ROBERT L, ROBERT L, PROSEN, 4570 CEDAR ISLAND DR, EVELETH, MN, 55734 | US Mail (1st Class) |
| 31961 | PROSNIEWSKI, JOSEPH; PROSNIEWSKI, MAUREEN, JOSEPH AND MAUREEN , PROSNIEWSKI, 19675 INKSTER, BROWNSTOWN, MI, 48174 | US Mail (1st Class) |
| 31961 | PROSSER, JUSTIN, JUSTIN , PROSSER, 8334 24TH AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 31961 | PROSSER, KEVIN D, KEVIN , PROSSER, 410 OAK ST, BOX 195, CLEARBROOK, MN, 56634 | US Mail (1st Class) |
| 31961 | PROSSICK, KENNETH J, KENNETH J, PROSSICK, 404 W CURTIS ST, LINDEN, NJ, 07036 | US Mail (1st Class) |
| 31961 | PROTO, JOSEPH, JOE , PROTO, 6 CHURNES DR, NEW HAVEN, CT, 06513 | US Mail (1st Class) |
| 31961 | PROVENCAL JR, FRANK, FRANK PROVENCAL JR, 198 PROLOVICH RD, COLRAIN, MA, 01340 | US Mail (1st Class) |
| 31961 | PROVIDENT CREDIT UNION, ESMERALDA ALCALA, 154 CAMBRIDGE ST, SAN FRANCISCO, CA, 94134 | US Mail (1st Class) |
| 31961 | PROVINSAL FAMILY, PROVINSAL, 712 E NORA AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | PROVOST , DONALD P; PROVOST , LINDA H, DONALD P AND LINDA H PROVOST, 3 MERRILL ST, SCARBOROUGH, ME, 04074 | US Mail (1st Class) |
| 31961 | PROVOST, SARA A, SARA A, PROVOST, 602 FIRST ST, CARLSTADT, NJ, 07072 | US Mail (1st Class) |
| 31961 | PROWELL, DAVID C, DAVID C PROWELL, 555 SPENCE RD, FAIRBURN, GA, 30213-1645 | US Mail (1st Class) |
| 31961 | PRUITT MARTINEZ, MARY C, MARY C, PRUITT MARTINEZ, 2452 N 82ND, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 31961 | PRUYNE SR, ROBERT C, ROBERT C, PRUYNE SR, PO BOX 51, LANESBORO, MA, 01237 | US Mail (1st Class) |
| 31961 | PRUYNE, LINDA S, LINDA S, PRUYNE, PO BOX 51, LANESBORO, MA, 01237 | US Mail (1st Class) |
| 31961 | PRY, ADAM, ADAM PRY, 28583 N WASHINGTON, WAUCONDA, IL, 60084 | US Mail (1st Class) |
| 31961 | PRYKA, ALBERT, ALBERT PRYKA, 980 ABSEGUAWI TRL, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 31961 | PRYSTAJKO, ROBERT, ROBERT PRYSTAJKO, 1046 MISSOURI, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | PRZYWOJSKI , JON R, JON R, PRZYWOJSKI, 334 21ST ST S, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 31961 | PTAK, KEVIN, KEVIN , PTAK, 33125 N MILL RD, GRAYSLAKE, IL, 60030 | US Mail (1st Class) |
| 31961 | PUARL, EVA L, EVA L PUARL, 13512 37TH AVE S, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 31961 | PUDLO, AUGUST A, AUGUST A PUDLO, 3335 S CLINTON AVE, BERWYN, IL, 60402 | US Mail (1st Class) |
| 31961 | PUETT, MRS SUSAN M, MRS SUSAN M, PUETT, 27766 INWOOD RD, NORTH LIBERTY, IN, 46554 | US Mail (1st Class) |
| 31961 | PUFFETT, WILLIAM G, WILLIAM G, PUFFETT, 4975 NE 116TH ST, MITCHELLVILLE, IA, 50169 | US Mail (1st Class) |
| 31961 | PUGH, JEFF, JEFF , PUGH, 3211 W ALICE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | PULCHER , JOSEPH, JOSEPH , PULCHER, 1971 W JEFFERSON RD, PITTSFORD, NY, 14534 | US Mail (1st Class) |
| 31961 | PULEO, CARL ; PULEO, CAROLYN, CARL & CAROLYN PULEO, 10 WARREN ST, MELROSE, MA, 02176 | US Mail (1st Class) |
| 31961 | PULEO, JOSEPH, JOSEPH , PULEO, 154 ROLAND ST, CUMBERLAND, RI, 02864 | US Mail (1st Class) |
| 31961 | PULEO, SALVATORE M, SALVATORE M, PULEO, 10589 STATE HWY 37, LISBON, NY, 13658 | US Mail (1st Class) |
| 31961 | PULEO, STEPHEN, STEPHEN , PULEO, 73 ORCHARD ST, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 31961 | PULLIAM , LEROY; PULLIAM , GLORIOUS, LEROY & GLORIOUS , PULLIAM, 3410 BIG OAK CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 31961 | PULLMAN, RONALD; PULLMAN, CLAUDIA, RONALD AND CLAUDIA , PULLMAN, 27476 435TH AVE, FREEMAN, SD, 57029-6121 | US Mail (1st Class) |
| 31961 | PULLUS, JASON R, JASON , PULLUS, 719 ACADEMY ST, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 31961 | PUMPHREY, WILLIAM E, WILLIAM E PUMPHREY, 1381 FRANKS AVE, CLYDE, OH, 43410 | US Mail (1st Class) |
| 31961 | PUNKAR, RONALD E, RONALD E, PUNKAR, 530 SAND BEND DR, KERRVILLE, TX, 78028-6400 | US Mail (1st Class) |
| 31961 | PURCELL, JOAN H, JOAN PURCELL, 57 S MAGNOLIA ST, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 31961 | PURCELL, MR EDWIN L; PURCELL, MRS EDWIN L, MR & MRS EDWIN L PURCELL, 107 WEST RD, CLINTON, NC, 28328 | US Mail (1st Class) |
| 31961 | PURCIVAL, SUSAN ; PURCIVAL, LARRY, SUSAN & LARRY PURCIVAL, 2944 NE DOUGLAS, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 31961 | PURINTON, JAMIE C, JAMIE C, PURINTON, PO BOX 766, COPAKE, NY, 12516 | US Mail (1st Class) |
| 31961 | PURVIS, GLEN, GARY PURVIS, 1651 CUNNINGHAM RD, SPEEDWAY, IN, 46224 | US Mail (1st Class) |
| 31961 | PUSSEHL, MARK E, MARK E, PUSSEHL, 803 S FAYETTE, SAGINAW, MI, 48602 | US Mail (1st Class) |
| 31961 | PUUSTINEN, PAUL J, PAUL J PUUSTINEN, 92785 SVENSEN ISLAND RD, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 31961 | PUZIEWICZ , WALTER, WALTER PUZIEWICZ, 9955-468 ST, HARRIS, MN, 55032 | US Mail (1st Class) |
| 31961 | PYCIOR, CELIA L, CELIA L PYCIOR, 4135 MCGEE ST, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 31961 | PYFROM , ANTHONY ; PYFROM , JOAN, ANTHONY & JOAN PYFROM, 180 PILGRIM RD, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 31961 | PYLE, HEATH A, HEATH A PYLE, 417 N 16TH ST, HERRIN, IL, 62948 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | PYNAKER, ANDREW, ANDREW PYNAKER, 7517 20TH AVE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 31961 | PYRA, JOHN, JOHN , PYRA, 44 FLAGG RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31961 | PYSZKO, HELEN M, HELEN M PYSZKO, 15333 IRENE ST, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 31961 | QUADE , JACQUELINE, JACQUELINE , QUADE, 486 SPRING HOLLOW CT, ALBANY, NY, 12203 | US Mail (1st Class) |
| 31961 | QUADRATO, ROBIN R; QUADRATO, STEVEN R, STEVEN R & ROBIN QUADRATO, 7 RADNOR LN, OAKVILLE, CT, 06779 | US Mail (1st Class) |
| 31961 | QUADRINI , ERIC J, ERIC J QUADRINI, 450 LOUDON RD, ALBANY, NY, 12211 | US Mail (1st Class) |
| 31961 | QUAINTANCE, JOHN H, JOHN H QUAINTANCE, 962 ST DAVIDS LN, NISKAYUNA, NY, 12309 | US Mail (1st Class) |
| 31961 | QUALBEN , JONATHAN A, JONATHAN , QUALBEN, 618 S 2ND ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | QUALE, PAUL, PAUL QUALE, 224 W HOFFMAN #211, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 31961 | QUANDAHL , DEAN, DEAN QUANDAHL, 3008 POLE LINE RD, CRESCO, IA, 52136 | US Mail (1st Class) |
| 31961 | QUARTO, JEFFREY A, JEFFREY A, QUARTO, 746 NORWICH NL TPKE, UNCASVILLE, CT, 06382 | US Mail (1st Class) |
| 31961 | QUAST, BRUCE, BRUCE QUAST, 2024 SAUBER AVE, ROCKFORD, IL, 61103 | US Mail (1st Class) |
| 31961 | QUEVNA , DONALD K, DONALD K QUEVNA, 2515 S GARFIELD RD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | QUICKERY, GENE L, GENE L QUICKERY, 7211 S HANNA EXT, FORT WAYNE, IN, 46816 | US Mail (1st Class) |
| 31961 | QUIGLEY , ROBERT, ROBERT , QUIGLEY, 271 LOOMIS ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | QUILLEN, JERRY; ARNOLD, MICHELL; &, JERRY QUILLEN, QUILLEN , MARIANNE ; HUSK , MELISSA, 1700 W 10TH ST, HOBART, IN, 46342 | US Mail (1st Class) |
| 31961 | QUILLIAM , ROBERT A, 600 WEST WASHINGTON STREET, ANN ARBOR, MI, 48103-4234 | US Mail (1st Class) |
| 31961 | QUINN , ROSEMARY ; QUINN , RICHARD, ROSEMARY & RICHARD QUINN, 16 HIGH ST, KATONAH, NY, 10536 | US Mail (1st Class) |
| 31961 | QUINN , THERESA M, THERESA M, QUINN, 20 WHITTIER DR, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 31961 | QUINN, DANIEL; QUINN, LILLIAN, DANIEL AND LILLIAN QUINN, 221 WOODLAWN RD, E NORRITON, PA, 19401 | US Mail (1st Class) |
| 31961 | QUINN, JOYCE M, JOYCE , QUINN, 861 ASHOKAN RD, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 31961 | QUINN, PEGGY, PEGGY , QUINN, 8802 PRAIRIE, DETROIT, MI, 48204-2841 | US Mail (1st Class) |
| 31961 | QUINONES , BOLIVAR, BOLIVAR QUINONES, 4759 SW 7 ST, MIAMI, FL, 33134 | US Mail (1st Class) |
| 31961 | QUIRK, JAMES J; DURAN, NORMA L, JIM , QUIRK, 807 WENDNAH AVE, OAK PARK, IL, 60304 | US Mail (1st Class) |
| 31961 | QUZOWSKI, ED, ED QUZOWSKI, 40 BEL ROSE AVE, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 31961 | R AND J LYLE LLC, REX T, LYLE, C/O REX T LYLE, 503 W 8TH AVE, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | R AND J LYLE LLC, REX T, LYLE, 503 W 8TH AVE, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | RABB , ERNEST S, ERNEST S RABB, 312 S 2ND ST W, AURORA, MN, 55705 | US Mail (1st Class) |
| 31961 | RABE III, GEORGE, GEORGE RABE III, 2401 WISCONSIN AVE, NEW HOLSTEIN, WI, 53061 | US Mail (1st Class) |
| 31961 | RABE, MARY E, MARY E, RABE, 17701 2500 N AVE, WALNUT, IL, 61376 | US Mail (1st Class) |
| 31961 | RABERT, DEAN A, DEAN A RABERT, 16 ECKVILLE DR, KEMPTON, PA, 19529 | US Mail (1st Class) |
| 31961 | RABIEGA , JOHN, JOHN , RABIEGA, 175 ASHLAND AVE, NEWINGTON, CT, 06111-2807 | US Mail (1st Class) |
| 31961 | RABINOVITZ , ALLAN M, ALLAN M RABINOVITZ, 13 ARUNDEL ST, ANDOVER, MA, 01810-2708 | US Mail (1st Class) |
| 31961 | RACINE , DAVID L, DAVID L RACINE, 2107 SIGWALT, ROLLING MEADOWS, IL, 60008 | US Mail (1st Class) |
| 31961 | RADAKOVICH, RODNEY, RODNEY , RADAKOVICH, 9351 W BRENTWOOD CT, MILWAUKEE, WI, 53224 | US Mail (1st Class) |
| 31961 | RADCLIFFE, DUANE E, DUANE E RADCLIFFE, 828 S GOSPEL ST, PAOLI, IN, 47454 | US Mail (1st Class) |
| 31961 | RADEL , INGEBORG S, INGEBORG S RADEL, 18384 SYDNOR HILL CT, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 31961 | RADEMACHER, ANDREA M; RADEMACHER, JAMES M, ANDREA M & JAMES M RADEMACHER, 912 2ND AVE NE, WAVERLY, IA, 50677 | US Mail (1st Class) |
| 31961 | RADER, LARRYR; RADER, DOLORESJ, MR & MRS LARRY RADER, 525 W 300 N, LEBANON, IN, 46052 | US Mail (1st Class) |
| 31961 | RADFORD , MATTHEW, MATTHEW RADFORD, PO BOX 315, FITHIAN, IL, 61844 | US Mail (1st Class) |
| 31961 | RADKE, HENRY; RADKE, CELIA D, H & C RADKE, 4572 COSMOS HILL RD, CORTLAND, NY, 13045-9186 | US Mail (1st Class) |
| 31961 | RADOANE, ROBERT C, ROBERT C, RADOANE, 4919 JAMESVILLE RD, JAMESVILLE, NY, 13078 | US Mail (1st Class) |
| 31961 | RADOCHONSKI, TONY, TONY , RADOCHONSKI, 6204 WILDAIRE RD SW, LAKEWOOD, WA, 98499 | US Mail (1st Class) |
| 31961 | RADOMSKI, KRISTOPHER L, KRISTOPHER L, RADOMSKI, 1041 SUMMER ST, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 31961 | RADUNZ, RONALD A, RONALD A, RADUNZ, 24605 HWY 15 N, HUTCHINSON, MN, 55350 | US Mail (1st Class) |
| 31961 | RADZEVICINS, STANLEY; RADZEVICINS-HAYNES, MARYLOU, MARYLOU RADZEVICINS-HAYNES, 41756 STATE HWY 6, EMILY, MN, 56447 | US Mail (1st Class) |
| 31961 | RAFALIK, RAYMOND F, RAYMOND RAFALIK, 6836 NE STANTON ST, PORTLAND, OR, 97213 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | RAFAY, KIM A, KIM A, RAFAY, 61 SCHOOL ST, AGAWAM, MA, 01001 | US Mail (1st Class) |
| 31961 | RAFFAEL , ERNEST ; RAFFAEL , SANDRA, ERNEST RAFFAEL, 3 COLEMAN AVE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31961 | RAGNOLI, RALPH J; RAGNOLI, JUDITH R, RALPH J & JUDITH R RAGNOLI, 4237 SMITH RD, BOX 225, WYCOMBE, PA, 18980 | US Mail (1st Class) |
| 31961 | RAILING, YUN S; RAILING, RONALD M; &, RONALD M, RAILING, RAILING, CHARLES D; RAILING, ANDREW L, 13932 HARBAUGH CHURCH RD, WAYNESBORO, PA, 17268 | US Mail (1st Class) |
| 31961 | RAIMBAULT, WILLIAM; RAIMBAULT, LINDA, WILLIAM & LINDA , RAIMBAULT, 446 ELM ST, DYER, IN, 46311 | US Mail (1st Class) |
| 31961 | RAINBOLT, SUZANNE, SUZANNE RAINBOLT, 330 W NORTH ST, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 31961 | RAINEAR, FRANK ; RAINEAR, JANET, FRANK AND JANET RAINEAR, 1631 NE 116TH PL, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 31961 | RAINEY, MARY L, MARY L, RAINEY, 1530 S STATE, CHICAGO, IL, 60605 | US Mail (1st Class) |
| 31961 | RAINONE, PETER A;, LUISA, PETER A, RAINONE, 59 LEADING ST, JOHNSTON, RI, 02919 | US Mail (1st Class) |
| 31961 | RAISTY, BOB, BOB RAISTY, BOX 395, GREENE, IA, 50636 | US Mail (1st Class) |
| 31961 | RAKERS , MARIE S, MARIE S, RAKERS, 6932 BANCROFT, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | RAKES, MERLE, MERLE , RAKES, 1207 FIRST CORSO, NEBRASKA CITY, NE, 68410 | US Mail (1st Class) |
| 31961 | RAKUS , JAMEE, JAMEE RAKUS, 5500 SW HANFORD ST, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 31961 | RALPH LININGER ESTATE, RALPH LININGER ESTATE, C/O KRISTA LININGER, 212 E PATTERSON AVE, CONNELLSVILLE, PA, 15425 | US Mail (1st Class) |
| 31961 | RALPH, EDITH A, EDITH A RALPH, 66 HILLS RD, AMHERST, MA, 01002 | US Mail (1st Class) |
| 31961 | RALSTON, WILLIAM, WILLIAM RALSTON, 92 PLEASANT AVE, SCHAGHTICOKE, NY, 12150 | US Mail (1st Class) |
| 31961 | RAMAGE, MICHAEL D, MICHAEL D, RAMAGE, 1904 WALNUT AVE SW, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 31961 | RAMAYA, DAVID, DAVID RAMAYA, 5422 WAMEDA AVE, LOS ANGELES, CA, 90041 | US Mail (1st Class) |
| 31961 | RAMEY, JACK, JACK RAMEY, 6991 ELKHORN CRK, PO BOX 424, ELKHORN CITY, KY, 41522 | US Mail (1st Class) |
| 31961 | RAMIREZ JR, TONY, TONY , RAMIREZ JR, 317 HIGHLAND AVE APT A, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 31961 | RAMIREZ, ROBERTO ; RAMIREZ, VIRGINIA, ROBERTO RAMIREZ, 310 E MAIN, DEWITT, MI, 48820 | US Mail (1st Class) |
| 31961 | RAMPA , JASON, JASON RAMPA, 113 LAUREL ST, WILMINGTON, IL, 60481 | US Mail (1st Class) |
| 31961 | RAMPEY, MR ROBERT E; RAMPEY, MRS ROBERT, MR AND MRS ROBERT E, RAMPEY, 108 BIVINGS DR, DUNCAN, SC, 29334 | US Mail (1st Class) |
| 31961 | RAMPSON , R DEAN, R DEAN , RAMPSON, 670 CLEVELAND AVE, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 31961 | RAMPULLA, STEPHEN J; RAMPULLA, DEBORAH J, STEPHEN J & DEBORAH J RAMPULLA, 135 PALMER CT, SHELBURNE, VT, 05482 | US Mail (1st Class) |
| 31961 | RAMSAIER, ROBERT W, ROBERT W, RAMSAIER, 228 S DWYER AVE, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 31961 | RAMSAY, THOMAS; RAMSAY, MARGARET, THOMAS & MARGARET , RAMSAY, 908 TAPPAN RD, LODA, IL, 60948 | US Mail (1st Class) |
| 31961 | RAMSEY , HERBERT ; RAMSEY , MOLLY, HERBERT AND MOLLY RAMSEY, 1635 MOUNTAIN RD, LARKSVILLE, PA, 18651 | US Mail (1st Class) |
| 31961 | RAMSEY, CHARLES R, CHARLES R RAMSEY, 186-DILLARD DR, GREER, SC, 29650 | US Mail (1st Class) |
| 31961 | RAMSEY, DANIEL H, DAN RAMSEY, PO BOX 99, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 31961 | RAMSEY, JAMIE, JAMIE RAMSEY, 4433 S CENTER RD, BURTON, MI, 48519 | US Mail (1st Class) |
| 31961 | RAMSEY, JOE D, JOE D RAMSEY, 1256 STATE RD 15, MULVANE, KS, 67110 | US Mail (1st Class) |
| 31961 | RAMSEY, ROY W, ROY W, RAMSEY, 16310 S CAMPBELL RD, ROCKFORD, WA, 99030 | US Mail (1st Class) |
| 31961 | RANCILIO , JOHN C, JOHN C, RANCILIO, 7825 WEIL AVE, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 31961 | RANCK, JOHN J, JOHN J RANCK, 34288 PARKDALE CT, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 31961 | RAND, DOUGLASN, DOUG RAND, 245 DAVENPORT AVE, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 31961 | RANDALL , DAVID ; RANDALL , MARIA, DAVID & MARIA RANDALL, 25 WINTERBERRY CIR, BRISTOL, CT, 06010 | US Mail (1st Class) |
| 31961 | RANDALL , RICHARD L, RICHARD L RANDALL, 375 JEFFERY CT, ROMEO, MI, 48065 | US Mail (1st Class) |
| 31961 | RANDALL, CATHERINE, CATHERINE RANDALL, 157 S MAIN ST, NEWTON, NH, 03858 | US Mail (1st Class) |
| 31961 | RANDALL, CHARLES; RANDALL, LUANN, CHARLES & LUANN RANDALL, 1700 OLD FORGE RD, ANNVILLE, PA, 17003 | US Mail (1st Class) |
| 31961 | RANDALL, MAURICE, MAURICE , RANDALL, PO BOX 17, HAMPSTEAD, NH, 03841 | US Mail (1st Class) |
| 31961 | RANDLE , SUGAR S, SUGAR S, RANDLE, 1012 MARTIN AVE, PORTSMOUTH, VA, 23701 | US Mail (1st Class) |
| 31961 | RANDLE, GETER, GETER RANDLE, 1955 REVER ST, CHICAGO HEIGHTS, IL, 60411 | US Mail (1st Class) |
| 31961 | RANDLE, KATHE, KATHE RANDLE, 28 LITLER LN, POLSON, MT, 59860 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | RANDO, HEATHER; RANDO, CHRIS, HEATHER & CHRIS RANDO, 33 ST NICHOLAS RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31961 | RANEY, LENA, LENA , RANEY, 7525 RANEY LN, LITTLE ROCK, AR, 72223 | US Mail (1st Class) |
| 31961 | RANEY, WILLIAM, WILLIAM , RANEY, 519 N MAIN ST, LIVINGSTON, MT, 59047-2020 | US Mail (1st Class) |
| 31961 | RANKIN, HOLLY B, HOLLY B RANKIN, 3967 CR 116, HESPERUS, CO, 81326 | US Mail (1st Class) |
| 31961 | RANKIN, RAE C, RAE C, RANKIN, 131 ALPINE TR, SPARTA, NJ, 07871 | US Mail (1st Class) |
| 31961 | RANKIN, RICHARD W, RICHARD W, RANKIN, 1211 MARIJON DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 31961 | RANNEY, DOUGLAS C, DOUGLAS C RANNEY, 125 SYLVESTER RD, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 31961 | RANS, LOREN P, LOREN P, RANS, 16 S PAFFRATH AVE, SPRINGFIELD, MN, 56087-1123 | US Mail (1st Class) |
| 31961 | RANSHAW, DONALD, DONALD RANSHAW, BOX 426 CASSEL RD, BUTLER, OH, 44822 | US Mail (1st Class) |
| 31961 | RANZETTE, DEBRA S, DEBRA S RANZETTE, 1351 N WINDSOR AVE, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 31961 | RAPOZA, JEREMY N, JEREMY N RAPOZA, 11 BROOK ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 31961 | RAPP , JUDY, JUDY RAPP, 10401 E VALLEYWAY, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | RAPP, DAVID G, DAVID G RAPP, 434 SAWMILL RUN RD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 31961 | RAPP, HERCHAL F, HERCHAL F RAPP, 2905 SPRING GARDEN AVE, PITTSBURGH, PA, 15212 | US Mail (1st Class) |
| 31961 | RASCH, BERNARD A, BERNARD A RASCH, 20712 W CHANDLER RD, BENTON CITY, WA, 99320 | US Mail (1st Class) |
| 31961 | RASH, KENNETH; RASH, JUDY, KENNETH AND JUDY , RASH, PO BOX 336, EUREKA, SD, 57437 | US Mail (1st Class) |
| 31961 | RASMUSSEN , BJORG, BJORG RASMUSSEN, 14760 ARCOLA, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 31961 | RASMUSSEN , JOHN J, JOHN J, RASMUSSEN, 124 WEST DR, GRAYLING, MI, 49738 | US Mail (1st Class) |
| 31961 | RASPBERRY, BETTY, BETTY RASPBERRY, 5728 KENISTON AVE, LOS ANGELES, CA, 90043 | US Mail (1st Class) |
| 31961 | RASTELLI, JOHN, JOHN RASTELLI, 301 WALNUT HILL LN, HAVERTOWN, PA, 19083 | US Mail (1st Class) |
| 31961 | RATAJ, NANCY, NANCY RATAJ, 335 HERRICK RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 31961 | RATCLIFF , LLOYD M, LLOYD M, RATCLIFF, 464 S JEFFERSON ST, WATERLOO, WI, 53594 | US Mail (1st Class) |
| 31961 | RATCLIFFE , MARK ; RATCLIFFE , JACQUELINE, JACQUELINE , RATCLIFFE, 5712 N SUNSET LN, GLENDALE, WI, 53209 | US Mail (1st Class) |
| 31961 | RATHBONE, VIOLET P, VIOLET P RATHBONE, 1600 MT BALDY RD, GRANTS PASS, OR, 97527 | US Mail (1st Class) |
| 31961 | RATHBUN, RICHARD, RICHARD , RATHBUN, 503 12TH AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | RATZ , JUNE E, JUNE E RATZ, 57571 130TH AVE, WEAVER, MN, 55910 | US Mail (1st Class) |
| 31961 | RATZLAFF, DONALD, DONALD RATZLAFF, 920 20TH ST, MARION, IA, 52302 | US Mail (1st Class) |
| 31961 | RAU, GERALDINE, GERALDINE RAU, 305 S FRANKLIN, GLENWOOD, MN, 56334 | US Mail (1st Class) |
| 31961 | RAUCH, HERBERT E, MR & MRS HERBERT E, RAUCH, 401 DRACENA LN, LOS ALTOS, CA, 94022-3813 | US Mail (1st Class) |
| 31961 | RAUCH, MICHAEL R, MICHAEL R RAUCH, 7417 FISHING CRK VLY RD, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 31961 | RAUEN , JASON, JASON , RAUEN, LOCHER & LOCHER, PO BOX 7, FARLEY, IA, 52046 | US Mail (1st Class) |
| 31961 | RAUP, MARK A; RAUP, ALICE T, MARK A & ALICE T , RAUP, 762 AIRPORT RD, SUNBURY, PA, 17801 | US Mail (1st Class) |
| 31961 | RAUSCH , KATHLEEN A, KATHLEEN A RAUSCH, 1622 25 ST SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 31961 | RAUSCH, KRISTOPHER J; RAUSCH, RICNAE V, KRISTOPHER & RICNAE , RAUSCH, 232 ADAMS ST, ALBERTON, MT, 59820 | US Mail (1st Class) |
| 31961 | RAUTIO , CHRIS, CHRIS RAUTIO, 3397 DEVONDALE RD, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 31961 | RAVED, ROY, ROY , RAVED, 58 CIRCLE AVE, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 31961 | RAWLS , CASSANDRA, CASSANDRA RAWLS, 1370 PLUM ST, BEAUMONT, TX, 77703 | US Mail (1st Class) |
| 31961 | RAWLS, RAY C, RAY C RAWLS, PO BOX 617, SUMRALL, MS, 39482 | US Mail (1st Class) |
| 31961 | RAWNIG, GEORGE W, GEORGE W RAWNIG, 4 W BARE HILL RD, BOX 351, HARVARD, MA, 01451 | US Mail (1st Class) |
| 31961 | RAWSON, SHARON, SHARON , RAWSON, 1908 E LIBERTY, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | RAY, CHARLES S, CHARLES S RAY, 2989 BERKELEY RD, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 31961 | RAY, CHARLES W, CHARLES W RAY, 106 PUTNAM ST, BENNINGTON, VT, 05201 | US Mail (1st Class) |
| 31961 | RAY, HELEN ; RAY, ROY, HELEN & ROY RAY, 2311 68TH AVE, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 31961 | RAY, JOSEPH C, JOSEPH C RAY, 300 S CLINTON, BUNKER HILL, IL, 62014 | US Mail (1st Class) |
| 31961 | RAY, LORNA J, LORNA J, RAY, 1005 E CENTER, GREENWOOD, AR, 72936 | US Mail (1st Class) |
| 31961 | RAY, PAUL, PAUL , RAY, 10681 WESCH RD, BROOKLYN, MI, 49230 | US Mail (1st Class) |
| 31961 | RAY, RICHARD T; RAY, CAROL A, RICHARD T RAY, 24 GRAND ST, GLENS FALLS, NY, 12801-3053 | US Mail (1st Class) |
| 31961 | RAY, RONALD; RAY, TANYA, RONALD & TANYA , RAY, 10703 JORDAN RD, CARMEL, IN, 46032 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | RAY, SYLVIA J, SYLVIA J, RAY, 487 E MCIVER RD, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 31961 | RAYCRAFT, JOSEPH, JOSEPH , RAYCRAFT, 30 CLAYBAR DR, W HARTFORD, CT, 06117 | US Mail (1st Class) |
| 31961 | RAYESKE, LOWELL, LOWELL RAYESKE, 9257 S NICHOLSON RD, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 31961 | RAYMOND , DANIEL N, DANIEL N RAYMOND, 2 TONTO TRL, CHEROKEE VILLAGE, AR, 72529 | US Mail (1st Class) |
| 31961 | RAYMOND, GEORGE B; RAYMOND, VICKIE L, GEORGE B RAYMOND, 214 PINE PARK, MONMOUTH, IL, 61462 | US Mail (1st Class) |
| 31961 | RAYMOND, RONALD G, RONALD G, RAYMOND, 179 NORRIS HILL RD, MONMOUTH, ME, 04259 | US Mail (1st Class) |
| 31961 | RAYMOND, STEPHEN L, STEPHEN RAYMOND, 927 HALLIDAY ST, LANSE, MI, 49946 | US Mail (1st Class) |
| 31961 | RAZIS, P & M A, P & M A , RAZIS, 116 JENNIFER LN, YONKERS, NY, 10710-1724 | US Mail (1st Class) |
| 31961 | READE, ALAN L, ALAN L READE, 412 STEEPLE CHASE CT, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 31961 | REAGAN, JEWELL, JEWELL R, REAGAN, 304 CURTIS RD, PO BOX 267, TELLICO PLAINS, TN, 37385 | US Mail (1st Class) |
| 31961 | REAM II , ROLLIN E; REAM , NICHOLE R, ROLLIN , REAM, 313 N CENTER ST, EBENSBURG, PA, 15931 | US Mail (1st Class) |
| 31961 | REBELLO, PAUL; REBELLO, ADRIENNE, PAUL & ADRIENNE , REBELLO, 110 WASHBURN ST, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 31961 | REBER, CURTIS D, CURTIS D REBER, 46740 LAKE MARY RONAN HWY, PROCTOR, MT, 59929 | US Mail (1st Class) |
| 31961 | REBHUHN, MERVIN, MERVIN , REBHUHN, 717 25TH ST SW, SPENCER, IA, 51301 | US Mail (1st Class) |
| 31961 | RECHKEMMER , KRISTOPHER L, KRISTOPHER L RECHKEMMER, 816 1ST ST NE, OELWEIN, IA, 50662 | US Mail (1st Class) |
| 31961 | RECHTENBACH, THOMAS V; RECHTENBACH, BELINDA, THOMAS V & BELINDA RECHTENBACH, 1922 S 37TH ST, OMAHA, NE, 68105 | US Mail (1st Class) |
| 31961 | RECK, HILDA ; RECK, RAYMOND, HILDA RECK, 45 N KLEPADLO RD, LAKE ARIEL, PA, 18436 | US Mail (1st Class) |
| 31961 | RECKARD, MATTHEWK, MATTHEW , RECKARD, PO BOX 12, ESTER, AK, 99725 | US Mail (1st Class) |
| 31961 | RECTOR, LINDA J, LINDA J, RECTOR, 57160 W LAWN AVE, MARTINS FERRY, OH, 43935 | US Mail (1st Class) |
| 31961 | REDDAN, JAMES; REED, JAMES, JAMES , REDDAN, 3016 GEARY ST SE, ALBANY, OR, 97322 | US Mail (1st Class) |
| 31961 | REDELIUS, FREDERICK; REDELIUS, JOANN, FREDERICK & JOANN REDELIUS, 100 W 11TH AVE, BALTIMORE, MD, 21225 | US Mail (1st Class) |
| 31961 | REDMAN , SCOTT, SCOTT , REDMAN, 3101 ARTHUR ST NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 31961 | REDMAN, DAVID, MR DAVID , REDMAN, 463 E MCWILLIAMS ST, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 31961 | REED , JOSEPH, JOSEPH , REED, 3234 E JUMP OFF RD, VALLEY, WA, 99181 | US Mail (1st Class) |
| 31961 | REED, CLAYTON, CLAYTON REED, 15511 CAMPBELL, HARVEY, IL, 60426 | US Mail (1st Class) |
| 31961 | REED, DAVID E; MILLER, DIANE L; REED, DEBORAH J, DAVID REED, 714 TREMONT RD, BERNARD, ME, 04612 | US Mail (1st Class) |
| 31961 | REED, DEAN M, MR DEAN M, REED, 3004 ST ANN ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | REED, JAMES M, JAMES M, REED, 6151 JEFFERSON RD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 31961 | REED, JOHN H; REED, KAREN P, JOHN H, REED, 617 JEFFREY ST, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 31961 | REED, LOIS M, LOIS M, REED, PO BOX 98, CARMEL, ME, 04419 | US Mail (1st Class) |
| 31961 | REED, MARCIA, MARCIA REED, 87 PANTIGO RD, EAST HAMPTON, NY, 11937 | US Mail (1st Class) |
| 31961 | REED, ROBERT S, ROBERT S, REED, 5645 S DOLLISON, SPRINGFIELD, MO, 65810 | US Mail (1st Class) |
| 31961 | REED, ROBERT, ROBERT , REED, 37 DOUGLASS RD, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31961 | REED, WAYNE M; REED, SALLY R, WAYNE & SALLY , REED, 2031 THOMAS AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | REEDER, DONALD F, DONALD F REEDER, 600 HOES LN W, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 31961 | REEDY, FRED; REEDY, RUBY, FRED W REEDY, 1359 BROWNSTOWN RD, APOLLO, PA, 15613 | US Mail (1st Class) |
| 31961 | REEL, JEFFREY T, JEFFREY T, REEL, 34 HEMLOCK DR, BELLEVILLE, IL, 62221 | US Mail (1st Class) |
| 31961 | REES , CHARLES ; REES , MARGUERITE, CHARLES & MARGUERITE REES, 3411 TREE HILL ST, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 31961 | REES JR, JAMES F, JAMES F, REES JR, 152 STEPHENS FARM RD, SENECA, SC, 29678 | US Mail (1st Class) |
| 31961 | REES, MAUDE D, MAUDE D, REES, PO BOX 153, SANGERVILLE, ME, 04479 | US Mail (1st Class) |
| 31961 | REESE , RUTH A, RUTH A, REESE, PO BOX 594, FOREST GROVE, OR, 97116 | US Mail (1st Class) |
| 31961 | REESE, CATHERINE T, CATHERINE T REESE, 8 JERICHO MOUNTAIN RD, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 31961 | REESE, DOROTHY, DOROTHY REESE, 1007 ROSEWOOD DR, ROCK SPRINGS, WY, 82901 | US Mail (1st Class) |
| 31961 | REESE, KENNETH R; REESE, JUDITH M, KENNETH R & JUDITH M , REESE, 2327 WILDWOOD BLVD, TOLEDO, OH, 43614 | US Mail (1st Class) |
| 31961 | REEVES , LESLEY, LESLEY REEVES, 13 GREEN ACRE RD, ROME, GA, 30165 | US Mail (1st Class) |
| 31961 | REEVES, FRANKLIN J, FRANKLIN J REEVES, W261 N4367 HIGH ST, PEWAUKEE, WI, 53072 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | REEVES, MARK; REEVES, PAULA, MARK & PAULA , REEVES, 15515 KINGS CT, BURNSVILLE, MN, 55306 | US Mail (1st Class) |
| 31961 | REEVES, TODD A, TODD A REEVES, W5444 BLUFF RD, EAGLE, WI, 53119 | US Mail (1st Class) |
| 31961 | RE-FREY LLC, RE-FREY LLC, SCOTT FREY, 7801 LINCOLN MILL RD, HOBART, IN, 46342 | US Mail (1st Class) |
| 31961 | REGAN JR, EDWARD F, EDWARD F REGAN JR, 13 BARTLETT RD, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 31961 | REGAN, JAMES K, JAMES , REGAN, PO BOX 504, LANESBORO, MA, 01237 | US Mail (1st Class) |
| 31961 | REGGENTE , ALFONSO; REGGENTE , MARIA, ALFONSO & MARIA REGGENTE, 6527 PARKSIDE DR, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 31961 | REGGENTE, ALFONSO; REGGENTE, MARIA, ALFONSO AND MARIA REGGENTE, 527 PARKSIDE DR, NEW PORT RICHEY, FL, 34653 | US Mail (1st Class) |
| 31961 | REGIER , GREG ; REGIER , SHELLEY, GREG REGIER, 215 S LINCOLN, MARION, KS, 66861 | US Mail (1st Class) |
| 31961 | REGIER, ARNOLD W, ARNOLD W REGIER, 1928 120TH ST, MARION, KS, 66861 | US Mail (1st Class) |
| 31961 | REGIONS BANK, MR , STADEBAKER, 300 S BRADFORD, PONTIAC, IL, 61764 | US Mail (1st Class) |
| 31961 | REGIONS MORTGAGE OF ALABAMA, JAMES , WINGFIELD, 14 SKYLINE DR, TUSCALOOSA, AL, 35405 | US Mail (1st Class) |
| 31961 | REGIONS MORTGAGE, PETER & HOLLY , WHIPPLE, 1374 WAVERLY RD, KINGSPORT, TN, 37664 | US Mail (1st Class) |
| 31961 | REGIS JR, L STANLEY; REGIS, LINDA D, L STANLEY & LINDA , REGIS, 219 HIGH ST, SOUTHBRIDGE, MA, 01550 | US Mail (1st Class) |
| 31961 | REGNERY, RONALD P, RONALD P, REGNERY, 106 BELRIDGE RD, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 31961 | REHEARD, HENRIETTA; REHEARD, DWAINE M, DWAINE M REHEARD, 1205 S JEFFERSON, WELLINGTON, KS, 67152 | US Mail (1st Class) |
| 31961 | REICH , ROXIE A, ROXIE A, REICH, 7707 CARROLL AVE, TAKOMA PARK, MD, 20912-7724 | US Mail (1st Class) |
| 31961 | REICH, FRANK J, FRANK J REICH, 474 KENSINGTON, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | REICHARDT, HENRY, HENRY REICHARDT, 10117 RUTH DR, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 31961 | REICHARDT, STEVEN G; REICHARDT, MARY L, STEVEN G, REICHARDT, 512 DAVENPORT ST, IOWA CITY, IA, 52245 | US Mail (1st Class) |
| 31961 | REICHERT, ARLYNE, ARLYNE REICHERT, 1409 4TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | REICHERT, JOSEPH F; REICHERT, MARY T, JOSEPH F & MARY T , REICHERT, 7312 CHARLOTTE, KANSAS CITY, MO, 64131-1645 | US Mail (1st Class) |
| 31961 | REID , E BRUCE ; REID , CAROLYN C, E BRUCE REID, 412 DUNHAM HOLLOW RD, AVERILL PARK, NY, 12018 | US Mail (1st Class) |
| 31961 | REID , EDWARD ; MURRELL , GRACE ; MURRELL , T, GRACE MURRELL, 1200 WOODYCREST AVE #5E, BRONX, NY, 10452 | US Mail (1st Class) |
| 31961 | REID , MARJORIE L, MARJORIE L, REID, 4688 COLUMBINE DR, REDDING, CA, 96002 | US Mail (1st Class) |
| 31961 | REID FAMILY PARTNERSHIP, REID FAMILY PARTNERSHIP, PO BOX 6428, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | REID, RANDY G; MASE, PAMELA E; WILKINSON, PATSY E, RANDY , REID, 5209 GREENBROOK DR, CHARLOTTE, NC, 28205 | US Mail (1st Class) |
| 31961 | REILLY, DAVIDJ, DAVID J REILLY, W5199 RIENZI RD, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 31961 | REILLY, JOHN L; REILLY, LINDA M, JOHN L AND LINDA M , REILLY, 3675 FARM RANCH RD S, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 31961 | REILLY, STEPHEN W, STEPHEN W, REILLY, 408 MELVIN RD, UTICA, NY, 13502 | US Mail (1st Class) |
| 31961 | REILLY, WILLIAM R, WILLIAM R, REILLY, 30 DOWNING ST, E WILLISTON, NY, 11596 | US Mail (1st Class) |
| 31961 | REIMEL, JENNIFER; CARRIER, JEAN F, JENNIFER REIMEL, 125 LINFIELD TRAPPE RD, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 31961 | REIMER, ROY F; REIMER, TANA D, ROY F & TANA D , REIMER, 6969 E WEVER RD, BOX 114, WALHALLA, MI, 49458-0114 | US Mail (1st Class) |
| 31961 | REIMLER, ART; REIMLER, REBECCA, ART & REBECCA REIMLER, 4849 THREE WAY ACRES, BARNHART, MO, 63012 | US Mail (1st Class) |
| 31961 | REIMULLER, PETER, PETER , REIMULLER, PO BOX 4, POINT ARENA, CA, 95468 | US Mail (1st Class) |
| 31961 | REIN, VERNA, VERNA , REIN, 638 E 4TH AVE, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 31961 | REINBERG , JOHN ; REINBERG , RUTH, JOHN & RUTH , REINBERG, 14 JO ANN PL, CRESTWOOD, MO, 63126 | US Mail (1st Class) |
| 31961 | REINEKE, EUGENE, EUGENE REINEKE, 608 ELM ST, COON RAPIDS, IA, 50058 | US Mail (1st Class) |
| 31961 | REINER, MIKE; REINER, SHERRI, MIKE & SHERRI , REINER, 3605 OREGON, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | REINER, RICHARD, RICHARD , REINER, 8331 KOSTNER AVE, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 31961 | REINER, RICK, RICK REINER, 8331 KOSTNER, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 31961 | REINHAGEN, JOHN; REINHAGEN, CHRISTINE, JOHN & CHRISTINE , REINHAGEN, 56 ROBERT BATCHELDER RD, ATTLEBORO FALLS, MA, 02763 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | REINHART , DAVID, DAVID REINHART, 521 GRAND AVE, TAYLOR MILL, KY, 41015-1921 | US Mail (1st Class) |
| 31961 | REINHART, PETER K, PETER K, REINHART, 932 FRANKLIN ST, WYOMISSING, PA, 19610-3003 | US Mail (1st Class) |
| 31961 | REINIER, MIKE, MIKE , REINIER, 2881 HWY 918, ELDON, IA, 52554 | US Mail (1st Class) |
| 31961 | REINKE, JAMES; REINKE, SUE, JAMES AND SUE , REINKE, 2992 ROSE RD, MILLADORE, WI, 54454 | US Mail (1st Class) |
| 31961 | REITER, CHRISTINE K, CHRISTINE K REITER, 111 N 6TH ST, ESTHERVILLE, IA, 51334 | US Mail (1st Class) |
| 31961 | REITLER, KATHLEEN D, KATHLEEN D REITLER, 728 STATE ROUTE 1033, TEMPLETON, PA, 16259 | US Mail (1st Class) |
| 31961 | REMILLARD, DAVID G, DAVID G REMILLARD, 206 SHEPARD RD, STURBRIDGE, MA, 01566 | US Mail (1st Class) |
| 31961 | REMIS, EDWARD R, ED REMIS, 7029 SLAYTON SETTLEMENT RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 31961 | REMISZEWSKI, WALTER A, WALTER A, REMISZEWSKI, 3 IRA ST, NEW HAVEN, CT, 06512 | US Mail (1st Class) |
| 31961 | REMKE, CHARLES, CHARLES REMKE, 2017 WAYSIDE DR, FORT WAYNE, IN, 46818 | US Mail (1st Class) |
| 31961 | REMODELING AND HEATING, FLOSSIE BILLINGS, 505 HOLLAND DR #4, CANA, VA, 24317 | US Mail (1st Class) |
| 31961 | RENAISSANCE INTERNATIONAL ENTERPRISES INC, RENAISSANCE INTERNATIONAL ENTERPRISES INC, 2926 BISHOP RD, WICKLIFFE, OH, 44092 | US Mail (1st Class) |
| 31961 | RENAUD, KENNETH L; RENAUD, CELIA C, KENNETH L RENAUD, 8651 HELENA RD, ALDEN, MI, 49612 | US Mail (1st Class) |
| 31961 | RENEBOME, JEFFERY P, JEFF , RENEBOME, PO BOX 22, MANTECA, CA, 95336 | US Mail (1st Class) |
| 31961 | RENEBOME, JEFF, JEFF RENEBOME, PO BOX 22, MANTECA, CA, 95336 | US Mail (1st Class) |
| 31961 | RENFREW, HARVEY M, HARVEY M RENFREW, 61 STONY HILL RD, HAMPDEN, MA, 01036-9734 | US Mail (1st Class) |
| 31961 | RENFRO , WAYNE B; RENFRO , PAMELA S, WAYNE B & PAMELA S RENFRO, 287 BRUNNER RD, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | RENNEISEN, KLAUS W, KLAUS W, RENNEISEN, 3 DANIEL DR, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 31961 | RENNEKAMP, JEROME, JEROME , RENNEKAMP, 7938 ST RD 46, BROOKVILLE, IN, 47012 | US Mail (1st Class) |
| 31961 | RENNER SR, CHARLES, CHARLES RENNER SR, 2051 TENTH ST, MARINETTE, WI, 54143 | US Mail (1st Class) |
| 31961 | RENNER, ELEANORA F, ELEANORA F RENNER, 220 COULEE DR, PO BOX 159, WASHBURN, ND, 58577 | US Mail (1st Class) |
| 31961 | RENNER, PAUL L, PAUL L RENNER, PO BOX 787, SHOW LOW, AZ, 85902 | US Mail (1st Class) |
| 31961 | RENSCH, MIKE, MIKE , RENSCH, 8911 42ND ST NW, NEW TOWN, ND, 58763 | US Mail (1st Class) |
| 31961 | RENSHAW, GREGG, GREGG RENSHAW, 2144 NEWBURGH DR, TROY, MI, 48083 | US Mail (1st Class) |
| 31961 | RENSING, DAVID E, DAVID E RENSING, 289 WINNEBAGO DR, LAKE WINNEBAGO, MO, 64034 | US Mail (1st Class) |
| 31961 | RENTSCHLER, HOWARD; RENTSCHLER, BETTY, BETTY RENTSCHLER, 9102 S 100 E, ROCHESTER, IN, 46975 | US Mail (1st Class) |
| 31961 | RENTZ, JOHN, JOHN , RENTZ, 10908 CAREY TER, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 31961 | RENUART, PETER; RENUART, KIMBERLY, PETER & KIMBERLY , RENUART, 12790 S DURKEE RD, GRAFTON, OH, 44044 | US Mail (1st Class) |
| 31961 | REPOSA, HENRY, HENRY REPOSA, 53 BAY STATE AVE, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31961 | REPSHER , STEWART, STEWART REPSHER, 1141 CONCORD DR, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 31961 | RESAN, STEVAN A, STEVAN A, RESAN, 877 REDLAND RD, WHITACRE, VA, 22625 | US Mail (1st Class) |
| 31961 | REUM , NORMAN, NORMAN , REUM, 32505 MCDONALD LK RD, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 31961 | REVAK, GARY C; REVAK, BARBARAD, GARY C AND BARBARA D REVAK, W7029 TOWN LINE RD, PHILLIPS, WI, 54555 | US Mail (1st Class) |
| 31961 | REVALA, EMIL, EMIL REVALA, 916 LYNN AVE, BELLE VERNON, PA, 15012 | US Mail (1st Class) |
| 31961 | REVELES , ANTHONY ; REVELES , BIRGITTA, ANTHONY & BIRGITTA REVELES, 1738 ORCHARD DR, OJAI, CA, 93023 | US Mail (1st Class) |
| 31961 | REVERING, BERNARD J, BERNARD J REVERING, 1221 ROOSEVELT AVE, DETROIT LAKES, MN, 56501-4018 | US Mail (1st Class) |
| 31961 | REVIER, RALPH, RALPH , REVIER, 706 E 4TH ST, REDWOOD FALLS, MN, 56283 | US Mail (1st Class) |
| 31961 | REVOCABLE TRUST OF JAMES W AND MARY J BERGMANN, JAMES W & MARY J , BERGMANN, 525 1ST AVE W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | REVOCABLE TRUST OF RICHARD D HANSON, RICHARD D, HANSON, 7246 BREWER RD, FLINT, MI, 48507 | US Mail (1st Class) |
| 31961 | REVOCABLE TRUST OF RICHARD DAVID NELSON, RICHARD D NELSON, PO BOX 125, SHELL, WY, 82441 | US Mail (1st Class) |
| 31961 | REVORD, RAOUL D, RAOUL D, REVORD, N3253 BUCKHORN RD, WETMORE, MI, 49895 | US Mail (1st Class) |
| 31961 | REWAKOWSKI RAMSDEN , CLARA, C RAMSDEN, 5075 BALL RD, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 31961 | REYENDES, DANIEL; REYENDES, ISABELLE, BARBARA PERIERA, PO BOX 241, PATTERSON, CA, 95363 | US Mail (1st Class) |
| 31961 | REYER JR , PAUL, PAUL REYER JR, 1651 GRAND AVE, SAVANNAH, NY, 13146 | US Mail (1st Class) |
| 31961 | REYES , RAMON ; REYES , JULIE, RAMON & JULIE REYES, 575 HEMLOCK, LAKE OSWEGO, OR, 97034 | US Mail (1st Class) |
| 31961 | REYES, JUAN; REYES, ROBIN, JUAN OR ROBIN , REYES, 134 NEIL RD, SUGAR GROVE, IL, 60554 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | REYES, NANCY A, NANCY A REYES, 5475 DANIELS, DETROIT, MI, 48210 | US Mail (1st Class) |
| 31961 | REYNA, MARGARITA, MARGARITA REYNA, 4006 PARK FOREST DR, FLINT, MI, 48507-2259 | US Mail (1st Class) |
| 31961 | REYNOLDS , CHRISTINE ; REYNOLDS , KENT, CHRISTINE AND KENT REYNOLDS, 2322 N ATLANTIC AVE, PEORIA, IL, 61603 | US Mail (1st Class) |
| 31961 | REYNOLDS , MARY M, MARY M, REYNOLDS, 4449 BULL LAKE RD, TROY, MT, 59935 | US Mail (1st Class) |
| 31961 | REYNOLDS, DAVID L, DAVID L REYNOLDS, 2052 W MITCHELL ST, WHEATLAND, WY, 82201 | US Mail (1st Class) |
| 31961 | REYNOLDS, FRANCIS B, FRANCIS B REYNOLDS, 237 WENONAH AVE, MANTUA, NJ, 08051 | US Mail (1st Class) |
| 31961 | REYNOLDS, JAMES A; REYNOLDS, BETTY J, JAMES A AND BETTY J , REYNOLDS, 4349 CO RT 4, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | REYNOLDS, JAMES E; REYNOLDS, PATRICIA A, JAMES E & PATRICIA A , REYNOLDS, 220 CLINE ST, LYNNVILLE, TN, 38472 | US Mail (1st Class) |
| 31961 | REYNOLDS, JERRY ; REYNOLDS, PATRICIA, JERRY AND PATRICIA REYNOLDS, 62018 OLIVE BARBER RD, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 31961 | REYNOLDS, JOHN L, JOHN , REYNOLDS, 26385 CO RD 3, MERRIFIELD, MN, 56465 | US Mail (1st Class) |
| 31961 | REYNOLDS, MANSFIELD G, MANSFIELD G REYNOLDS, 2403 E GORDON, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | REYNOLDS, MAUREEN, MAUREEN , REYNOLDS, 6751 CLEARY RD, LIVONIA, NY, 14487 | US Mail (1st Class) |
| 31961 | REYNOLDS, THOMAS A; REYNOLDS, MAE, THOMAS A & MAE , REYNOLDS, 3937 BUCKLEY RD, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 31961 | RHEIN , DONNA, DONNA RHEIN, 34 HELLBERG AVE, CHALFONT, PA, 18914 | US Mail (1st Class) |
| 31961 | RHINO, ARVIS J; RHINO, JOANNE I, ARVIS J & JOANNE I RHINO, 3 ELMWOOD AVE, PO BOX 185, GAASTRA, MI, 49927-0185 | US Mail (1st Class) |
| 31961 | RHOADES, WILLIAM, WILLIAM RHOADES, 5286 PICKETT RIVER DR, RICHMOND, VA, 23231 | US Mail (1st Class) |
| 31961 | RHOADS, DAWN, DAWN RHOADS, 714 N CUSTER AVE, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 31961 | RHOADS, ROY W, ROY W, RHOADS, 85 BEETEM HOLLOW RD, NEWVILLE, PA, 17241-9541 | US Mail (1st Class) |
| 31961 | RHODES , BONNIE, BONNIE RHODES, 261 DANIELS RUN, SPENCER, WV, 25276 | US Mail (1st Class) |
| 31961 | RHODES , CAROL, CAROL RHODES, 411 E CHESTNUT, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 31961 | RHODES, ALVIN L; RHODES, WINFRED E, ALVIN L & WINFRED E RHODES, HWY 61 205 MILLS ST, PO BOX 232, MERRIMAN, NE, 69218 | US Mail (1st Class) |
| 31961 | RHODES, KURT; RHODES, KAREN, KURT , RHODES, 1021 GREENWOOD, LANSING, MI, 48906 | US Mail (1st Class) |
| 31961 | RHODES, RANDY, RANDY , RHODES, 12101 POWERHOUSE RD, POTTER VALLEY, CA, 95469 | US Mail (1st Class) |
| 31961 | RHONE, DOROTHYM, DOROTHY RHONE, PO BOX 63, CLARKSVILLE, NY, 12041 | US Mail (1st Class) |
| 31961 | RHYMES , J L, J L RHYMES, 135 N BERKELEY AVE, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 31961 | RIBAUDO , RANDY, RANDY , RIBAUDO, PO BOX 318, ULM, MT, 59485 | US Mail (1st Class) |
| 31961 | RICCI , LAURA, LAURA , RICCI, 26 AMBLESIDE DR, BOX 51, WEST FALMOUTH, MA, 02574 | US Mail (1st Class) |
| 31961 | RICCI, ROSETTAJ; RICCI, EMIL P, EMIL P RICCI, 13 GUTHRIE LN, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | RICCIARDI , ROBERT, ROB , RICCIARDI, 11 CHESTNUT ST, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 31961 | RICE , MARIA A, SAIF HAVEN, C/O MARIA A RICE, PO BOX 40043, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 31961 | RICE, CLARK D, CLARK D RICE, 309 ERICKSON ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | RICE, JESSE M; RICE, THELMA G, JESSE & THELMA , RICE, 5565 MCCAIN DR, SHREVEPORT, LA, 71107 | US Mail (1st Class) |
| 31961 | RICE, LYLE E; RICE, FELICITAS E, RICE LIVING TRUST (LYLE E RICE), 1705 E SOUTH RIDGE DR, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | RICE, MARIA A, MARIA A, RICE, PO BOX 40043, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 31961 | RICE, MICHAEL B, MICHAEL B, RICE, 2338 THOMAS AVE N, MINNEAPOLIS, MN, 55411 | US Mail (1st Class) |
| 31961 | RICE, PETER M; RICE, VIRGINIA A, PETER & VIRGINIA , RICE, 340 S 2ND W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | RICE, ROBERT A, ROBERT A, RICE, 811 HAYWARD AVE, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 31961 | RICE, ROBERT J, ROBERT J, RICE, 1090 PLYMOUTH RIDGE RD, ASHTABULA, OH, 44004 | US Mail (1st Class) |
| 31961 | RICE-SAUER, EDITH A; RICE-SAUER, MICHAEL J, EDITH A & MICHAEL J RICE SAUER, 4204 E 30TH AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | RICH, JASON, JASON RICH, 413 N BROADWAY AVE, NEW HAMPTON, IA, 50659 | US Mail (1st Class) |
| 31961 | RICHARD J MCATEER REVOCABLE LIVING TRUST, RICHARD J, MCATEER, 6 BURGUNDY DR, HAMPTON, NH, 03842 | US Mail (1st Class) |
| 31961 | RICHARD, CHARLES H, CHARLES H RICHARD, 9 ORCHARD ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 31961 | RICHARDS , MR DAVID ; RICHARDS , MRS GERLINDE, DAVID & GERLINDE RICHARDS, 178 FORREST LN, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | RICHARDS , PHILLIP D; RICHARDS , JEANNIE M, JEANNIE M RICHARDS, 193 S ALLING RD, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 31961 | RICHARDS, GEORGE E, GEORGE E RICHARDS, W104 WAVERLY PL, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | RICHARDS, JAMES E, JAMES E, RICHARDS, POB 8000-PMB 8019, BLACK BUTTE RANCH, OR, 97759 | US Mail (1st Class) |
| 31961 | RICHARDS, RUTH, RUTH RICHARDS, 1226 LOGAN ST, LA CROSSE, WI, 54603 | US Mail (1st Class) |
| 31961 | RICHARDSON , DAVID A; RICHARDSON , MELANIEK, D RICHARDSON, 9541 HERPEL LN, GREEN PARK, MO, 63123-7014 | US Mail (1st Class) |
| 31961 | RICHARDSON , HARRIETT, HARRIETT RICHARDSON, 309 4TH ST, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 31961 | RICHARDSON, DANIEL; RICHARDSON, KAREN, DANIEL & KAREN RICHARDSON, 69 LAXSON AVE, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 31961 | RICHARDSON, KATHY, KATHY , RICHARDSON, 337 STILL RIVER RD, BOLTON, MA, 01740 | US Mail (1st Class) |
| 31961 | RICHARDSON, MICHAEL, MICHAEL , RICHARDSON, 10377 E 600 N, PERU, IN, 46970 | US Mail (1st Class) |
| 31961 | RICHELT, HERBERT, HERBERT RICHELT, 693 W BRADSHAW RD, SCOTTVILLE, MI, 49454 | US Mail (1st Class) |
| 31961 | RICHERT, DANIEL E, DANIEL E RICHERT, 5706 34TH AVE S, TAMPA, FL, 33619 | US Mail (1st Class) |
| 31961 | RICHESON, RONALD J, RONALD J, RICHESON, 17971 PETERSON RD, BURLINGTON, WA, 98233 | US Mail (1st Class) |
| 31961 | RICHEY, JOYLYN, JOYLYN , RICHEY, 1126 N D ST, LAKE WORTH, FL, 33460 | US Mail (1st Class) |
| 31961 | RICHEY, MICHAEL D, MICHAEL D, RICHEY, 506 CENTER ST, PENDLETON, IN, 46064 | US Mail (1st Class) |
| 31961 | RICHMAN, JOEL S, JOEL S, RICHMAN, 1083 ELM ST, WINNETKA, IL, 60093 | US Mail (1st Class) |
| 31961 | RICHMANN, GEORGE D, GEORGE D RICHMANN, 10605 LIMERIDGE RD, HIRAM, OH, 44234 | US Mail (1st Class) |
| 31961 | RICHMEYER, THOMAS, THOMAS , RICHMEYER, 6510 BAY SHORE DR, SAINT CLOUD, FL, 34771 | US Mail (1st Class) |
| 31961 | RICHTER , DOUGLAS R, DOUGLAS R RICHTER, 1148 120TH AVE, AMERY, WI, 54001 | US Mail (1st Class) |
| 31961 | RICHTER, DAVID J; RICHTER, PHYLLIS E, DAVID J & PHYLLIS E RICHTER, 6435 RHODES AVE, SAINT LOUIS, MO, 63109 | US Mail (1st Class) |
| 31961 | RICHTER, MARVIN K; RICHTER, LINDA M, MARVIN & LINDA RICHTER, PO BOX 46144, SEATTLE, WA, 98146-0144 | US Mail (1st Class) |
| 31961 | RICHTER, ROBERT W, ROBERT W, RICHTER, 15038 CATALINA TER, COUNCIL BLUFFS, IA, 51503-2409 | US Mail (1st Class) |
| 31961 | RICK, FAYE E, FAYE E RICK, 100 SAMUEL GORTON AVE, WARWICK, RI, 02889 | US Mail (1st Class) |
| 31961 | RICKARDS, PATRICIA, PATRICIA , RICKARDS, 907 N 32ND ST, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | RICKEL , BRADLEY ; RICKEL , KAREN, BRADLEY & KAREN RICKEL, 1015 E CLUB CT, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | RICKENBAUGH , PAUL D, PAUL D, RICKENBAUGH, RR 3 BOX 621, MIFFLINTOWN, PA, 17059 | US Mail (1st Class) |
| 31961 | RICKER, DAVID J; RICKER, SUSAN M, DAVID & SUSAN RICKER, 204 N WEST ST, DELPHOS, OH, 45833 | US Mail (1st Class) |
| 31961 | RICKER, DEXTER C, DEXTER C RICKER, 153 GRANDVIEW AVE, HAMILTON, NJ, 08620 | US Mail (1st Class) |
| 31961 | RIDDER, DENNIS G, DENNIS G RIDDER, 191 WINNEBAGO WAY, MASON CITY, IA, 50401-1637 | US Mail (1st Class) |
| 31961 | RIDDLE , RANDY L; RIDDLE , SALLIE M, RANDY L & SALLIE M , RIDDLE, 1007 COLUMBIA AVE, GROVE CITY, PA, 16127 | US Mail (1st Class) |
| 31961 | RIDDLES, JAMES, MR JIM , RIDDLES, 28109 NICHOLS RD, GALT, CA, 95632-8204 | US Mail (1st Class) |
| 31961 | RIDENOUR, TED R, TED R, RIDENOUR, 2606 E ST, OMAHA, NE, 68107 | US Mail (1st Class) |
| 31961 | RIDER , DALE E, DALE E RIDER, 207 GALE AVE, RIVER FOREST, IL, 60305 | US Mail (1st Class) |
| 31961 | RIDGWAY, JOHN R, JOHN R RIDGWAY, 4627 62ND ST, URBANDALE, IA, 50322 | US Mail (1st Class) |
| 31961 | RIECH, KENNETH, KENNETH RIECH, PO BOX 562, PLAINS, MT, 59859 | US Mail (1st Class) |
| 31961 | RIECKEN , HORST F, HORST F RIECKEN, 516 27TH AVE N, SAINT PETERSBURG, FL, 33704 | US Mail (1st Class) |
| 31961 | RIEDL , LUCILLE M, LUCILLE M, RIEDL, 1929 RHOMBERG AVE, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 31961 | RIEHLE, VERNON H, VERNON H, RIEHLE, 29751 CO HWY 54, DETROIT LAKES, MN, 56501 | US Mail (1st Class) |
| 31961 | RIEKS, EDWIN; RIEKS, SUSAN, EDWIN & SUSAN RIEKS, 15250 OLD OAK RANCH RD, SONORA, CA, 95370 | US Mail (1st Class) |
| 31961 | RIEMER, EDWARD D, EDWARD D RIEMER, 3591 LAKEVIEW RD, HUBERTUS, WI, 53033 | US Mail (1st Class) |
| 31961 | RIERA, KIM, KIM , RIERA, 1546 COUNTY HWY 6, BOVINA CENTER, NY, 13740 | US Mail (1st Class) |
| 31961 | RIES, SANDRA M, S , RIES, 3969 STATE RT 44, ROOTSTOWN, OH, 44272 | US Mail (1st Class) |
| 31961 | RIESE, FREDERICK C, FREDERICK C RIESE, 9154 SUNNYVALE DR, CHANHASSEN, MN, 55317 | US Mail (1st Class) |
| 31961 | RIESZ , DAMON, DAMON RIESZ, 14 HUBBELL LN, LAKE GEORGE, NY, 12845 | US Mail (1st Class) |
| 31961 | RIETMANN, JOSHUA, JOSHUA , RIETMANN, 1114 KELLOGG AVE, RED WING, MN, 55066 | US Mail (1st Class) |
| 31961 | RIFFL, JAKOB; RIFFL, ANNA, JAKOB , RIFFL, 5 LISA CT, HAMILTON SQ, NJ, 08690-3924 | US Mail (1st Class) |
| 31961 | RIFKIND, STUART A; RIFKIND, ANITA, STUART RIFKIND, 533 N MERRILL AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | RIGGINS, TERRYL, TERRY L RIGGINS, 2811 S RANGELINE RD, ANDERSON, IN, 46017 | US Mail (1st Class) |
| 31961 | RIGGS, BRENT; RIGGS, NICOLE, BRENT AND NICOLE RIGGS, 3623 HALIFAX AVE N, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 31961 | RIGHETTI , RENO ; RIGHETTI , DONNA, RENO & DONNA RIGHETTI, 119 FERN LN, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 31961 | RIGSBY, MARK M, MARK M, RIGSBY, 1520 FRIEND ST, NEWBERRY, SC, 29108-3453 | US Mail (1st Class) |
| 31961 | RILEY , JIM R, JIM R RILEY, 19804 E MICAVIEW, GREENACRES, WA, 99016 | US Mail (1st Class) |
| 31961 | RILEY, ANNMARIE, ANN RILEY, 2 MAIN RD, COLRAIN, MA, 01340 | US Mail (1st Class) |
| 31961 | RILEY, GREGORY, GREGORY RILEY, 4720 RAMONA AVE, PHILADELPHIA, PA, 19124-2419 | US Mail (1st Class) |
| 31961 | RILEY, STEVEN; RILEY, SHANNON, STEVEN & SHANNON , RILEY, 180 DEWATTO RD W, SEABECK, WA, 98380 | US Mail (1st Class) |
| 31961 | RINEHART , SHELLEY, SHELLEY , RINEHART, 11 JUNIATA ST, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 31961 | RINEHART, JAMES; RINEHART, HELEN, JAMES & HELEN , RINEHART, 1118 W 16TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | RINEHART, LEROY F, LEROY F, RINEHART, 319 W 16TH ST N, NEWTON, IA, 50208 | US Mail (1st Class) |
| 31961 | RINGDAHL, RICHARD; RINGDAHL, JUDY, RICHARD & JUDY , RINGDAHL, 13207 W BALLAD DR, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 31961 | RINGE, GARY R, GARY R RINGE, 4880 S 37TH, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 31961 | RINGSBYE , JANICE I, JANICE I RINGSBYE, 36311 US HWY 2, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | RINGWOOD , JOHN P, JOHN P, RINGWOOD, 5803 N DRISCOLL BLVD, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | RINIER , ALICE K, ALICE K RINIER, 531 WESLEY CHAPEL RD, SCOTTDALE, PA, 15683-2738 | US Mail (1st Class) |
| 31961 | RIORDAN, JEROME R, JEROME R, RIORDAN, 1306 N SUMMIT BLVD, SPOKANE, WA, 99201-3033 | US Mail (1st Class) |
| 31961 | RIORDAN, WILLIAM; RIORDAN, KATHLEEN, WILLIAM & KATHLEEN , RIORDAN, 6214 N LOWELL AVE, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 31961 | RIOS, LARRY J, LARRY J RIOS, 12109 RT 44, MANTUA, OH, 44255 | US Mail (1st Class) |
| 31961 | RIOU , CORA, CORA RIOU, 5344 JOG LN, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 31961 | RIPP, STEVEN J, STEVEN J, RIPP, 307 DIVISION ST, NEENAH, WI, 54235 | US Mail (1st Class) |
| 31961 | RIPPLE, SAMUEL R, SAM , RIPPLE, 420 E LOCUST ST, WATSEKA, IL, 60970 | US Mail (1st Class) |
| 31961 | RIPPLEY, LA VERN J, DR LA VERN J RIPPLEY, 909 IVANHOE DR, NORTHFIELD, MN, 55057-1338 | US Mail (1st Class) |
| 31961 | RIPPLEY, LAVERN J, LAVERN J RIPPLEY, 909 IVANHOE DR, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31961 | RISCH, WILLIAM J, WILLIAM J, RISCH, 10917 SOUTHVIEW DR, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 31961 | RISLEY , S STEVEN, S STEVEN RISLEY, 237 ENDERS DR, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | RISLEY, CHARLES E, CHARLES E RISLEY, 37645 MAST CT, HARRISON TOWNSHIP, MI, 48045 | US Mail (1st Class) |
| 31961 | RISTER, SIDNEY A, SIDNEY A RISTER, PO BOX 1, AZALIA, MI, 48110 | US Mail (1st Class) |
| 31961 | RITCHEY, JAN; RITCHEY, PAUL, JAN AND PAUL , RITCHEY, 6288 ST RT 727, GOSHEN, OH, 45122 | US Mail (1st Class) |
| 31961 | RITCHIE , LEAH A, LEAH A, RITCHIE, 1475 CATTAIL DR, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 31961 | RITNER, ROBERT L, ROBERT L, RITNER, 222 GC AND P RD, WHEELING, WV, 26003 | US Mail (1st Class) |
| 31961 | RITSEMA, DOUGLAS, DOUGLAS RITSEMA, 465 BLUFF ST NE, HUTCHINSON, MN, 55350 | US Mail (1st Class) |
| 31961 | RITTER, HELEN M, HELEN M RITTER, 3130 BERGMAN ST, PITTSBURGH, PA, 15204 | US Mail (1st Class) |
| 31961 | RITTER, JEROME A; RITTER, CLARE L, JEROME A , RITTER, 4108 SHERIDAN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 31961 | RITTER, JEROME; RITTER, CLARE, JEROME & CLARE , RITTER, 4108 SHERIDAN AVE S, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 31961 | RITTER, WILLIAM, WILLIAM , RITTER, 7129 BALTIMORE ST, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 31961 | RITZ, SALVADORE; RITZ, JERALD; RITZ, RITCHIE; &, SALVADORE , RITZ, RITZ, RODNEY, 479 NIAGARA ST, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 31961 | RITZER , WILLIAM, WILLIAM RITZER, PO BOX 74, NEW MILFORD, NY, 10959 | US Mail (1st Class) |
| 31961 | RIUGER, CHARLES, CHARLES RIUGER, BOX 75, JOLIET, MT, 59041 | US Mail (1st Class) |
| 31961 | RIUTTA , RONALD ; RIUTTA , DOROTHY, RONALD AND DOROTHY , RIUTTA, 53805 ST HWY M-203, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 31961 | RIVARD, DOUGLAS S, DOUGLAS S RIVARD, 2404 S GARFIELD RD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | RIVAS, JOSE A, JOSE A, RIVAS, 6201 34TH AVE, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 31961 | RIVENBURGH, ROBERT; RIVENBURGH, BARBARA, ROBERT & BARBARA , RIVENBURGH, 14595 OSBORN RD, HUBBARD LAKE, MI, 49747 | US Mail (1st Class) |
| 31961 | RIVERS JR, WALLACE N, WALLACE N RIVERS JR, 750 W CALLE CASTILE, TUCSON, AZ, 85706 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | RIX, MERLEB, MERLE B RIX, 1105 CHANNEL RD, NORFOLK, NE, 68701 | US Mail (1st Class) |
| 31961 | RIZZO, ALBERT ; RIZZO, DANA, ALBERT AND DANA RIZZO, 104 DERRY RD, NEW ALEXANDRIA, PA, 15670 | US Mail (1st Class) |
| 31961 | ROACH , JACK L, JACK L ROACH, 4099 MOCKINGBIRD LN, ROCK HILL, SC, 29730 | US Mail (1st Class) |
| 31961 | ROACH , JOAN H, JOAN H, ROACH, 69 GREEN RIVER RD, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 31961 | ROACH, JEFF; ROACH, THERESA, JEFF AND THERESA , ROACH, 1520 LAURALYNN PL, OCEANSIDE, CA, 92054 | US Mail (1st Class) |
| 31961 | ROACH, ROBERT; ROACH, TINA, ROBERT & TINA , ROACH, 25141 SHOOK RD, HARRISON TOWNSHIP, MI, 48045 | US Mail (1st Class) |
| 31961 | ROBB , ERIC E; ROBB , DONNA J, ERIC E ROBB, 575 CREEK RD, MC DONOUGH, NY, 13801-2175 | US Mail (1st Class) |
| 31961 | ROBB, ANNA MARIE, ANNA MARIE ROBB, 946 GILBERT ST, BOULDER, CO, 80302 | US Mail (1st Class) |
| 31961 | ROBB, DONALD E, DONALD E ROBB, 2058 E MAIN ST, MADISON, WI, 53704-5229 | US Mail (1st Class) |
| 31961 | ROBBINS, ALLEN E, ALLEN E ROBBINS, 1347 S ELMS RD, FLINT, MI, 48532 | US Mail (1st Class) |
| 31961 | ROBBINS, BRYCE V; HORIBE-ROBBINS, DEBI, BRYCE V ROBBINS, 12856 GILMORE AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 31961 | ROBBINS, JUDITH MECHELLEB, JUDITH MECHELLE B, ROBBINS, BROWARD CORRECTIONAL UNST B2108-L, 20421 SHERIDAN ST, FORT LAUDERDALE, FL, 33332 | US Mail (1st Class) |
| 31961 | ROBBINS, PETER, PETER , ROBBINS, 17 CROSS ST, MEDFIELD, MA, 02052 | US Mail (1st Class) |
| 31961 | ROBBINS, ROBERT L, ROBERT L, ROBBINS, 4928 N HALLOWELL AVE, TEMPLE CITY, CA, 91780 | US Mail (1st Class) |
| 31961 | ROBBINS, THEODORE W, THEODORE W, ROBBINS, 56 THOMPSON ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 31961 | ROBERSON, CHARLES C, CHARLES C ROBERSON, 571 LAKE DR, LEASBURG, MO, 65535 | US Mail (1st Class) |
| 31961 | ROBERT M STOTT-FAMILY TRUST, ROBERT M, STOTT, 936 CHURCH ST, LAYTON, UT, 84041-2540 | US Mail (1st Class) |
| 31961 | ROBERTI, ANTHONY, ANTHONY ROBERTI, 812 N 9TH PL, NEW HYDE PARK, NY, 11040-4215 | US Mail (1st Class) |
| 31961 | ROBERTS , CALVIN B, CALVIN B ROBERTS, 6317 CAMELBACK LN, FONTANA, CA, 92336 | US Mail (1st Class) |
| 31961 | ROBERTS , DONALD H, DONALD H ROBERTS, 99 SUNFLOWER AVE, STRATFORD, CT, 06614 | US Mail (1st Class) |
| 31961 | ROBERTS , JANINE G, JANINE G ROBERTS, PO BOX 3, GALLATIN GATEWAY, MT, 59730 | US Mail (1st Class) |
| 31961 | ROBERTS , STEPHEN J, STEPHEN J, ROBERTS, 7427 S PARK AVE, TACOMA, WA, 98408 | US Mail (1st Class) |
| 31961 | ROBERTS, CHERYL A; ROBERTS, AMANDA L; &, CHERYL A ROBERTS ESQ, ROBERTS, EMMA E, PO BOX 244, SPENCERTOWN, NY, 12165 | US Mail (1st Class) |
| 31961 | ROBERTS, CLAUDIA, CLAUDIA ROBERTS, 37163 LAKESHORE BLVD, EASTLAKE, OH, 44095 | US Mail (1st Class) |
| 31961 | ROBERTS, CORALEI, CORALEI ROBERTS, 4523 E ROSEWOOD DR, DECATUR, IL, 62521 | US Mail (1st Class) |
| 31961 | ROBERTS, DEBORAH, DEBORAH ROBERTS, 14 FIELDCREST DR, KENNEBUNK, ME, 04043 | US Mail (1st Class) |
| 31961 | ROBERTS, DOUGLAS ; ROBERTS, CHRIS, DOUGLAS & CHRIS ROBERTS, 343 ROGERS AVE, WEST SPRINGFIELD, MA, 01089 | US Mail (1st Class) |
| 31961 | ROBERTS, ELIZABETH L, ELIZABETH L ROBERTS, 720 W DIXIE ST, BLOOMINGTON, IN, 47403 | US Mail (1st Class) |
| 31961 | ROBERTS, HUBERT E, HUBERT E ROBERTS, RR1 BOX 393, NEW MARTINSVILLE, WV, 26155 | US Mail (1st Class) |
| 31961 | ROBERTS, JERRY N, JERRY N, ROBERTS, 26660 18TH PL S, SEATTLE, WA, 98198-9207 | US Mail (1st Class) |
| 31961 | ROBERTS, MICHAEL, MICHAEL , ROBERTS, 8644 GEORGIANA, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 31961 | ROBERTS, R BYRON, R BYRON , ROBERTS, 901 DEARBORN, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | ROBERTS, RICHARD J, RICHARD J, ROBERTS, PO BOX 38309, OLMSTED FALLS, OH, 44138 | US Mail (1st Class) |
| 31961 | ROBERTS, RICHARD, RICHARD , ROBERTS, 225 STONE BRIDGE RD, POTTERSVILLE, NY, 12860 | US Mail (1st Class) |
| 31961 | ROBERTS, RONALD W, RONALD , ROBERTS, 2816 14TH AVE SW, MINOT, ND, 58701 | US Mail (1st Class) |
| 31961 | ROBERTS, RUSTY, RUSTY , ROBERTS, 10201 TWIN OAKS DR, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 31961 | ROBERTS, STEPHANIE ; ROBERTS, IAN, STEPHANIE AND IAN , ROBERTS, 9403 HIGHLAND DR, BRECKSVILLE, OH, 44141 | US Mail (1st Class) |
| 31961 | ROBERTS, WILLIAM G, WILLIAM G, ROBERTS, 716 W SUMMER ST, APPLETON, WI, 54914-3525 | US Mail (1st Class) |
| 31961 | ROBERTSON , DALE L ; ROBERTSON , FREDRICK L, DALE L ROBERTSON, BRUNELLE , SUSAN G, 110 FLUME AVE, MARSTONS MILLS, MA, 02648 | US Mail (1st Class) |
| 31961 | ROBERTSON , LESLIE, LESLIE , ROBERTSON, 695 5TH AVE N W, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | ROBERTSON , RICHARD G; ROBERTSON , DIANE M, RICHARD G & DIANE M ROBERTSON, 638 BARRINGTON AVE, DUNDEE, IL, 60118 | US Mail (1st Class) |
| 31961 | ROBERTSON, DENCIL; ROBERTSON, MARYLOU; &, JEFF , ROBERTSON, ROBERTSON, JEFFREY, 365 NW CHEHALIS AVE, CHEHALIS, WA, 98532 | US Mail (1st Class) |
| 31961 | ROBERTSON, DONNA; ROBERTSON, EDGAR, DONNA & EDGAR ROBERTSON, 9241 ARGYLE AVE, SAINT LOUIS, MO, 63114 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ROBERTSON, JACQUELYN, JACQUELYN , ROBERTSON, 2171 SHADYWOOD RD, WAYZATA, MN, 55391 | US Mail (1st Class) |
| 31961 | ROBERTSON, JOEL, JOEL , ROBERTSON, 3318 N 19TH AVE W, NEWTON, IA, 50208 | US Mail (1st Class) |
| 31961 | ROBERTSON, RICHARD A, RICHARD A, ROBERTSON, 334 MAIN ST, DE SOTO, WI, 54624 | US Mail (1st Class) |
| 31961 | ROBERTSON, ROGER A; ROBERTSON, DEBRA L, ROGER A & DEBRA L , ROBERTSON, 4217 N GRAND, KANSAS CITY, MO, 64116 | US Mail (1st Class) |
| 31961 | ROBERTSON, WESLEY K; ROBERTSON, ANNE M, WESLEY K & ANNE M, ROBERTSON, 8301 ROBINHOOD WAY, LAKE SHORE, MN, 56468 | US Mail (1st Class) |
| 31961 | ROBICHARD, PAUL R, PAUL R ROBICHARD, 7 SUNSET RD, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 31961 | ROBIE, ARTHUR J, ARTHUR J ROBIE, 14 BIRCH HILL RD, ASHLAND, MA, 01721 | US Mail (1st Class) |
| 31961 | ROBILLARD, KEN L, KEN L, ROBILLARD, 5300 BEAM RD, ZILLAH, WA, 98953 | US Mail (1st Class) |
| 31961 | ROBINSON , ALAN ; ROBINSON , CHERI, ALAN & CHERI ROBINSON, 24 SPRING ST, AFTON, NY, 13730 | US Mail (1st Class) |
| 31961 | ROBINSON , ANNETTE, ANNETTE ROBINSON, 108 APPLEWOOD DR, GIBSONIA, PA, 15044 | US Mail (1st Class) |
| 31961 | ROBINSON , DANIEL A; ROBINSON , TAMMY J, DANIEL A AND TAMMY J ROBINSON, 466 16TH ST, RED WING, MN, 55066 | US Mail (1st Class) |
| 31961 | ROBINSON , DAVID L, DAVID L ROBINSON, 101 W PITTSBURGH ST, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 31961 | ROBINSON , JAMES P, JAMES P ROBINSON, 707 S 173 ST, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 31961 | ROBINSON , MARY JEAN, MARY JEAN ROBINSON, 3703 E LIBERTY AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | ROBINSON , RUTH D, PAUL A ROBINSON, 829 RAMSEY AVE, CARVER, MN, 55315 | US Mail (1st Class) |
| 31961 | ROBINSON, BEULAH, BEULAH ROBINSON, 2854 PAM PL, REX, GA, 30273 | US Mail (1st Class) |
| 31961 | ROBINSON, BRUCE A, BRUCE A ROBINSON, 2756 S CHOLLA CIR, MESA, AZ, 85202 | US Mail (1st Class) |
| 31961 | ROBINSON, CHARLES H, CHARLES H ROBINSON, 403 MIDWAY ST, FOX RIVER GROVE, IL, 60021-1204 | US Mail (1st Class) |
| 31961 | ROBINSON, DAVID, DAVID ROBINSON, 352 GLASTENBURY RD, SHAFTSBURY, VT, 05262 | US Mail (1st Class) |
| 31961 | ROBINSON, GARY ; ROBINSON, LOUISE, GARY ROBINSON, 8222 S CROTON-HARDY DR, NEWAYGO, MI, 49337 | US Mail (1st Class) |
| 31961 | ROBINSON, KIRK J, KIRK J, ROBINSON, 300 9TH AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | ROBINSON, LAURIE , LAURIE , ROBINSON, 8040 S SCHOMBERG, CEDAR, MI, 49621 | US Mail (1st Class) |
| 31961 | ROBINSON, LINDA M, LINDA , ROBINSON, 2695 PAXTON AVE, AKRON, OH, 44312 | US Mail (1st Class) |
| 31961 | ROBINSON, ROBERT, ROBERT , ROBINSON, 25886 220TH ST, LONG PRAIRIE, MN, 56347 | US Mail (1st Class) |
| 31961 | ROBINSON, TANIS, TANIS , ROBINSON, 618 FORD, LAKE CHARLES, LA, 70601 | US Mail (1st Class) |
| 31961 | ROBINSON, THOMAS B, THOMAS B, ROBINSON, 9659 W 1525 RD, CENTERVILLE, KS, 66014 | US Mail (1st Class) |
| 31961 | ROBISON, ALLEN M, ALLEN M ROBISON, 3731 STEVELY AVE, LONG BEACH, CA, 90808 | US Mail (1st Class) |
| 31961 | ROBISON, KENNETH L, KENNETH L ROBISON, 1009 OKLAHOMA AVE, MATTOON, IL, 61938 | US Mail (1st Class) |
| 31961 | ROBY, GREGG A, GREGG ROBY, 9126 BUXTON DR, CRESTWOOD, MO, 63126 | US Mail (1st Class) |
| 31961 | ROBY, LINDA, LINDA , ROBY, BOX 917, DEL RIO, TX, 78841 | US Mail (1st Class) |
| 31961 | ROCHA, JOE G, JOE G, ROCHA, PO BOX 995, MIAMI, AZ, 85539 | US Mail (1st Class) |
| 31961 | ROCHETTE, JOHN W; ROCHETTE, SUSAN S, JOHN W & SUSAN S ROCHETTE, 19 WEDGEWOOD DR, WOODBRIDGE, CT, 06525 | US Mail (1st Class) |
| 31961 | ROCKE, VIRGIL, VIRGIL , ROCKE, 808 S 5TH ST, OREGON, IL, 61061 | US Mail (1st Class) |
| 31961 | ROCKER, SHERRIA; ROCKER, BARBARA; &, BARBARA ROCKER, ROCKER JR, DAVE; ROCKER, THADDEUS, 216 BROCK AVE, PRICHARD, AL, 36610 | US Mail (1st Class) |
| 31961 | ROCKFORD, LONNIE J; ROCKFORD, LINDA J, LONNIE J & LINDA J, ROCKFORD, 7508 N HARRISON PL, GLADSTONE, MO, 64118 | US Mail (1st Class) |
| 31961 | ROCKS, DAVID A, DAVID A ROCKS, 11614 2ND ST, HUNTLEY, IL, 60142 | US Mail (1st Class) |
| 31961 | ROCKSER, DONALD C, DONALD C ROCKSER, 2233 N HEMLOCK ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | ROCKWELL, KATHI M, KATHI M, ROCKWELL, 8130 SW BURLINGAME AVE, PORTLAND, OR, 97219 | US Mail (1st Class) |
| 31961 | ROCKWELL, ROBERT R, ROBERT R ROCKWELL, 513 GEYSER RD, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 31961 | ROCKWOOD, BEVERLY J; ROCKWOOD, DAVID M, BEVERLY J & DAVID M ROCKWOOD, 34 WEST RD, BURLINGTON, VT, 05408 | US Mail (1st Class) |
| 31961 | ROCKY PLAINS LLP, PHIL , HAYNES, 4022 CR #11, DACONO, CO, 80514 | US Mail (1st Class) |
| 31961 | RODAS, AL, AL RODAS, 145 CATALPA AVE, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 31961 | RODECK, GEORGE M, GEORGE M RODECK, PO BOX 126, ODESSA, WA, 99159 | US Mail (1st Class) |
| 31961 | RODEGHIER, JOHN; RODEGHIER, KAREN, JOHN & KAREN , RODEGHIER, 608 RICHARDS ST, GENEVA, IL, 60134 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | RODELL, BEN, BEN RODELL, 2145 INGALLS CIR, SAINT CHARLES, MO, 63368-7156 | US Mail (1st Class) |
| 31961 | RODEN , PATRICIA A, PATRICIA A, RODEN, 176 GROVE ST, PUTNAM, CT, 06260 | US Mail (1st Class) |
| 31961 | RODENBERG, DUANE, DUANE RODENBERG, 49470 GEDDES RD, CANTON, MI, 48188 | US Mail (1st Class) |
| 31961 | RODERICK , SHANDA, SHANDA RODERICK, 123 S COLLEGE ST, LINCOLN, IL, 62656 | US Mail (1st Class) |
| 31961 | RODGERS , LARRY ; RODGERS , SANDRA, LARRY & SANDRA RODGERS, 310 S OTTER ST, MERCER, PA, 16137 | US Mail (1st Class) |
| 31961 | RODGERS , THERESA A, THERESA RODGERS, 5705 W HOUSTON, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | RODGERS, JED; RODGERS, SUSAN, JED & SUSAN , RODGERS, 13056 S RUDDY DUCK RD, MEDIMONT, ID, 83842 | US Mail (1st Class) |
| 31961 | RODKEY , JOHN P, JOHN P, RODKEY, 1403 W COURTLAND, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | RODRIGUES , MANUEL J, MANUEL J, RODRIGUES, 448 HUNT MASTER CT, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 31961 | RODRIGUEZ , ANTONINUS, ANTONINUS RODRIGUEZ, 20635 E KENYON AVE, AURORA, CO, 80013 | US Mail (1st Class) |
| 31961 | RODRIGUEZ , PEDRO ; RODRIGUEZ , JOANN, PEDRO AND JOANN RODRIGUEZ, 5540 MARBORO DR, RACINE, WI, 53406 | US Mail (1st Class) |
| 31961 | RODRIGUEZ, ABEL ; RODRIGUEZ, ALICIA, ABEL RODRIGUEZ, 45 N COLLEGE ST, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 31961 | RODRIGUEZ, CRAIG J; SEA, ANNA, ANNA SEA, 2370 FREER HOLLOW RD, WALTON, NY, 13856 | US Mail (1st Class) |
| 31961 | RODRIGUEZ, ESTHER F, ESTHER F RODRIGUEZ, 132 W WABASH ST, SAN BERNARDINO, CA, 92405 | US Mail (1st Class) |
| 31961 | RODRIGUEZ, SANDRA E; FLORES, JOSE G, SANDRA E, RODRIGUEZ, 1874 EASTMAN AVE, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 31961 | RODRIGUEZ, VICENTE, VICENTE RODRIGUEZ, 239 W SCHOOL ST, GLENWOOD, IL, 60425 | US Mail (1st Class) |
| 31961 | ROE, CHARLES W, CHARLES W ROE, 986 LOMBARD ST, GALESBURG, IL, 61401 | US Mail (1st Class) |
| 31961 | ROEDL, KATHRYN A; ROEDL JR, LAWRENCE W, KATHRYN A & LAWRENCEW, ROEDL JR, 139 KEYES ST, LAKE MILLS, WI, 53551 | US Mail (1st Class) |
| 31961 | ROEHR , JOHN ; ROEHR , JANICE, JOHN AND JANICE ROEHR, PO BOX 675, MEDINA, WA, 98039 | US Mail (1st Class) |
| 31961 | ROEMER, SCOT C, SCOT C, ROEMER, 12840 TOPPING ACRES, TOWN & COUNTRY, MO, 63131 | US Mail (1st Class) |
| 31961 | ROEN, ERIC ; ROEN, LASHELLI, ERIC AND LASHELLI ROEN, 16251 245TH ST, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 31961 | ROESSIGER, PETER D, PETER D ROESSIGER, 265 STODDARD RD, WOLFEBORO, NH, 03894-4706 | US Mail (1st Class) |
| 31961 | ROGERS , RAYMOND ; ROGERS , MARY JO, RAYMOND & MARY JO , ROGERS, 380 WASHINGTON AVE, OAKMONT, PA, 15139 | US Mail (1st Class) |
| 31961 | ROGERS SR, JAMES W, JAMES W, ROGERS SR, 1445 LEE BLVD, BERKELEY, IL, 60163-1315 | US Mail (1st Class) |
| 31961 | ROGERS, CYNTHIA A, CYNTHIA A ROGERS, 13310 LEON DOPSON RD, SANDERSON, FL, 32087 | US Mail (1st Class) |
| 31961 | ROGERS, DANIEL O, DANIEL O ROGERS, 4802 ARCHWOOD DR, GREENSBORO, NC, 27406 | US Mail (1st Class) |
| 31961 | ROGERS, DAVID; ROGERS, CONNIE, DAVID AND CONNIE ROGERS, 10330 SE 251ST ST, LATHROP, MO, 64465 | US Mail (1st Class) |
| 31961 | ROGERS, ETHELEEN, ETHELEEN ROGERS, 1715 W 18TH CT, MILWAUKEE, WI, 53205 | US Mail (1st Class) |
| 31961 | ROGERS, KEVIN, KEVIN , ROGERS, 921 NATHANIEL ST, JOHNSTOWN, PA, 15902 | US Mail (1st Class) |
| 31961 | ROGERS, LARRY L, LARRY , ROGERS, 5111 NE 42 TER, KANSAS CITY, MO, 64117 | US Mail (1st Class) |
| 31961 | ROGERS, MICHAEL ; ROGERS, VICTORIA, MICHAEL & VICTORIA , ROGERS, 348 WALNUT TRL, BRISTOL, TN, 37620 | US Mail (1st Class) |
| 31961 | ROGERS, NORMA, NORMA , ROGERS, 4585 SILVERLAKE DR, EVANS, GA, 30809 | US Mail (1st Class) |
| 31961 | ROGERS, SCOTT, SCOTT , ROGERS, 189 S GRASSE RIVER RD, MASSENA, NY, 13662 | US Mail (1st Class) |
| 31961 | ROGERS, THOMAS L, THOMAS L, ROGERS, 5763 COHN EAKER RD, CHERRYVILLE, NC, 28021 | US Mail (1st Class) |
| 31961 | ROGERS, WILLIAMC; ROGERS, LINDAS, WILLIAM C &/OR LINDAS, ROGERS, 9 OAK TREE CIR, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 31961 | ROHDE, RALPH, RALPH , ROHDE, 1337 GILMAN DR, LAYTON, UT, 84040 | US Mail (1st Class) |
| 31961 | ROHDER, REGINA, REGINA ROHDER, 1 WEIMER ST, LEMONT, IL, 60439 | US Mail (1st Class) |
| 31961 | ROHLFS, ROBERT, ROBERT , ROHLFS, 11 FLETCHER RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31961 | ROHLMAN , BARBARA A, BARBARA A ROHLMAN, 6409 27TH AVE, KENOSHA, WI, 53143 | US Mail (1st Class) |
| 31961 | ROHN, LEROY ; ROHN DECEASED, RUBY, LEROY , ROHN, 3505 SCENIC HWY, FRANKFORT, MI, 49635 | US Mail (1st Class) |
| 31961 | ROHN, LEROY ; ROHN, RUBY DECEASED, LEROY AND RUBY , ROHN, 3505 SCENIC HWY, FRANKFORT, MI, 49635 | US Mail (1st Class) |
| 31961 | ROHNER , ROBERT ; ROHNER , NANCY, ROBERT & NANCY ROHNER, RR 5 BOX 21, BUSHKILL, PA, 18324 | US Mail (1st Class) |
| 31961 | ROISENTUL, SAUL; ROISENTUL, ILENE, SAUL & ILENE ROISENTUL TRUST (SAUL & ILENE , ROISE, 74075 KOKO PELLI CIR, PALM DESERT, CA, 92211 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ROIX, LAURIE, LAURIE , ROIX, 9511 WEST SARASOTA PL, WAUWATOSA, WI, 53222 | US Mail (1st Class) |
| 31961 | ROJAS, TITO; ROJAS, ALICIA, TITO & ALICIA , ROJAS, PO BOX 416, ARCADIA, TX, 77517 | US Mail (1st Class) |
| 31961 | ROKISKY, RICHARD, RICHARD , ROKISKY, 7251 DOVER ZOAR RD, DOVER, OH, 44622 | US Mail (1st Class) |
| 31961 | ROKUS, WILLIAM W; ROKUS, SHIRLEY A, WILLIAM W & SHIRLEY ROKUS, 2141 FIRST ST S, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 31961 | ROLANDO, MARGARET A, MARGARET A, ROLANDO, 802 W 21ST AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | ROLISON , ELEANOR A, ELEANOR A ROLISON, 1045 TUTTLE, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 31961 | ROLLINS THOM, DIANNE, DIANNE ROLLINS THOM, 5124 NOKOMIS AVE S, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 31961 | ROLLINS, DAVID M, DAVID M ROLLINS, 1328 S THURMOND AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 31961 | ROLLNICK, ERIC, ERIC ROLLNICK, PO BOX 18, CONWAY, NH, 03818 | US Mail (1st Class) |
| 31961 | ROLOFF, ANITA J, ANITA J ROLOFF, #5 BANK ST, WALLACE, ID, 83873 | US Mail (1st Class) |
| 31961 | ROLSTEN SAMORAJSKI, CAROLYN A, HERBERT E ROLSTEN TRUST (CAROLYN A ROLSTEN SAMORAJ, 3614 GRENNOCH LN, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 31961 | ROLSTEN, CAROLYN A, CAROLYN A ROLSTEN, 3614 GRENNOCH LN, HOUSTON, TX, 77025 | US Mail (1st Class) |
| 31961 | ROLSTEN, JAMES, JAMES A ROLSTEN, 42 ROSEDALE BLVD, NORWALK, OH, 44857 | US Mail (1st Class) |
| 31961 | ROMAN, STEVEN, STEVEN , ROMAN, 31 LIBERTY POLE RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31961 | ROMANO, ANGELO, ANGELO ROMANO, 4715 25TH PL SW, NAPLES, FL, 34116 | US Mail (1st Class) |
| 31961 | ROMANO, CHERYLANNG, CHERYLANN G ROMANO, 5 JERSEYTOWN RD, DANVILLE, PA, 17821-9409 | US Mail (1st Class) |
| 31961 | ROMANO, MIKE, MIKE , ROMANO, 809 GRANDE LN, HOCKESSIN, DE, 19707 | US Mail (1st Class) |
| 31961 | ROMANOWSKI, JOSEPH ; ROMANOWSKI, DELORES, JOSEPH & DELORES ROMANOWSKI, 15409 CHURCHILL, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 31961 | ROMANOWSKI, JOSEPH R, GMC JOSEPH R ROMANOWSKI, 333 CENTRAL AVE, METUCHEN, NJ, 08840-1230 | US Mail (1st Class) |
| 31961 | ROMASHKO, JAMES R, JAMES R, ROMASHKO, 188 DICKINSON ST, ROCHESTER, NY, 14621 | US Mail (1st Class) |
| 31961 | ROMAY, NADINE ; ROMAY, ROBERT, NADINE & ROBERT ROMAY, 38 SCARBOROUGH RD, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 31961 | ROME , WAYNE, WAYNE ROME, 6413 EDGERTON, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 31961 | ROME, ROGER E, ROGER E, ROME, 12601 CARDINAL PT, ROLLA, MO, 65401 | US Mail (1st Class) |
| 31961 | ROMEO , THOMAS ; ROMEO , NANCY, THOMAS OR AND NANCY , ROMEO, 5507 VIRGINIA AVE SE, CHARLESTON, WV, 25304 | US Mail (1st Class) |
| 31961 | ROMEO, DIANE; KISBY, LANCE, DIANE ROMEO, 989 AVE F, DANVILLE, PA, 17821 | US Mail (1st Class) |
| 31961 | ROMEO, KAREN, KAREN , ROMEO, 84 WINONA TR, LAKE HOPATCONG, NJ, 07849 | US Mail (1st Class) |
| 31961 | ROMERO, WILLIAML, WILLIAM L, ROMERO, PO BOX 928, MAMMOTH, AZ, 85618 | US Mail (1st Class) |
| 31961 | ROMFO , CAROLE, CAROLE ROMFO, 4306 SNOWMOUNTAIN RD, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 31961 | ROMPA, MR MICHAEL, MR MICHAEL , ROMPA, 660 W SARNIA ST, WINONA, MN, 55987 | US Mail (1st Class) |
| 31961 | ROMPNEY, RONALD T, RONALD T, ROMPNEY, 404 W RIVEN RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 31961 | ROMPS, PAUL, PAUL , ROMPS, 29700 MARK LN, LIVONIA, KY, 42152-4506 | US Mail (1st Class) |
| 31961 | RONAN, PATRICIA M; FRYE, RICHARD M, PATRICIA M, RONAN, 2032 W 110TH PL, CHICAGO, IL, 60643-4036 | US Mail (1st Class) |
| 31961 | RONE , MARLYS, MARLYS , RONE, 213 SW 83, OKLAHOMA CITY, OK, 73139 | US Mail (1st Class) |
| 31961 | RONNING, LEANNE, LEANNE , RONNING, 29400 115TH AVE WAY, WELCH, MN, 55089 | US Mail (1st Class) |
| 31961 | ROOD , ELMER C, ELMER C ROOD, 14 LINCOLN ST, MILFORD, NH, 03055 | US Mail (1st Class) |
| 31961 | ROOD, RICHARD F, RICHARD F, ROOD, 8 HARRISON AVE, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 31961 | ROONEY, NANCY J, NANCY J, ROONEY, 2986 OLD HWY 8, ROSEVILLE, MN, 55113-1033 | US Mail (1st Class) |
| 31961 | ROOT, GARY M, GARY M ROOT, 490 HWY 2E, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | ROOT, MARJORIE, MARJORIE ROOT, 2211 E 6TH ST, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 31961 | ROOT, TIMOTHY; ROOT, DEBORAH; ROOT, JESSICA; &, TIMOTHY & DEBORAH , ROOT, ROOT, HANNAH, 40 CHESTER ST, NASHUA, NH, 03064 | US Mail (1st Class) |
| 31961 | ROPER , JAMES R, JAMES R ROPER, 11226 NW 61ST TER, ALACHUA, FL, 32615 | US Mail (1st Class) |
| 31961 | ROPER , R L, R L ROPER, N 2815 E ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | ROPER, LEWIS, LEWIS , ROPER, 6301 GRATTAN WAY, NORTH HIGHLANDS, CA, 95660 | US Mail (1st Class) |
| 31961 | ROPP, BRENDA R, BRENDA R ROPP, 10723 KINGS LN, BERRIEN SPRINGS, MI, 49103 | US Mail (1st Class) |
| 31961 | ROPP, MAXINE I, MAXINE I, ROPP, 1399 N NOTTAWA, STURGIS, MI, 49091 | US Mail (1st Class) |
| 31961 | ROSA, DOMENICO, DOMENICO ROSA, 69 ARNOLDALE RD, W HARTFORD, CT, 06119-1717 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ROSALES , JUDY, JUDY ROSALES, 131 34TH ST NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | ROSBECK , DANIEL ; ROSBECK , COLLEEN, DANIEL ROSBECK, 114 PO ST, WEST BEND, WI, 53090 | US Mail (1st Class) |
| 31961 | ROSCHE , ROBERT W, ROBERT W ROSCHE, 373 VICTORY DR, SHARPSVILLE, PA, 16150-1617 | US Mail (1st Class) |
| 31961 | ROSCOE, RICHARD A, RICHARD A, ROSCOE, 2645 MEANWELL RD, PETERSBURG, MI, 49270 | US Mail (1st Class) |
| 31961 | ROSE , R AARON, R AARON , ROSE, 96 S STATE ST, MORGAN, UT, 84050 | US Mail (1st Class) |
| 31961 | ROSE , TEDD R, TEDD R ROSE, 16609 E ATLANTIC PL, AURORA, CO, 80013 | US Mail (1st Class) |
| 31961 | ROSE SR, LARRY J, LARRY J, ROSE SR, 521 GRANT ST, VASSAR, MI, 48768 | US Mail (1st Class) |
| 31961 | ROSE, ARNOLD R, A R ROSE, 945 COBB RD, SHOREVIEW, MN, 55126 | US Mail (1st Class) |
| 31961 | ROSE, BOBBY J, BOBBY J ROSE, 3870 W 36TH ST, CLEVELAND, OH, 44109 | US Mail (1st Class) |
| 31961 | ROSE, CHRISTOPHER F, CHRISTOPHER F ROSE, 57 SEARLE RD, HUNTINGTON, MA, 01050 | US Mail (1st Class) |
| 31961 | ROSE, DENNIS; ROSE, DONNA, DENNIS & DONNA ROSE, 146 HICKORY LN, WATERTOWN, CT, 06795 | US Mail (1st Class) |
| 31961 | ROSE, DONALD W, DONALD W ROSE, 223 N WHITEHALL RD, NORRISTOWN, PA, 19403 | US Mail (1st Class) |
| 31961 | ROSE, EMANUEL; ROSE, BETTY F, EMANUEL & BETTY F ROSE, 16719 NE LEAPER RD, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 31961 | ROSE, JAMES E; ROSE, NORMA J, J E , ROSE, 30 WOODKNOLL DR, NORTH HAMPTON, NH, 03862 | US Mail (1st Class) |
| 31961 | ROSE, JOSEPH; ROSE, ANITA, JOSEPH & ANITA , ROSE, 522 SHUMAN ST, CATAWISSA, PA, 17820 | US Mail (1st Class) |
| 31961 | ROSEAN, RODNEY L, RODNEY L, ROSEAN, PO BOX 31383, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | ROSEMAN FARMS INC, CONNIE ROSEMAN, 113 RT BB, GREENFIELD, MO, 65661 | US Mail (1st Class) |
| 31961 | ROSEN , DEREK S; ROSEN , CORALYN M, DEREK ROSEN, 1325 N NETTLETON ST, SPOKANE, WA, 99201-2932 | US Mail (1st Class) |
| 31961 | ROSEN , STUART ; ROSEN , SUSAN, STUART , ROSEN, 33 TUERS PL, UPPER MONTCLAIR, NJ, 07043 | US Mail (1st Class) |
| 31961 | ROSENBAUGH, WANDA, GAIL ROSENBAUGH, 16123 DEWEY AVE, OMAHA, NE, 68118 | US Mail (1st Class) |
| 31961 | ROSENBAUM, FRANCIS, FRANCIS ROSENBAUM, 28240 N LAKE DR, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 31961 | ROSENBERG , NEAL, NEAL , ROSENBERG, 18 W 88TH ST #3, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 31961 | ROSENBERG, RICARDO M; ROSENBERG, NANCY C, RICARDO , ROSENBERG, 6412 KENHOWE DR, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 31961 | ROSENFELD, WALTER, WALTER ROSENFELD, 38 BENNINGTON ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 31961 | ROSENHAUER, CAROL ; BALDRIDGE, PETER, GREGG BALDRIDGE, 6601 CLEAR CREEK RD, PALOUSE, WA, 99161 | US Mail (1st Class) |
| 31961 | ROSENKRANTZ, DR HOWARD, DR HOWARD ROSENKRANTZ, 203 HUMPHREY ST, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 31961 | ROSENLEAF , NANCY C, NANCY C, ROSENLEAF, 415 HICKORY ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | ROSENWALD, BILL, BILL ROSENWALD, 25477 RED HAWK RD, CORONA, CA, 92883 | US Mail (1st Class) |
| 31961 | ROSENWALD, L J, L J, ROSENWALD, PO BOX 308, WARNER SPRINGS, CA, 92086 | US Mail (1st Class) |
| 31961 | ROSENWALD, LOIS, LOIS , ROSENWALD, PO BOX 308, WARNER SPRINGS, CA, 92086 | US Mail (1st Class) |
| 31961 | ROSIN, DAN ; ROSIN, KAY, DAN & KAY ROSIN, PO BOX 205, MUSSELSHELL, MT, 59059 | US Mail (1st Class) |
| 31961 | ROSINSKI, ANDREW A; BARO-ROSINSKI, ZAIDA M, ANDREW ROSINSKI, 3009 N MARYLAND ST, PEORIA, IL, 61603 | US Mail (1st Class) |
| 31961 | ROSKOSKI, JOSEPH; ROSKOSKI, ARLETTE, JOSEPH , ROSKOSKI, 404-4TH ST S, VIRGINIA, MN, 55792 | US Mail (1st Class) |
| 31961 | ROSOFF, NEIL S; ROSOFF, PATRICIA C, NEIL S, ROSOFF, 63 GENEVA AVE, W HARTFORD, CT, 06107 | US Mail (1st Class) |
| 31961 | ROSOLOWSKI, JOSEPH H; ROSOLOWSKI, JUDITH D, JOSEPH H, ROSOLOWSKI, 1435 MYRON ST, NISKAYUNA, NY, 12309-4304 | US Mail (1st Class) |
| 31961 | ROSS , CAROLEE, CAROLEE ROSS, 130 MAIN ST, ASHAWAY, RI, 02804-2231 | US Mail (1st Class) |
| 31961 | ROSS JR, TOM, TOM ROSS JR, 2842 SPURGIN RD, MISSOULA, MT, 59804 | US Mail (1st Class) |
| 31961 | ROSS SR, WILLIAM A, WILLIAM A, ROSS SR, 10629 GREEN MOUNTAIN CIR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31961 | ROSS, CURTIS, CURTIS ROSS, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | ROSS, DAVIDE, DAVID E ROSS, 7823 E GLASS, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | ROSS, DIANE G, DIANE G ROSS, 8810 BURKE AVE N, SEATTLE, WA, 98103-4128 | US Mail (1st Class) |
| 31961 | ROSS, DONALD G, DONALD G ROSS, 781 LINDEN AVE, SAN BRUNO, CA, 94066-3433 | US Mail (1st Class) |
| 31961 | ROSS, GLEN; ROSS, KAREN, GLEN & KAREN ROSS, 93 N 1150 E, OAKLAND CITY, IN, 47660 | US Mail (1st Class) |
| 31961 | ROSS, GORDON W; ROSS, CHRISTINA M, GORDON W ROSS, 3038 UPPER MTN RD, SANBORN, NY, 14132 | US Mail (1st Class) |
| 31961 | ROSS, JAMES L, JAMES L, ROSS, 2118 HUGHITT AVE, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 31961 | ROSS, JERROLD; ROSS, MARY, JERROLD , ROSS, 1225-26TH ST, AMES, IA, 50010 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ROSS, KEITH, KEITH , ROSS, 602 WINTER ST, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 31961 | ROSS, KEITH, KEITH , ROSS, 22913 NE 242ND AVE, BATTLE GROUND, WA, 98604 | US Mail (1st Class) |
| 31961 | ROSS, KEVIN J, KEVIN J, ROSS, 602 WINTER ST, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 31961 | ROSS, MICHAEL J, MICHAEL J, ROSS, 6016 13TH AVE, SACRAMENTO, CA, 95820 | US Mail (1st Class) |
| 31961 | ROSS, SUZANNE C, SUZANNE C, ROSS, 239 TISINGER ST, MOUNT JACKSON, VA, 22842-9306 | US Mail (1st Class) |
| 31961 | ROSS, THOMAS S, THOM , ROSS, 3427 SE ANKENY ST, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 31961 | ROSSBACH, RICHARD ; ROSSBACH, LEEANN, RICHARD , ROSSBACH, 4576 CEDAR ISLAND DR, EVELETH, MN, 55734-4035 | US Mail (1st Class) |
| 31961 | ROSSEAU, WILLIAM J, MR WILLIAM J, ROSSEAU, 5864 PARFET ST, ARVADA, CO, 80004-4747 | US Mail (1st Class) |
| 31961 | ROSSER, DEBORAH A, DEBORAH A ROSSER, 10 POSTGATE RD, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 31961 | ROSSI , MARY ; ROSSI , ARTHUR, MR & MRS ARTHUR , ROSSI, 40 DEAN RD, WESTON, MA, 02493 | US Mail (1st Class) |
| 31961 | ROSSI, JOSEPH J, JOSEPH J ROSSI, 57 BURR ST, WATERBURY, CT, 06708 | US Mail (1st Class) |
| 31961 | ROSSING , DALE, DALE ROSSING, 5445 MARLOWE AVE, ALBERTVILLE, MN, 55301 | US Mail (1st Class) |
| 31961 | ROSSITER, WILLIAM L, WILLIAM L ROSSITER, 530 SIXTH AVE E, KALISPELL, MT, 59901-5065 | US Mail (1st Class) |
| 31961 | ROST, BERNICE, BERNICE ROST, 330 WOLFESCH DR, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 31961 | ROSZKO , BARBARA J, BARBARA J ROSZKO, 2821 SEARLES AVE, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 31961 | ROTH, GARRY D; ROTH, BARBARA L, GARRY D & BARBARA L ROTH, 1350 HEMLOCK RD, WARREN, PA, 16365 | US Mail (1st Class) |
| 31961 | ROTH, MARVIN E, MARVIN E, ROTH, 3333 EISENBROWN RD, READING, PA, 19605 | US Mail (1st Class) |
| 31961 | ROTHENBUHLER, DENNIS A, DENNIS A ROTHENBUHLER, 1710 S 5TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | ROTHMAN, LEONARD J, LEN ROTHMAN, 77 MOUNTAIN RD, CORNWALL ON HUDSON, NY, 12520 | US Mail (1st Class) |
| 31961 | ROTHWELL , RUSSELL ; ROTHWELL , SUSAN, RUSSELL AND SUSAN , ROTHWELL, 634 MAYFLOWER AVE, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 31961 | ROTONDO-GREGORY, MARLENE G, M G , ROTONDO-GREGORY, 301 LAKEVIEW DR, YORK, SC, 29745 | US Mail (1st Class) |
| 31961 | ROTTER, JOHN W, JOHN W, ROTTER, 902 DENMARK HILLTOP, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 31961 | ROUILLIER JR , ROBERT L ; GRIFFIN , SOIEN, ROBERT L, ROUILLIER JR, GRIFFIN , CHARLES, 2691 GOVERNMENT BL, MOBILE, AL, 36606 | US Mail (1st Class) |
| 31961 | ROUMELIS, JOSEPH R, JOSEPH , ROUMELIS, 6 HERBERT ST, GREENVILLE, RI, 02828 | US Mail (1st Class) |
| 31961 | ROUNDS, DORIS S, DORIS S ROUNDS, 10 BENJAMIN ST, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 31961 | ROUNDS, EARL I, EARL I ROUNDS, 316 HARRISON ST, COUNCIL BLUFFS, IA, 51503-3166 | US Mail (1st Class) |
| 31961 | ROUNDS, EARL, EARL ROUNDS, 316 HARRISON ST, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 31961 | ROUNDTREE, CHRISTOPHER T; ROUNDTREE, ANDREA P, CHRISTOPHER & ANDREA ROUNDTREE, 8 WARFIELD AVE, HULL, MA, 02045 | US Mail (1st Class) |
| 31961 | ROUSE , HAZEL R, HAZEL R ROUSE, 1104 N SAUNDERS AVE, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 31961 | ROUSH, ROBERT V; ROUSH, SANDRA L, ROBERT V & SANDRA L , ROUSH, 1783 E PANAMA DR, CENTENNIAL, CO, 80121 | US Mail (1st Class) |
| 31961 | ROUSU, CHARLES, CHARLES ROUSU, 28558 CO RD 110, CALLAWAY, MN, 56521 | US Mail (1st Class) |
| 31961 | ROVIS, SNEZANA, SNEZANA ROVIS, 178 COMMONWEALTH ST, FRANKLIN SQUARE, NY, 11010 | US Mail (1st Class) |
| 31961 | ROWAN , RAYMOND F, RAYMOND F, ROWAN, 3509 W LAURELHURST DR NE, SEATTLE, WA, 98105 | US Mail (1st Class) |
| 31961 | ROWAN , ROBERT D; ROWAN , JANINE A, ROBERT D, ROWAN, 1624 E 18TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | ROWCOTSKY , MARGARET, MARGARET , ROWCOTSKY, 2073 W MARKET ST, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 31961 | ROWE , ROBERT ; ROWE , JUNE, ROBERT G AND JUNE , ROWE, 11520 E MAIN, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | ROWE, BERNARD; ROWE, THELMA, BERNARD & THELMA ROWE, 114 MOWBRAY DR, KEW GARDENS, NY, 11415 | US Mail (1st Class) |
| 31961 | ROWE, DAVID ; ROWE, MARY ANN, DAVID AND MARY ANN ROWE, 1602 MAIN ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | ROWE, JOHNETTA L, JOHNETTA L, ROWE, C/O MRS MARY THOMPSON, 8310 N SOONER RD, OKLAHOMA CITY, OK, 73151 | US Mail (1st Class) |
| 31961 | ROWLAND, RICHARD B, RICHARD B, ROWLAND, 132 DANIEL DR, BENSENVILLE, IL, 60106 | US Mail (1st Class) |
| 31961 | ROWLAND, TIMOTHY D; ROWLAND, JUDY M, TIMOTHY D & JUDY M , ROWLAND, 154 W RESERVE DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | ROWNING, ROBERT E; ROWNING, MURIEL R, ROBERT , ROWNING, 4025 MAPLETON DR, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 31961 | ROY , BRUCE W, BRUCE W ROY, SHERMAN AMES III, 3611 GENTRY STATION DR, SIGNAL MOUNTAIN, TN, 37377-1562 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ROY, CHARLES F; ROY, PHYLLIS L, CHARLES F ROY, 30 BROOKLAWN RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31961 | ROY, KIMBERLY ; ROY, PHILIP, KIMBERLY & PHILIP ROY, 263 BITTERSWEET RD, ORANGE, CT, 06477 | US Mail (1st Class) |
| 31961 | ROYAL, BETTY, BETTY ROYAL, 638 GLYNITA CIR, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 31961 | ROYAL, MARY JEAN, MARY JEAN , ROYAL, 1802 VIRGINIA ST, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 31961 | ROYBAL, RICHARD J; ROYBAL, TAKAKO, R J , ROYBAL, 2249 FLOWER CREEK LN, HACIENDA HEIGHTS, CA, 91745 | US Mail (1st Class) |
| 31961 | ROYER , GREGORY L, GREGORY L ROYER, 121 S 2ND ST, DENVER, PA, 17517 | US Mail (1st Class) |
| 31961 | ROYER, DANIEL; ROYER, JILL, DANIEL & JILL ROYER, PO BOX 382, ESPARTO, CA, 95627 | US Mail (1st Class) |
| 31961 | ROYER, JOEL H, JOEL H, ROYER, 991 BARCLAY RD, INDIANA, PA, 15701 | US Mail (1st Class) |
| 31961 | ROZMAREK, JAMES E, JAMES E, ROZMAREK, 2338 WILDWOOD RD, MANISTEE, MI, 49660 | US Mail (1st Class) |
| 31961 | RP & BA MISZEWSKI TRUST, ANN S BEUSCHEL POA, 1375 LINWOOD DR N, GRAND RAPIDS, MI, 49534 | US Mail (1st Class) |
| 31961 | RUBIN , DENNIS I, DENNIS I RUBIN, 224 HIGH CREST DR, WEST MILFORD, NJ, 07480 | US Mail (1st Class) |
| 31961 | RUBIN , JILL ; LEHTO , ANDREW, JILL RUBIN, 9 W WILLOW ST, BEACON, NY, 12508 | US Mail (1st Class) |
| 31961 | RUBIN, DAVID C, DAVID C RUBIN, 3800 NE ALAMEDA, PORTLAND, OR, 97212 | US Mail (1st Class) |
| 31961 | RUBIO, ROBERT; RUBIO, SHARON, ROBERT & SHARON , RUBIO, 477 E YANEY ST, BISHOP, CA, 93514 | US Mail (1st Class) |
| 31961 | RUBLE, MRS LINDA L, MRS LINDA L, RUBLE, 143 CARRIE ST, POWHATAN POINT, OH, 43942 | US Mail (1st Class) |
| 31961 | RUCHALA , MICHAEL A; RUCHALA , KATHERINE E, MICHAEL & KATHY , RUCHALA, 141 BRANNON BELCHER RD, BOILING SPRINGS, SC, 29316 | US Mail (1st Class) |
| 31961 | RUDA, NEIL; RUDA, DEANNA, NEIL & DEANNA , RUDA, 3216 W WHITESIDE ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 31961 | RUDDELL , PAULA ; RUDDELL , TREVOR J; PAULA , RUDDELL, WIERMAN , ANGELA M, 415 COTTONWOOD DR, RICHLAND, WA, 99352 | US Mail (1st Class) |
| 31961 | RUDDELL, MR E N ; RUDDELL, MRS E N, MR & MRS E N , RUDDELL, 16352 VALLEY RANCH, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 31961 | RUDDY , SHAMUS ; RUDDY , MARGARET G, SHAMUS AND MARGARET G, RUDDY, 242 RIVER RD, HINCKLEY, OH, 44233 | US Mail (1st Class) |
| 31961 | RUDE, STACY M, STACY , RUDE, 2514 W EUCLID AVE, SPOKANE, WA, 99205-2436 | US Mail (1st Class) |
| 31961 | RUDELL PE, MILTON W, MILTON W, RUDELL PE, 501 N WISCONSIN AVE, PO BOX 126, FREDERIC, WI, 54837-0126 | US Mail (1st Class) |
| 31961 | RUDENKO, PETER, PETER , RUDENKO, 579 STOW RD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 31961 | RUDER, LYNN M, LYNN M RUDER, 1684 W 2250 N RD, BOURBONNAIS, IL, 60914 | US Mail (1st Class) |
| 31961 | RUDERT, DIANE L, DIANE L RUDERT, 175 ARCADE ST, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 31961 | RUDNICK, MATT, MATT , RUDNICK, 304 AVE I WEST, ANAMOOSE, ND, 58710 | US Mail (1st Class) |
| 31961 | RUDOLPH, KYLE R, KYLE R, RUDOLPH, BOX 15, JOPLIN, MT, 59531 | US Mail (1st Class) |
| 31961 | RUDOWSKI, MICHAEL; TESTA, ELENA, MICHAEL , RUDOWSKI, 1245 PIERPONT ST, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 31961 | RUDZWILL, STEPHEN M; RUDZWILL, JESSICA, STEPHEN M & JESSICA , RUDZWILL, 22708 RUN RIVER BLVD NW, SAINT FRANCIS, MN, 55070 | US Mail (1st Class) |
| 31961 | RUEBER, DALE M; RUEBER, MARY M, DALE M & MARY M RUEBER, 325 CASS ST S, BOX 92, WESTGATE, IA, 50681-0092 | US Mail (1st Class) |
| 31961 | RUEF, WALTER H, WALTER H, RUEF, PO BOX 907, TRACYTON, WA, 98393-0907 | US Mail (1st Class) |
| 31961 | RUELLE , MR PATRICK, MR PATRICK RUELLE, 3107 SAINT JUDE DR, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 31961 | RUELLE, SUSANNEM; RUELLE, JAMESB, SUSANNE M, RUELLE, 20380 LOUISE, LIVONIA, MI, 48152 | US Mail (1st Class) |
| 31961 | RUEN , LOWELL, LOWELL , RUEN, 3605 S JEFFERSON DR, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | RUFFIN, ONNIE L, ONNIE L, RUFFIN, 5029 SUMTER 27, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | RUFFINEN, LEO, LEO , RUFFINEN, 41 BAKER AVE, WYNANTSKILL, NY, 12198 | US Mail (1st Class) |
| 31961 | RUGGLES, RICHARD, RICHARD , RUGGLES, 732 7TH AVE, COON RAPIDS, IA, 50058 | US Mail (1st Class) |
| 31961 | RUITER, DENNIS, DENNIS RUITER, 6735 EAST F AVE, RICHLAND, MI, 49083 | US Mail (1st Class) |
| 31961 | RUITER, ELEANOR, ELEANOR RUITER, 2178 INDIANA AVE, LANSING, IL, 60438 | US Mail (1st Class) |
| 31961 | RUIZ, DAVIDB, DAVID B RUIZ, PO BOX 168, DOUGLAS, AZ, 85608 | US Mail (1st Class) |
| 31961 | RUMBAUGH, E ALAN, E ALAN RUMBAUGH, 4361 CAINEWAY DR NE, LOWELL, MI, 49331 | US Mail (1st Class) |
| 31961 | RUMER, JOSEPH; RUMER, VICKI, JOSEPH & VICKI , RUMER, 2700 MCCOY ST, WILLIAMSPORT, PA, 17701 | US Mail (1st Class) |
| 31961 | RUMSEY , KRISTIN M, KRISTIN M RUMSEY, 12 WEST ST, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 31961 | RUNDHAUG , PATRICK, PATRICK , RUNDHAUG, 158381 SANTA RITA, PO BOX 24406, TUCSON, AZ, 85734 | US Mail (1st Class) |
| 31961 | RUOKONEN, KENNETH, KENNETH , RUOKONEN, 1450 FOGGY RIDGE PKY, LUTZ, FL, 33559 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | RUOTSALA, JUSTIN ; RUOTSALA, CHRISTINE, JUSTIN & CHRISTINE RUOTSALA, 45374 PARADISE RD, CHASSELL, MI, 49916 | US Mail (1st Class) |
| 31961 | RUPE, CYNTHIA A, MR & MRS STEVEN , RUPE, 5210 HARLEM RD, GALENA, OH, 43021 | US Mail (1st Class) |
| 31961 | RUPP, ALFRED C, ALFRED C RUPP TRUST (ALFRED C RUPP), 11 POLO CIR, COLORADO SPRINGS, CO, 80906 | US Mail (1st Class) |
| 31961 | RUPP, LORRAINE, LORRAINE , RUPP, 3575 COUNTY RTE 70A, HORNELL, NY, 14843 | US Mail (1st Class) |
| 31961 | RUREY, LESLIE W, LESLIE W, RUREY, 9821 E UPRIVER DR, SPOKANE, WA, 99206-4433 | US Mail (1st Class) |
| 31961 | RUSCH, KIMBERLEY, KIMBERLEY , RUSCH, 910 ADAMS ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 31961 | RUSCITTI, DANIEL M, MR DAN , RUSCITTI, 405 N WABASH AVE APT 2010, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 31961 | RUSCITTI, DANIEL, DANIEL RUSCITTI, 1139 W ALTGELD, CHICAGO, IL, 60614 | US Mail (1st Class) |
| 31961 | RUSH , JUSTIN ; RUSH , JESSICA, JUSTIN RUSH, 3249 SILVERSADDLE DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 31961 | RUSH , JUSTIN, JUSTIN RUSH, 3249 SILVER SADDLE DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 31961 | RUSH, BARRY K; RUSH, PATRICIA J, BARRY K & PATRICIA J RUSH, 528 W IOWA ST, SPRING VALLEY, IL, 61362 | US Mail (1st Class) |
| 31961 | RUSH, JESSICA, JESSICA RUSH, 3249 SILVER SADDLE DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 31961 | RUSH, MR FREDE, MR FRED E, RUSH, 28747 220TH ST, MERRILL, IA, 51038 | US Mail (1st Class) |
| 31961 | RUSIN, FRANK, FRANK RUSIN, RR 1 BOX 34, CARBONDALE, PA, 18407 | US Mail (1st Class) |
| 31961 | RUSINSKI, JOHN, JOHN , RUSINSKI, 910 CROSBY ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | RUSS, EDGAR B, EDGAR B RUSS, PO BOX 1, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 31961 | RUSS, RINDA LOU; RUSS, CLARKE, RINDA LOU AND CLARKE , RUSS, 2229 WINDWARD SHORE DR, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 31961 | RUSSELL , CHRISTOPHER ; RUSSELL , DEANNA, CHRISTOPHER & DEANNA RUSSELL, 192 ELMORE RD, WORCESTER, VT, 05682 | US Mail (1st Class) |
| 31961 | RUSSELL , NYEARERE B, NYEARERE B, RUSSELL, 339 MANOR DR, SAVANNAH, GA, 31404 | US Mail (1st Class) |
| 31961 | RUSSELL, ANNE; RUSSELL, JAMES, ANNE S RUSSELL, PO BOX 411, FORT COVINGTON, NY, 12937 | US Mail (1st Class) |
| 31961 | RUSSELL, CAROL M, CAROL RUSSELL, 19 MOHAWK DR, ACTON, MA, 01720 | US Mail (1st Class) |
| 31961 | RUSSELL, DONALD E, DONALD E RUSSELL, 21796 W MAIN ST, RAYMOND, OH, 43067 | US Mail (1st Class) |
| 31961 | RUSSELL, DONALD G, DONALD G RUSSELL, 21806 W MAIN ST, RAYMOND, OH, 43067 | US Mail (1st Class) |
| 31961 | RUSSELL, ELLEN, ELLEN RUSSELL, 640 W ALTADENA DR, ALTADENA, CA, 91001 | US Mail (1st Class) |
| 31961 | RUSSELL, RANDOLPH J, RANDOLPH J, RUSSELL, 182 VERNON DR, PONTIAC, MI, 48342 | US Mail (1st Class) |
| 31961 | RUSSELL, TERRI, TERRI , RUSSELL, PO BOX 1811, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 31961 | RUSSELL, THOMAS Y, THOMAS Y, RUSSELL, 1736 OLD CREEK TRL, VESTAVIA HILLS, AL, 35216 | US Mail (1st Class) |
| 31961 | RUSSELL-JOHNSON, GLENDA, GLENDA RUSSELL-JOHNSON, 112 BACK SHELL RD, SAVANNAH, GA, 31404 | US Mail (1st Class) |
| 31961 | RUST, DELBERT, DELBERT RUST, 227 N 5TH ST, SAINT MARIES, ID, 83861 | US Mail (1st Class) |
| 31961 | RUST, PATRICIA; RUST, JOHN, PATRICIA , RUST, 16 MEGGAT PARK, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 31961 | RUSTEK, JOHN ; RUSTEK, THERESA, JOHN & THERESA , RUSTEK, 83 TRAINING HILL RD, MIDDLETOWN, CT, 06457 | US Mail (1st Class) |
| 31961 | RUSTICK , JEFFREY T, JEFFREY T, RUSTICK, 319 E PECKHAM ST, NEENAH, WI, 54956 | US Mail (1st Class) |
| 31961 | RUSZKOWSKI, THOMAS J; RUSZKOWSKI, GAIL L, THOMAS J, RUSZKOWSKI, 154 RYSBERG DR, PO BOX 141, ALPHA, MI, 49902 | US Mail (1st Class) |
| 31961 | RUTAN, CARL E, CARL E RUTAN, 1451 DEWEY BLVD, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | RUTH , JOHN H, JOHN , RUTH, PO BOX 2375, EUREKA, MT, 59917 | US Mail (1st Class) |
| 31961 | RUTH V EARLEY LIVING TRUST, DAVID EARLEY, 407 S STATE ST, ANNAWAN, IL, 61234 | US Mail (1st Class) |
| 31961 | RUTH, KENT, KENT , RUTH, PO BOX 9788, CANTON, OH, 44711 | US Mail (1st Class) |
| 31961 | RUTHERFORD, JEFFREY S, JEFFREY S, RUTHERFORD, 504 TOEPFER AVE, MADISON, WI, 53711 | US Mail (1st Class) |
| 31961 | RUTKOSKI, JANE M, JANE M, RUTKOSKI, 112 EAGLE CT, WILKES BARRE, PA, 18706 | US Mail (1st Class) |
| 31961 | RUTKOWSKI , PETER ; RUTKOWSKI , KIMBERLY, PETER AND KIMBERLY , RUTKOWSKI, 25 EDSEH 11 RD, BOYERTOWN, PA, 19512 | US Mail (1st Class) |
| 31961 | RUTLEDGE, TIM C, TIM C, RUTLEDGE, 8058 30TH AVE NW, SEATTLE, WA, 98117 | US Mail (1st Class) |
| 31961 | RUTTER , HAROLD, HAROLD RUTTER, 1741 DOCK RD, MADISON, OH, 44057 | US Mail (1st Class) |
| 31961 | RUWE, JAMES L, JAMES L, RUWE, 8750 APALACHEE DR, CINCINNATI, OH, 45249 | US Mail (1st Class) |
| 31961 | RUYLE , ELMO ; RUYLE , VELDA, ELMO & VELDA RUYLE, 449 W US HWY 160, HARPER, KS, 67058 | US Mail (1st Class) |
| 31961 | RVEDIGER , LUKE, LUKE RVEDIGER, 17607 ELLIOTT CR RD, JACKSONVILLE, OR, 97530 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | RYAM, JAMES B, JAMES B, RYAM, 7098 NORTON AVE, CLINTON, NY, 13323 | US Mail (1st Class) |
| 31961 | RYAN , MARK ; RYAN , JENNIFER, MARK AND JENNIFER , RYAN, 2630 QUEEN ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | RYAN, EDWARD, EDWARD RYAN, 726 A WESTERN AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 31961 | RYAN, EMILY, EMILY RYAN, 1520 S BILTMORE AVE, INDIANAPOLIS, IN, 46241 | US Mail (1st Class) |
| 31961 | RYAN, JAMES P, MR JAMES , RYAN, 3 HEMLOCK RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31961 | RYAN, JAMES, JAMES , RYAN, 45 MAIN, CUMMINGTON, MA, 01026 | US Mail (1st Class) |
| 31961 | RYAN, JOHN, JOHN , RYAN, 12 HOLLAND AVE, ALBANY, NY, 12205-5014 | US Mail (1st Class) |
| 31961 | RYAN, ROBERT A; RYAN, PATSY E, ROBERT AND PATSY , RYAN, 1903 SURF CIR, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31961 | RYAN, THOMAS W, THOMAS W, RYAN, 1414 MICHIGAN BLVD, RACINE, WI, 53402 | US Mail (1st Class) |
| 31961 | RYAN, TIMOTHY J; RYAN, CAROL A, TIMOHTY J AND CAROL A, RYAN, 1262 MAPLE AVE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 31961 | RYCRAW-JONES , SHAHEENA, SHAHEENA , RYCRAW-JONES, 7729 S LUELLA AVE, CHICAGO, IL, 60649 | US Mail (1st Class) |
| 31961 | RYCUS, MEL ; RYCUS, BARBARA, MEL , RYCUS, 105 VULTEE RD, SEDONA, AZ, 86351 | US Mail (1st Class) |
| 31961 | RYLL, CAROLYN, CAROLYN RYLL, 4007 BLOW ST, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31961 | RYMSKI, CARL F; RYMSKI, ANN L, CARL F & ANN L RYMSKI, PO BOX 71, SLINGERLANDS, NY, 12159-0071 | US Mail (1st Class) |
| 31961 | RYSER SR, JAMES, JAMES , RYSER SR, PO BOX 104, TACONITE, MN, 55786 | US Mail (1st Class) |
| 31961 | RYSKA, ROGER; RYSKA, LINDA, ROGER & LINDA , RYSKA, 128 S ELK LAKE RD, NEW MEADOWS, ID, 83654 | US Mail (1st Class) |
| 31961 | RYZOK , MR ROBERT ; RYZOK , MRS ROBERT, MR AND MRS ROBERT RYZOK, 36585 ALMONT DR, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 31961 | RYZOK JR, ROBERT C; ROBERT C, RYZOK JR, 2530 HICKORY LAWN, ROCHESTER, MI, 48307 | US Mail (1st Class) |
| 31961 | RZEWNICKI, RUDY, RUDY , RZEWNICKI, 38 CAMBRIAN DR, TALLMADGE, OH, 44278 | US Mail (1st Class) |
| 31961 | RZYHAK , JOHN P, JOHN P RZYHAK, 521 E IRWIN ST, BAD AXE, MI, 48413 | US Mail (1st Class) |
| 31961 | SAARI , JAMES A; SAARI , DAVINA J, JAMES A & DAVINA J , SAARI, 111 FIRST AVE, BESSEMER, MI, 49911 | US Mail (1st Class) |
| 31961 | SAATHOFF, GENE, GENE SAATHOFF, 28 SASSAFRAS LN, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 31961 | SABA , TIMOTHY M, TIMOTHY M SABA, 218 ASPEN RD, WYOMING, MN, 55092 | US Mail (1st Class) |
| 31961 | SABAN , BRAD, BRAD SABAN, 7142 BEECHNUT LN, DARIEN, IL, 60561 | US Mail (1st Class) |
| 31961 | SABBI, BONNIE H; SABBI, JOSEPH T, BONNIE H & JOSEPH T SABBI, PO BOX 1242, MALVERN, PA, 19355 | US Mail (1st Class) |
| 31961 | SABEL II, DENNIS L, DENNIS L SABEL II, 570 HWY 17, NEW BOSTON, IL, 61272 | US Mail (1st Class) |
| 31961 | SABER, PERRY, PERRY , SABER, 1225 HOLLYWOOD AVE APT 2F, BRONX, NY, 10451 | US Mail (1st Class) |
| 31961 | SABO, ROBERT S, ROBERT S, SABO, 15601 WINDEMERE, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 31961 | SABRA, SABRA, 3239 S 51ST AVE, CICERO, IL, 60804 | US Mail (1st Class) |
| 31961 | SACCHET, RUDY E, RUDY E, SACCHET, 7747 BYE RD, EAST PALESTINE, OH, 44413-9711 | US Mail (1st Class) |
| 31961 | SACCHETTI, AVIS L; SACCHETTI, DONALD, AVIS & DONALD SACCHETTI, 31 ALPINE R, WEYMOUTH, MA, 02189 | US Mail (1st Class) |
| 31961 | SACER, FRANK, FRANK SACER, 1253 UNDINE, BELLINGRAM, WA, 98229 | US Mail (1st Class) |
| 31961 | SACHEN, DAVID E, DAVID E SACHEN, 8126 S LOTUS AVE, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31961 | SACKRIDER, KATHLEEN S, KATHLEEN S, SACKRIDER, 308 BATES ST, MC FARLAND, KS, 66501 | US Mail (1st Class) |
| 31961 | SADDLEMIRE, GREG E; HESS, SUSAN C, GREG E SADDLEMIRE, 7560 STATE RT 17C, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 31961 | SADEK, TAMMY, TAMMY , SADEK, 2290 116TH AVE SE, ROGERS, ND, 58479 | US Mail (1st Class) |
| 31961 | SADIKOGLU , BAYRAM ; SADIKOGLU , LAURA, BAYRAM & LAURA SADIKOGLU, 108 AZALEA DR, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 31961 | SADLER, PATRICIA; SADLER, RONALD, PAT , SADLER, 307 YORK RD, CARLISLE, PA, 17013 | US Mail (1st Class) |
| 31961 | SADOWSKI, RAY, RAY SADOWSKI, 2021 MCCREADY, MAPLEWOOD, MO, 63143 | US Mail (1st Class) |
| 31961 | SAFARCYK, WALTER L; SAFARCYK, LORI A, WALTER L & LORI A SAFARCYK, 1116 HOLCOMB ST, STREATOR, IL, 61364 | US Mail (1st Class) |
| 31961 | SAFFORD, DONALD B; SAFFORD, ANNETTE N, DONALD B SAFFORD, 394 SOUTH ST, SOUTH HERO, VT, 05486 | US Mail (1st Class) |
| 31961 | SAFFRAN, NORMAN J, NORMAN J, SAFFRAN, N7691 STATE RD 120, EAST TROY, WI, 53120 | US Mail (1st Class) |
| 31961 | SAFRANEK, MARK W, MARK W, SAFRANEK, 2315 E 34TH AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | SAGE, JANICE M, JANICE M SAGE, 2112 WINDEMERE AVE, FLINT, MI, 48503 | US Mail (1st Class) |
| 31961 | SAGE, THOMAS, THOMAS , SAGE, PO BOX 245, STANFORD, MT, 59479 | US Mail (1st Class) |
| 31961 | SAGERS , GERALDINE, DIANE SAGERS, 883 E ERDA WAY, ERDA, UT, 84074 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SAGERS, MARTHA; SAGERS, ROBERT, MARTHA & ROBERT , SAGERS, 592 4TH ST, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 31961 | SAGORSKI JR , STANLEY, STANLEY SAGORSKI JR, 15359 HANNA AVE, CEDAR SPRINGS, MI, 49319 | US Mail (1st Class) |
| 31961 | SAHAGIAN, CASPER, CASPER SAHAGIAN, 692 SOUTH ST, BIDDEFORD, ME, 04005 | US Mail (1st Class) |
| 31961 | SAHANEN, OSCAR E, OSCAR E, SAHANEN, 152 MORSE AVE, GROTON, CT, 06340 | US Mail (1st Class) |
| 31961 | SAIF HAVEN, SAIF HAVEN, C/O MARIA A RICE, PO BOX 40043, ROCHESTER, NY, 14606 | US Mail (1st Class) |
| 31961 | SAILLER, JAMES R; SAILLER, JOSEPHINE D, JAMES R & JOSEPHINE D, SAILLER, 1715 S 29TH ST, KANSAS CITY, KS, 66106 | US Mail (1st Class) |
| 31961 | SALAMON, HELEN, HELEN SALAMON, 118 GOODWIN ST, INDIAN ORCHARD, MA, 01151 | US Mail (1st Class) |
| 31961 | SALANSKY, CAROLYN V, CAROLYN V SALANSKY, PO BOX 112, DUPUYER, MT, 59432 | US Mail (1st Class) |
| 31961 | SALAS , JESSICA, JESSICA , SALAS, 710 AVE P, DODGE CITY, KS, 67801 | US Mail (1st Class) |
| 31961 | SALAS , PAMELA D, PAMELA D, SALAS, 229 WHITNEY DR, PUEBLO, CO, 81004 | US Mail (1st Class) |
| 31961 | SALAZAR , AMANDA ; SALAZAR , MOISES, MOISES & AMANDA , SALAZAR, 20259 CR 4238 S, CUSHING, TX, 75760 | US Mail (1st Class) |
| 31961 | SALCI LLC, SAL , COPPOLA, 941 GARDEN RD, ORANGE, CT, 06477 | US Mail (1st Class) |
| 31961 | SALDUTTI, JOHN, JOHN , SALDUTTI, 118 KNOLLWOOD DR, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31961 | SALERNO, DAVID M, DAVID M SALERNO, 249 HIGHLAND AVE, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 31961 | SALERNO, JAMES; SALERNO, AIDA, JAMES & AIDA , SALERNO, 7 ELM AVE, HAZLET, NJ, 07730-2114 | US Mail (1st Class) |
| 31961 | SALINAS, ANA C, ANA C SALINAS, 5828 N WASHINGTON BLVD, ARLINGTON, VA, 22205 | US Mail (1st Class) |
| 31961 | SALMAGGI , ROBIN, ROBIN , SALMAGGI, 7917 E PALM LN, MESA, AZ, 85207 | US Mail (1st Class) |
| 31961 | SALMELA, RICHARD L, RICHARD L, SALMELA, 18177 MINNETONKA BLVD, WAYZATA, MN, 55391 | US Mail (1st Class) |
| 31961 | SALMON, JAMES E, JAMES E, SALMON, 205 2ND ST W, CLAREMONT, MN, 55924 | US Mail (1st Class) |
| 31961 | SALONEN, DAVID J, DAVID SALONEN, 16553 NORTHWOOD RD NW, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 31961 | SALTER, TAMMY, TAMMY , SALTER, 4180 ROY RD SE, BESSEMER, AL, 35022 | US Mail (1st Class) |
| 31961 | SALTKIELD , DENVER D, DENVER D SALTKIELD, 71520 S SHARON RD, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 31961 | SALUDO , ALLAN JAY P, ALLAN JAY P SALUDO, 506 N RIVER RD, FOX RIVER GROVE, IL, 60021 | US Mail (1st Class) |
| 31961 | SALYER, H BRUCE, H BRUCE SALYER, 606 ILLINOIS, WALKERTON, IN, 46574 | US Mail (1st Class) |
| 31961 | SALZER , ELLEN P, ELLEN P SALZER, 8624 183RD AVE SW, ROCHESTER, WA, 98579 | US Mail (1st Class) |
| 31961 | SALZMAN, ROBERT F, ROBERT F, SALZMAN, 9755 LINCOLN DR, ATHENS, WI, 54411 | US Mail (1st Class) |
| 31961 | SAM, HENRY, HENRY SAM, 3146 BRIAND AVE, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 31961 | SAMARIA , NANCY J, NANCY J, SAMARIA, 15 KENWOOD LN, WALTHAM, MA, 02452 | US Mail (1st Class) |
| 31961 | SAMEL, LINDA, LINDA , SAMEL, 240 SPEEDWAY, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | SAMFORD , RALPH W, RALPH W SAMFORD, 2248 E STATE HWY 29, BURNET, TX, 78611 | US Mail (1st Class) |
| 31961 | SAMOLITIS, FRANCES, FRANCES SAMOLITIS, 108 W 1ST ST, OGLESBY, IL, 61348 | US Mail (1st Class) |
| 31961 | SAMPLE, WILLIAM D; SAMPLE, SHARON S, WILLIAM D & SHARON S, SAMPLE, 719 SANDUSKY ST, ASHLAND, OH, 44805 | US Mail (1st Class) |
| 31961 | SAMPSON , CORY, CORY SAMPSON, 22179 479TH AVE, FLANDREAU, SD, 57028 | US Mail (1st Class) |
| 31961 | SAMPSON , DAVID P, DAVID P SAMPSON, 7700 WATERFORD ST, SIOUX FALLS, SD, 57106 | US Mail (1st Class) |
| 31961 | SAMPSON , KATHRYN A, PAUL G SAMPSON, 6300 S LIMERICK CIR, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 31961 | SAMPSON , PAUL G, PAUL G SAMPSON, 6300 S LIMERICK CIR, SIOUX FALLS, SD, 57108 | US Mail (1st Class) |
| 31961 | SAMPSON , STEVEN W, STEVEN W, SAMPSON, 211 N BATES ST, FLANDREAU, SD, 57028 | US Mail (1st Class) |
| 31961 | SAMPSON, MARK S, MARK S SAMPSON, PO BOX 354, PLANKINTON, SD, 57368 | US Mail (1st Class) |
| 31961 | SAMPSON, WILLIAM H, WILLIAM H SAMPSON, 48 REED AVE, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 31961 | SAMS , NAOMI A, NAOMI A SAMS, 1275 S JOHNSON RD, SEBRING, OH, 44672 | US Mail (1st Class) |
| 31961 | SAMUEL , D JOE, D JOE SAMUEL, PO BOX 591, DRYDEN, WA, 98821 | US Mail (1st Class) |
| 31961 | SAMUELS, CYNTHIA R, CYNTHIA R SAMUELS, 21 GREENWOOD RD, NATICK, MA, 01760 | US Mail (1st Class) |
| 31961 | SAMUELSON , JOSEPH, JOSEPH SAMUELSON, PO BOX 296, MAPLETON, MN, 56065 | US Mail (1st Class) |
| 31961 | SAMUELSON, PAUL M, PAUL , SAMUELSON, 5900 HALIFAX PL N, BROOKLYN CENTER, MN, 55429 | US Mail (1st Class) |
| 31961 | SAMUELSON, PETER D, PETER D, SAMUELSON, 4405 UPLAND DR, ALEXANDRIA, VA, 22310 | US Mail (1st Class) |
| 31961 | SANCHEZ , JOANNE, JOANNE , SANCHEZ, E 11503 BOONE AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | SANCHEZ , JOSEPH S, JOSEPH SANCHEZ, 421 PARTELLO, GRAND COULEE, WA, 99133 | US Mail (1st Class) |
| 31961 | SANCHEZ, JANET, LANDMARK ASSOCIATES, 17 BEEHIVE LN, NYE, MT, 59061 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SANDAHL, DAVID G; SANDAHL, MARCILLE M, DAVID G & MARCILLE M SANDAHL, 1416 GLENWOOD AVE, JOLIET, IL, 60435 | US Mail (1st Class) |
| 31961 | SANDAHL, KENNETH, KENNETH , SANDAHL, 22 COOLIDGE RD, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 31961 | SANDE, LEANN, LEANN , SANDE, 3301 ALDRICH AVE S, MINNEAPOLIS, MN, 55408 | US Mail (1st Class) |
| 31961 | SANDEN , JON, JON , SANDEN, 901 W SUMMIT, CRESTON, IA, 50801 | US Mail (1st Class) |
| 31961 | SANDER , ROBERT ; SANDER , JUDY, ROBERT AND JUDY , SANDER, 1222 3RD AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | SANDERS , ART ; SANDERS , ELSIE, ART & ELSIE SANDERS, PO BOX 294, DEANSBORO, NY, 13328 | US Mail (1st Class) |
| 31961 | SANDERS , ARTHUR ; SANDERS , ELSIE, ARTHUR & ELSIE SANDERS, PO BOX 294, DEANSBORO, NY, 13328 | US Mail (1st Class) |
| 31961 | SANDERS , HAROLD, HAROLD SANDERS, PO BOX 316, OSBURN, ID, 83849 | US Mail (1st Class) |
| 31961 | SANDERS , JOSEPH D, JOSEPH D SANDERS, 5490 W STATE RD 252, EDINBURGH, IN, 46124 | US Mail (1st Class) |
| 31961 | SANDERS , MICHAEL ; SANDERS , KRISTINA, MICHAEL & KRISTINA , SANDERS, 130 LIGHTNER LN, UNION, OH, 45322 | US Mail (1st Class) |
| 31961 | SANDERS II, JAMES S; SANDERS, KATHLEEN A; &, JAMES S & KATHLEEN A , SANDERS, SANDERS, THEODORE J; SANDERS, DONALD J, 10015 ELISE DR, SAINT LOUIS, MO, 63123-4033 | US Mail (1st Class) |
| 31961 | SANDERS, CATHY, CATHY SANDERS, 2809 ST IVES RD, COLUMBIA, SC, 29223 | US Mail (1st Class) |
| 31961 | SANDERS, DENNIS, DENNIS SANDERS, PO BOX 367, TYNDALL, SD, 57066 | US Mail (1st Class) |
| 31961 | SANDERS, EARL; SANDERS, MARY, EARL & MARY SANDERS, 2007 COUNTY ROUTE 1, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | SANDERS, GARY F; KINKADE, BEVERLY W; &, GARY F SANDERS, ZARANKA, WILLIAM; FALCHERO, RUTH, 51 MEADOWBROOK CC EST, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 31961 | SANDERSON , MR NORMAN, MR NORMAN SANDERSON, 12003 35TH AVE NE, SEATTLE, WA, 98125-5620 | US Mail (1st Class) |
| 31961 | SANDERSON, NORMAN, NORMAN SANDERSON, 12003 35TH AVE NE, SEATTLE, WA, 98125-5620 | US Mail (1st Class) |
| 31961 | SANDERSON, RONALD, RONALD , SANDERSON, 251 ROWEN RD, LISBON, NY, 13658 | US Mail (1st Class) |
| 31961 | SANDLER, KRISTEN, KRISTEN , SANDLER, 6193 STATE RT 30, LAKE CLEAR, NY, 12945 | US Mail (1st Class) |
| 31961 | SANDLIN, LANIER, LANIER , SANDLIN, 736 E 100TH PL, CHICAGO, IL, 60628 | US Mail (1st Class) |
| 31961 | SANDOR , ANDREA, ANDREA SANDOR, PO BOX 272, NEW CANAAN, CT, 06840 | US Mail (1st Class) |
| 31961 | SANDROCK SR, FRANK J, FRANK J SANDROCK SR, 104 ROCKVILLE DR, BELLMAWR, NJ, 08031 | US Mail (1st Class) |
| 31961 | SANDRY, SHARON D, SHARON D, SANDRY, 204 2ND ST SE, BELMOND, IA, 50421-1106 | US Mail (1st Class) |
| 31961 | SANDS, LEROY O, LEROY O, SANDS, 2801 CASSELMAN ST, SIOUX CITY, IA, 51103 | US Mail (1st Class) |
| 31961 | SANDSTROM, STEPHEN H, STEPHEN H, SANDSTROM, 3803 GRAND AVE, DULUTH, MN, 55807 | US Mail (1st Class) |
| 31961 | SANFORD, EDWARD G, EDWARD G SANFORD, 10 JACKSON ST, NORWALK, OH, 44857 | US Mail (1st Class) |
| 31961 | SANFORD, REBECCA, REBECCA , SANFORD, 10010 OAKLAND ST, DALTON, NY, 14836 | US Mail (1st Class) |
| 31961 | SANKO, EDWARD G, EDWARD G SANKO, 36 KAYE CIR, NORTH GRAFTON, MA, 01536 | US Mail (1st Class) |
| 31961 | SANKO, PAUL R, PAUL R SANKO, 434 S AHRENS, LOMBARD, IL, 60148 | US Mail (1st Class) |
| 31961 | SANOSSIAN, ARMEN, ARMEN SANOSSIAN, 86 SOMERSET AVE, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 31961 | SANSOM, RAYMOND A; SANSOM, DEBBIE O, RAYMOND A & DEBBIE O SANSOM, 355 S 400 W, HEYBURN, ID, 83336 | US Mail (1st Class) |
| 31961 | SANSONE, FRANK S, FRANK S SANSONE, 366 FREEBORN ST, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31961 | SANTORA, MRS D M, MRS D M , SANTORA, 617 AVONDALE AVE, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 31961 | SANTORA, SUSAN, SUSAN , SANTORA, 2806 MAYFAIR AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 31961 | SANTOS SR, CARLOS; SANTOS JR, CARLOS; &, CARLOS SANTOS SR, SANTOS , SCOTT M; LINE , GERTRUDE A, 20 WORCESTER ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 31961 | SAPHIR, MR JOEL L, MR JOEL L, SAPHIR, 8 ORCHARD BEACH RD, SHERMAN, CT, 06784 | US Mail (1st Class) |
| 31961 | SAPULA, RICHARD, RICHARD , SAPULA, 592 WINTHROP RD, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 31961 | SAQUET, ROBERT H, ROBERT H, SAQUET, 177 OLD ELM ST, MANSFIELD, MA, 02048 | US Mail (1st Class) |
| 31961 | SARB, KEVIN J, KEVIN J, SARB, 221 N LAFAYETTE, DEARBORN, MI, 48128 | US Mail (1st Class) |
| 31961 | SARE, GERALDINE, GERALDINE SARE, 5629 FOREST OAKS TER, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 31961 | SARGEANT, CHRISTOPHERJ, CHRISTOPHER J SARGEANT, PO BOX 667, CLARKSTON, WA, 99403 | US Mail (1st Class) |
| 31961 | SARGENT, DONALD B, DONALD B SARGENT, 417 EAST RD, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 31961 | SARGENT, ROBERT L, ROBERT L, SARGENT, 949 E ILLINOIS AVE, SPOKANE, WA, 99207-2638 | US Mail (1st Class) |
| 31961 | SARISKY, EMIL J, EMIL J SARISKY, 61 WALNUT ST, RUTHERFORD, NJ, 07070 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SARKELA, RICHARD J; SARKELA, DUANE L, RICHARD SARKELA, 3405 PINOS ALTOS RD, SILVER CITY, NM, 88061 | US Mail (1st Class) |
| 31961 | SARROUF, GEORGE, GEORGE SARROUF, 213 SAND SPRINGS RD, WILLIAMSTOWN, MA, 01267 | US Mail (1st Class) |
| 31961 | SARUSCE , JOANN, JOANN , SARUSCE, 54 SPRING ST, SPRINGVILLE, AL, 35146 | US Mail (1st Class) |
| 31961 | SATHER, EVELYN B, MARY S, HUNNICUTT, 665 H ST, COLUMBIA CITY, OR, 97018 | US Mail (1st Class) |
| 31961 | SATTLER, MERVIN C, MERVIN C, SATTLER, 2624 MEADOW AVE, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 31961 | SAUBAK, DAVID M, DAVID SAUBAK, FEDERAL CORRECTIONAL INSTITUTION 08738046 UNIT J, PO BOX 1000, SANDSTONE, MN, 55072 | US Mail (1st Class) |
| 31961 | SAUBER, RONALD, RONALD , SAUBER, 5630 RIVER ST, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 31961 | SAUER , TIM, TIM SAUER, 1602 BOWEN RD, LAMONT, WA, 99017 | US Mail (1st Class) |
| 31961 | SAUER, JOSEPH D, JOSEPH D, SAUER, 21712 SE 262 PL, MAPLE VALLEY, WA, 98038 | US Mail (1st Class) |
| 31961 | SAULEN, LORETTA I, LORETTA I, SAULEN, 31 W AYER ST, METHUEN, MA, 01844 | US Mail (1st Class) |
| 31961 | SAULSBURY, DAVID, DAVID SAULSBURY, PO BOX 615, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 31961 | SAUNDERS , TIMOTHY A, TIMOTHY SAUNDERS, 57 BUCHANAN PL, ASHEVILLE, NC, 28801 | US Mail (1st Class) |
| 31961 | SAUNDERS, CAROLINE; SAUNDERS, WILLIAM T, CAROLINE & WILLIAM T SAUNDERS, 118 MINTURN RD, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31961 | SAUNDERS, LONNA, LONNA , SAUNDERS, PO BOX 4522, ROCKFORD, IL, 61110-4522 | US Mail (1st Class) |
| 31961 | SAUR , BENITA M, BENITA M SAUR, 1519 N 14TH ST, BISMARCK, ND, 58501 | US Mail (1st Class) |
| 31961 | SAUR, CLAYTON E, CLAYTON E SAUR, PO BOX 702, BISMARCK, ND, 58502 | US Mail (1st Class) |
| 31961 | SAUSVILLE , JOSEPH F, JOSEPH F SAUSVILLE, 2972 CHAPEL RD, BENNINGTON, VT, 05201-8238 | US Mail (1st Class) |
| 31961 | SAUTTER, WALTER, WALTER SAUTTER, 126 COEYMAN AVE, NUTLEY, NJ, 07110 | US Mail (1st Class) |
| 31961 | SAVAGE , DENNIS, DENNIS SAVAGE, 17625 NELSON RD, SAINT CHARLES, MI, 48655 | US Mail (1st Class) |
| 31961 | SAVAGE, RICHARD, RICHARD , SAVAGE, 226 OAK RD W, MAHOPAC, NY, 10541 | US Mail (1st Class) |
| 31961 | SAVALA, DOUGLAS R, DOUGLAS R SAVALA, 6303 N WHEATON RD, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 31961 | SAVARESE, JOSEPH, JOSEPH , SAVARESE, 145 UNION CITY RD, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 31961 | SAVINO, CLAUDIA, CLAUDIA SAVINO, 60 FRENCH RD, ROCHESTER, NY, 11710 | US Mail (1st Class) |
| 31961 | SAVOIE, E R, E R SAVOIE, 401 NE 117TH ST, SEATTLE, WA, 98125 | US Mail (1st Class) |
| 31961 | SAVOIE, MICHAEL P, MICHAEL P SAVOIE, 12230 MANTAWAUKA AVE, FENTON, MI, 48430 | US Mail (1st Class) |
| 31961 | SAWICKI, JANE, JANE SAWICKI, 143 TIMBER TR DR, OAK BROOK, IL, 60523 | US Mail (1st Class) |
| 31961 | SAWUSCH, RAYMOND, RAYMOND , SAWUSCH, 1405 BROPHY AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 31961 | SAWYER, JOHN; SAWYER, NANCY, JOHN , SAWYER, PO BOX 53, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 31961 | SAWYER, THOMAS R, THOMAS R SAWYER, BOX 3, KINGSTON, ID, 83839 | US Mail (1st Class) |
| 31961 | SAX, MRS LOLITA R, LOLITA R, SAX, 406 ROBINSON LN, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 31961 | SAXBY, MAUREEN, MAUREEN SAXBY, 124 W 23RD AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | SAXE, GERALD E; SAXE, MAUREEN E, GERALD E & MAUREEN E SAXE, 3613 WATSON BLVD, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 31961 | SAXTON , NANCY J, NANCY J, SAXTON, 5204 LYLE AVE, FARMINGTON, NM, 87402 | US Mail (1st Class) |
| 31961 | SAYATOVIC, NICK R, NICK R, SAYATOVIC, 2449 COLUSA, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | SAYERS, DONNA R, DONNA R SAYERS, 114 PEARL LN, CHAPEL HILL, NC, 27517 | US Mail (1st Class) |
| 31961 | SAYERS, DONNA R, DONNA R SAYERS, 114 PEARL LN, CHAPEL HILL, NC, 27517 | US Mail (1st Class) |
| 31961 | SBARRA, JOHN A, JOHN A SBARRA, 1004 PARK HILL DR, ENDWELL, NY, 13760 | US Mail (1st Class) |
| 31961 | SCABS, SHIRLEY A, SHIRLEY A, SCABS, 4219 COBB, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31961 | SCANDROL, SANDRA J, SANDRA J, SCANDROL, 514 UTOPIA RD, APOLLO, PA, 15613-9636 | US Mail (1st Class) |
| 31961 | SCANLON, MARY S; SCANLON, PATRICK J, PATRICK , SCANLON, 30 NARROW LN, EAST GREENWICH, RI, 02818 | US Mail (1st Class) |
| 31961 | SCAPARO , ANTHONY, ANTHONY SCAPARO, 40 TOP NOTCH DR, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 31961 | SCAQLIONE, ANTHONY M, ANTHONY M SCAQLIONE, 51 MAXWELL ST, HAVERHILL, MA, 01832 | US Mail (1st Class) |
| 31961 | SCARCELLO, DENNIS, DENNIS SCARCELLO, 1013 N RUDOLF, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | SCARPATO, JOSEPH J; SCARPATO, CHRISTENA L, JOSEPH & CHRISTENA , SCARPATO, 78 DOWNEY ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 31961 | SCHAALE , ROBERT, ROBERT , SCHAALE, 450 GLEN PARK RD, EUREKA, MT, 59917 | US Mail (1st Class) |
| 31961 | SCHAAN, GEROLYN, GEROLYN L SCHAAN, 608 4TH ST NW, MINOT, ND, 58703 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SCHAAPMAN, JOHN M, JOHN M SCHAAPMAN, 10400 LYONS RD, RIPON, CA, 95366 | US Mail (1st Class) |
| 31961 | SCHABERL , JOSEPH ; SCHABERL , MICHAEL, MICHAEL , SCHABERL, SCHABERL , ROBERT ; SCHABERL , DONALD, 801 NE 1ST ST #7, FORT LAUDERDALE, FL, 33301 | US Mail (1st Class) |
| 31961 | SCHACHNE, MS RITA M, MS RITA M, SCHACHNE, 81 S MANNING BLVD, ALBANY, NY, 12203 | US Mail (1st Class) |
| 31961 | SCHACHT, WILLIAM, WILLIAM , SCHACHT, 87 CASTON RD, PITTSTON, ME, 04345 | US Mail (1st Class) |
| 31961 | SCHACHTERLE, GERALD, GERALD SCHACHTERLE, 2994 S WINONA CT, DENVER, CO, 80236 | US Mail (1st Class) |
| 31961 | SCHADE, CATHLEEN D, CATHLEEN D SCHADE, 343 JUDD RD, SOUTHBURY, CT, 06488 | US Mail (1st Class) |
| 31961 | SCHAEFER, J JOEL, JOEL , SCHAEFER, 242 W LINCOLN AVE, DELAWARE, OH, 43015-1660 | US Mail (1st Class) |
| 31961 | SCHAEFER, LEONARD, JUDITH & LEONARD , SCHAEFER, 7688 COUNTY RD 38, FORT CALHOUN, NE, 68023 | US Mail (1st Class) |
| 31961 | SCHAEFER, STEVEN P; SCHAEFER, JEANNE D, STEVEN P AND JEANNE D SCHAEFER, 1186 RT 179, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 31961 | SCHAEFFER, JAMES, JAMES , SCHAEFFER, 1387 WEEKS RD, HERMANN, MO, 65041 | US Mail (1st Class) |
| 31961 | SCHAEJBE, DAVID, DAVID SCHAEJBE, 401R ESSEX ST, SALEM, MA, 01970 | US Mail (1st Class) |
| 31961 | SCHAFER, ELAINE, ELAINE SCHAFER, 1099 ORCHARDGROVE DR, GENEVA, OH, 44041 | US Mail (1st Class) |
| 31961 | SCHAFER, FAYRIENE, FAYRIENE SCHAFER, 20391 478TH AVE, WHITE, SD, 57276 | US Mail (1st Class) |
| 31961 | SCHAFFER , WARREN, WARREN SCHAFFER, 111 NTH 4TH ST, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 31961 | SCHAFFER, DONALD, DONALD SCHAFFER, 215 CUSH ST, JACKSON, MN, 56143 | US Mail (1st Class) |
| 31961 | SCHAFFER, WARREN, WARREN SCHAFFER, 25925 ORLANDO AVE, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 31961 | SCHAKE, DONALD M, DONALD M SCHAKE, 197 E STATE RD, SENECA, PA, 16346 | US Mail (1st Class) |
| 31961 | SCHALL, CAROLE, CAROLE SCHALL, 321 NOBLE AVE, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 31961 | SCHANG, WILLIAM J, WILLIAM J, SCHANG, 729 WOODSIDE AVE, RIPON, WI, 54971 | US Mail (1st Class) |
| 31961 | SCHANING, DAVID; SCHANING, MICHAELLA, DAVID AND MICHAELLA SCHANING, 8711 W MITCHELL ST, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 31961 | SCHANTZ , DEAN, DEAN SCHANTZ, 1117 E DENISON AVE, DAVENPORT, IA, 52803 | US Mail (1st Class) |
| 31961 | SCHANTZ JR, JOHN H, JOHN H, SCHANTZ JR, 34 PRICKETT LN, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | SCHANZ, MARIANNE, MARIANNE SCHANZ, 2305 HIGHRIDGE DR, MCKINNEY, TX, 75071 | US Mail (1st Class) |
| 31961 | SCHATTLE, WILLIAM C, WILLIAM C, SCHATTLE, 2035 GROVE ST, BOULDER, CO, 80302 | US Mail (1st Class) |
| 31961 | SCHAUBLE, ALBERT E, ALBERT SCHAUBLE, PO BOX 118, SAINT JOHN, WA, 99171 | US Mail (1st Class) |
| 31961 | SCHAUFELBERG , GORDON F, GORDON F SCHAUFELBERG, 131 SHELLSTONE RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 31961 | SCHECK , ROBERT W, ROBERT W SCHECK, PO BOX 1751, DENVER, CO, 80201 | US Mail (1st Class) |
| 31961 | SCHEDL, ANTON, ANTON SCHEDL, 1902 DUBONNET CT, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 31961 | SCHEER , RICHARD ; SCHEER , SALLY, RICHARD AND SALLY , SCHEER, 13422 CLINTON RD, CLINTON, MI, 49236 | US Mail (1st Class) |
| 31961 | SCHEER, ALAN, ALAN SCHEER, 43 WHIG ST, TRUMANSBURG, NY, 14886 | US Mail (1st Class) |
| 31961 | SCHEETZ, DAVID L; SCHEETZ, JOAN M, DAVID & JOAN SCHEETZ, 724 RUTH RD, TELFORD, PA, 18969 | US Mail (1st Class) |
| 31961 | SCHEFF , PATRICIA, PATRICIA SCHEFF, 11 IRVING PL, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 31961 | SCHEFF/BELAEN, SANDRA, SANDRA SCHEFF/BELAEN, 33293 EVERGREEN AVE, VESTA, MN, 56292 | US Mail (1st Class) |
| 31961 | SCHEISSER, HARVEY R, HARVEY R SCHEISSER, 509-8TH AVE SW, AUSTIN, MN, 55912-2751 | US Mail (1st Class) |
| 31961 | SCHELLER, PAUL B, PAUL B, SCHELLER, 400 W 8TH, PO BOX 504, ODESSA, WA, 99159 | US Mail (1st Class) |
| 31961 | SCHELLHOMMER, OWEN, OWEN , SCHELLHOMMER, 34772 EBONY RD, STRAWBERRY POINT, IA, 52076 | US Mail (1st Class) |
| 31961 | SCHELLINGER, RICK, RICK , SCHELLINGER, 147 RIDGELAND CIR, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | SCHENCK, KEVIN L, KEVIN L, SCHENCK, PO BOX 68, BOYNTON BEACH, FL, 33425 | US Mail (1st Class) |
| 31961 | SCHENK, RICHARD ; SCHENK, MONICA, RICHARD SCHENK, 59 ALGER RD, EAST HADDAM, CT, 06423 | US Mail (1st Class) |
| 31961 | SCHENKENBERGER, ALLEN W, ALLEN W SCHENKENBERGER, PO BOX 57, BOWMANSTOWN, PA, 18030-0057 | US Mail (1st Class) |
| 31961 | SCHENKER, BRUCE R, BRUCE R SCHENKER, 2600 HAMPTON AVE, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 31961 | SCHENNEK , RHONDA, RHONDA , SCHENNEK, 1950 WINGATE WAY, HAYWARD, CA, 94541 | US Mail (1st Class) |
| 31961 | SCHENNEK, RHONDA, RHONDA , SCHENNEK, 1950 WINGATE WAY, HAYWARD, CA, 94541-3133 | US Mail (1st Class) |
| 31961 | SCHERTZ , ROBERT ; SCHERTZ , FERN, ROBERT SCHERTZ, 446 KIRSHER CIR, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 31961 | SCHEUCHENZUBER, DAVID M, DAVID M SCHEUCHENZUBER, 826 N ELLSWORTH ST, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 31961 | SCHEUERING , ALLEN G, ALLEN G SCHEUERING, 6185 RICHMAN RD, SPENCER, OH, 44275 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SCHICK, ANTHONY P; SCHICK, CAROL A, CAROL A SCHICK, 5424 BARTON RD, NORTH RIDGEVILLE, OH, 44039 | US Mail (1st Class) |
| 31961 | SCHIERMAN , MRS LORRAINE D, R D SCHIERMAN, PO BOX 8706, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | SCHIKORRA, MARK; SCHIKORRA, SANDY, MARK , SCHIKORRA, 1774 HALL ST, HOLT, MI, 48842 | US Mail (1st Class) |
| 31961 | SCHILD , ROBIN, ROBIN , SCHILD, 2422 S 36TH, QUINCY, IL, 62301 | US Mail (1st Class) |
| 31961 | SCHILDMAN, DAVID P, DAVID P SCHILDMAN, 2001 MAIN ST, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 31961 | SCHILL , WILFRED, WILFRED , SCHILL, 10055 119TH ST NE, LANGDON, ND, 58249 | US Mail (1st Class) |
| 31961 | SCHILL, GREGORY S, GREGORY S SCHILL, 7214 FERNBANK AVE, CINCINNATI, OH, 45233 | US Mail (1st Class) |
| 31961 | SCHILLE , WILLIAM L, WILLIAM L, SCHILLE, 125 SE 2ND ST, NEWPORT, OR, 97365 | US Mail (1st Class) |
| 31961 | SCHIMMELPFENNING, MARVIN; SCHIMMELPFENNING, MARION, MARVIN & MARION , SCHIMMELPFENNING, 1630 WEST PINE ST, APPLETON, WI, 54914 | US Mail (1st Class) |
| 31961 | SCHIMPF , SHANE ; SCHIMPF , KRISTY, SHANE SCHIMPF, 957 EMERSON ST, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 31961 | SCHINDLER, ROSE M, ROSE M, SCHINDLER, PO BOX 274, MILESBURG, PA, 16853 | US Mail (1st Class) |
| 31961 | SCHINELLA, JOHN M, JOHN M, SCHINELLA, 11 WINANT RD, KENDALL PARK, NJ, 08824 | US Mail (1st Class) |
| 31961 | SCHINSING, LEO, LEO , SCHINSING, 2305 21ST ST, KENNER, LA, 70062 | US Mail (1st Class) |
| 31961 | SCHIRALDI, WILLIAM F, WILLIAM F, SCHIRALDI, 4 FARVIEW AVE, BAYVILLE, NY, 11709 | US Mail (1st Class) |
| 31961 | SCHLACHTER, THOMAS, THOMAS , SCHLACHTER, 201 E LINCOLN, GETTYSBURG, SD, 57442 | US Mail (1st Class) |
| 31961 | SCHLADER , STEPHEN J, STEPHEN , SCHLADER, 9228 YARROW AVE, ROCKFORD, IA, 50468 | US Mail (1st Class) |
| 31961 | SCHLADWEILER , CALVIN G, CALVIN G SCHLADWEILER, PO BOX 171, CENTURIA, WI, 54824-0171 | US Mail (1st Class) |
| 31961 | SCHLANSKER JR , DAVID L; SCHLANSKER , TERRY S, DAVID L & TERRY S SCHLANSKER, 1518 CAULKS HILL RD, SAINT CHARLES, MO, 63304 | US Mail (1st Class) |
| 31961 | SCHLARMAN , DARLENE A, DARLENE A SCHLARMAN, 1196 THOMAS PL, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 31961 | SCHLATER, DAVID, DAVID SCHLATER, 509 S POLK, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 31961 | SCHLAUD , ANTHONY J, ANTHONY J SCHLAUD, 382 E NEPESSING, LAPEER, MI, 48446 | US Mail (1st Class) |
| 31961 | SCHLEGEL, CORY, CORY SCHLEGEL, 415 POPLAR ST, BOONVILLE, MO, 65233 | US Mail (1st Class) |
| 31961 | SCHLEGEL, DONALD L, DONALD L SCHLEGEL, C/O DONNA D DAVIS POA, 136 E 8TH ST PMB 117, PORT ANGELES, WA, 98362-6129 | US Mail (1st Class) |
| 31961 | SCHLEICHARDT, MCKENZIE M; SCHLEICHARDT, ROBERT L, MCKENZIE & ROBERT , SCHLEICHARDT, 110 E 80TH ST, KANSAS CITY, MO, 64114 | US Mail (1st Class) |
| 31961 | SCHLEICHER, KURT, KURT , SCHLEICHER, 536 RIVER RD, TENANTS HARBOR, ME, 04860 | US Mail (1st Class) |
| 31961 | SCHLEIF, HOWARD, HOWARD W SCHLEIF, 22625 COUNTY RD 10, ROGERS, MN, 55374-8912 | US Mail (1st Class) |
| 31961 | SCHLEIF, MR GEORGE, MR GEORGE , SCHLEIF, 6604 HARTWELL ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 31961 | SCHLEMMER, ARTHUR J, ARTHUR J SCHLEMMER, 301 JAMISON AVE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 31961 | SCHLERF, CHRISTIAN, CHRISTIAN SCHLERF, 48 BLOSSOM ST, KEENE, NH, 03431 | US Mail (1st Class) |
| 31961 | SCHLERNITZAUER , TIMOTHY L, TIMOTHY L, SCHLERNITZAUER, 4460 15TH ST NW, CANTON, OH, 44708 | US Mail (1st Class) |
| 31961 | SCHLICHT , KENNETH R, KENNETH R SCHLICHT, 433 2ND ST, HUDSON, IA, 50643 | US Mail (1st Class) |
| 31961 | SCHLOESSER, JAMES A; SCHLOESSER, CAROL, JAMES & CAROL SCHLOESSER, 331 MAIN ST, STEWART, MN, 55385 | US Mail (1st Class) |
| 31961 | SCHLOMANN , DUANE, DUANE SCHLOMANN, 160 EAGLE ST, DENVER, IA, 50622 | US Mail (1st Class) |
| 31961 | SCHLOTTMAN, KELLY L; SCHLOTTMAN, STEPHEN D, KELLY L & STEPHEN D , SCHLOTTMAN, 1095 N JEFFERSON, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 31961 | SCHMAHL, MARIE, MARIE , SCHMAHL, 302 S 6TH, MARSHALL, MN, 56258 | US Mail (1st Class) |
| 31961 | SCHMELTER, GEORGE; SCHMELTER, CHRIS, GEORGE & CHRIS SCHMELTER, 5112 KINGWOOD DR, SAINT LOUIS, MO, 63123 | US Mail (1st Class) |
| 31961 | SCHMIDT , LESLIE R; SCHMIDT , SHARLEEN Y, LESLIE R & SHARLEEN Y SCHMIDT, PO BOX 190681, HUNGRY HORSE, MT, 59919 | US Mail (1st Class) |
| 31961 | SCHMIDT , LOUIS A, LOUIS A, SCHMIDT, 21 PEARL LN, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31961 | SCHMIDT , MICHAEL R; SCHMIDT , COLLEEN J, MICHAEL R, SCHMIDT, 20515 W BANNOCK RD, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 31961 | SCHMIDT, DONALD R, DONALD R SCHMIDT, 858 W 9TH ST, WINNER, SD, 57580 | US Mail (1st Class) |
| 31961 | SCHMIDT, HERBERT; SCHMIDT, BONNIE, HERBERT SCHMIDT, 122 S GIBBY RD, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 31961 | SCHMIDT, JOSEPH; SCHMIDT, LUCNDA, JOSEPH & LUCINDA , SCHMIDT, 2116 CLEVELAND BLVD, GRANITE CITY, IL, 62040-3332 | US Mail (1st Class) |
| 31961 | SCHMIDT, JUDITH, SHARYL , KOPECKY, 5012 ALBURNETT RD, MARION, IA, 52302 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | SCHMIDT, KURT, KURT , SCHMIDT, 4541 FOX RD, CINCINNATUS, NY, 13040 | US Mail (1st Class) |
| 31961 | SCHMIDT, LAVONNE, LAVONNE SCHMIDT, 229 2ND ST N, RICHARDTON, ND, 58652 | US Mail (1st Class) |
| 31961 | SCHMIDT, MARK H, MARK H, SCHMIDT, 571 LINDFORD DR, BAY VILLAGE, OH, 44140-1973 | US Mail (1st Class) |
| 31961 | SCHMIDT, MICHAEL F; SCHMIDT, RUTH J, RUTH J SCHMIDT, 104 S VIRGINIA ST, CONRAD, MT, 59425 | US Mail (1st Class) |
| 31961 | SCHMIDT, MICHAEL J, MICHAEL J SCHMIDT, 3 S 501 LANDON DR, WARRENVILLE, IL, 60555 | US Mail (1st Class) |
| 31961 | SCHMIDT, NANCYA, NANCY A SCHMIDT, 3934 SHERIDAN AVE N, MINNEAPOLIS, MN, 55412 | US Mail (1st Class) |
| 31961 | SCHMIDT, ORVILLE E, ORVILLE E, SCHMIDT, 1117 E 8TH ST, COZAD, NE, 69130 | US Mail (1st Class) |
| 31961 | SCHMIDT, PEGGY J, PEGGY J, SCHMIDT, C/O BRIAN J CHISNELL, 1075 NATIONAL PKY PO BOX 2668, MANSFIELD, OH, 44906 | US Mail (1st Class) |
| 31961 | SCHMIDT, ROBERTA H, ROBERTA H, SCHMIDT, 105 LOGAN DR, PITTSBURGH, PA, 15229 | US Mail (1st Class) |
| 31961 | SCHMIDT, RONALD W, RONALD W SCHMIDT, N64 W 23850 MAIN ST, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 31961 | SCHMIDT, STANLEY A, STANLEY A, SCHMIDT, 532 BIRCH ST S, SAUK CENTRE, MN, 56378 | US Mail (1st Class) |
| 31961 | SCHMIDT, STEVEN W, STEVEN W, SCHMIDT, 209 7TH AVE, LAUREL, MT, 59044-2620 | US Mail (1st Class) |
| 31961 | SCHMIDT, THEODORE D, THEODORE , SCHMIDT, 827 N VERNON ST, DEARBORN, MI, 48128-1542 | US Mail (1st Class) |
| 31961 | SCHMIDT, THOMAS E, THOMAS E, SCHMIDT, 3812 E 15TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | SCHMIDT, WALTER M, WALTER M SCHMIDT, 1626 NW 29TH ST, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 31961 | SCHMIDT, WILLIAM, WILLIAM , SCHMIDT, 576 W 19083 RICHDORF, MUSKEGO, WI, 53150 | US Mail (1st Class) |
| 31961 | SCHMIGEL, MARY F, MARY F, SCHMIGEL, 62 CENTER ST, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 31961 | SCHMITT , WALLACE E, MARC J, HOLMQUIST, 7105 166TH AVE E, SUMNER, WA, 98390 | US Mail (1st Class) |
| 31961 | SCHMITT II, PAUL F, PAUL F, SCHMITT II, 4400 NORTH STATE RD 9, ANDERSON, IN, 46012-1000 | US Mail (1st Class) |
| 31961 | SCHMITT, JAMES, JAMES , SCHMITT, 395 DAVID TER, UNION, NJ, 07083 | US Mail (1st Class) |
| 31961 | SCHMITT, JUDITH M, JUDITH M, SCHMITT, 1915 30TH ST, TWO RIVERS, WI, 54241 | US Mail (1st Class) |
| 31961 | SCHMITZ, DANIEL E, DANIEL E SCHMITZ, 29795 360TH AVE, BONESTEEL, SD, 57317-5351 | US Mail (1st Class) |
| 31961 | SCHMITZ, HELEN; SCHMITZ, L J, L J, SCHMITZ, 7310 RICHMOND AVE, DARIEN, IL, 60561-4117 | US Mail (1st Class) |
| 31961 | SCHMOLL, DAN ; SCHMOLL, THEO, DAN & THEO SCHMOLL, 2914 HARBOR ST, MORA, MN, 55051 | US Mail (1st Class) |
| 31961 | SCHNALL, SAMUEL S, SAMUEL S, SCHNALL, 2525 E 29TH 10B129, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | SCHNARE, GEORGE M, GEORGE M SCHNARE, 77 WOODLAND DR, HAMPDEN, MA, 01036-9733 | US Mail (1st Class) |
| 31961 | SCHNEEKLOTH , CHAD ; SCHNEEKLOTH , KRISTEN, CHAD & KRISTEN SCHNEEKLOTH, 52721 750TH ST, JACKSON, MN, 56143 | US Mail (1st Class) |
| 31961 | SCHNEIDER , THOMAS A; SCHNEIDER , JILL E, TOM & JILL , SCHNEIDER, 142 CASTLE DR, KETTERING, OH, 45429 | US Mail (1st Class) |
| 31961 | SCHNEIDER JR, JOSEPH E; SCHNEIDER, NOREEN A, JOSEPH E SCHNEIDER JR, 2640 WILLARD AVE, BALDWIN, NY, 11510-3931 | US Mail (1st Class) |
| 31961 | SCHNEIDER, ANNA E, ANNA E SCHNEIDER, 1922 22ND AVE S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31961 | SCHNEIDER, ANNETTE, ANNETTE SCHNEIDER, 1650 RT 446, ELDRED, PA, 16731 | US Mail (1st Class) |
| 31961 | SCHNEIDER, FREDERICH S, FREDERICH S SCHNEIDER, 207 E LADD, MEDICAL LAKE, WA, 99022 | US Mail (1st Class) |
| 31961 | SCHNEIDER, MICHAEL D; SCHNEIDER, D RUTH, MICHAEL , SCHNEIDER, 423 GIERZ ST, DOWNERS GROVE, IL, 60515 | US Mail (1st Class) |
| 31961 | SCHNEIDER, RICHARD; SCHNEIDER, DIANE, RICHARD AND DIANE , SCHNEIDER, 298 FOUR BROOKS RD, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 31961 | SCHNEIDER, TERRY, TERRY , SCHNEIDER, BOX 33, STERLING, ND, 58572 | US Mail (1st Class) |
| 31961 | SCHNELL , MICHAEL D; FAGAN , MARY H, MICHAEL D SCHNELL, 1419 E 20TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | SCHNELL , RICHARD, RICHARD , SCHNELL, 68 STEARNS ST, NEWTON CENTER, MA, 02459 | US Mail (1st Class) |
| 31961 | SCHNELLER, PATRICIA A, PATRICIA A, SCHNELLER, 1926 N CALLOW AVE, BREMERTON, WA, 98312 | US Mail (1st Class) |
| 31961 | SCHNEPF, DALE, DALE SCHNEPF, 4 MISSI CT, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 31961 | SCHNETTLER, THOMAS R, THOMAS R, SCHNETTLER, 144 E PARK LN, KOHLER, WI, 53044 | US Mail (1st Class) |
| 31961 | SCHNORR, DAVID F, DAVID F SCHNORR, 24423 HENDRICKS AVE, LOMITA, CA, 90717 | US Mail (1st Class) |
| 31961 | SCHNUR, MR NORMAN, MR NORMAN , SCHNUR, 3403 STONE QUARRY RD, FREDONIA, NY, 14063 | US Mail (1st Class) |
| 31961 | SCHOCK , ALAN L; SCHOCK , COLLEEN S, ALAN L AND COLLEEN S SCHOCK, 619 S CENTER AVE, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 31961 | SCHOEFERS, JOHN, JOHN , SCHOEFERS, 35340 178TH ST, ORIENT, SD, 57467 | US Mail (1st Class) |
| 31961 | SCHOEN , AUGUST R, AUGUST R SCHOEN, 13775 BREMAN RD, ELBERTA, AL, 36530 | US Mail (1st Class) |
| 31961 | SCHOEN, WILLIAM, WILLIAM SCHOEN, 11220 BUCHANAN RD NE, BLAINE, MN, 55434-3832 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | SCHOENBAUM, NANCY C, NANCY C, SCHOENBAUM, 4555 LOUISE DR NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 31961 | SCHOENTHAL , SHANE W, SHANE W SCHOENTHAL, 473 CHURCH DR, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | SCHOENWEITZ, DOUGLAS A, DOUGLAS A SCHOENWEITZ, 56 BELCODA DR, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 31961 | SCHOESSLER, JAY M; SCHOESSLER, ANDREA J, JAY , SCHOESSLER, W 660 OLD KETTLE RD, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 31961 | SCHOLL, ROBERT P; SCHOLL, CAROLYN B, ROBERT P AND CAROLYNB SCHOLL, 470 PARK RD EXT, MIDDLEBURY, CT, 06762 | US Mail (1st Class) |
| 31961 | SCHOLLER, STEVEN; SCHOLLER, TAMI, STEVEN & TAMI , SCHOLLER, 1218 HWY #1 W, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | SCHOLZ, JULIE V, J SCHOLZ, 615 E HIGH DR, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | SCHOLZ, LISA, LISA SCHOLZ, 54 WILSON LN, BETHPAGE, NY, 11714 | US Mail (1st Class) |
| 31961 | SCHOOF, ROBERT F, ROBERT F, SCHOOF, 31517 BRIDGE DR, WATERFORD, WI, 53185 | US Mail (1st Class) |
| 31961 | SCHOR, RONALD S; SCHOR, PATRICIA A, RONALD S & PATRICIA , SCHOR, 6379 KELLY RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 31961 | SCHRAG, MICHAEL; SCHRAG, LINDA, MICHAEL AND LINDA , SCHRAG, 506 WEST 7TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | SCHRAM, JOHN A, JOHN A, SCHRAM, 917 S MONROE ST, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | SCHRAMKA, MICHAEL, MICHAEL , SCHRAMKA, N70W6874 BRIDGE RD, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 31961 | SCHRANK, LEONARD C, LEONARD C, SCHRANK, W2809 COUNTY RD E, NESHKORO, WI, 54960 | US Mail (1st Class) |
| 31961 | SCHREIBER, JON E, JON E, SCHREIBER, 506 S TRENTON AVE, PITTSBURGH, PA, 15221 | US Mail (1st Class) |
| 31961 | SCHREIBER, MELVIN, MELVIN SCHREIBER, 16 GREEN DR, ROSLYN, NY, 11576 | US Mail (1st Class) |
| 31961 | SCHREIBER, PAUL E, PAUL , SCHREIBER, 320 N BONITO, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 31961 | SCHREINER, VIC M; SCHREINER, HELGA L, VIC M & HELGA L , SCHREINER, 1003 4TH AVE, GRAFTON, WI, 53024 | US Mail (1st Class) |
| 31961 | SCHRETENTHALER, JOSEPH M, JOSEPH M SCHRETENTHALER, 1517 E ROWAN AVE, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | SCHRIER, GARY B, GARY B SCHRIER, 14229 BETHEL-BURLEY RD SE, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 31961 | SCHRODER, TODD D; SLAUGHTER, SCOTT A, TODD D, SCHRODER, 628 23RD ST, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 31961 | SCHROEDER , JOHN M, JOHN M, SCHROEDER, 6734 IDEAL AVE S, COTTAGE GROVE, MN, 55016 | US Mail (1st Class) |
| 31961 | SCHROEDER GOLDING, LINDA, LINDA , SCHROEDER GOLDING, 1128 20TH ST, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 31961 | SCHROEDER, ANN K; SCHROEDER, JAY; SCHROEDER, ERIN, ANN SCHROEDER, 11328 SPENCER RD, SAGINAW, MI, 48609 | US Mail (1st Class) |
| 31961 | SCHROEDER, DAN ; SCHROEDER, CECILIA, DAN & CECILIA SCHROEDER, 415 W GRANITE ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | SCHROEDER, DONALD L; SCHROEDER, PATRICIA A, DONALD L & PATRICIA A SCHROEDER, 1419 11TH ST SE, JAMESTOWN, ND, 58401 | US Mail (1st Class) |
| 31961 | SCHROEDER, GEORGE S; SCHROEDER, SUSAN P, GEORGE S SCHROEDER, BOX 113, HIRAM, OH, 44234 | US Mail (1st Class) |
| 31961 | SCHROEDER, SUSAN, S , SCHROEDER, 831 ROY AVE, GREEN BAY, WI, 54303 | US Mail (1st Class) |
| 31961 | SCHROEDER, WILLIAM F, WILLIAM F, SCHROEDER, 6319 SALEM SCHOOL RD, DUNLAP, IL, 61525 | US Mail (1st Class) |
| 31961 | SCHROEPPEL, ROY M, ROY M SCHROEPPEL, 1044 4TH ST, LA SALLE, IL, 61301-2214 | US Mail (1st Class) |
| 31961 | SCHROER, JAMES, JAMES , SCHROER, 2495 S PT PRAIRIE, FORISTELL, MO, 63348 | US Mail (1st Class) |
| 31961 | SCHROETER, BEVERLEE, BEVERLEE SCHROETER, 12 LINDGREN TER, ANSONIA, CT, 06401 | US Mail (1st Class) |
| 31961 | SCHRON , CARMELA, CARMELA SCHRON, 8052 SYCAMORE DR, NEW PORT RICHEY, FL, 34654 | US Mail (1st Class) |
| 31961 | SCHROYER, DOUGLAS, DOUGLAS SCHROYER, 2882 BISHOP RD, WILLOUGHBY HILLS, OH, 44092 | US Mail (1st Class) |
| 31961 | SCHU , JOHN E, JOHN E, SCHU, 248 CONDIT ST, HAMMOND, IN, 46320 | US Mail (1st Class) |
| 31961 | SCHUBEL JR, HOWARD C, HOWARD C SCHUBEL JR, 2231 MONTGOMERY RD, SEWICKLEY, PA, 15143 | US Mail (1st Class) |
| 31961 | SCHUBERT , DAVID L, DAVID L SCHUBERT, 72 CHALFONTE AVE, PITTSBURGH, PA, 15229 | US Mail (1st Class) |
| 31961 | SCHUBRING, ROBERT, ROBERT O SCHUBRING, 1027 DESNOYER ST, KAUKAUNA, WI, 54130-1521 | US Mail (1st Class) |
| 31961 | SCHUCK SR, DENNIS G, D SCHUCK, 71 RANGER RD, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 31961 | SCHUERGER, TERRY E, TERRY E SCHUERGER, 14216 BAYES AVE, LAKEWOOD, OH, 44107 | US Mail (1st Class) |
| 31961 | SCHUETT, ROGER, ROGER , SCHUETT, 1015 10 AVE W, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 31961 | SCHUITEMAN , ROBERT L, ROBERT L SCHUITEMAN, 420 NORMAL COLLEGE AVE, SHELDON, IA, 51201 | US Mail (1st Class) |
| 31961 | SCHULER, CAROL S; SCHULER, GLORIA J, CAROL S & GLORIA J SCHULER, 14240 MOFFETT DR, FENTON, MI, 48430 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SCHULER, GERARD; SCHULER, ANNA, GERARD & ANNA SCHULER, 324 NORVA DR, PITTSBURGH, PA, 15234 | US Mail (1st Class) |
| 31961 | SCHULER-KOECKERITZ, TONYA, TONYA , SCHULER-KOECKERITZ, 416 7TH ST S, HUDSON, WI, 54016 | US Mail (1st Class) |
| 31961 | SCHULL JR, LESLIE J, LESLIE J SCHULL JR, 18364 6TH AVE, THREE RIVERS, MI, 49093 | US Mail (1st Class) |
| 31961 | SCHULTE , LEON, LEON SCHULTE, 7127 LAKE ST, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 31961 | SCHULTZ, ARLENE, ARLENE SCHULTZ, 3162 N 84TH ST, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 31961 | SCHULTZ , RALPH ; SCHULTZ , DARLA, RALPH & DARLA SCHULTZ, 31251 STEINHAUER, WESTLAND, MI, 48186 | US Mail (1st Class) |
| 31961 | SCHULTZ , RICHARD J, RICHARD J SCHULTZ, 1601 POPLAR, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 31961 | SCHULTZ , THOMAS A, THOMAS A, SCHULTZ, 1176 11TH AVE SW, ALBANY, OR, 97321 | US Mail (1st Class) |
| 31961 | SCHULTZ, ALBERT G, ALBERT G SCHULTZ, 116 ELM ST, KEENE, NH, 03431-3015 | US Mail (1st Class) |
| 31961 | SCHULTZ, ALLAN G, ALLAN G SCHULTZ, 3135 MAN-CAL RD, REEDSVILLE, WI, 54230 | US Mail (1st Class) |
| 31961 | SCHULTZ, GARY ; SCHULTZ, EDNA, GARY AND EDNA SCHULTZ, 201 W 17TH ST, LEXINGTON, NE, 68850 | US Mail (1st Class) |
| 31961 | SCHULTZ, LAWRENCE R; LOY, CLIEKO T, DR LAWRENCE R SCHULTZ, 136 NARROW LN, PO BOX 13, SOUTH LANCASTER, MA, 01561 | US Mail (1st Class) |
| 31961 | SCHULTZ, RICHARD R, RICHARD R, SCHULTZ, 2913 W 130TH AVE, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 31961 | SCHULTZ, ROBERT; SCHULTZ, HOLLY, ROBERT/HOLLY , SCHULTZ, 2819 S RIVER RD, MCHENRY, IL, 60051 | US Mail (1st Class) |
| 31961 | SCHULTZ, WARREN, WARREN , SCHULTZ, 5738 SUMMER ST, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 31961 | SCHULZ SR, KEITH E; SCHULZ, CAROL, KEITH & CAROL L SCHULZ, 4818 CARSTENS RD N, REARDAN, WA, 99029-8647 | US Mail (1st Class) |
| 31961 | SCHULZ, ROSEANN M, ROSEANN M, SCHULZ, 308 SUNRISE DR, WAUSAU, WI, 54401 | US Mail (1st Class) |
| 31961 | SCHUMACHER, CARL R; SCHUMACHER, RAMONA A, CARL R & RAMONA A SCHUMACHER, 3962 BOWEN ST, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31961 | SCHUMACHER, THEODORA, THEODORA , SCHUMACHER, 2174 OLD LN, WATERFORD, MI, 48327 | US Mail (1st Class) |
| 31961 | SCHUMANN, DONALD, DONALD SCHUMANN, 3209 JEWEL CIR, AMES, IA, 50010 | US Mail (1st Class) |
| 31961 | SCHUMANN, RICHARD; SCHUMANN, ROBERT, RICHARD & ROBERT , SCHUMANN, 5135 COTTAGE LN, WHITE BEAR LAKE, MN, 55110 | US Mail (1st Class) |
| 31961 | SCHUMANN, STEVEN P, STEVEN , SCHUMANN, 3077 PARK RD, LUZERNE, MI, 48636 | US Mail (1st Class) |
| 31961 | SCHUPBACH , MAYNARD, MAYNARD , SCHUPBACH, 11994 WHITE LAKE RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 31961 | SCHURHAMMER, DAVID, DAVID SCHURHAMMER, BOX 2351, LA CROSSE, WI, 54602-2351 | US Mail (1st Class) |
| 31961 | SCHUSSLER, DONALD J; SCHUSSLER, KATHRYN A, DONALD J & KATHRYN A SCHUSSLER, 4823 ADRIAN CIR SE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 31961 | SCHUSTER, DAVID, DAVID SCHUSTER, 35611 ASH RD, NEW BOSTON, MI, 48164 | US Mail (1st Class) |
| 31961 | SCHUSTER, KRISTY A, KRISTY A, SCHUSTER, 16739 BURKE AVE N, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 31961 | SCHUTH, FRANCIS H; SCHUTH, MARY JO, MARY JO , SCHUTH, 224 W 3RD ST, WABASHA, MN, 55981 | US Mail (1st Class) |
| 31961 | SCHUTT, RONALD N; SCHUTT, SHARON L, RONALD N & SHARON L , SCHUTT, 124 SPRINGVILLE AVE, AMHERST, NY, 14226 | US Mail (1st Class) |
| 31961 | SCHUTTE , DEANNA, DEANNA S SCHUTTE, 211 N KERR ST, PALISADE, NE, 69040 | US Mail (1st Class) |
| 31961 | SCHWAB, GERARD, GERARD SCHWAB, 8880 11TH AVE SE, STRASBURG, ND, 58573 | US Mail (1st Class) |
| 31961 | SCHWAB, JUDITH S, JUDITH S, SCHWAB, 2005-8TH AVE, BLOOMER, WI, 54724 | US Mail (1st Class) |
| 31961 | SCHWABENBAUER, SANDRA M, SANDRA M, SCHWABENBAUER, 635 FIRST AVE, JOHNSONBURG, PA, 15845 | US Mail (1st Class) |
| 31961 | SCHWALM, MICHAEL C, MICHAEL , SCHWALM, 11576 RIDGE RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 31961 | SCHWAN , ANNA, ANNA SCHWAN, 60 MIDDLE RD, RHINEBECK, NY, 12572 | US Mail (1st Class) |
| 31961 | SCHWANKE, ROBERT W; SCHWANKE, PHYLLISM, ROBERT W AND PHYLLISM SCHWANKE, 1907 LINCOLN AVE, SAINT PAUL, MN, 55105-1422 | US Mail (1st Class) |
| 31961 | SCHWARM , ERIC, ERIC SCHWARM, 284 E BRIARWOOD DR, CENTENNIAL, CO, 80122 | US Mail (1st Class) |
| 31961 | SCHWARTZ , EUGENE ; SCHWARTZ , KAREN, EUGENE & KAREN SCHWARTZ, PO BOX 14, LAKEHEAD, CA, 96051 | US Mail (1st Class) |
| 31961 | SCHWARTZ , LARRY, LARRY SCHWARTZ, 11186 SW 190 AVE, DUNNELLON, FL, 34432-5942 | US Mail (1st Class) |
| 31961 | SCHWARTZ , MARY, MARY SCHWARTZ, 2400 WILSEE RD, PALM BEACH, FL, 33410-2068 | US Mail (1st Class) |
| 31961 | SCHWARTZ, DAVID E, DAVID SCHWARTZ, 9214 NEW ALBION RD, LITTLE VALLEY, NY, 14755 | US Mail (1st Class) |
| 31961 | SCHWARTZ, FRANK S, FRANK S SCHWARTZ, 4663 OVERLOOK RD, COPLAY, PA, 18037 | US Mail (1st Class) |
| 31961 | SCHWARTZ, JED S, JED , SCHWARTZ, 66 PURLING BECK RD, WASHINGTON, NH, 03280 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SCHWARTZ, MARY; SCHWARTZ, PHILIP R, MARY OR PHILIP R , SCHWARTZ, 203 E 5TH AVE, REDFIELD, SD, 57469 | US Mail (1st Class) |
| 31961 | SCHWARTZ, PAUL R, PAUL R, SCHWARTZ, 2676 MIDVALE PL E, MAPLEWOOD, MN, 55119 | US Mail (1st Class) |
| 31961 | SCHWASS, JAMES, JAMES , SCHWASS, 730 GARLAND PL, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 31961 | SCHWEIGER, SANDRA L, SANDRA L SCHWEIGER, 2825 E 8TH ST, DULUTH, MN, 55812 | US Mail (1st Class) |
| 31961 | SCHWEITZER , CANDACE H, CANDEE SCHWEITZER, 1028 S 6TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | SCHWEITZER , JANICE M; SCHWEITZER , JAY A, JANICE & JAY , SCHWEITZER, 515 PLYMOUTH ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | SCHWINDEL , KEZIAH, KEZIAH , SCHWINDEL, 735 4TH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | SCHWINDT JR, KENNETH E, KENNETH E, SCHWINDT, 676 E JONES CREEK RD, GRANTS PASS, OR, 97526 | US Mail (1st Class) |
| 31961 | SCIALABBA, VINCENT, VINCENT , SCIALABBA, 4817 BROWNING RD, PENNSAUKEN, NJ, 08109 | US Mail (1st Class) |
| 31961 | SCOFIELD, SHARON L, SHARON L, SCOFIELD, 13178 RIDGE RD, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 31961 | SCOGGINS, DAVID L; SCOGGINS, MICHELLE M, DAVID L & MICHELLE M SCOGGINS, 2204 STARLITE DR, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 31961 | SCOTT , DALE ; SCOTT , CAROL, DALE AND CAROL SCOTT, 290 COOPER DR, BEAVER, PA, 15009-1112 | US Mail (1st Class) |
| 31961 | SCOTT, DAVID M, DAVID M SCOTT, NE 1055 INDIANA, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31961 | SCOTT, DOUG, DOUG SCOTT, 10001 S JACKSON RD, MICA, WA, 99023 | US Mail (1st Class) |
| 31961 | SCOTT, EARL A, EARL A SCOTT, 407 MEADOW WOOD, JOLIET, IL, 60431 | US Mail (1st Class) |
| 31961 | SCOTT, FRANCES H, FRANCES H SCOTT, 11 RUTLEDGE RD, NEWPORT NEWS, VA, 23601-2422 | US Mail (1st Class) |
| 31961 | SCOTT, GORDON; SCOTT, JANICE, GORDON & JANICE SCOTT, 352 SCOTT RUN RD, SYCAMORE, PA, 15364 | US Mail (1st Class) |
| 31961 | SCOTT, JACK D, JACK D, SCOTT, 561 BRINK RD, SANDOVAL, IL, 62882 | US Mail (1st Class) |
| 31961 | SCOTT, JOHN D; SCOTT, MARJORIE A, JOHN D & MARJORIE A , SCOTT, 730 CR 36, NORFOLK, NY, 13667 | US Mail (1st Class) |
| 31961 | SCOTT, JOSEPH M; SCOTT, JANE H, JOSEPH M & JANE H , SCOTT, 6521 WHITE POST RD, CENTREVILLE, VA, 20121-2179 | US Mail (1st Class) |
| 31961 | SCOTT, LINDA L, LINDA L, SCOTT, 1505 BARNHART CT, ZION, IL, 60099 | US Mail (1st Class) |
| 31961 | SCOTT, LOUIS D; SCOTT, LUCY J, LOUIS D & LUCY J , SCOTT, 3945 N CHARLES, WICHITA, KS, 67204 | US Mail (1st Class) |
| 31961 | SCOTT, MARSHALL, MARSHALL , SCOTT, 404 GRACE AVE, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 31961 | SCOTT, RICHARD B, RICHARD B, SCOTT, 4112 N MORRIS BLVD, MILWAUKEE, WI, 53211-1839 | US Mail (1st Class) |
| 31961 | SCOTT, ROGER D, ROGER D SCOTT, 1913 N KANSAS RD, ORRVILLE, OH, 44667-9593 | US Mail (1st Class) |
| 31961 | SCOTT, TED; SCOTT, JENIFER, TED & JENIFER , SCOTT, 210 W GUY ST, PO BOX 35, LINWOOD, MI, 48635 | US Mail (1st Class) |
| 31961 | SCOTT, TERRY J; SCOTT, ALICE M, TERRY J & ALICE M, SCOTT, 1250 SUZANNE ST, FREEDOM, PA, 15042 | US Mail (1st Class) |
| 31961 | SCOTT, WILLIAM R, WILLIAM R, SCOTT, 259 CHURCH ST, DAHLONEGA, GA, 30533 | US Mail (1st Class) |
| 31961 | SCOUTEN, FLOYD, FLOYD SCOUTEN, 9731 29 ST SE, SPIRITWOOD, ND, 58481 | US Mail (1st Class) |
| 31961 | SCRAPER , CORY A, CORY A SCRAPER, 93 S 1150 E, OAKLAND CITY, IN, 47660 | US Mail (1st Class) |
| 31961 | SCRIBNER, RAYMOND ; SCRIBNER, MARYANN, RAYMOND , SCRIBNER, 5360 RT 153, WELLS, VT, 05774 | US Mail (1st Class) |
| 31961 | SCRIMENTI, ALAN, ALAN SCRIMENTI, 1085 RACEBROOK RD, WOODBRIDGE, CT, 06525 | US Mail (1st Class) |
| 31961 | SCRIVENS, ELAINE, ELAINE SCRIVENS, PO BOX 22, SILVER CITY, MS, 39166 | US Mail (1st Class) |
| 31961 | SCROEL, FLORENCE, FLORENCE SCROEL, 311 2ND ST E, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | SCUDIERI, JONF, JON F SCUDIERI, 301 LINCOLN AVE, GARDNER, IL, 60424 | US Mail (1st Class) |
| 31961 | SCUNGIO, JAMES A, JAMES A, SCUNGIO, 77 CHESTNUT HILL RD, MILLVILLE, MA, 01529 | US Mail (1st Class) |
| 31961 | SCUTTI, NICHOLAS R, NICHOLAS R, SCUTTI, 27 MADISON AVE, TOMS RIVER, NJ, 08753 | US Mail (1st Class) |
| 31961 | SEARLES , EDWARD D; SEARLES , LEILANI A, EDWARD D & LEILANI A SEARLES, 936 5TH AVE SE, ROCHESTER, MN, 55904-5035 | US Mail (1st Class) |
| 31961 | SEARS, GEORGIEANNA M, GEORGIA SEARS, 1212 PARKER AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 31961 | SEARS, GEORGIEANNA, GEORGIEANNA SEARS, 1212 PARKER AVE, SHERIDAN, WY, 82801 | US Mail (1st Class) |
| 31961 | SEARS, MARC S, MARC S, SEARS, 804 1ST AVE NW, GREAT FALLS, MT, 59404-2826 | US Mail (1st Class) |
| 31961 | SEARS-TRUAX, MICHELLE L, MICHELLE L, SEARS-TRUAX, 508 PEOSTA AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | SEAVER, BONNIE M, BONNIE M SEAVER, 1936 PINEWOOD RD SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 31961 | SEAVER, WILLIAM A; SEAVER, LOLA B, WILLIAM A & LOLA B SEAVER, 8184 LENNON RD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 31961 | SEBASTIAN, DAVID; SEBASTIAN, PAULA, DAVID OR PAULA SEBASTIAN, 5 CHURCH ST, LOCUST GAP, PA, 17840 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | SEBASTIAN, THOMAS; SEBASTIAN, BARBARA, THOMAS & BARBARA , SEBASTIAN, 310 HOLLYWOOD CT, WILMETTE, IL, 60091 | US Mail (1st Class) |
| 31961 | SEBASTYNOWICZ, JOHN P, J P , SEBASTYNOWICZ, 6 SHERMAN ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 31961 | SECOY, FRANK H, PATRICK T, SECOY, 1349 N COLUMBUS AVE UNIT 13, GLENDALE, CA, 91202 | US Mail (1st Class) |
| 31961 | SECURITY BANK, KEVIN C, RACHFORD, 1820 N 21ST ST, SPRINGFIELD, IL, 62702 | US Mail (1st Class) |
| 31961 | SECURITY SAVINGS BANK, DAVID HARTZELL, 959 245TH AVE, GERLAW, IL, 61435 | US Mail (1st Class) |
| 31961 | SEDER , ROSANNE P, ROSANNE P, SEDER, W130 N6239 RIVER DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | SEDLAR, MARK A; SEDLAR, JANET M, MARK A AND JANET M , SEDLAR, 4115 SHATTUCK RD, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 31961 | SEEBERG, JAMES L, JAMES L, SEEBERG, PO BOX 346, ASHTON, IL, 61006 | US Mail (1st Class) |
| 31961 | SEEBURGER, LAURIE D, LAURIE D SEEBURGER, 21711 137TH AVE E, GRAHAM, WA, 98338 | US Mail (1st Class) |
| 31961 | SEEDS , DALE ; SEEDS , LAUREL, DALE AND LAUREL SEEDS, 1409 SALWAY AVE NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 31961 | SEEGERS , ERIC, ERIC SEEGERS, PO BOX 124, CHARLO, MT, 59824 | US Mail (1st Class) |
| 31961 | SEEHOFER JR, KURT, KURT , SEEHOFER JR, 10001 S MULBERRY AVE, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31961 | SEELEN, JOY C, JOY C, SEELEN, 151 MAIN ST, PO BOX 208, SAINT MARTIN, MN, 56376 | US Mail (1st Class) |
| 31961 | SEELEY , CLAUDE D, CLAUDE D SEELEY, 37 W SEELEY LN, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 31961 | SEELHOFF, DIANNE K, DIANNE K SEELHOFF, PO BOX 115, SOUTH RANGE, MI, 49963 | US Mail (1st Class) |
| 31961 | SEELIGER, STEVEN W, STEVE , SEELIGER, 6105 WINNEQUAH RD, MONONA, WI, 53716 | US Mail (1st Class) |
| 31961 | SEEVER, DENNIS W; BRANTNER, ANGELA K, DENNIS W SEEVER, E9241 120TH AVE, MONDOVI, WI, 54755 | US Mail (1st Class) |
| 31961 | SEGL, JOAN, JOAN , SEGL, 2076 ROBLYN AVE, SAINT PAUL, MN, 55104 | US Mail (1st Class) |
| 31961 | SEIDEL, DAN L, DAN L SEIDEL, 938 BOONE STREET RD, SANDOVAL, IL, 62882 | US Mail (1st Class) |
| 31961 | SEIDL , JAMES E, JAMES E SEIDL, 25 ASHUELOT ST, DALTON, MA, 01226 | US Mail (1st Class) |
| 31961 | SEIFERT, HAROLD W, HAROLD W SEIFERT, 167 THORNTON ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 31961 | SEIM , CAROLYN J, CAROLYN J SEIM, 3016 E 14TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | SEITER, JOYCE, JOYCE , SEITER, 11426 BURNS RD, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 31961 | SEITZ, MICHAEL J; SEITZ, ELIZABETH G, MICHAEL & ELIZABETH , SEITZ, 131 W STAFFORD AVE, COLUMBUS, OH, 43085 | US Mail (1st Class) |
| 31961 | SEITZ, TIMOTHY, TIMOTHY , SEITZ, 17 HOWARD ST, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 31961 | SEKUNNA , MARK; SEKUNNA, ROBIN, MARK , SEKUNNA, 239 W KING ST, SAINT AUGUSTINE, FL, 32084 | US Mail (1st Class) |
| 31961 | SELANDER , DONALD A, DONALD A SELANDER, 9303 BATAAN ST NE, MINNEAPOLIS, MN, 55449 | US Mail (1st Class) |
| 31961 | SELF, DENNIS W, DENNIS W SELF, 119 PRIMROSE LN, LYNCHBURG, VA, 24501 | US Mail (1st Class) |
| 31961 | SELF, PHILLIP ; SELF, JOANN, JOANN & PHILLIP SELF, 1243 MALONE ST, GADSDEN, AL, 35901 | US Mail (1st Class) |
| 31961 | SELIGA , GEORGE ; SELIGA , CHERYL, GEORGE & CHERYL SELIGA, 738 CO HWY 53, IRONDALE, OH, 43932 | US Mail (1st Class) |
| 31961 | SELINGO, LEONARD ; SELINGO, GENEVIEVE, LEONARD & GENEVIEVE , SELINGO, 16472 145TH RD, MC ALPIN, FL, 32062 | US Mail (1st Class) |
| 31961 | SELL, RUFUS E, RUFUS E, SELL, 57359 CREST ACRES RD, COQUILLE, OR, 97423 | US Mail (1st Class) |
| 31961 | SELLARS, PAUL S; SELLARS, MILDRED N, PAUL S & MILDRED N , SELLARS, 2419 SELLARS RD, STARKVILLE, MS, 39759 | US Mail (1st Class) |
| 31961 | SELLARS, RITA, RITA , SELLARS, 1067 S 9TH ST, MAYFIELD, KY, 42066 | US Mail (1st Class) |
| 31961 | SELLERS JR, LEMUEL, LEMUEL , SELLERS JR, 211 S MCCURDY RD, FLORENCE, SC, 29506 | US Mail (1st Class) |
| 31961 | SELLERS, JERRY L, JERRY L, SELLERS, 934 WEARS VALLEY RD, TOWNSEND, TN, 37882 | US Mail (1st Class) |
| 31961 | SELLERS, JESSE W, JESSE W, SELLERS, 1048 NORTH ST RT 123, LEBANON, OH, 45036 | US Mail (1st Class) |
| 31961 | SELLS, FRANK; SELLS, SHIRLEY A, FRANK & SHIRLEY A SELLS, 2238 SW MEADOWBROOK DR, REDMOND, OR, 97756 | US Mail (1st Class) |
| 31961 | SELTMANN , TERRY, TERRY SELTMANN, 1510 AVE X, NEKOMA, KS, 67559 | US Mail (1st Class) |
| 31961 | SELTON JR , ROBERT W; SELTON , CYNTHIA J, ROBERT W & CYNTHIA J SELTON JR, 825 HODGSON RD, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | SELTZER, HAROLD ; SELTZER, CYNTHIA, HAROLD AND CYNTHIA SELTZER, 2423 W NORWEGIAN ST, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 31961 | SELWAY, JAMES A, JAMES A, SELWAY, 855 WILLIAMS ST, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 31961 | SEMAN, ANTHONY; SEMAN, JODI, ANTHONY D SEMAN, 226 PINE RIDGE LN, TOMAHAWK, WI, 54487 | US Mail (1st Class) |
| 31961 | SEMENTINI, RAYMOND L, RAYMOND L, SEMENTINI, 7 OLD WAGON RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | SEMMLER , WILLIAM W; SEMMLER , KATHRYN, WILLIAM W & KATHRYN SEMMLER, 410 W 14TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | SENA, KENNETH J; KENNETH J, SENA, 134 ELM ST, BALDWINVILLE, MA, 01436 | US Mail (1st Class) |
| 31961 | SENDELBACH, NORMAN, NORMAN , SENDELBACH, 19089 00 NORTH AVE, HENRY, IL, 61537 | US Mail (1st Class) |
| 31961 | SENDZUK, BRYAN; SENDZUK, DEBORAH, BRYAN & DEBORAH SENDZUK, 5 MILL PL, NEW YORK MILLS, NY, 13417 | US Mail (1st Class) |
| 31961 | SENICA, MATT J; SENICA, DOLORES K, MATT J & DOLORES K SENICA, 7340 LAKE CIRCLE DR APT 301, MARGATE, FL, 33063 | US Mail (1st Class) |
| 31961 | SENICH, PETER, PETER , SENICH, 4607 W 5TH ST, DULUTH, MN, 55807 | US Mail (1st Class) |
| 31961 | SENIORS OF NORTH GEORGIA, ERNEST J CROSBY SENIOR, BOSTICK STATE PRISON #541624 D7-68 EF-236362, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | SENIORS OF NORTH GEORGIA, SENIORS OF NORTH GEORGIA (ERNEST J CROSBY SR), BOSTICK STATE PRISON #511624 D7-68, PO BOX 1700-EF-236362, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | SENKOWSKY, ANDREW; SENKOWSKY, MARIE, ANDREW & MARIE SENKOWSKY, 20 MORTON RD, VAN ETTEN, NY, 14889 | US Mail (1st Class) |
| 31961 | SENSKE , CARINNE R, CARINNE R SENSKE, 6865 CONDON DR, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 31961 | SEPTELKA, JOSEPH L; SEPTELKA, SHIRLEY R, JOSEPH L & SHIRLEY R , SEPTELKA, PO BOX 777, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 31961 | SERCEL, CATHERINE, CATHERINE SERCEL, 124 2ND ST E, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | SERNA , ERIKA, ERIKA SERNA, 24302 56TH AVE W, MOUNTLAKE TERRACE, WA, 98043 | US Mail (1st Class) |
| 31961 | SERO, DARLENE D, DARLENE D SERO, 1215 W JULIAH AVE, FLINT, MI, 48505 | US Mail (1st Class) |
| 31961 | SERPONE, SANTE ; SERPONE, VICTORIA, SANTE & VICTORIA SERPONE, 7307 BROOKLANE RD, CHESTERLAND, OH, 44026 | US Mail (1st Class) |
| 31961 | SESSLER, ROBERT L, ROBERT L, SESSLER, PO BOX 107, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 31961 | SETTERA , SUSAN R, SUSAN R SETTERA, 3025 7TH AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | SEVERANCE, HAL, HAL SEVERANCE, BOX 866, GARRISON, ND, 58540 | US Mail (1st Class) |
| 31961 | SEVERSON, CAROLYN, CAROLYN SEVERSON, 36372 DYBLIE LN, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 31961 | SEVERSON, MURIEL, MURIEL , SEVERSON, 1229 S 13TH ST, LA CROSSE, WI, 54601 | US Mail (1st Class) |
| 31961 | SEVIGNY, PAUL J, PAUL J SEVIGNY, 19 CHARLES ST, DOVER, NH, 03820 | US Mail (1st Class) |
| 31961 | SEWARD, WARD; SEWARD, MAHRA, WARD AND MAHRA , SEWARD, 658 GRAND AVE, ELGIN, IL, 60120 | US Mail (1st Class) |
| 31961 | SEXTON, WILLIAM M; SEXTON, ELIZABETH K, WILLIAM & ELIZABETH , SEXTON, 623 S BLAKE RD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | SEYBOLD, MICHAEL C; SEYBOLD, MONICA S, MICHAEL AND MONICA , SEYBOLD, PO BOX 821, NICASIO, CA, 94946 | US Mail (1st Class) |
| 31961 | SEYMOUR, EVELYN, EVELYN SEYMOUR, 1813 S HOLLY WAY, LANSING, MI, 48910-2548 | US Mail (1st Class) |
| 31961 | SEYMOURIAN, EDWARD ; SEYMOURIAN, MARGARET, EDWARD SEYMOURIAN, 136 MITCHELL RD, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 31961 | SHACHTER, JACK J, JACK J, SHACHTER, 12503 S 73RD CT, PALOS HEIGHTS, IL, 60463 | US Mail (1st Class) |
| 31961 | SHACKETT , MICHAEL ; SHACKETT , ANTOINETTE, MICHAEL & ANTOINETTE SHACKETT, 180 DAVIS ST, HAMDEN, CT, 06517 | US Mail (1st Class) |
| 31961 | SHACKLETON , RAY, RAY , SHACKLETON, 529 S 1ST W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | SHADOW REALTY TRUST, RICHARD , LAVALETTE, 3 LENOX RD, WEST STOCKBRIDGE, MA, 01266 | US Mail (1st Class) |
| 31961 | SHAFER , STEPHANIE ; BAUMKER , CHRISTOPHER, STEPHANIE , SHAFER, 2206 S VERCIER RD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | SHAFER, GREG, GREG SHAFER, 302 S 6TH ST, CHATSWORTH, IL, 60921 | US Mail (1st Class) |
| 31961 | SHAFER, RONALD; SHAFER, TERRI, RONALD & TERRI , SHAFER, 7 COULTER SCHOOL RD, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 31961 | SHAFF, LARRY P, LARRY P, SHAFF, 8688 MCKAY RD, KELSEY, MN, 55724 | US Mail (1st Class) |
| 31961 | SHAFFER , BERNARD, BERNARD SHAFFER, 3213 HANNIBAL, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | SHAFFER , DOLORES, DOLORES SHAFFER, BOX 132, INCHELIUM, WA, 99138 | US Mail (1st Class) |
| 31961 | SHAFFER , WAYNE E, WAYNE E SHAFFER, 2442 ROUTE 982, MOUNT PLEASANT, PA, 15666 | US Mail (1st Class) |
| 31961 | SHAFFER, CAROL J, CAROL J SHAFFER, 18470 BOWMAN RD, COTTONWOOD, CA, 96022 | US Mail (1st Class) |
| 31961 | SHAFFER, DONALD J, DONALD J SHAFFER, 300 SALMON AVE, JOHNSTOWN, PA, 15904 | US Mail (1st Class) |
| 31961 | SHAGENA, RALPH, RALPH , SHAGENA, 9540 NOOK RD, ALGONAC, MI, 48001-4627 | US Mail (1st Class) |
| 31961 | SHAMP, EARL, EARL SHAMP, 3509 31ST AVE NE, ST ANTHONY, MN, 55418 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SHANAHAN , MR ROBERT, ROBERT R SHANAHAN, 810 FIRST ST E, GLENCOE, MN, 55336 | US Mail (1st Class) |
| 31961 | SHANAHAN, CHRISTIAN, CHRISTIAN SHANAHAN, 1417 SE ALDER LANE DR, TOLEDO, OR, 97391 | US Mail (1st Class) |
| 31961 | SHANAHAN, JOHN P; SHANAHAN, FE B, JOHN P & FE B , SHANAHAN, 130 WEBSTER RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 31961 | SHANKLE, TWILA, TWILA , SHANKLE, 1127 ORR AVE, KITTANNING, PA, 16201 | US Mail (1st Class) |
| 31961 | SHANKS, CHARLES K, CHARLES K SHANKS, 4110 SW CHARMING WAY, PORTLAND, OR, 97225-2025 | US Mail (1st Class) |
| 31961 | SHANTZ, MARK S, MARK , SHANTZ, 644 E BUELL, ROCHESTER, MI, 48306 | US Mail (1st Class) |
| 31961 | SHAPIRO, LOUIS R, MR LOUIS R, SHAPIRO, 4304 PEACHTREE CIR E, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 31961 | SHAPPLEY, AMY L, AMY L SHAPPLEY, 422 EDWARDS ST, MONROE, GA, 30655 | US Mail (1st Class) |
| 31961 | SHARACK, THEODORE J, THEODORE J SHARACK, 85 REDFIELD DR, ELMIRA, NY, 14905 | US Mail (1st Class) |
| 31961 | SHARKEY, CECIL R, CECIL R SHARKEY, 130 DUFFY ST, PO BOX 388, PHILIPSBURG, MT, 59858 | US Mail (1st Class) |
| 31961 | SHARMA, MR GULZARI L; SHARMA, MRS GULZARI L, MR & MRS GULZARI L, SHARMA, 32 ROSS RD, BELMONT, MA, 02478-2115 | US Mail (1st Class) |
| 31961 | SHARP , MICHAEL J, MICHAEL J, SHARP, 1715 S 7TH W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | SHARP, DANIEL R, DANIEL R SHARP, 65 SHARP CT, STAFFORD, VA, 22554 | US Mail (1st Class) |
| 31961 | SHARP, GENEVIEVE L, GENEVIEVE L SHARP, 30384 LUNAR DR, MARCELINE, MO, 64658 | US Mail (1st Class) |
| 31961 | SHARP, GEORGE E, GEORGE E SHARP, 10120 HILLSDALE DR, CARMEL, IN, 46032 | US Mail (1st Class) |
| 31961 | SHARPE, LYNETTE, LYNETTE , SHARPE, 2056 CR 123, BEDFORD, WY, 83112 | US Mail (1st Class) |
| 31961 | SHARROCK, KENNETH, KENNETH , SHARROCK, 6300 INDIAN HILLS DR, YPSILANTI, MI, 48198 | US Mail (1st Class) |
| 31961 | SHATEK, RICHARD G; SHATEK, LINDA, RICHARD SHATEK, 2002 5TH AVE NE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | SHATTUCK, DEAN K, DEAN K SHATTUCK, 7927 E OTTO-OTTO RD, EAST OTTO, NY, 14729 | US Mail (1st Class) |
| 31961 | SHATZ, BURTON, BURTON SHATZ, 8 HARSTROM PL, ROWAYTON, CT, 06853 | US Mail (1st Class) |
| 31961 | SHATZMAN, MATT; SHATZMAN, NATALIE, MATT & NATALIE , SHATZMAN, 159 HAMMEL AVE, WEBSTER GRAVES, MO, 63119 | US Mail (1st Class) |
| 31961 | SHAUL, VICTOR ; SHAUL, KAREN, VICTOR & KAREN , SHAUL, 361 S MITCHELL DR, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 31961 | SHAULL, JAMES R, JAMES R SHAULL, PO BOX 216, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 31961 | SHAVER, RICK, RICK , SHAVER, 2115 E EVERETT, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | SHAW , ROBERT, ROBERT , SHAW, 7100 MANCHESTER, WHITE LAKE, MI, 48383 | US Mail (1st Class) |
| 31961 | SHAW, DONALD; SHAW, VALERIE, DONALD & VALERIE SHAW, 350 BROADWAY ST, PLATTEVILLE, WI, 53818 | US Mail (1st Class) |
| 31961 | SHAW, SUSAN E, SUSAN E, SHAW, 55 EDAN HILL RD, NEWTOWN, CT, 06470 | US Mail (1st Class) |
| 31961 | SHAYNE GRANT , JAMES K, MR JAMES K SHAYNE GRANT, 1501 COST AVE, STONEWOOD, WV, 26301 | US Mail (1st Class) |
| 31961 | SHEA , JEFFREY B, JEFFREY B SHEA, 1122 S BASALT DR, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | SHEA, THOMAS, THOMAS , SHEA, 706 S BROADWAY, TOLEDO, IA, 52342 | US Mail (1st Class) |
| 31961 | SHEAHAN, HAROLD; SHEAHAN, JUDITH, HAROLD SHEAHAN, 322 BILL-LOU DR, COLLINSVILLE, IL, 62234 | US Mail (1st Class) |
| 31961 | SHEARER , F EUGENE, F EUGENE SHEARER, 206-19TH ST, NEW FLORENCE, PA, 15944 | US Mail (1st Class) |
| 31961 | SHEEHAN , GARY R; SHEEHAN , DIANE M, GARY R AND DIANE M SHEEHAN, 15 BIRD RD, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31961 | SHEEHAN , THOMAS W, TOM SHEEHAN, PO BOX 6, LOVELL, ME, 04051 | US Mail (1st Class) |
| 31961 | SHEEHAN JR , EUGENE A, EUGENE A SHEEHAN JR, 7 FIRST ST RINGS ISLAND, SALISBURY, MA, 01952 | US Mail (1st Class) |
| 31961 | SHEETS, MARTIN ; SHEETS, MARY ANN, MARTIN & MARY ANN SHEETS, 32987 RT 14, GILLETT, PA, 16925 | US Mail (1st Class) |
| 31961 | SHEFFELS , GIL, GIL SHEFFELS, BOX 285, WILBUR, WA, 99185 | US Mail (1st Class) |
| 31961 | SHEFFELS, GILBERTJ, GILBERT J SHEFFELS, BOX 285, WILBUR, WA, 99185 | US Mail (1st Class) |
| 31961 | SHEFFERD, RICHARDM, RICHARD M SHEFFERD, 174 S 66TH RD, NEBRASKA CITY, NE, 68410 | US Mail (1st Class) |
| 31961 | SHEFFIELD, BRENT C, BRENT C SHEFFIELD, 1387 S SUNSET DR, KAYSVILLE, UT, 84037 | US Mail (1st Class) |
| 31961 | SHEHADEH, C J, C J SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 31961 | SHEHADEH, ELIAS, ELIAS SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 31961 | SHEHADEH, YOUSEF, YOUSEF , SHEHADEH, PO BOX 1613, MONROVIA, CA, 91017 | US Mail (1st Class) |
| 31961 | SHEIDON, MR PATRICK; SHEIDON, MRS PATRICK, MR & MRS PATRICK SHEIDON, 300 DEMPSEY ST, CREVE COEUR, IL, 61610 | US Mail (1st Class) |
| 31961 | SHEIL, DONNA J, DONNA J SHEIL, 2038 HWY MM, OREGON, WI, 53575 | US Mail (1st Class) |
| 31961 | SHELBY, PAMELA J, PAM , SHELBY, PO BOX 119, RUSSIAVILLE, IN, 46979 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SHELDON , RICHARD, RICHARD SHELDON, 6355 E SAGINAW HWY, GRAND LEDGE, MI, 48837 | US Mail (1st Class) |
| 31961 | SHELDON, DALE R, DALE R SHELDON, 512 2ND AVE SE, CONRAD, MT, 59425 | US Mail (1st Class) |
| 31961 | SHELDON, REGINALD J; SHELDON, LESLIE J, REGINALD J & LESLIE J, SHELDON, 41 BELLVIEW RD, TROY, NY, 12180 | US Mail (1st Class) |
| 31961 | SHELENDICK , STEVEN, STEVEN , SHELENDICK, 305 N COOPER ST, SILVER CITY, NM, 88061 | US Mail (1st Class) |
| 31961 | SHELLENBERGER, ALAN D; SHELLENBERGER, JUDITH M, JUDITH M, SHELLENBERGER, 144 SOUTH ST, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | SHELLENBERGER, JUDITH M, JUDITH M, SHELLENBERGER, 144 SOUTH ST, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | SHELLEY, DAVID L, DAVID L SHELLEY, 116 SHAMEL ST, UHRICHSVILLE, OH, 44683-1244 | US Mail (1st Class) |
| 31961 | SHELLY , JAMES R, JAMES R SHELLY, 1820 W PRAIRIE AVE, COEUR D ALENE, ID, 83815 | US Mail (1st Class) |
| 31961 | SHELMAN , GREG ; SHELMAN , MARGO, GREG AND MARGO SHELMAN, 3222 W PROVIDENCE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | SHELNUTT, BETTY J, BETTY J SHELNUTT, 1250 COUNTRY RD, PORT ORANGE, FL, 32129 | US Mail (1st Class) |
| 31961 | SHELTON , WOODROW, WOODROW , SHELTON, 1030 GOTT ST, ANN ARBOR, MI, 48103-3154 | US Mail (1st Class) |
| 31961 | SHELTON, BRITT, BRITT SHELTON, 1524 160TH ST, WOOLSTOCK, IA, 50599 | US Mail (1st Class) |
| 31961 | SHELTON, ROBERT, SCOTT SHELTON, 34 VILLAGE LN, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | SHEPARD , CHRISTOPHER R, CHRISTOPHER R SHEPARD, 41 STEVENS ST, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 31961 | SHEPHERD , RALPH, RALPH , SHEPHERD, 8128 N NAVAJO RD, MILWAUKEE, WI, 53217 | US Mail (1st Class) |
| 31961 | SHEPHERD, JOHN F, JOHN F SHEPHERD, PO BOX 190, HAMMOND, OR, 97121 | US Mail (1st Class) |
| 31961 | SHEPHERD, MARTY, MARTY , SHEPHERD, 860 BARCLAY ST, CRAIG, CO, 81625 | US Mail (1st Class) |
| 31961 | SHEPLER, ANTHONY, ANTHONY SHEPLER, 2846 6TH ST, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 31961 | SHEPPARD, JOHN, JOHN , SHEPPARD, 814 HEATHER CT, MILPITAS, CA, 95035 | US Mail (1st Class) |
| 31961 | SHEREDA, DANIEL J, DANIEL J SHEREDA, 655 WHEELOCK ST, MEDFORD, WI, 54451 | US Mail (1st Class) |
| 31961 | SHEREDA, DANIEL J, DANIEL SHEREDA, 5475 N CLEVELAND, FOUNTAIN, MI, 49410 | US Mail (1st Class) |
| 31961 | SHEREN, LORNE B, LORNE B, SHEREN, PO BOX 442, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 31961 | SHERIDAN III, WILLIAM F, WILLIAM F, SHERIDAN III, 54 WALLACE AVE, AUBURN, MA, 01501 | US Mail (1st Class) |
| 31961 | SHERLOCK, ALFRED E, ALFRED SHERLOCK, 3591 11TH AVE NE, DRAKE, ND, 58736 | US Mail (1st Class) |
| 31961 | SHERMAN , ELLEN, ELLEN SHERMAN, 11 LAFAYETTE ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 31961 | SHERMAN , HENRY L, HENRY L SHERMAN, 613 2ND ST, ALGOMA, WI, 54201 | US Mail (1st Class) |
| 31961 | SHERMAN , JOAN, JOAN , SHERMAN, 3346 SYKESVILLE RD, WESTMINSTER, MD, 21157 | US Mail (1st Class) |
| 31961 | SHERMAN , MICHAEL T, MICHAEL T, SHERMAN, 209 W 48TH ST, MINNEAPOLIS, MN, 55419-5524 | US Mail (1st Class) |
| 31961 | SHERMAN, ELLEN, ELLEN SHERMAN, 854-2ND ST S, CARRINGTON, ND, 58421 | US Mail (1st Class) |
| 31961 | SHERMAN, GAIL F, GAIL F SHERMAN, 65 WASHINGTON PK DR, NORWELL, MA, 02061 | US Mail (1st Class) |
| 31961 | SHERMAN, LEONARD J, MR LEONARD J, SHERMAN, 7612 HOWE RD, WONDER LAKE, IL, 60097-9000 | US Mail (1st Class) |
| 31961 | SHERMAN, NANCY A, NANCY A SHERMAN, 3677 S 92ND ST, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 31961 | SHERMAN, PAUL A; SHERMAN, TINA M, PAUL & TINA SHERMAN, 2331 KOHLER ST, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 31961 | SHERMAN, ROGER; SHERMAN, HELEN, ROGER & HELEN , SHERMAN, 580 MONTGOMERY AVE, EAST DUBUQUE, IL, 61025 | US Mail (1st Class) |
| 31961 | SHERTZ, HOWARD D, HOWARD D SHERTZ, 18533 W LK DESIRE DR SE, RENTON, WA, 98058-9557 | US Mail (1st Class) |
| 31961 | SHERVHEIM, GAROLD, GAROLD SHERVHEIM, N4653 710TH ST, ELLSWORTH, WI, 54011 | US Mail (1st Class) |
| 31961 | SHETLER, CLYDE, CLYDE SHETLER, 2555 AUGUSTA DR SE, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 31961 | SHEVENELL, LUCY F, LUCY F, SHEVENELL, 14 DEXTER RD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 31961 | SHIELDS , LESTER R, LESTER R SHIELDS, 253 GREENLAWN BLVD, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 31961 | SHIELDS, GRETA W; SHIELDS, ROBERT C, GRETA W SHIELDS, 930 WOOD RIVER RD, DALLAS, TX, 75232 | US Mail (1st Class) |
| 31961 | SHIFMAN, NORMAN P, NORMAN P, SHIFMAN, 56 ANNE MARIE DR, BROCKTON, MA, 02302-1918 | US Mail (1st Class) |
| 31961 | SHIFRIN , IAN ; FADEN , JULIE, IAN SHIFRIN, 212 PHILADELPHIA AVE, TAKOMA PARK, MD, 20912 | US Mail (1st Class) |
| 31961 | SHILL, RICHARD L, RICHARD L, SHILL, 545 MALIBU CIR S, BULLHEAD CITY, AZ, 86442 | US Mail (1st Class) |
| 31961 | SHILLING , RICHARD G; SHILLING , WANDA J, RICHARD G AND WANDA J SHILLING, 7920 BURBANK RD, WOOSTER, OH, 44691 | US Mail (1st Class) |
| 31961 | SHILTS, THOMAS E, THOMAS , SHILTS, 19903 75TH AVE, CHIPPEWA FALLS, WI, 54729 | US Mail (1st Class) |
| 31961 | SHIMIZU , TOSHIMI, TOSHIMI SHIMIZU, 4501 LAGUNA DR, EDINA, MN, 55435 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SHIMP, NEAL L; SHIMP, CHERYL, NEAL L & CHERYL , SHIMP, 625 JEFFERSON AVE, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 31961 | SHINBORI, RAY R, RAY , SHINBORI, 2611 E LOMBARD ST, DAVENPORT, IA, 52803-2322 | US Mail (1st Class) |
| 31961 | SHINE, THOMAS; SHINE, MOLLY, THOMAS & MOLLY , SHINE, 823 W SHOSHONE PL, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | SHINGLER, ANDREW, ANDREW SHINGLER, 788 RIDGE RD, ORANGEVILLE, PA, 17859 | US Mail (1st Class) |
| 31961 | SHINGLER, JESSE, JESSE , SHINGLER, 712 WINDING RD, ORANGEVILLE, PA, 17859 | US Mail (1st Class) |
| 31961 | SHINN , CRAIG ; SHINN , KATHY, CRAIG W SHINN, 645 NE 22ND AVE, CANBY, OR, 97013 | US Mail (1st Class) |
| 31961 | SHINN , ERMA J; ADAMS , NANCY J, ERMA J SHINN, 9023 GROVE DR, WHITMORE LAKE, MI, 48189 | US Mail (1st Class) |
| 31961 | SHIPP , GENE, GENE SHIPP, 333 ELK CR RD, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 31961 | SHIPP , JERRY ; SHIPP , JON, JERRY & JON , SHIPP, 313 ELK CR RD, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 31961 | SHIPPEE JR, JOHN H; SHIPPEE, DONNA M, JOHN H & DONNA M , SHIPPEE, 67 STATE ST, SHELBURNE FALLS, MA, 01370 | US Mail (1st Class) |
| 31961 | SHIPPY-HANSEN, AMY, AMY SHIPPY-HANSEN, 232 DEARBORN AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | SHIPTON, JAMES W, JAMES W, SHIPTON, 828 N FOURTH ST, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 31961 | SHIREMAN , CALVIN E, CALVIN E SHIREMAN, 927 W 19TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | SHIRI, DANNY, DANNY SHIRI, 810 SIERRA DR, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 31961 | SHIRK, NORRIS J; SHIRK, KRISTINE E, NORRIS AND KRISTINE , SHIRK, 210 DALLAS AVE, STRASBURG, PA, 17579 | US Mail (1st Class) |
| 31961 | SHIVELY , JOHN, JOHN , SHIVELY, 4107 E 32 AVE, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | SHIVELY, WAYNE, WAYNE , SHIVELY, 2380 GREEN RIDGE RD, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 31961 | SHIVER, LYNN B, LYNN B, SHIVER, 5005 HWY 32 W, DOUGLAS, GA, 31533 | US Mail (1st Class) |
| 31961 | SHIVES, DAVID L, DAVID L SHIVES, 4718 N 95TH ST, OMAHA, NE, 68134 | US Mail (1st Class) |
| 31961 | SHLIMBAUM, C DONALD; SHLIMBAUM, LARK J, C DONALD & LARK J SHLIMBAUM, 9 COLONIAL CT, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 31961 | SHOBERG , ROBERT E; SHOBERG , MARY ANN, ROBERT E SHOBERG, 44 SW 5TH ST, FOREST LAKE, MN, 55025 | US Mail (1st Class) |
| 31961 | SHOCKNEY, RICHARD A; SHOCKNEY, JANICE M, RICHARD A & JANICE M SHOCKNEY, 11245 MAPLE RD, PLYMOUTH, IN, 46563 | US Mail (1st Class) |
| 31961 | SHOLDIR, CRAIG, CRAIG SHOLDIR, 2809 ORCHARD AVE, MONTOURSVILLE, PA, 17754 | US Mail (1st Class) |
| 31961 | SHOLES, BARBARA; SHOLES, STANLEY, BARBARA & STANLEY SHOLES, 487 CR 18 S, CRAIG, CO, 81625 | US Mail (1st Class) |
| 31961 | SHOOP, CLINT J, CLINT J SHOOP, 1400 TIMOTHY LN, BELGRADE, MT, 59714 | US Mail (1st Class) |
| 31961 | SHOOP, JAMES A, JAMES A, SHOOP, 3904 CHESTNUT ST, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 31961 | SHOPE , KENNETH L, KENNETH L, SHOPE, 504 CLARENCE RD, SNOW SHOE, PA, 16874 | US Mail (1st Class) |
| 31961 | SHORE, JONATHAN V, JONATHAN V, SHORE, PO BOX 701, JOHNSTOWN, CO, 80534 | US Mail (1st Class) |
| 31961 | SHORETTE, LAWRENCE M; SHORETTE, BARBARA J, LAWRENCE & BARBARA , SHORETTE, 8 BROWN ST, MAYNARD, MA, 01754 | US Mail (1st Class) |
| 31961 | SHORT , BILL R, BILL R SHORT, 36 RIDGE ST, MORO, IL, 62067 | US Mail (1st Class) |
| 31961 | SHORT ROAD LLC, SHORT ROAD LLC, 39110 N SHERMAN RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 31961 | SHORT, STANLEY A; SHORT, SALLY L, STANLEY A SHORT JR, 316 W BOONE AVE STE 377, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | SHORTER, S RICK, RICK , SHORTER, 446 N 500 W, OREM, UT, 84057 | US Mail (1st Class) |
| 31961 | SHORTT, WILLIAM C, MR W C SHORTT, 24637 FARMINGTON RD, FARMINGTON HILLS, MI, 48336-1717 | US Mail (1st Class) |
| 31961 | SHOUP, DONALD; SHOUP, MARGARET, DONALD SHOUP, 120 SENECA DR, BUTLER, PA, 16001 | US Mail (1st Class) |
| 31961 | SHOUP, ROBERT E, ROBERT E, SHOUP, 115 GREENLAWN BLVD, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 31961 | SHOW II, LLOYD; SHOW, MARSHA, LLOYD & MARSHA , SHOW II, BOX 193, KEEWATIN, MN, 55753 | US Mail (1st Class) |
| 31961 | SHRADER, GLENN T; SHRADER, PATRICIA B, GLENN T & PATRICIA B SHRADER, 9467 CRESTFIELD DR, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 31961 | SHREVE, E WILSON ; SHREVE, HELEN, E WILSON SHREVE, 15852 RT 8, UNION CITY, PA, 16438 | US Mail (1st Class) |
| 31961 | SHREWSBURY, SAM, SAM , SHREWSBURY, 2276 HARPER RD, BECKLEY, WV, 25801 | US Mail (1st Class) |
| 31961 | SHRONTZ, MR DEAN; SHRONTZ, MRS DEAN, DEAN & ESTHER SHRONTZ, 22023 T DR N, OLIVET, MI, 49076 | US Mail (1st Class) |
| 31961 | SHUCK , MARYANN, MARYANN , SHUCK, 108 AUBURN ST, STRATFORD, CT, 06497 | US Mail (1st Class) |
| 31961 | SHUFRAN, ANDREW T; SHUFRAN, MARGARET E, ANDREW T SHUFRAN, 3703 ATLANTIC AVE, ERIE, PA, 16506 | US Mail (1st Class) |
| 31961 | SHUKOVSKY, PAUL, PAUL , SHUKOVSKY, 2834 35 AVE W, SEATTLE, WA, 98199 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SHUMWAY, ROBERT, ROBERT , SHUMWAY, 8461 SPRINGBROOK, ROCKFORD, IL, 61114 | US Mail (1st Class) |
| 31961 | SHUTOK, STANLEY J, STANLEY J, SHUTOK, 266 DICIO ST, CANONSBURG, PA, 15317-2222 | US Mail (1st Class) |
| 31961 | SHUYLER, ROBERT, ROBERT , SHUYLER, 24134 135TH AVE SE, KENT, WA, 98042 | US Mail (1st Class) |
| 31961 | SIBILIA, SHIRLEY A, SHIRLEY , SIBILIA, 7095 WALKER RD, CARSONVILLE, MI, 48419 | US Mail (1st Class) |
| 31961 | SIBULSKY , STEVEN E, STEVEN E SIBULSKY, 2021 N 13TH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | SICH , DMYTRO, DMYTRO SICH, 5521 JERICHO HILL RD, ALFRED STATION, NY, 14803 | US Mail (1st Class) |
| 31961 | SICILIANO, ROGER R, ROGER R, SICILIANO, 40 BIRCH ST, LEOMINSTER, MA, 01453-2510 | US Mail (1st Class) |
| 31961 | SICKLER, GARY M, GARY SICKLER, 364 ROUTE 49, BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 31961 | SIDEBOTHAM, COLLEN; SIDEBOTHAM, JANELLE, COLLEN & JANELLE SIDEBOTHAM, 10745 SE 165TH, RENTON, WA, 98055 | US Mail (1st Class) |
| 31961 | SIDEBOTTOM, JAMES L, JAMES L SIDEBOTTOM, 212 W HIGH ST, ELDON, MO, 65026 | US Mail (1st Class) |
| 31961 | SIDEL , STANLEY J, STANLEY J, SIDEL, 7 ALCOTT RD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 31961 | SIDEL, TED M, TED M SIDEL, 5 ALCOTT RD, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 31961 | SIDERAS, LEE T; SIDERAS, JEANETTE A, LEE T AND JEANETTE A , SIDERAS, 2121 S 72ND ST, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 31961 | SIDES , GEORGE A; SIDES , MARGARET J, GEORGE A & MARGARET J SIDES, 302 WILLOW CT, EAST PEORIA, IL, 61611 | US Mail (1st Class) |
| 31961 | SIEBENBRUNER, NEAL, NEAL , SIEBENBRUNER, 117 LONG ST, MANKATO, MN, 56001-5241 | US Mail (1st Class) |
| 31961 | SIEBER, THOMAS V, THOMAS V, SIEBER, 1634 LARCH ST, TURTLE CREEK, PA, 15145 | US Mail (1st Class) |
| 31961 | SIECINSKI, MRS ALMA L, MRS ALMA L, SIECINSKI, 1746 W 12TH AVE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 31961 | SIECK, JAMES C, JAMES C, SIECK, 13617 E WELLESLEY, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | SIEGEL , MR ERNEST, MR ERNEST SIEGEL, PO BOX 193, SHOREHAM, NY, 11786 | US Mail (1st Class) |
| 31961 | SIEGEL, GEORGE E, GEORGE E SIEGEL, 614 N WILSON ST, FAIRMOUNT, IN, 46928-1303 | US Mail (1st Class) |
| 31961 | SIEGFORD, FRANK E; SIEGFORD, THELMA, FRANK E & THELMA SIEGFORD, 1618 DEFOE ST, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | SIEKIERKE, DENNIS T, DENNIS T SIEKIERKE, 1246 WHEATFIELD WAY, OSHKOSH, WI, 54904-7400 | US Mail (1st Class) |
| 31961 | SIELOFF, MICHAEL E, MICHAEL E, SIELOFF, 16075 N CTY RD 459, HILLMAN, MI, 49746 | US Mail (1st Class) |
| 31961 | SIENKIEWICZ, DENNIS M, DENNIS M SIENKIEWICZ, PO BOX 2058, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 31961 | SIERADZKI, EDWARD, EDWARD SIERADZKI, 3261 MCCORMICK RD, LAPEER, MI, 48446-8764 | US Mail (1st Class) |
| 31961 | SIERRA MADRE DEV LLC, SIERRA MADRE DEV LLC, 21237 5TH AVE S, SEATTLE, WA, 98198 | US Mail (1st Class) |
| 31961 | SIETING, CAROL ; SIETING, NORMAN T, NORMAN T, SIETING, 6112 WALKER RD NW, RAPID CITY, MI, 49676 | US Mail (1st Class) |
| 31961 | SIEWNY, GREGORY W, GREGORY W SIEWNY, 4309 ROSEDALE RD, MIDDLETOWN, OH, 45042 | US Mail (1st Class) |
| 31961 | SIGMUND JR, WILLIAM A; SIGMUND, NANCY S, WILLIAM A & NANCY S SIGMUND JR, 5405 FLORIDA AVE, BETHEL PARK, PA, 15102 | US Mail (1st Class) |
| 31961 | SIKORA, DAVID; SIKORA, AMBER, DAVID SIKORA, 1819 3RD AVE SE, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | SIKORSKY , THEODORA M, THEODORA M SIKORSKY, 1660 NORTHUMBERLAND DR, ROCHESTER, MI, 48309 | US Mail (1st Class) |
| 31961 | SILER, JERRY ; SILER, SALLY, JERRY AND SALLY SILER, 2112 W MEAD, EAU CLAIRE, WI, 54703 | US Mail (1st Class) |
| 31961 | SILLIKER, STEPHEN W, MR STEPHEN , SILLIKER, 3052 SE FAIRWAY W, STUART, FL, 34997-6024 | US Mail (1st Class) |
| 31961 | SILLIMAN , EUGENE L; SILLIMAN , NANCY M, EUGENE L & NANCY M SILLIMAN, 802 ST MARYS AVE, DEER LODGE, MT, 59722 | US Mail (1st Class) |
| 31961 | SILLOWAY, DAVID P, DAVID P SILLOWAY, 1089 SILLOWAY RD, RANDOLPH CENTER, VT, 05061 | US Mail (1st Class) |
| 31961 | SILVA, FRANK A, FRANK A SILVA, 311 HOWARD ST, LUDLOW, MA, 01056 | US Mail (1st Class) |
| 31961 | SILVAN, WAYNE; SILVAN, SONIA, WAYNE AND SONIA , SILVAN, PO BOX 428, BIG SANDY, MT, 59520-0428 | US Mail (1st Class) |
| 31961 | SILVER, JANE, JANE , SILVER, 683 MALLARD POND RD, MURRELLS INLET, SC, 29576 | US Mail (1st Class) |
| 31961 | SILVERNESS, LEEA, LEE SILVERNESS, 10953 17TH ST, PRINCETON, MN, 55371 | US Mail (1st Class) |
| 31961 | SILVERSTEIN, ALBERT J, ALBERT J SILVERSTEIN, 89 HARDING DR, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 31961 | SIMES, WILLIAM H, WILLIAM H, SIMES, 1421 BREIDING RD, AKRON, OH, 44310 | US Mail (1st Class) |
| 31961 | SIMKINS , JOHN ; SIMKINS , JOAN, JOHN SIMKINS, 38 PRESTON RD, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 31961 | SIMMONS, DAVID F, DAVID F SIMMONS, 37 MONROE ST, BUZZARDS BAY, MA, 02532 | US Mail (1st Class) |
| 31961 | SIMMONS, DORIS E, SAM SIMMONS, 3121 E CARLSON, MEAD, WA, 99021 | US Mail (1st Class) |
| 31961 | SIMMONS, SCOTT, SCOTT SIMMONS, 404 N WALNUT, SPOKANE VALLEY, WA, 99206 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SIMMONS, WILLIAM A; SIMMONS, KATHLEEN V, WILLIAM A, SIMMONS, 90 STRONG ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 31961 | SIMON, MAKIL A; SIMON , AMMINI K, MAKIL SIMON, 30 VIEWMONT TER, LITTLE FALLS, NJ, 07424 | US Mail (1st Class) |
| 31961 | SIMON , RONALD A, RONALD A, SIMON, 2837 N SOUTHPORT AVE, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 31961 | SIMON, E RICHARD ; SIMON, TAMMYL, E RICHARD & TAMMY L SIMON, N2755 E SHORE DR, MERRILL, WI, 54452 | US Mail (1st Class) |
| 31961 | SIMON, JEANNE, JEANNE , SIMON, 412 LEYDEN ST, DENVER, CO, 80220 | US Mail (1st Class) |
| 31961 | SIMON, MARC A, MARC A, SIMON, 140 ECHO GLEN DR, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 31961 | SIMON, MYRON L, MYRON L, SIMON, 16384 ROCA DR, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 31961 | SIMONELLI, DIANE, DIANE SIMONELLI, 18 PERRY ST, AUBURN, MA, 01501 | US Mail (1st Class) |
| 31961 | SIMONICK, FRANK R; SIMONICK ISLAS, BARBARA, BARBARA ISLAS, 10556 FLYING FISH CIR, FOUNTAIN VALLEY, CA, 92708 | US Mail (1st Class) |
| 31961 | SIMONITCH, KENNETH ; SIMONITCH, ALETTA, KENNETH SIMONITCH, 812 CENTER ST, ORTONVILLE, MN, 56278-1104 | US Mail (1st Class) |
| 31961 | SIMONS, KEITH; SIMONS, CYNTHIA, KEITH , SIMONS, 18830 EASTWOOD DR, DEEPHAVEN, MN, 55331 | US Mail (1st Class) |
| 31961 | SIMONS, WILLIAM F, WILLIAM F SIMONS, 702 N HOGAN, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | SIMONS-BAGLES , JOY, JOY SIMONS-BAGLES, RR #1 BOX 222, TOWANDA, PA, 18848 | US Mail (1st Class) |
| 31961 | SIMONTON, MICHAEL V, MICHAEL V, SIMONTON, 125 WALKER AVE, HUEYTOWN, AL, 35023-2645 | US Mail (1st Class) |
| 31961 | SIMPSON , MICHAEL H, MICHAEL H, SIMPSON, 2020 36TH AVE W, SEATTLE, WA, 98199 | US Mail (1st Class) |
| 31961 | SIMPSON , MR GORDON W, MR GORDON W, SIMPSON, 826 W 14TH AVE, SPOKANE, WA, 99204-3708 | US Mail (1st Class) |
| 31961 | SIMPSON, CHARLES E, CHARLES E SIMPSON, N 909 ARGONNE RD, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |
| 31961 | SIMPSON, GORDON W; SIMPSON, FERN, GORDON W SIMPSON, 826 W 14TH AVE, SPOKANE, WA, 99204-3708 | US Mail (1st Class) |
| 31961 | SIMPSON, MADLYN, MADLYN , SIMPSON, 1112 SHERIDAN AVE, PROSSER, WA, 99350 | US Mail (1st Class) |
| 31961 | SIMPSON, RICHARD T; KUNTZ SIMPSON, MARILYN M, RICHARD T, SIMPSON, 3750 E MEADOWBROOK AVE, PHOENIX, AZ, 85018 | US Mail (1st Class) |
| 31961 | SIMS , MARJORIE, MARJORIE , SIMS, 711 E DALTON, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | SIMS, JERRY L, JERRY L, SIMS, 123 SE 40TH ST, TOPEKA, KS, 66609 | US Mail (1st Class) |
| 31961 | SIMS, PATRICIA J, PATRICIA J, SIMS, 340 BERTHA NW, COMSTOCK PARK, MI, 49321 | US Mail (1st Class) |
| 31961 | SIMS, ROBERT, ROBERT , SIMS, 11535 COLLEGE ST, DETROIT, MI, 48205 | US Mail (1st Class) |
| 31961 | SINDAN, JAMES, JAMES , SINDAN, 9241 BRULEVILLE 176, ELK GROVE, CA, 92758 | US Mail (1st Class) |
| 31961 | SINEWAY, KATHLEEN; SINEWAY SR, RAYMOND, KATHLEEN & RAYMOND , SINEWAY SR, 5202 LANTERN HILL DR, PITTSBURGH, PA, 15236 | US Mail (1st Class) |
| 31961 | SINGER , JAMES C, JAMES C SINGER, 1213 240TH ST, BATAVIA, IA, 52533 | US Mail (1st Class) |
| 31961 | SINGER , TERRY S; SINGER , LEONARD A, TERRY S AND LEONARD SINGER, 1003 WOOD ST, NEWCASTLE, WY, 82701 | US Mail (1st Class) |
| 31961 | SINGER, ARTHUR, ARTHUR SINGER, 10 GATE HOUSE CT, CARMEL, NY, 10512 | US Mail (1st Class) |
| 31961 | SINGER, JOHN D, JOHN D, SINGER, 548 DRUMM RD, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 31961 | SINGH, AJMER; SINGH, VERNA, AJMER AND VERNA SINGH, 10030 HOFFMAN RD, MONMOUTH, OR, 97361 | US Mail (1st Class) |
| 31961 | SINGLER, JOHN; SINGLER, PATRICIA, JOHN & PATRICIA SINGLER, 1656 W 104TH PL, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 31961 | SINGLETON, EVELYN, EVELYN SINGLETON, 3665 BACHELONS CHAPEL RD, GADSDEN, AL, 35903 | US Mail (1st Class) |
| 31961 | SINN, TRENT; SINN, GINA, TRENT & GINA , SINN, 9 N 8TH ST, MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 31961 | SINNETT II, ROBERT L; SINNETT, JACQULINE, ROBERT & JACQULINE , SINNETT, 3864 KERLIKOWSKE RD, COLOMA, MI, 49038 | US Mail (1st Class) |
| 31961 | SINSKI, PETER; SINSKI, ELLEN, PETER & ELLEN , SINSKI, 7 BARRETT CIR, WARWICK, NY, 10990 | US Mail (1st Class) |
| 31961 | SINTICH , ROBERT ; SINTICH , HELEN, ROBERT AND HELEN SINTICH, 85 BULTER PKY, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 31961 | SIPPL, ROBERT E, ROBERT E, SIPPL, 2709 N LAURA RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | SIPPOLA , MICHAEL, MICHAEL SIPPOLA, 15 FULLER ST, RICHMOND, ME, 04357 | US Mail (1st Class) |
| 31961 | SIRECI , ANTHONY J, ANTHONY J SIRECI, 907 SHADELAND AVE, DREXEL HILL, PA, 19026-1722 | US Mail (1st Class) |
| 31961 | SIREIKA, STEVEN, STEVEN SIREIKA, 3612 SHAWNEE TRL, FORT WORTH, TX, 76135 | US Mail (1st Class) |
| 31961 | SIRMANS, OLEN; SIRMANS, KATHY; EASLEY, DONALD W, OLEN & KATHY SIRMANS, PO BOX 1346, SALINA, OK, 74365 | US Mail (1st Class) |
| 31961 | SIRO, MESHACK M, MESHACK M, SIRO, 1359 BURKE AVE W, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 31961 | SIROIS, GARY, GARY SIROIS, 41 HIGH ST, FORT FAIRFIELD, ME, 04742 | US Mail (1st Class) |

Exhibit 16 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SISSOM-SANDERS, SHARON, SHARON , SISSOM-SANDERS, 1494 S CROWN AVE, WESTLAND, MI, 48186-4100 | US Mail (1st Class) |
| 31961 | SISSON, RANDAL K, RANDY , SISSON, 2111 HAWK TRL, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 31961 | SISSON, RONALD L, RON , SISSON, 2116 IBIS DR, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 31961 | SITTER, MICHAEL ; SITTER, WENDY, MICHAEL & WENDY SITTER, 508 3RD AVE E, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | SITTS, DON ; SITTS, BRANDY, DON & BRANDY SITTS, 6609 SE 53RD ST, OKLAHOMA CITY, OK, 73135 | US Mail (1st Class) |
| 31961 | SITY, DAVID; MACFARLANE, LYNNE, DAVID SITY, PO BOX 11401, SAINT PAUL, MN, 55111 | US Mail (1st Class) |
| 31961 | SIVANANDA , JNANA, JNANA , SIVANANDA, 5116 SW 19TH DR, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 31961 | SIWINSKI , JOSEPH, JOSEPH SIWINSKI, 177 BROAD ST, CHEEKTOWAGA, NY, 14225 | US Mail (1st Class) |
| 31961 | SJOBLOM, LEE; SJOBLOM, DEBBIE, LEE & DEBBIE , SJOBLOM, PO BOX 909, MOAB, UT, 84532 | US Mail (1st Class) |
| 31961 | SJODAHL, STANLEY G, STANLEY G, SJODAHL, 56807 SJODAHL RD, SANDSTONE, MN, 55072 | US Mail (1st Class) |
| 31961 | SJODIN, DEANNA, DEANNA SJODIN, 2714 120TH, BRAHAM, MN, 55006 | US Mail (1st Class) |
| 31961 | SJOGREN, RAYMOND G, RAYMOND G, SJOGREN, 729 N 16TH ST, MOUNT VERNON, WA, 98273 | US Mail (1st Class) |
| 31961 | SJORSETH , DAVID H; SJORSETH , EMILY A, DAVID H SJORSETH, 41 W 560 RUSSELL RD, ELGIN, IL, 60124 | US Mail (1st Class) |
| 31961 | SKAGGS, DAVID, DAVID SKAGGS, 321 NORTH B ST, MONMOUTH, IL, 61462 | US Mail (1st Class) |
| 31961 | SKAGGS, LARRY D; SKAGGS, ELIZABETH, LARRY & ELIZABETH , SKAGGS, 4406 TAFT AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31961 | SKAIFE, NICK, NICK , SKAIFE, 4958 N RIVER RD, JANESVILLE, WI, 53545 | US Mail (1st Class) |
| 31961 | SKALETSKI, BERNARD, BERNARD SKALETSKI, 1121 GRIGNON ST, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 31961 | SKALKO, ANTHONY ; SKALKO, CAROL, ANTHONY SKALKO, PO BOX 492392, REDDING, CA, 96049 | US Mail (1st Class) |
| 31961 | SKARE, ALLEN I, ALLEN I SKARE, 315 MENNONITE CHURCH RD, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | SKELLO, DONALD J; SKELLO, ANNETTE S, DONALD J & ANNETTE S SKELLO, 2835 S ARLINGTON RD, AKRON, OH, 44312 | US Mail (1st Class) |
| 31961 | SKELTON, SHELLY, SHELLY , SKELTON, 5011 SE HARNEY DR, PORTLAND, OR, 97206-0832 | US Mail (1st Class) |
| 31961 | SKENDER, KURT A, KURT A, SKENDER, 159 W OLIVE, CANTON, IL, 61520 | US Mail (1st Class) |
| 31961 | SKIBA, MARK; SKIBA, DEBORAHANN, MARK AND DEBORAHANN , SKIBA, 3013 ROOSEVELT AVE, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 31961 | SKIDGEL, SHARON, SHARON , SKIDGEL, 857 SENECA RD, EAST STROUDSBURG, PA, 18302 | US Mail (1st Class) |
| 31961 | SKIE FAMILY LLP, DOUG SKIE, 7685 S TRENTON DR, CENTENNIAL, CO, 80112 | US Mail (1st Class) |
| 31961 | SKILLENS, JACQUELYN, JACQUELYN SKILLENS, 937 N 7TH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | SKILLMAN, WILLIAM B; SKILLMAN, DEE A, WILLIAM & DEE , SKILLMAN, 627 WEST E RD, HUNTLEY, MT, 59037 | US Mail (1st Class) |
| 31961 | SKINNER , RICHARD ; SKINNER , RITA, RICHARD SKINNER, 143 HARTFORD AVE E, MENDON, MA, 01756 | US Mail (1st Class) |
| 31961 | SKIPO, GEORGE, GEORGE SKIPO, 1100 TABERTOWN RD, BRAZIL, IN, 47834 | US Mail (1st Class) |
| 31961 | SKLAR, LELAND B, LELAND , SKLAR, 585 ROSEMONT AVE, PASADENA, CA, 91103 | US Mail (1st Class) |
| 31961 | SKOCILICH , MARK, MARK SKOCILICH, 3509 W WILD ROSE RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 31961 | SKOOG, JEANNE C, JEANNE C, SKOOG, 4408 QUINCY ST NE, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 31961 | SKOV , JOHN, JOHN , SKOV, 11511 E SUNVIEW CIR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | SKOVER, HAROLD G, HAROLD G SKOVER, 25365 PALOMINO, WARREN, MI, 48089 | US Mail (1st Class) |
| 31961 | SKOWRON, THOMAS W; SKOWRON, DIANE M, THOMAS W, SKOWRON, 26835 RICHARDSON, DEARBORN HEIGHTS, MI, 48127 | US Mail (1st Class) |
| 31961 | SKRIVANEK, ZACHARY, ZACHARY , SKRIVANEK, 9032 LOG RUN DR S, INDIANAPOLIS, IN, 46234 | US Mail (1st Class) |
| 31961 | SKRIVANICH , MICHAEL, MICHAEL SKRIVANICH, PO BOX 220, WAUNA, WA, 98395 | US Mail (1st Class) |
| 31961 | SKROBACK , JULIA S; SKROBACK , EDWARD S, EDWARD S SKROBACK, 361 PERKINS HILL RD, ALEXANDRIA, NH, 03222 | US Mail (1st Class) |
| 31961 | SKROVAN, CLARENCE; SKROVAN, ANTOINETTE, CLARENCE J SKROVAN, 12401 AUBURN RD, CHARDON, OH, 44024 | US Mail (1st Class) |
| 31961 | SKRTIC, THOMAS M, THOMAS M SKRTIC, 500 OHIO ST, LAWRENCE, KS, 66044 | US Mail (1st Class) |
| 31961 | SKWORCH , DOROTHEA L, DOROTHEA SKWORCH, 916 WHEATON DR, LANCASTER, PA, 17603 | US Mail (1st Class) |
| 31961 | SKYRING , ESTHER C, ESTHER C SKYRING, 11552 S GRANT AVE, CLARE, MI, 48617 | US Mail (1st Class) |
| 31961 | SLABY, ELDORA, ELDORA SLABY, 497 BRULE RIVER RD, BRULE, WI, 54820 | US Mail (1st Class) |
| 31961 | SLAGLE, JUDY, JUDY , SLAGLE, 245 ROCKY BRANCH RD, RUTLEDGE, TN, 37861 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SLAPNICKER, DOREEN; SLAPNICKER, MICHAEL, DOREEN SLAPNICKER, 29515 RIDGE RD, WICKLIFFE, OH, 44092 | US Mail (1st Class) |
| 31961 | SLATER, DONALD W, DONALD W SLATER, 12 DELRAY AVE, PO BOX 841, CANDOR, NY, 13743 | US Mail (1st Class) |
| 31961 | SLATER, FLORA J, FLORA SLATER, 1408 S MOORE RD, CHATTANOOGA, TN, 37412 | US Mail (1st Class) |
| 31961 | SLATER, IRENE L, IRENE L SLATER, PO BOX 498, EUREKA, MT, 59917-0498 | US Mail (1st Class) |
| 31961 | SLATER, LOIS C, LOIS C, SLATER, 1622 Q ONION CREEK RD, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | SLATER, MATT, MATT , SLATER, PO BOX 101538, DENVER, CO, 80250 | US Mail (1st Class) |
| 31961 | SLATON, DONALD R, DONALD R SLATON, 11040 SE MCCREARY LN, BORING, OR, 97009 | US Mail (1st Class) |
| 31961 | SLATTERY, JAMES P, JAMES P SLATTERY, 926 MANHATTAN RD, JOLIET, IL, 60433 | US Mail (1st Class) |
| 31961 | SLAVIK, EMIL ; SLAVIK, DELORES, EMIL J SLAVIK, 109 PARK DR, SAINT CLAIRSVILLE, OH, 43950 | US Mail (1st Class) |
| 31961 | SLAY, GEORGE D, GEORGE SLAY, PO BOX 836, RIDDLE, OR, 97469 | US Mail (1st Class) |
| 31961 | SLAYBAUGH , GARY, GARY SLAYBAUGH, 2875 LIMEKILN RD, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 31961 | SLAYBAUGH, MARK, MARK , SLAYBAUGH, 2883 LIMEKILN RD, BIRDSBORO, PA, 19508 | US Mail (1st Class) |
| 31961 | SLEATER, LARRYL; SLEATER, MARY K, LARRY L, SLEATER, 820 E 14TH AVE, KENNEWICK, WA, 99337 | US Mail (1st Class) |
| 31961 | SLECHTA, LEO T, LEO T, SLECHTA, 329 COMMON ST, WATERVILLE, MN, 56096 | US Mail (1st Class) |
| 31961 | SLETTEN, DAVID; SLETTEN, JENNIFER, DAVID & JENNIFER SLETTEN, 606 3RD AVE NE, BYRON, MN, 55920 | US Mail (1st Class) |
| 31961 | SLIGER , JEFF ; SLIGER , JULI, JEFF AND JULI SLIGER, 13838 LAYTON RD E, WILBUR, WA, 99185 | US Mail (1st Class) |
| 31961 | SLIGER , KARL, KARL , SLIGER, 609 OLD BRICK RD, AUBURN, IN, 46706 | US Mail (1st Class) |
| 31961 | SLINKARD, GEORGE, GEORGE SLINKARD, 608-9TH AVE SE, WASECA, MN, 56093 | US Mail (1st Class) |
| 31961 | SLIPP , CECIL H, CECIL H SLIPP, 3 COOLIDGE DR, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 31961 | SLIVINSKI, GEORGE A, GEORGE A SLIVINSKI, 7831 ROGER RD, EAGLE RIVER, WI, 54521 | US Mail (1st Class) |
| 31961 | SLIWICKI, JACK, JACK , SLIWICKI, E21108 HWY Z, ANIWA, WI, 54408 | US Mail (1st Class) |
| 31961 | SLOAN, ANNE; SLOAN, JOHN, JOHN SLOAN, 2010 LONGSHORE, ANN ARBOR, MI, 48105 | US Mail (1st Class) |
| 31961 | SLOAN, LYLE, LYLE , SLOAN, BOX 141, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 31961 | SLOAN, ROGER W, ROGER W, SLOAN, 5510 CORKHILL DR, DAYTON, OH, 45424-4710 | US Mail (1st Class) |
| 31961 | SLOANE, HERBERT H, HERBERT H SLOANE, 851 DELPHINIUM DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | SLOBODA , FRANK, FRANK SLOBODA, 1671 MARION-MARYSVILE RD, MARION, OH, 43302 | US Mail (1st Class) |
| 31961 | SLONE, WALTER E, WALTER E, SLONE, 495 LINCOLN, WHITE LAKE, MI, 48386 | US Mail (1st Class) |
| 31961 | SLOTH , ARTHUR C, ARTHUR C SLOTH, 29663 288 LN, AITKIN, MN, 56431 | US Mail (1st Class) |
| 31961 | SLOTSVE, DOUGLAS ; SLOTSVE, KAORU, DOUG & KAORU SLOTSVE, 1079 W 21ST ST, CASPER, WY, 82604 | US Mail (1st Class) |
| 31961 | SLOVAK, DANIEL J, DANIEL J SLOVAK, 1312 LAKE AVE, LAKE LUZERNE, NY, 12846-3306 | US Mail (1st Class) |
| 31961 | SLUSSER , MARK K, MARK K SLUSSER, 10325 CRAFTSMAN WAY #102, SAN DIEGO, CA, 92127 | US Mail (1st Class) |
| 31961 | SLUTTER, RICHARDK, RICHARD K, SLUTTER, 154 WARREN ST, EAST STROUDSBURG, PA, 18301 | US Mail (1st Class) |
| 31961 | SLY, CRAIG D, CRAIG D SLY, E 8409 EUCLID, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | SLYWKA, DAVID, DAVID SLYWKA, 27 CENTER ST, UNION SPRINGS, NY, 13160 | US Mail (1st Class) |
| 31961 | SMAGLINSKI , BERNARD, BERNARD SMAGLINSKI, 5363 LEARMAN RD, HARBOR BEACH, MI, 48441 | US Mail (1st Class) |
| 31961 | SMALL, JOEL F, JOEL F, SMALL, 414 GOWER BAE, WALES, WI, 53183 | US Mail (1st Class) |
| 31961 | SMART, JOEL V, JOEL V SMART, 1407 X AVE, LA GRANDE, OR, 97850 | US Mail (1st Class) |
| 31961 | SMART, TOMMY V; SMART, DELORES I, TOMMY V AND DELORES I, SMART, 477 SUMMIT ST, MARION, OH, 43302 | US Mail (1st Class) |
| 31961 | SMIATOWICZ , PHELIX D, PHELIX D SMIATOWICZ, 13987 TOWNSEND RD, MILAN, MI, 48160 | US Mail (1st Class) |
| 31961 | SMICK, GLENN, GLENN SMICK, BOX 203, ENDICOTT, WA, 99125 | US Mail (1st Class) |
| 31961 | SMIDA, DEBRAM, DEBRA M SMIDA, N3153 WILLOW RD, LAKE GENEVA, WI, 53147 | US Mail (1st Class) |
| 31961 | SMILEY, JACK M; SMILEY, CECILE E, JACK M & CECILE E , SMILEY, 16191 18 AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | SMILEY, SHARON L, SHARON L, SMILEY, 511 DELL PL, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | SMINK, GREGORY J, GREGORY J SMINK, 502 RUNDLE ST, LAGRANGE, OH, 44050 | US Mail (1st Class) |
| 31961 | SMITH , ANNE K, ANNE K SMITH, 1574 W HWY US 12, CLINTON, MI, 49236 | US Mail (1st Class) |
| 31961 | SMITH , BETTY R, BETTY R SMITH, 1318 LINDSEY LN, TYLER, TX, 75701 | US Mail (1st Class) |
| 31961 | SMITH , BONNIE, BONNIE SMITH, 15470 MORNINGSIDE DR, GUERNEVILLE, CA, 95446 | US Mail (1st Class) |
| 31961 | SMITH , BRYON E, BRYON E SMITH, 4977 CHRISTIAN DR, MISSOULA, MT, 59803 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SMITH , CHARLES, CHARLES SMITH, 10601 REGENT PARK CT, FAIRFAX, VA, 22030-4210 | US Mail (1st Class) |
| 31961 | SMITH , CLIFTON V, CLIFTON V SMITH, PO BOX 346, NORTH CONWAY, NH, 03860-0346 | US Mail (1st Class) |
| 31961 | SMITH , CRAIG, CRAIG SMITH, 7519 TIERRA VERDE, HOUSTON, TX, 77083 | US Mail (1st Class) |
| 31961 | SMITH , DAVID H, DAVID H SMITH, 1220 VT RT 12, ELMORE, VT, 05661 | US Mail (1st Class) |
| 31961 | SMITH , DAVID L; SMITH , KAREN L, DAVID & KAREN SMITH, 410 BRADYS RIDGE RD, BEAVER, PA, 15009 | US Mail (1st Class) |
| 31961 | SMITH , DONALD ; SMITH , CAROLE J, DONALD & CAROLE J SMITH, 1165 NORTHVIEW DR, MARION, IA, 52302 | US Mail (1st Class) |
| 31961 | SMITH , FRANCIS E, FRANCIS E SMITH, 385 SHADY OAKS, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 31961 | SMITH , HOWARD A, HOWARD A SMITH, 623 PINE, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | SMITH , JACK M, JACK M SMITH, 6506 W GREENWOOD RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | SMITH , JACQUELINE R, JACQUELINE R SMITH, 210 PT CAROLINE, LAKESIDE, MT, 59922 | US Mail (1st Class) |
| 31961 | SMITH , JAMES L, JAMES L SMITH, 40606 HILLCREST LOOP, ASTORIA, OR, 97103 | US Mail (1st Class) |
| 31961 | SMITH , JAMES W, JAMES W, SMITH, 417 E ASH ST, PO BOX 217, WATERVILLE, WA, 98858-0217 | US Mail (1st Class) |
| 31961 | SMITH , JEFFREY G; SMITH , SHERRI M, JEFF AND SHERRI SMITH, E 7203 EUCLID AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | SMITH , JEFFREY L; SMITH , KATHERINE E, JEFFREY L SMITH, PO BOX 703, AUMSVILLE, OR, 97325-0703 | US Mail (1st Class) |
| 31961 | SMITH , JOAN M ; SMITH III , GRANT C;, JOAN M, SMITH, KWOLCK , KATHY ; CAUGHEY , PATRICIA, 307 N BEAVER ST, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | SMITH , KATHERINE A, KATHERINE A, SMITH, 1716 N PETTET #10, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | SMITH , LARRY ; SMITH , MARTHA, LARRY & MARTHA SMITH, 509 MAIN, HIGGINSVILLE, MO, 64037 | US Mail (1st Class) |
| 31961 | SMITH , LARRY W; SMITH , WANITA M, LARRY W, SMITH, 1705 8TH AVE E, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | SMITH , MARION L, MARION L, SMITH, RR 2 BOX 176, NEW MILFORD, PA, 18834 | US Mail (1st Class) |
| 31961 | SMITH , MICHAEL, MICHAEL , SMITH, 3120 N ASH PL, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | SMITH , MICHAEL, MICHAEL , SMITH, 3205 W GORDON, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | SMITH , PATRICIA, PATRICIA , SMITH, 2900 DOGWOOD LN, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 31961 | SMITH , PETER J, PETER J, SMITH, 1434 WHITTIER DR, NEENAH, WI, 54956 | US Mail (1st Class) |
| 31961 | SMITH , RICHARD D, RICHARD D SMITH, 3123 E 11 AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | SMITH , RICHARD J, RICHARD J SMITH, 4913 W HEATHERBRAE DR, PHOENIX, AZ, 85031-2325 | US Mail (1st Class) |
| 31961 | SMITH BOWLEY, SUZANNE, SUZANNE , SMITH BOWLEY, 60 SUNNYSIDE DR, UTICA, NY, 13501 | US Mail (1st Class) |
| 31961 | SMITH III, O STANLEY, O STANLEY , SMITH III, 105 SPRING LAKE RD, COLUMBIA, SC, 29206 | US Mail (1st Class) |
| 31961 | SMITH JR, DOUGLAS ; SMITH, ELAINE, DOUGLAS & ELAINE SMITH, 8400 N HOLLAND RD, SIX LAKES, MI, 48886 | US Mail (1st Class) |
| 31961 | SMITH JR, JOHN R, JOHN R, SMITH JR, 200 MAIN ST, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 31961 | SMITH SR, MARVIN; SMITH JR, MARVIN; SMITH, JO ANN, JOANN & MARVIN SMITH, 9142 SYLVANIA METAMORA RD, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 31961 | SMITH ZELL, LOIS, LOIS , SMITH ZELL, 791 SHELTON RD, CROWNSVILLE, MD, 21032 | US Mail (1st Class) |
| 31961 | SMITH, ANN J, PAUL , SMITH, 934 W GRAND AVE, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 31961 | SMITH, ANTHONY W, ANTHONY W SMITH, 13 MERRITT DR, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 31961 | SMITH, BARRY F, BARRY F SMITH, 413 NEW CITY RD, STAFFORD SPRINGS, CT, 06076 | US Mail (1st Class) |
| 31961 | SMITH, BILLY H, BILLY H SMITH, BSP D7-74 GDC #1197092, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | SMITH, BILLYH, BILLY H SMITH, BOSTICK STATE PRISON GDC#1197092, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | SMITH, C MELVIN; SMITH, IRENE G, C MELVIN & IRENE G SMITH, 126 BEAHM CREST LN, EVANS CITY, PA, 16033 | US Mail (1st Class) |
| 31961 | SMITH, CAROLYN R, CAROLYN R SMITH, 2006 S 87 AVE, OMAHA, NE, 68124-2102 | US Mail (1st Class) |
| 31961 | SMITH, CURTIS W, MR CURTIS W, SMITH, 4217 SEYMOUR RD, WICHITA FALLS, TX, 76309 | US Mail (1st Class) |
| 31961 | SMITH, DAVID A, DAVID A SMITH, 64 UNION ST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 31961 | SMITH, DAVID B, DAVID B SMITH, 9 HUTCHINSON LN, QUINCY, MA, 02171 | US Mail (1st Class) |
| 31961 | SMITH, DAVID, DAVID SMITH, PO BOX 273, HOULTON, ME, 04730 | US Mail (1st Class) |
| 31961 | SMITH, DENNIS ; SMITH, SHIRLEY, MR DENNIS L , SMITH, 2406 CHRISTOPHER WINDS LN, SAINT LOUIS, MO, 63129 | US Mail (1st Class) |
| 31961 | SMITH, DENNIS E, DENNIS E SMITH, 3929 JOHNSFIELD RD, STANDISH, MI, 48658 | US Mail (1st Class) |
| 31961 | SMITH, DONALD J, DONALD J SMITH, 1609 MENDOTA ST, MADISON, WI, 53704 | US Mail (1st Class) |
| 31961 | SMITH, DORA, DORA SMITH, 25 LINDEN DR, NEWBURGH, NY, 12550 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | SMITH, DOROTHY H; SMITH, JAY S, JAY & DOROTHY SMITH, 1600 LAUREL DR, WEST SALEM, OH, 44287 | US Mail (1st Class) |
| 31961 | SMITH, DOROTHYJ, DOROTHY J SMITH, PO BOX 446, BONNERS FERRY, ID, 83805 | US Mail (1st Class) |
| 31961 | SMITH, DUANE, DUANE SMITH, 2848 201ST ST, WALNUT GROVE, MN, 56180 | US Mail (1st Class) |
| 31961 | SMITH, ERIN, ERIN SMITH, 3582 BARBER ST, WAYNE, MI, 48184 | US Mail (1st Class) |
| 31961 | SMITH, EVELYN L, EVELYN L SMITH, 1149 HEMLOCK ST, NAPA, CA, 94559 | US Mail (1st Class) |
| 31961 | SMITH, EVERETT B, EVERETT B SMITH, 15 LOOKOUT ST, SPRINGBORO, OH, 45066-1415 | US Mail (1st Class) |
| 31961 | SMITH, FRANK J, FRANK J SMITH, 1801 WINDSOR DR, NEWTON, KS, 67114 | US Mail (1st Class) |
| 31961 | SMITH, FRANK J, FRANK J SMITH, 1801 WINDSOR DR, NEWTON, KS, 67114-1383 | US Mail (1st Class) |
| 31961 | SMITH, FREDERIC A; SMITH, NEVA E, FREDERIC A & NEVA E SMITH, 602 MILTON, ALTON, IL, 62002 | US Mail (1st Class) |
| 31961 | SMITH, GEHRETT H, JANET E & GEHRETT H, SMITH, 2172 CONSTITUTION BLVD, MC KEESPORT, PA, 15135-2337 | US Mail (1st Class) |
| 31961 | SMITH, GORDON H, GORDON H SMITH, DOC 764144 DG BSP, PO BOX 1700, HARDWICK, GA, 31034-1700 | US Mail (1st Class) |
| 31961 | SMITH, HUBERT D; SMITH, GWENDOLYN, HUBERT D SMITH, 1205 RIDGE RD, LANSING, NY, 14882 | US Mail (1st Class) |
| 31961 | SMITH, IVAN ; SMITH, JANELLE, IVAN & JANELLE SMITH, 3617 W ALICE AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | SMITH, JAMES O, JAMES O, SMITH, 10023 ANGLE LN SW, LAKEWOOD, WA, 98498 | US Mail (1st Class) |
| 31961 | SMITH, JAMES R, JAMES R, SMITH, 20620 S HWY 21, CALEDONIA, MO, 63631 | US Mail (1st Class) |
| 31961 | SMITH, JANET E, EVERLY SMITH, 6501 CREEK RD, NEWPORT, PA, 17074-7422 | US Mail (1st Class) |
| 31961 | SMITH, JEFFREY P, JEFFREY P, SMITH, 121 BETHESDA DR, BELLEVILLE, IL, 62223-3305 | US Mail (1st Class) |
| 31961 | SMITH, JEFFREY W, JEFFREY , SMITH, 2416 HARRIS, CRESCENT SPRINGS, KY, 41017 | US Mail (1st Class) |
| 31961 | SMITH, JIMMIE M; SMITH, EVELYN F, JIMMIE M & EVELYN F , SMITH, 20979 ALSEA HWY, ALSEA, OR, 97324 | US Mail (1st Class) |
| 31961 | SMITH, JOHN M, JOHN M, SMITH, 2718 S MANITO BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | SMITH, JOHNNIE C, JOHNNIE C, SMITH, 3952 WINNEBAGO ST, BATON ROUGE, LA, 70805 | US Mail (1st Class) |
| 31961 | SMITH, KELLY ANN, KELLY ANN , SMITH, 1160 BOND ST, GREEN BAY, WI, 54303 | US Mail (1st Class) |
| 31961 | SMITH, KENNETH ; SMITH, SUSANNE, KENNETH & SUSANNE , SMITH, 3144 YORK RD, ROCHESTER HILLS, MI, 48309 | US Mail (1st Class) |
| 31961 | SMITH, LARRY D, LARRY D, SMITH, 3606 ROUNDTOP RD, CHEYENNE, WY, 82009 | US Mail (1st Class) |
| 31961 | SMITH, LAURA; SMITH, JEFFERY, LAURA & JEFFERY SMITH, 6105 SHERMAN TERRACE DR, MASON, OH, 45040 | US Mail (1st Class) |
| 31961 | SMITH, LESLIE E; SMITH, ELAINE F, LESLIE E, SMITH, 10751 N 500 E, DEMOTTE, IN, 46310 | US Mail (1st Class) |
| 31961 | SMITH, LIBBYA, LIBBY A, SMITH, 4355 HOYT ST, WHEAT RIDGE, CO, 80033 | US Mail (1st Class) |
| 31961 | SMITH, LORETTA J, LORETTA J, SMITH, 301 SW 3RD AVE, CANBY, OR, 97013 | US Mail (1st Class) |
| 31961 | SMITH, LOUISE E, LOUISE E, SMITH, 75 RANDALL ST, NORTH EASTON, MA, 02356 | US Mail (1st Class) |
| 31961 | SMITH, MICHAEL D, MICHAEL D, SMITH, 1337 EVANS AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | SMITH, MICKEY E; SMITH, MARIETAL, MICKEY E AND MARIETAL, SMITH, 34300 TEEL HILL RD N, DAVENPORT, WA, 99122 | US Mail (1st Class) |
| 31961 | SMITH, MILTON, MILTON , SMITH, 420 INDEPENDENCE DR, BURLINGTON, NJ, 08016 | US Mail (1st Class) |
| 31961 | SMITH, MR LINN, MR LINN SMITH, PO BOX 117, BROOKPORT, IL, 62910 | US Mail (1st Class) |
| 31961 | SMITH, MRS WILLIAM F, MRS WILLIAM F, SMITH, 846 SHERMAN AVE NW, NEW PHILADELPHIA, OH, 44663 | US Mail (1st Class) |
| 31961 | SMITH, MRS WILLIE M, MRS WILLIE M SMITH, 208 UNIVERSITY DR, PO BOX 787, PRAIRIE VIEW, TX, 77446 | US Mail (1st Class) |
| 31961 | SMITH, PATRICIA A, PATRICIA A, SMITH, 12776 ROSS AVE, CHINO, CA, 91710 | US Mail (1st Class) |
| 31961 | SMITH, PATRICIA J, PATRICIA J, SMITH, C/O ROBIN S SMITH, 82 LOVELAND WAY, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 31961 | SMITH, PAULINE; SMITH, ANNETTE, PAULINE & ANNETTE , SMITH, 283 BARLOW RD, WILLIAMSBURG, VA, 23188-2203 | US Mail (1st Class) |
| 31961 | SMITH, PHILLIP A, PHILLIP A, SMITH, PO BOX 3200, #56505, FLORENCE, AZ, 85232 | US Mail (1st Class) |
| 31961 | SMITH, REUBEN J, REUBEN J SMITH, 7124 S REGAL RD, SPOKANE, WA, 99223-1925 | US Mail (1st Class) |
| 31961 | SMITH, RHONDA, RHONDA SMITH, 306 N FULTON ST, FLORENCE, AL, 35630 | US Mail (1st Class) |
| 31961 | SMITH, RICHARD D, RICHARD D, SMITH, 534 N 15TH E, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 31961 | SMITH, ROBERT A, ROBERT A SMITH, 50 STOCKDALE RD, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 31961 | SMITH, ROBERT E, ROBERT E, SMITH, 344 GARDEN DR, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 31961 | SMITH, ROBERT G, ROBERT G, SMITH, 5681 N CLINTON ST, TERRE HAUTE, IN, 47805 | US Mail (1st Class) |
| 31961 | SMITH, ROBERT S; SMITH, JANE C, ROBERT , SMITH, 48 SCUDDER AVE, NORTHPORT, NY, 11768 | US Mail (1st Class) |
| 31961 | SMITH, ROBIN; SMITH, PAMELA, ROBIN & PAMELA , SMITH, 33108 CANAAN RD, DEER ISLAND, OR, 97054 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SMITH, R, R SMITH, 6266 N LAKESHORE DR, HOUSE SPRINGS, MO, 63051 | US Mail (1st Class) |
| 31961 | SMITH, RUSSELL E; SMITH, KRISTINE K, RUSSELL E & KRISTINEK, SMITH, 2620 400TH ST, SPENCER, IA, 51301 | US Mail (1st Class) |
| 31961 | SMITH, RUSSELL; SMITH, VERONICA, RUSSELL & VERONICA , SMITH, 340 E MARKET ST, MERCER, PA, 16137 | US Mail (1st Class) |
| 31961 | SMITH, STEPHEN; SMITH, ROBERTA, STEPHEN & ROBERTA , SMITH, 5304 BUSH ST, WHITE MARSH, MD, 21162 | US Mail (1st Class) |
| 31961 | SMITH, TERRENCE P, TERRENCE P, SMITH, 573 SHEWVILLE RD, LEDYARD, CT, 06339 | US Mail (1st Class) |
| 31961 | SMITH, TERRY M, TERRY M, SMITH, 20535 BROADWAY, SONOMA, CA, 95476 | US Mail (1st Class) |
| 31961 | SMITH, THOMAS L, THOMAS L, SMITH, 2305 MADISON AVE, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 31961 | SMITH, THOMAS L, THOMAS L, SMITH, 2527 E LAKESHORE DR, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 31961 | SMITH, TODD, TODD , SMITH, 43-050 RUTLEDGE WAY, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 31961 | SMITH, WARDELL, WARDELL , SMITH, 133 PLAYA DELRAY DR, COLUMBUS, GA, 31906 | US Mail (1st Class) |
| 31961 | SMITHERS, JOHN D, JOHN D, SMITHERS, 354 PILOT KNOB AVE, MANITOU SPRINGS, CO, 80829-1644 | US Mail (1st Class) |
| 31961 | SMITHNER, SCOTT; ROHDIN, DENISE, SCOTT , SMITHNER, 155 WESTERN AVE, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 31961 | SMITHSON, RITA J, RITA J SMITHSON, 1210 6TH ST, PERRY, IA, 50220 | US Mail (1st Class) |
| 31961 | SMITH-UPTON , KIELA, KIELA , SMITH-UPTON, 708 E BOWEN 2ND FL, CHICAGO, IL, 60653 | US Mail (1st Class) |
| 31961 | SMITTICK, JUDITH A, JUDITH A SMITTICK, 1648 2ND ST, MADISON, IL, 62060-1454 | US Mail (1st Class) |
| 31961 | SMOOT , STEPHEN ; SMOOT , SEYLO, STEPHEN , SMOOT, 916 E GORDON, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | SMRCINA , ROBERT, ROBERT , SMRCINA, 1960 AVALON RD, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 31961 | SMRCINA, ROBERT E, ROBERT , SMRCINA, 1960 AVALON RD, DUBUQUE, IA, 52001 | US Mail (1st Class) |
| 31961 | SNAVLEY, JOHN, JOHN SNAVLEY, 5544 N ILLINOIS ST, INDIANAPOLIS, IN, 46208 | US Mail (1st Class) |
| 31961 | SNEAD FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 31961 | SNIDER, BOB ; SNIDER, GLORIA, BOB & GLORIA SNIDER, 707 W PARK AVE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 31961 | SNIDER, JAMES W, JAMES W, SNIDER, 4080 ROSEBUD CREEK RD, FORSYTH, MT, 59327 | US Mail (1st Class) |
| 31961 | SNIDER, LARRY, LARRY , SNIDER, 355 S SHELLEY LAKE LN, VERADALE, WA, 99037 | US Mail (1st Class) |
| 31961 | SNIDER, LARRY, LARRY , SNIDER, 355 S SHELLY LAKE LN, VERADALE, WA, 99037 | US Mail (1st Class) |
| 31961 | SNIZIK , JACK ; SNIZIK , EVANS ANNE, JACK , SNIZIK, 8302 W RUTTER PKY, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | SNODGRASS, DOUGLAS A, DOUGLAS A SNODGRASS, 5615 LOCUST ST, KANSAS CITY, MO, 64110 | US Mail (1st Class) |
| 31961 | SNOOK, MICHAEL; SNOOK, PAM, MICHAEL & PAM , SNOOK, PO BOX 202, TETON, ID, 83451 | US Mail (1st Class) |
| 31961 | SNOW , MARTIN, MARTIN , SNOW, 10040 S JENNIFER CT, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 31961 | SNOW JR, AMOS, AMOS SNOW JR, 19 RIM RD, KILGORE, TX, 75662 | US Mail (1st Class) |
| 31961 | SNOW, CATHERINE R; SNOW, RONALD N, MR & MRS RONALD , SNOW, 4002 EDGAR, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 31961 | SNOW, STEVEN; SNOW, DARLA, STEVEN & DARLA , SNOW, 4080 FAITHON P LUCAS BLVD, MESQUITE, TX, 75181 | US Mail (1st Class) |
| 31961 | SNOW, WILLIAM G, WILLIAM G, SNOW, 9270 HYLAND CREEK RD, BLOOMINGTON, MN, 55437 | US Mail (1st Class) |
| 31961 | SNYDER , G A ; SNYDER , BETTIE, G A SNYDER, 3303 S CHOCTAW, EL RENO, OK, 73036 | US Mail (1st Class) |
| 31961 | SNYDER , MARIAN H, MARIAN H, SNYDER, 909 E CHATEAU PL, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 31961 | SNYDER , OTIS G, OTIS G SNYDER, 522 DEWEY AVE, EDWARDSVILLE, IL, 62025-2111 | US Mail (1st Class) |
| 31961 | SNYDER , RICK, RICK SNYDER, 415 W FILMORE ST, WINTERSET, IA, 50273 | US Mail (1st Class) |
| 31961 | SNYDER JR, J RONALD, J RONALD , SNYDER JR, 9842 FERGUSON VALLEY RD, LEWISTOWN, PA, 17044 | US Mail (1st Class) |
| 31961 | SNYDER, DAVID A, DAVID A SNYDER, 293 DEAVEN RD, HARRISBURG, PA, 17112 | US Mail (1st Class) |
| 31961 | SNYDER, DIANE L, DIANE L SNYDER, 1414 BLEEKER AVE, READING, PA, 19607 | US Mail (1st Class) |
| 31961 | SNYDER, DONALD G; SNYDER, CLARANNA L, DONALD G SNYDER, 8330 BURKEY RD NW, N CANTON, OH, 44720 | US Mail (1st Class) |
| 31961 | SNYDER, EARL, EARL SNYDER, 9219 E CATALDO AVE, SPOKANE, WA, 99206-4069 | US Mail (1st Class) |
| 31961 | SNYDER, JOSEPH A, JOE , SNYDER, PO BOX 371, EXETER, MO, 65647 | US Mail (1st Class) |
| 31961 | SNYDER, LONNIE, LONNIE , SNYDER, 287 CHALYBEATE RD, BEDFORD, PA, 15522 | US Mail (1st Class) |
| 31961 | SNYDER, RICK; SNYDER, LINDA, RICK , SNYDER, 141 VILLARD ST, APPLE CREEK, OH, 44606 | US Mail (1st Class) |
| 31961 | SNYDER, ROBERT C, ROBERT C, SNYDER, 122 HOWARD ST, JERSEY SHORE, PA, 17740 | US Mail (1st Class) |
| 31961 | SNYDER, RON ; SNYDER, ROSE, RON & ROSE , SNYDER, 117 WALNUT ST, HOLLIDAYSBURG, PA, 16648 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SNYDER, SUZANNEK, SUZANNE K, SNYDER, 4976 DELTA RD, DELTA, PA, 17314 | US Mail (1st Class) |
| 31961 | SOBCZAK, GEORGE, GEORGE SOBCZAK, 4887 S KLINE ST, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 31961 | SOBCZYK, RICHARD A, RICHARD A, SOBCZYK, PO BOX 161202, DULUTH, MN, 55816 | US Mail (1st Class) |
| 31961 | SOBIN, DONALD, DONALD SOBIN, 501 S BLAIR DR, NORMAL, IL, 61761 | US Mail (1st Class) |
| 31961 | SOBOTTKA, DAVID ; SOBOTTKA, VELMAJ, DAVID A SOBOTTKA, 1273 CO RD N, ROBERTS, WI, 54023 | US Mail (1st Class) |
| 31961 | SOCRA, JASON, JASON , SOCRA, 1701 S MT TOM RD, MIO, MI, 48647 | US Mail (1st Class) |
| 31961 | SODANO , MICHAEL C, MICHAEL C SODANO, 205 GARDINER RD, WHITEFIELD, ME, 04353 | US Mail (1st Class) |
| 31961 | SODERBERG, DAVID G, DAVID G SODERBERG, 605 N WILLARD AVE, JANESVILLE, WI, 53548 | US Mail (1st Class) |
| 31961 | SOEDER, ROBERT C; ROSE, LINDA M, ROBERT C, SOEDER, 320 THOMPSON RUN RD, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 31961 | SOESBE, ROBERT; SOESBE, ETHEL, R , SOESBE, 900 S 6 ST, CLINTON, IA, 52732 | US Mail (1st Class) |
| 31961 | SOFRANKO, GERALD; SOFRANKO, BEVERLY, GERALD & BEVERLY SOFRANKO, 2304 E AVE N, PO BOX 85, LOVILIA, IA, 50150 | US Mail (1st Class) |
| 31961 | SOHAFER, EVERETT A; SOHAFER, MIRIAM R, EVERETT A SOHAFER, 102 SCHAFER KNOLL DR, HENDERSONVILLE, NC, 28792 | US Mail (1st Class) |
| 31961 | SOJA, TADEUSZ A; SOJA, HELEN, TADEUSZ A & HELEN , SOJA, 22 HEWITT ST, WEST SPRINGFIELD, MA, 01089-4329 | US Mail (1st Class) |
| 31961 | SOJKOWSKI, IOLANDA A, DIANE AGAR, 3 WOODLAND DR, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 31961 | SOKEL, LAURIE, LAURIE SOKEL, 3707 OAKRIDGE RD, LARSEN, WI, 54947 | US Mail (1st Class) |
| 31961 | SOKOL, LEONARD, LEONARD , SOKOL, 1914 LOCHINVAR, OAKLAND, MI, 48363 | US Mail (1st Class) |
| 31961 | SOKOLOWSKI, MICHAEL; SOKOLOWSKI, JOYCE, MICHAEL & JOYCE , SOKOLOWSKI, 645 E 73RD AVE, MERRILLVILLE, IN, 46410 | US Mail (1st Class) |
| 31961 | SOLANO, PHILIP K, PHILIP K, SOLANO, 96 HIGH ST, GENEVA, NY, 14456 | US Mail (1st Class) |
| 31961 | SOLBERG , ROBERT, ROBERT , SOLBERG, 800 S DUBUQUE ST, PO BOX 294, SOLON, IA, 52333 | US Mail (1st Class) |
| 31961 | SOLBERG, ARTHUR, ARTHUR SOLBERG, 7995 COUNTY RD 17, WYNDMERE, ND, 58081 | US Mail (1st Class) |
| 31961 | SOLBERG, RICHARDL, RICHARD L SOLBERG, 112 2ND AVE SE, PO BOX 922, STANLEY, ND, 58784 | US Mail (1st Class) |
| 31961 | SOLBERG, WALDO, WALDO , SOLBERG, 2015 IBIS DR, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 31961 | SOLDIERS & SAILORS MEMORIAL HOSPITAL, SOLDIERS & SAILORS MEMORIAL HOSPITAL, ATTN JAN FISHER, 32-34 CENTRAL AVE, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 31961 | SOLE, CHESTER L, CHESTER L SOLE, 112 M ST SW, QUINCY, WA, 98848 | US Mail (1st Class) |
| 31961 | SOLEY, ROBERT P; SOLEY, NUNZIATA, ROBERT P & NUNZIATA , SOLEY, 17 ROUSHEY ST, DALLAS, PA, 18612-9076 | US Mail (1st Class) |
| 31961 | SOLID ROCK FREE LUTH CHURCH, PHIL , SCHUMACHER, 5909-73 AVE N, BROOKLYN PARK, MN, 55429 | US Mail (1st Class) |
| 31961 | SOLIDAY, JEFF, JEFF , SOLIDAY, 1102 CHICAGO ST, VALPARAISO, IN, 46383 | US Mail (1st Class) |
| 31961 | SOLIEN , JEFFREY T, JEFF SOLIEN, PO BOX 258, SLOAN, IA, 51055 | US Mail (1st Class) |
| 31961 | SOLL , ERIC ; RYAN , KATHY, ERIC SOLL, 8110 205TH ST SW, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 31961 | SOLLAY , NORA E, NORA E, SOLLAY, 227 W MCNEESE ST, LAKE CHARLES, LA, 70605 | US Mail (1st Class) |
| 31961 | SOLMEN, DAVID ; SOLMEN, JULIE, DAVID & JULIE SOLMEN, 43750 COLUMBIANA-WATERFORD RD, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 31961 | SOLOMON , RON ; SOLOMON , SANDRA, RON & SANDRA SOLOMON, 1010 W HOLYOKE AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | SOLOMON, MARK, MARK SOLOMON, PO BOX 8145, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 31961 | SOLOMON, THELMA, THELMA , SOLOMON, 8206 MONTICELLO, SKOKIE, IL, 60076 | US Mail (1st Class) |
| 31961 | SOLTERMAN , BROOKS ; SOLTERMAN , MARY, BROOKS & MARY SOLTERMAN, 7126 LAKEVIEW RD, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 31961 | SOLTIS, JOSEPH M; SOLTIS, MARIA A, JOSEPH M & MARIA A , SOLTIS, 16067 WILLIAMS RD, MEADVILLE, PA, 16335 | US Mail (1st Class) |
| 31961 | SOMERO, ROBERT W, ROBERT W, SOMERO, 27353 E GROSSE PT, HANCOCK, MI, 49930 | US Mail (1st Class) |
| 31961 | SOMERVILLE, PATRICE; LEATHERMAN, LAWRENCE, PATRICE , SOMERVILLE, 13560 SCHLEWEIS, MANCHESTER, MI, 48158 | US Mail (1st Class) |
| 31961 | SONDERMAN, GERALD R, GERALD R SONDERMAN, 6866 HOWDERSHELL RD, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 31961 | SONGER, BRANDEN ; SONGER, SARAH, BRANDEN AND SARAH SONGER, PO BOX 1523, EAST HELENA, MT, 59635 | US Mail (1st Class) |
| 31961 | SOPER, RONALD E, RONALD E, SOPER, 8780 LK ASHMERE DR, SAN DIEGO, CA, 92119 | US Mail (1st Class) |
| 31961 | SORCI, JOHN M, JOHN M, SORCI, 4972 PIKE LAKE PL, DULUTH, MN, 55811 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SORENSEN , JON ; TULLY , CATHERINE, JON , SORENSEN, 122 GREEN AVE, CASTLETON ON HUDSON, NY, 12033 | US Mail (1st Class) |
| 31961 | SORENSEN, CHRISTIAN M, CHRISTIAN M SORENSEN, 816 POLY DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | SORENSEN, DON; SORENSEN, MAIJA-LIISA, MAIJA-LIISA , SORENSEN, 13908 ROSARIO RD, ANACORTES, WA, 98221 | US Mail (1st Class) |
| 31961 | SORENSON JR, EDWIN G, EDWIN G SORENSON JR, W1242 STEIN WAY, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 31961 | SORENSON JR, HENRY E, HENRY E SORENSON JR, 702 S 14TH AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | SORGENFRIE, CORY, CORY SORGENFRIE, 1150 4TH AVE SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 31961 | SORHEIM, RICHARD ; SORHEIM, DOROTHY, RICHARD & DOROTHY , SORHEIM, 405 1ST AVE NE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 31961 | SOROKO , PERRY R, PERRY R, SOROKO, 34 WALLACE RD, GOFFSTOWN, NH, 03045 | US Mail (1st Class) |
| 31961 | SORRELS, DONALD W, DONALD W SORRELS, 316 N ZILLAH ST, KENNEWICK, WA, 99336 | US Mail (1st Class) |
| 31961 | SORRENTINO , DOMINICK S, DOMINICK S SORRENTINO, 72 FELDSPAR AVE, BEACON FALLS, CT, 06403 | US Mail (1st Class) |
| 31961 | SOSA , DANIEL, DANIEL SOSA, 1070 BROCK DR, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 31961 | SOTEROS, CHRISTINE; SWARTLEY, DEBBIE, CHRISTINE SOTEROS, 5748 COLFAX AVE, NORTH HOLLYWOOD, CA, 91601 | US Mail (1st Class) |
| 31961 | SOUCY, TAMMIE ; SOUCY JR, BILL, TAMMIE & BILL SOUCY JR, 47 ROUND LAKE AVE, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 31961 | SOULES, RICHARD N, RICHARD N, SOULES, 273 MAIN ST, PO BOX 333, WORCESTER, NY, 12197-0333 | US Mail (1st Class) |
| 31961 | SOUSA, ROBERT C, ROBERT C, SOUSA, 25 BARKER AVE, SHREWSBURY TWP, NJ, 07724 | US Mail (1st Class) |
| 31961 | SOUTHARD , GARY R; SOUTHARD , SUSAN J, GARY R & SUSAN J SOUTHARD, 103 N BILLERICA RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31961 | SOUZA, JOSEPH J; SOUZA, CONNIE S, JOSEPH J, SOUZA, 330 NORTON AVE, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 31961 | SOUZIS , ANTHONY ; SOUZIS , SANDRA, ANTHONY & SANDRA SOUZIS, 133 WELLES BOROUGH RD, WINSTON SALEM, NC, 27104 | US Mail (1st Class) |
| 31961 | SOVARE, BARBARA M, BARBARA M SOVARE, 2006 CO RT 8, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | SOWERSBY, RUSSELL T, RUSSELL T, SOWERSBY, 1480 N ROCHESTER RD, OAKLAND, MI, 48363-1624 | US Mail (1st Class) |
| 31961 | SOWINSKI, STANLEY F; SOWINSKI, PATRICIA D, STANLEY F, SOWINSKI, 242 GLEN EDEN RD, ROCHESTER, PA, 15074 | US Mail (1st Class) |
| 31961 | SPACZYNSKI, ELDA, ELDA SPACZYNSKI, 42 RICHARD ST, NEW BRITAIN, CT, 06053 | US Mail (1st Class) |
| 31961 | SPADARO, NICOLE L, NICOLE L, SPADARO, 130 WILLOW CREST DR, HAMDEN, CT, 06518 | US Mail (1st Class) |
| 31961 | SPAETH, SUSAN A, SUSAN A, SPAETH, 1210 S 12TH ST, VIRGINIA, MN, 55792 | US Mail (1st Class) |
| 31961 | SPALDING , DONALD G, DONALD G SPALDING, 3815 W DESERT PARK LN, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 31961 | SPALDING , MR SAM, MR SAM SPALDING, 423 FLORENCE AVE, PITMAN, NJ, 08071 | US Mail (1st Class) |
| 31961 | SPAMPINATO, LISA, LISA , SPAMPINATO, 430 FOREST ST, MARSHFIELD, MA, 02050 | US Mail (1st Class) |
| 31961 | SPANGENBERG, KEVIN, MR KEVIN , SPANGENBERG, 705 DOUGLAS AVE, EVELETH, MN, 55734 | US Mail (1st Class) |
| 31961 | SPANI, WINNIFRED A, WINNIFRED A, SPANI, 4010 SADDLE ROCK RD, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | SPANIEL JR , JAMES W, JAMES W SPANIEL JR, 112 ARIZONA AVE, VANDERGRIFT, PA, 15690 | US Mail (1st Class) |
| 31961 | SPANIER, DANIEL; SPANIER, HOLLY, DANIEL & HOLLY SPANIER, 208 4TH AVE NE, OSSEO, MN, 55369 | US Mail (1st Class) |
| 31961 | SPANIER, MARK, MARK SPANIER, 4385 CANTON CT, WEBSTER, MN, 55088 | US Mail (1st Class) |
| 31961 | SPANITZ , FRANK ; SPANITZ , ANNA, FRANK AND ANNA SPANITZ, 1114 7TH ST, WHITEHALL, PA, 18052 | US Mail (1st Class) |
| 31961 | SPANN, HOWARD L, HOWARD L SPANN, 603 S WAYNE ST, MACON, MS, 39341 | US Mail (1st Class) |
| 31961 | SPANN, WILLIE E; SPANN, JEAN B, WILLIE E & JEAN B , SPANN, 318 E GREEN ST, MACON, MS, 39341 | US Mail (1st Class) |
| 31961 | SPARKEVICIUS, BRIAN; SPARKEVICIUS, SUSAN, BRIAN & SUSAN SPARKEVICIUS, 1031 ANDERS RD, LANSDALE, PA, 19446 | US Mail (1st Class) |
| 31961 | SPARKS, DAVID, DAVID SPARKS, 404 W MAIN ST, WINAMAC, IN, 46996 | US Mail (1st Class) |
| 31961 | SPARKS, PAUL W, PAUL W, SPARKS, 240 N OAK ST, CLARKSVILLE, IN, 47129 | US Mail (1st Class) |
| 31961 | SPAULDING , ROBERT ; SPAULDING , GAIL, ROBERT , SPAULDING, PO BOX 474, PLUMMER, ID, 83851 | US Mail (1st Class) |
| 31961 | SPEARMAN, CASSANDRA S, CASSANDRA S SPEARMAN, 5394 QUARTZ DR, MEMPHIS, TN, 38109 | US Mail (1st Class) |
| 31961 | SPEARS, ARTHUR, ARTHUR SPEARS, 105 SPEARS RD, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | SPEARS, ZANE F, ZANE F, SPEARS, 1000 J B DALTON RD, RIDGEWAY, VA, 24148 | US Mail (1st Class) |
| 31961 | SPECK , SCOTT, SCOTT SPECK, 250 CURTICE PARK, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 31961 | SPEDER, GUSTAV A J, GUSTAV A J SPEDER, 818 S WALNUT, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SPEELMON, CHRIS; SPEELMON, SHELLY, CHRIS SPEELMON, 2013 7 AVE N, FARGO, ND, 58102 | US Mail (1st Class) |
| 31961 | SPEIGHT, DAVID N, DAVID N SPEIGHT, 421 W GRETA AVE, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | SPEIR SR, RICHARD O, RICHARD O, SPEIR JR, 1410 TEMPLE JOHNSON RD, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 31961 | SPENCE , SHAWN W; SPENCE , TONYA M, SHAWN W & TONYA M DAVIES, DAVID H DAVIES ATTORNEY AT LAW, 38108 THIRD ST, WILLOUGHBY, OH, 44094 | US Mail (1st Class) |
| 31961 | SPENCE, CHARLES J, CHARLES J SPENCE, 104 MAIN ST, HOME, PA, 15747 | US Mail (1st Class) |
| 31961 | SPENCER , DOUGLAS L, DOUGLAS L SPENCER, 277 JORDAN RD, WINLOCK, WA, 98956 | US Mail (1st Class) |
| 31961 | SPENCER , EDSEL, EDSEL SPENCER, 23 HILLCREST RD, NEWCASTLE, ME, 04553 | US Mail (1st Class) |
| 31961 | SPENCER 3RD, JAMES H, JAMES H, SPENCER 3RD, 1 GENERAL, WEST HYANNISPORT, MA, 02672-9999 | US Mail (1st Class) |
| 31961 | SPENCER, GARY, GARY SPENCER, 3120 AVE K, FORT MADISON, IA, 52627 | US Mail (1st Class) |
| 31961 | SPENCER, HELEN S, LINDA S MCCLELLAN, 6 UNIVERSITY WAY, PRINCETON JUNCTION, NJ, 08550 | US Mail (1st Class) |
| 31961 | SPENCER, JANETM, JANET M, SPENCER, 16143 HURON ST, CREST HILL, IL, 60403 | US Mail (1st Class) |
| 31961 | SPENCER, JERRY; SPENCER, LISA, JERRY & LISA , SPENCER, 20783 N 83RD AVE STE 103, PMB 512, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 31961 | SPENCER, ROSS, ROSS , SPENCER, 1240 WASHINGTON AVE, HAVRE, MT, 59501 | US Mail (1st Class) |
| 31961 | SPENCER , WARREN H, WARREN H, SPENCER, 6005 BEARD AVE S, EDINA, MN, 55410-2713 | US Mail (1st Class) |
| 31961 | SPENGLER , LORRAINE, LORRAINE SPENGLER, PO BOX 158, LONG LAKE, NY, 12847 | US Mail (1st Class) |
| 31961 | SPERBECK, CLARENCE G, CLARENCE G SPERBECK, 5790 BOX ELDER RD, EL PASO, TX, 79932-3001 | US Mail (1st Class) |
| 31961 | SPERBECK, ELAINE, ELAINE SPERBECK, 618 E MONROE ST, LITTLE FALLS, NY, 13365 | US Mail (1st Class) |
| 31961 | SPERO, MICHAEL A, MICHAEL , SPERO, PO BOX 6016, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 31961 | SPEYER , DONALD G, DONALD G SPEYER, 4142 CHIMNEY POINTE, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 31961 | SPICER , MARY J, MARY J SPICER, 323 S WORTHINGTON, WEST MEMPHIS, AR, 72301 | US Mail (1st Class) |
| 31961 | SPICER JR, WALTER P; SPICER, MARY A, WALTER & MARY , SPICER JR, 912 FLEMINGS LANDING RD, TOWNSEND, DE, 19734 | US Mail (1st Class) |
| 31961 | SPICHER, DONALD L, DONALD L SPICHER, 2827 NILES VIENNA RD, NILES, OH, 44446 | US Mail (1st Class) |
| 31961 | SPIELER, JOHN L, JOHN L, SPIELER, 7371 STARCLIFF AVE NW, NORTH CANTON, OH, 44720 | US Mail (1st Class) |
| 31961 | SPIERING, HOWARD, HOWARD SPIERING, 6365 SW 190TH, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 31961 | SPIETZ , MARK, MARK SPIETZ, 910 GRIGNON ST, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 31961 | SPILLE , JUDITH A, JUDITH A, SPILLE, 12705 LEFLOSS AVE, NORWALK, CA, 90650 | US Mail (1st Class) |
| 31961 | SPILLERS , CAROLYN J, CAROLYN J SPILLERS, 652 NORTH AVE W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | SPILLMAN, LESLIE R; SPILLMAN, LORRAINE J, LESLIE R, SPILLMAN, 8304 W GREENWOOD RD, SPOKANE, WA, 99224-9292 | US Mail (1st Class) |
| 31961 | SPILLY, RICHARD; SPILLY, M BETH, RICK & BETH , SPILLY, 1613 FIRST ST N, NEWTON, IA, 50208 | US Mail (1st Class) |
| 31961 | SPIRES, GEORGE; SPIRES, KAREN, GEORGE & KAREN SPIRES, 38068 N ACADEMY DR, LAKE VILLA, IL, 60046 | US Mail (1st Class) |
| 31961 | SPITTAL , GORDON, MR GORDON , SPITTAL, 45085 ENGEL DR, UTICA, MI, 48317-5518 | US Mail (1st Class) |
| 31961 | SPITTLER, KENNETH R, KENNETH R, SPITTLER, 720 39TH AVE, WINONA, MN, 55987 | US Mail (1st Class) |
| 31961 | SPLATER, LARRY R, LARRY , SPLATER, 46 E 25TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | SPOHN, FRANKLIN, FRANKLIN SPOHN, 43 E CEDAR ST, FLEETWOOD, PA, 19522 | US Mail (1st Class) |
| 31961 | SPOLLAR, FRANK J; SPOLLAR, GENEVIEVE M, FRANK & GENEVIEVE SPOLLAR, BOX 884, GILBERT, MN, 55741 | US Mail (1st Class) |
| 31961 | SPONSLER, JOE, JOE , SPONSLER, BOX 653, GRISWOLD, IA, 51535 | US Mail (1st Class) |
| 31961 | SPOSITO , ANTONIO E, ANTONIO ESPOSITO, 443 BAY RIDGE PKY, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 31961 | SPRAGGINS, BETTY D, BETTY D SPRAGGINS, 2565 E INGLEWOOD, MESA, AZ, 85213 | US Mail (1st Class) |
| 31961 | SPRAGGINS, LUTHER G, LUTHER G, SPRAGGINS, 2565 E INGLEWOOD, MESA, AZ, 85213 | US Mail (1st Class) |
| 31961 | SPRAGUE SCHOOL DISTRICT #8, SPRAGUE SCHOOL DISTRICT #8 (MARK STEDMAN), PO BOX 305, SPRAGUE, WA, 99032 | US Mail (1st Class) |
| 31961 | SPRAGUE, DAVID A, DAVID A SPRAGUE, 18 RENSSELAER ST, HOOSICK FALLS, NY, 12090 | US Mail (1st Class) |
| 31961 | SPRANGERS, ROGER G, ROGER G SPRANGERS, N9588 NOE RD, APPLETON, WI, 54915 | US Mail (1st Class) |
| 31961 | SPRIGG, KERRY R, KERRY R SPRIGG, 5813 S 15-1/2 RD, HARRIETTA, MI, 49638 | US Mail (1st Class) |
| 31961 | SPRINGER , HAROLD ; SPRINGER , ELEANOR, HAROLD & ELEANOR SPRINGER, 4827 N ALLEN PL, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | SPRINGER, JOSEPH F, JOSEPH F SPRINGER, 48 LAWRENCE RD, RANDOLPH, NJ, 07869 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SPRINGER, SUSAN M, SUSAN M, SPRINGER, 514 RIDGE ST, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 31961 | SPURLOCK, ELLEN H, ELLEN H SPURLOCK, PO BOX 17422, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 31961 | SRNAK , PATRICIA, PATRICIA , SRANK, 413 S HIGHLAND AVE, ARLINGTON HEIGHTS, IL, 60005 | US Mail (1st Class) |
| 31961 | SS JOHN AND JAMES PARISH, SS JOHN AND JAMES PARISH, 20 WASHINGTON ST, WEST WARWICK, RI, 02893 | US Mail (1st Class) |
| 31961 | ST AMOUR, JAMES G, JAMES G, ST AMOUR, 183 PIERCE RD, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 31961 | ST CLAIR , STEVEN ; ST CLAIR , CYNTHIA, STEVEN & CYNTHIA , ST CLAIR, 1843 SW SHOREVIEW LN, BURIEN, WA, 98146 | US Mail (1st Class) |
| 31961 | ST GERMAIN, CHRISTOPHER A, CHRISTOPHER A ST GERMAIN, 15 CASTLE ST, PO BOX 1455, WARE, MA, 01082 | US Mail (1st Class) |
| 31961 | ST GERMAIN, JOSEPH B; ST GERMAIN, DOROTHY C, JOSEPH B & DOROTHY C , ST GERMAIN, 1744 MOSS CT, KISSIMMEE, FL, 34744 | US Mail (1st Class) |
| 31961 | ST JAMES, DENISE, DENISE ST JAMES, 1303 S 41ST, KANSAS CITY, KS, 66106 | US Mail (1st Class) |
| 31961 | ST PIERRE , ROBERT, ROBERT ST PIERRE, 255 EAST ST, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 31961 | ST PIERRE , WAYNE ; ST PIERRE , DEBRA, WAYNE , ST PIERRE, 30 GREEN ST, FAIRHAVEN, MA, 02719 | US Mail (1st Class) |
| 31961 | STAATS , WAYNE M, WAYNE M STAATS, 409 VALE DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 31961 | STABENOW, VALERIE, VALERIE , STABENOW, 4843 US 20 WEST, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 31961 | STABENOW, VALERIE, VALERIE , STABENOW, 4843 US 20 W, FREEPORT, IL, 61032 | US Mail (1st Class) |
| 31961 | STACHO, THOMAS D; STACHO, PEGGY A, THOMAS D & PEGGY A , STACHO, 4212 BROUSEVILLE, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 31961 | STADTMILLER, HELEN Y, MRS HELEN , STADTMILLER, 7897 LICKING PIKE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 31961 | STAFFORD , JOSEPH ; STAFFORD , CATHERINE, JOSEPH & CATHERINE , STAFFORD, 4203 S PONDRA DR, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | STAFFORD, SANDRA; STAFFORD, GEORGE, SANDRA & GEORGE , STAFFORD, 2117 DEARBORN AVE, KALAMAZOO, MI, 49048-2011 | US Mail (1st Class) |
| 31961 | STAFFORD, VONNIE M, VONNIE M, STAFFORD, 1119 LAKE VISTA BLVD, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 31961 | STALGAITIS, JOHN W, JOHN W, STALGAITIS, 115 N KENNEDY DR REAR, MCADOO, PA, 18237 | US Mail (1st Class) |
| 31961 | STALLMAN, TIMOTHY L, TIMOTHY L, STALLMAN, 2204 MELODY DR, JEFFERSON CITY, MO, 65109 | US Mail (1st Class) |
| 31961 | STAMEROFF, GEORGE, GEORGE STAMEROFF, 11 SAN RAFAEL AVE, SAN ANSELMO, CA, 94960 | US Mail (1st Class) |
| 31961 | STAMM , RICHARD H, RICHARD H, STAMM, 6940 N OLNEY ST, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 31961 | STAMM, JANE; STAMM, PETER, JANE & PETER STAMM, 3302 CAMBRIDGE CIR, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 31961 | STAMOS , CHRIS, CHRIS STAMOS, 137-RIDGEVIEW AVE, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 31961 | STAMP, JAMES W H; STAMP, GAIL A, JAMES & GAIL STAMP, PO BOX 190, SULLIVAN, ME, 04664 | US Mail (1st Class) |
| 31961 | STAMPLEY, CONNIE, CONNIE STAMPLEY, 518 TAYLOR RD, KOKOMO, MS, 39643 | US Mail (1st Class) |
| 31961 | STAMPS, EMERSON; GARFUNKEL, JUDITH, EMERSON STAMPS, 95 EDGEMERE RD, WEST ROXBURY, MA, 02132-6009 | US Mail (1st Class) |
| 31961 | STANCLIFT FAMILY LIMITED PARTNERSHIP, WILLIAM E, STANCLIFT, 10285 GREYSTONE RD, MANASSAS, VA, 20111-4318 | US Mail (1st Class) |
| 31961 | STANDIFORD , DEANNA E, DEANNA STANDIFORD, BOX 358, CHESTER, MT, 59522-0358 | US Mail (1st Class) |
| 31961 | STANDRING, WILLIAM J, WILLIAM J, STANDRING, 46 MILL ST, PAWTUCKET, RI, 02861 | US Mail (1st Class) |
| 31961 | STANDROWICZ, PETER; STANDROWICZ, MARYJANE, PETER AND MARYJANE , STANDROWICZ, 75 MERRIAM DISTRICT, NORTH ORFORD, MA, 01537 | US Mail (1st Class) |
| 31961 | STANINGER , KEN A; STANINGER , MARY E, KEN & MARY , STANINGER, 1200 S RESERVE ST STE F, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | STANIUNAS II, JOSEPH W, JOSEPH W, STANIUNAS, 114 PLYMOUTH LN, MANCHESTER, CT, 06040 | US Mail (1st Class) |
| 31961 | STANKER, THOMAS; STANKER, JEAN, MR & MRS T , STANKER, 62 E BOWEN, FRANKFORT, IL, 60423 | US Mail (1st Class) |
| 31961 | STANLEY , JULIE ; STANLEY , NICOLAS, JULIE & NICHOLAS , STANLEY, HCR-1 BOX 1039, 203 S MESNARD, MICHIGAMME, MI, 49861 | US Mail (1st Class) |
| 31961 | STANLEY, JAY N, JAY N, STANLEY, 1120 BROADWATER AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | STANLEY, MICHAEL R, MICHAEL , STANLEY, 1730 ROBERTS LN, ABRAMS, WI, 54101 | US Mail (1st Class) |
| 31961 | STANSFIELD, MARK A, MARK A, STANSFIELD, 380 W AVON RD, AVON, CT, 06001 | US Mail (1st Class) |
| 31961 | STANTON, CHRISTOPHER J, CHRISTOPHER J STANTON, 22460 STATE RD 120 E, ELKHART, IN, 46516 | US Mail (1st Class) |
| 31961 | STANTON, LAURIE J, LAURIE J STANTON, 915 E 33RD AVE, SPOKANE, WA, 99203-3131 | US Mail (1st Class) |
| 31961 | STAPEL, CRAIG S, CRAIG S STAPEL, 908 E PARKWAY AVE, OSHKOSH, WI, 54901 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | STAPELMAN, DONNA M, DONNA M STAPELMAN, #1 WOODLAND HILL DR, MANKATO, MN, 56001 | US Mail (1st Class) |
| 31961 | STAPELMAN, MRS HW DONNA, HW STAPELMAN, #1 WOODLAND HILL DR, MANKATO, MN, 56001 | US Mail (1st Class) |
| 31961 | STAPONITES, PAUL D, PAUL D, STAPONITES, 126 WOODSTOCK ST, HAVERHILL, MA, 01832 | US Mail (1st Class) |
| 31961 | STARITACH-DILLON, JESSICA, JESSICA , STARITACH-DILLON, 2329 3RD AVE APT 2, WATERVLIET, NY, 12189 | US Mail (1st Class) |
| 31961 | STARK, GERALYNN, GERALYNN STARK, 154 POINT GROVE RD, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 31961 | STARK, LELA, LELA , STARK, 4390 RIDGE RD, BROOKLYN, OH, 44144-2719 | US Mail (1st Class) |
| 31961 | STARKE, MICHAEL J, MICHAEL J STARKE, 533 W 16TH, HERMANN, MO, 65041 | US Mail (1st Class) |
| 31961 | STASH, ROBERT F, ROBERT F, STASH, 81 EVANS AVE, YOUNGSTOWN, OH, 44515 | US Mail (1st Class) |
| 31961 | STASKA, BERLYN; STASKA, KATHLEEN, BERLYN & KATHLEEN STASKA, 560 PROSPECT ST, OWATONNA, MN, 55060 | US Mail (1st Class) |
| 31961 | STASZCZYK, KIRK, KIRK , STASZCZYK, 2904 S QUARTERLINE RD, MUSKEGON, MI, 49444 | US Mail (1st Class) |
| 31961 | STAUBER, LOUIS, LOUIS STAUBER, 45 CRESCENT PL, WILMETTE, IL, 60091-3337 | US Mail (1st Class) |
| 31961 | STAUFF, FRANK J, FRANK J STAUFF, 7104 FREMONT AVE N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 31961 | STAVANA, JANIS ; STAVANA, JOEL, JANIS AND JOEL STAVANA, 422 W SHOSHONE PL, SPOKANE, WA, 99203-2051 | US Mail (1st Class) |
| 31961 | STAVRAKAKIS, JOHN; STAVRAKAKIS, PAT, JOHN , STAVRAKAKIS, 5918 KIERNAN AVE, MODESTO, CA, 95358 | US Mail (1st Class) |
| 31961 | STAY , KAREN S, KAREN S, STAY, 3180 S BALDWIN, FREMONT, MI, 49412 | US Mail (1st Class) |
| 31961 | STAYTON-DIEHL, ROBIN, ROBIN , STAYTON-DIEHL, 8057 BURPEE RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 31961 | STEALEY JR , GEORGE M, GEORGE M STEALEY JR, 7425 S GRAND AVE, SAINT LOUIS, MO, 63111-2614 | US Mail (1st Class) |
| 31961 | STEARNS , GAIL, GAIL STEARNS, 9 CHERRY VALLEY RD, COLUMBIA, CT, 06237 | US Mail (1st Class) |
| 31961 | STEBBINS, WILLIAM J, WILLIAM J, STEBBINS, 513 BAYBERRY DR, SEVERNA PARK, MD, 21146-3642 | US Mail (1st Class) |
| 31961 | STEBIAK , DEE, DEE STEBIAK, 113 FORD ST, GOLDEN, CO, 80403 | US Mail (1st Class) |
| 31961 | STEBLEIN, JAMES E, JAMES E, STEBLEIN, 6344 RIDGE RD, LOCKPORT, NY, 14094 | US Mail (1st Class) |
| 31961 | STEED, PAMELA, PAMELA STEED, 55 DUNN ST, ASHEVILLE, NC, 28806 | US Mail (1st Class) |
| 31961 | STEEL, STEVEN ; STEEL, CATHY, STEVEN & CATHY , STEEL, 26124 WILLOW CREEK TRL, BOVEY, MN, 55709 | US Mail (1st Class) |
| 31961 | STEEL, THOMAS, MARGARET , WARNOCK, 1498 CARR AVE, MEMPHIS, TN, 38104 | US Mail (1st Class) |
| 31961 | STEELE, MARGUERITE H, MARGUERITE H STEELE, 6120 CORDUROY RD, OREGON, OH, 43616 | US Mail (1st Class) |
| 31961 | STEELE, PAUL L; STEELE, MARCIA L, PAUL L, STEELE, 1020 GRAMERCY AVE, OGDEN, UT, 84404 | US Mail (1st Class) |
| 31961 | STEELE, ROSEMARIE, ROSEMARIE , STEELE, 1251 DELMAR PKY, AURORA, CO, 80010 | US Mail (1st Class) |
| 31961 | STEELY, KIP W, KIP W STEELY, 5131 SANDBURG DR, SACRAMENTO, CA, 95819 | US Mail (1st Class) |
| 31961 | STEEN , LOWELL G, LOWELL & VICKI STEEN, 927 E 5TH ST, BLUE EARTH, MN, 56013 | US Mail (1st Class) |
| 31961 | STEEN, RUTH, PHILIP , STEEN, PO BOX 185, ONAMIA, MN, 56359 | US Mail (1st Class) |
| 31961 | STEFANATZ , ED, ED STEFANATZ, BOX 7364, KALISPELL, MT, 59904 | US Mail (1st Class) |
| 31961 | STEFANIK , RONALD ; STEFANIK , LYNNE, RONALD STEFANIK, 11332 ESPADRILLE CT, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 31961 | STEFANU, JAMEST, JAMES T, STEFANU, 5511 W 90TH ST, OAK LAWN, IL, 60453 | US Mail (1st Class) |
| 31961 | STEFFER, ROBERT S, ROBERT S, STEFFER, 291 S MOUNTAIN RD, EMPORIUM, PA, 15834 | US Mail (1st Class) |
| 31961 | STEFFES, DEBRA L, DEBRA L STEFFES, PO BOX 608, FORT BENTON, MT, 59442 | US Mail (1st Class) |
| 31961 | STEGNER, JACQUELINE R, JACQUELINE R, STEGNER, 10749 SAMISH ISLAND RD, BOW, WA, 98232 | US Mail (1st Class) |
| 31961 | STEHR, BILL, BILL STEHR, 3071 FOX AVE, ODEBOLT, IA, 51458 | US Mail (1st Class) |
| 31961 | STEHR, KATHY, KATHY , STEHR, 3071 FOX AVE, ODEBOLT, IA, 51458 | US Mail (1st Class) |
| 31961 | STEICHEN , EMELINE C, RONALD STEICHEN, PO BOX 395, WALKER, IA, 52352 | US Mail (1st Class) |
| 31961 | STEIGER, MARC; STEIGER, KIMBERLY, MARC A, STEIGER, 1657 BLOOMINGROVE RD, WILLIAMSPORT, PA, 17701 | US Mail (1st Class) |
| 31961 | STEIGERS , WILLIAM D; STEIGERS , MARY L, WILLIAM D & MARY L , STEIGERS, 2001 CEDAR AVE, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 31961 | STEIGERWALDT , BOB, BOB STEIGERWALDT, N11005 PICKEREL CREEK RD, TOMAHAWK, WI, 54487 | US Mail (1st Class) |
| 31961 | STEIN , ALAN E; STEIN , LYNDA J, ALAN E & LYNDA J STEIN, 2336 HAMILTON RD, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 31961 | STEIN , JOHN A, JOHN A, STEIN, C/O JOSEPH STEIN, 2095 GRAYS RD, PRINCE FREDERICK, MD, 20678 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | STEIN , LARRY ; STEIN , KATHLEEN, LARRY & KATHLEEN STEIN, W 148 N 6228 WAMPUM DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | STEIN, BENJAMIN, BENJAMIN STEIN, 7130 N STONY CRK, MONROE, MI, 48162 | US Mail (1st Class) |
| 31961 | STEIN, NEIL, NEIL STEIN, 7 CUMBERNAULD CT, ROCKVILLE, MD, 20850 | US Mail (1st Class) |
| 31961 | STEIN, ROBERT S, ROBERT S, STEIN, PO BOX 963, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | STEINER, ANDREW C; STEINER, KATIE J, ANDREW C STEINER, 803 HODIL RD, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 31961 | STEINFELDT, CARL T, CARL T STEINFELDT, 10580 WOODBRIDGE, CAMDEN, MI, 49232 | US Mail (1st Class) |
| 31961 | STEINHAEUFEL, SIDNEY, SIDNEY , STEINHAEUFEL, 7 MID CIRCLE DR, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 31961 | STEINHILBER , LEE, LEE STEINHILBER, 540 DEWEY ST, WISCONSIN RAPIDS, WI, 54494 | US Mail (1st Class) |
| 31961 | STEINMAN, CHRISTINE, CHRISTINE STEINMAN, 605 FULTON ST, WHEELING, WV, 26003 | US Mail (1st Class) |
| 31961 | STEINMANN, ROBERT; STEINMANN, ELIZABETH, ROBERT & ELIZABETH , STEINMANN, 13 HILLVIEW AVE, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 31961 | STEINMILLER , WILLIAM R, WILLIAM R, STEINMILLER, 15 W LEASURE AVE, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 31961 | STELLA, ROBERT; STELLA, TERRY; STELLA, SUSAN; &, ROBERT F, STELLA, STELLA, ELIZABETH, 116 GRANT ST, WEYMOUTH, MA, 02189 | US Mail (1st Class) |
| 31961 | STEMBRIDGE, GEORGE T; STEMBRIDGE, LYNNE M, GEORGE AND LYNNE STEMBRIDGE, 4124 N HAWTHORNE ST, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | STEMBRIDGE, NORMA, NORMA , STEMBRIDGE, 125 HOWE ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | STEMPEL, RICHARD; STEMPEL, KERSTIN, RICHARD , STEMPEL, 244 N MAIN ST, ORANGE, MA, 01364 | US Mail (1st Class) |
| 31961 | STEMPLINGER, BERNARD, BERNARD STEMPLINGER, 134 S 9TH ST, AKRON, PA, 17501 | US Mail (1st Class) |
| 31961 | STENSLAND , JANICE C, JANICE C STENSLAND, 811 KERN ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | STENSLAND, THOMAS R, THOMAS R, STENSLAND, 14321 370TH ST, FOREST CITY, IA, 50436 | US Mail (1st Class) |
| 31961 | STEPANEK, PHILIP T, PHILIP T, STEPANEK, 191 E MAIN ST, NORTON, MA, 02766 | US Mail (1st Class) |
| 31961 | STEPHAN, ROBERT, ROBERT , STEPHAN, 9570 DOGWOOD CIR, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 31961 | STEPHENS , EARL T, EARL T STEPHENS, 75 W RAILROAD ST #785, MOYIE SPRINGS, ID, 83845 | US Mail (1st Class) |
| 31961 | STEPHENS , WALTER, WALTER STEPHENS, 204 GRAND AVE, HAMILTON, NJ, 08610 | US Mail (1st Class) |
| 31961 | STEPHENS, DOUGLAS W; SALMON-STEPHENS, TAMMY J, DOUGLAS W STEPHENS, 10 PRESTON DR, PLATTEVILLE, WI, 53818 | US Mail (1st Class) |
| 31961 | STEPHENS, JOHN D, JOHN D STEPHENS, 891 ROCKWAY PL, BOULDER, CO, 80303 | US Mail (1st Class) |
| 31961 | STEPHENS, KENNETH B; STEPHENS, BARBARA C, KENNETH AND BARBARA STEPHENS, 523-17TH ST, OGDEN, UT, 84404-5858 | US Mail (1st Class) |
| 31961 | STEPHENS, MR HARRY; STEPHENS, MRS HARRY, MR & MRS HARRY , STEPHENS, 112 RICHMOND CIR, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 31961 | STEPHENS, RANDALL C, RANDALL C, STEPHENS, 124 BAY CT, CONROE, TX, 77304 | US Mail (1st Class) |
| 31961 | STEPHENS, ROBERT S, ROBERT S, STEPHENS, 382-B W MAIN ST, GROTON, MA, 01450 | US Mail (1st Class) |
| 31961 | STEPNEWSKI , DANIEL D, DANIEL D STEPNEWSKI, 2403 OLYMPIA ST, RICHLAND, WA, 99354 | US Mail (1st Class) |
| 31961 | STEPP, ROBERTA, ROBERTA , STEPP, PO BOX 141, JONESVILLE, SC, 29353 | US Mail (1st Class) |
| 31961 | STERLING TRUST CO FBO PHILIP DUAMARELL IRA, STERLING TRUST CO FBO PHILIP DUAMARELL IRA, 2 N VISTA DE CATALINA, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 31961 | STERMER, DONALD ; STERMER, PANDORA, DONALD AND PANDORA STERMER, 2420 GREENLEAF ST, ALLENTOWN, PA, 18104 | US Mail (1st Class) |
| 31961 | STERN, HOWARD; STERN, MARLENE, HOWARD & MARLENE STERN, 2940 OCEAN PKY APT 7L, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 31961 | STERN, JERALD, JERALD , STERN, 2940 OCEAN PKY APT 7L, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 31961 | STERNBERG, DOUGLAS H; STERNBERG, ESTELLE T, DOUGLAS AND ESTELLE STERNBERG, 87 JENKINS ST, MERRICK, NY, 11566 | US Mail (1st Class) |
| 31961 | STERNBERG, DOUGLAS H; STERNBERG, ESTELLE T, DOUGLAS AND ESTELLE STERNBERG, 1369 JENKINS ST, MERRICK, NY, 11566 | US Mail (1st Class) |
| 31961 | STERTZBACH , JASON ; STERTZBACH , BELINDA, JASON OR BELINDA , STERTZBACH, 313 S 5TH ST, UPPER SANDUSKY, OH, 43351 | US Mail (1st Class) |
| 31961 | STETKIEWICZ, CHRISTIAN F; BURKHART, CHRISTINE R, CHRISTIAN F STETKIEWICZ, 6235 27TH AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31961 | STEURY , TIMOTHY V, TIMOTHY V STEURY, 1021 MCBRIDE RD, POTLATCH, ID, 83855 | US Mail (1st Class) |
| 31961 | STEVENS , E MARJORIE, E MARJORIE STEVENS, 16500 HUBBARD GULCH, JULIAETTA, ID, 83535 | US Mail (1st Class) |
| 31961 | STEVENS , JAMES J; RAMSEY , JOAN R, JAMES J STEVENS, 4218 FENTON RD, FLINT, MI, 48507-2449 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | STEVENS , OREN H; STEVENS , BEVERLY, OREN H & BEVERLY STEVENS, 297 HAZELTON AVE, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 31961 | STEVENS, CAROL L, CAROL L STEVENS, 221 STEVENS ST, TABOR CITY, NC, 28463 | US Mail (1st Class) |
| 31961 | STEVENS, FRANK A, FRANK A STEVENS, 153 REID RD, LAKE TOXAWAY, NC, 28747 | US Mail (1st Class) |
| 31961 | STEVENS, JACK A, JACK A, STEVENS, 3055 WINSTON DR, SAGINAW, MI, 48603 | US Mail (1st Class) |
| 31961 | STEVENS, LARRY S, LARRY S, STEVENS, 5 KATHRYN ST, GORHAM, ME, 04038 | US Mail (1st Class) |
| 31961 | STEVENS, WARREN H, WARREN H, STEVENS, 10807 HERALD SQ DR, HOUSTON, TX, 77099 | US Mail (1st Class) |
| 31961 | STEVENSA, TOM ; STEVENSA, GAIL, TOM , STEVENSA, E1612 E 65TH, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 31961 | STEVENSON , JIMMIE L, JIMMIE L STEVENSON, 7607 MARSHALL PL, MERRILLVILLE, IN, 46410-4526 | US Mail (1st Class) |
| 31961 | STEVENSON, DELMA Y, DELMA Y STEVENSON, 6544 CARTER RD, PRAIRIE, MS, 39756 | US Mail (1st Class) |
| 31961 | STEVENSON, ELAINE J, ELAINE J STEVENSON, 47 CHARLTON ST, LUNENBURG, MA, 01462 | US Mail (1st Class) |
| 31961 | STEVENSON, JOHN, JOHN STEVENSON, 1550 E LAKETON AVE, MUSKEGON, MI, 49442 | US Mail (1st Class) |
| 31961 | STEVENSON, LYNN; STEVENSON, DIANA, LYNN & DIANA , STEVENSON, 6691 100 ST, ALTA VISTA, IA, 50603 | US Mail (1st Class) |
| 31961 | STEVENSON, THOMAS A, THOMAS A, STEVENSON, 8507 E PINE VALLEY DR, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 31961 | STEWARD, ERCELL R, E R STEWARD, 4 FRENCH HILL RD, SOLON, ME, 04979-3118 | US Mail (1st Class) |
| 31961 | STEWART , ANGELA J, ANGELA J STEWART, 896 BUCKHALTER RD, BROOKSVILLE, MS, 39739 | US Mail (1st Class) |
| 31961 | STEWART , BONNIE S, BONNIE S STEWART, 3021 N GIRARD RD, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |
| 31961 | STEWART , CYNTHIA ; COOPER , LOUIS B, CYNTHIA STEWART, 4842 W GLEESON RD, ELFRIDA, AZ, 85610 | US Mail (1st Class) |
| 31961 | STEWART , JAMES R; STEWART , VERA, JAMES R & VERA , STEWART, PO BOX 186, ENERGY, IL, 62933 | US Mail (1st Class) |
| 31961 | STEWART BROWN , BENITA, BENITA STEWART, 6185 SARATOGA CIR, DALLAS, TX, 75214 | US Mail (1st Class) |
| 31961 | STEWART, ANN, ANN STEWART, 50 W 513 RAMM RD, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 31961 | STEWART, ARTHUR, ART STEWART, 403 JOHNSON LN, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | STEWART, BARBARA W, BARBARA W STEWART, 1215 ROBINHOOD CIR, CHARLOTTE, NC, 28227 | US Mail (1st Class) |
| 31961 | STEWART, CHERI ; MANNO, CECILIA, CHERI STEWART, 1524 YARDLEY-NEWTOWN RD, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 31961 | STEWART, EARL; STEWART, KAROLYN, EARL AND KAROLYN STEWART, 3621 WELLINGTON ST, SALT LAKE CITY, UT, 84106 | US Mail (1st Class) |
| 31961 | STEWART, GERTRUDE G, GERTRUDE G STEWART, 610 LEXINGTON AVE, TERRACE PARK, OH, 45174 | US Mail (1st Class) |
| 31961 | STEWART, GLORIA A, GLORIA A STEWART, 14316 CHARING CROSS, EDEN PRAIRIE, MN, 55346 | US Mail (1st Class) |
| 31961 | STEWART, HARRY; STEWART, REBECCA, HARRY STEWART, 4263 ST RT 488, PORTERSVILLE, PA, 16051 | US Mail (1st Class) |
| 31961 | STEWART, JAMES A; STEWART, ELVI, JAMES A, STEWART, 10 OHIO ST, PINEHURST, ID, 83850 | US Mail (1st Class) |
| 31961 | STEWART, JAMES W, JAMES W, STEWART, 39 LAKE ST, PO BOX 211, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 31961 | STEWART, JERRY L, JERRY L, STEWART, 1253 ROXY AVE, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 31961 | STEWART, JOHN M, JOHN M, STEWART, 8223 S 132ND ST, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 31961 | STEWART, LORI M; KOELLING, KEVIN C, LORI M, STEWART, 3503 N DALE RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | STEWART, OTIS F, OTIS F STEWART, 299 EDGEWOOD CIR, WOODRUFF, SC, 29388 | US Mail (1st Class) |
| 31961 | STEWART, RELLA J, RELLA J, STEWART, 120 W TAZEWELL ST, TREMONT, IL, 61568 | US Mail (1st Class) |
| 31961 | STEWART, WAYNE ; STEWART, GAIL, STEWART FAMILY TRUST (WAYNE & GAIL STEWART), 54 DEER RUN TRL, HILLSVILLE, VA, 24343 | US Mail (1st Class) |
| 31961 | STICHA, RONALD J; STICHA, FRANCES M, RONALD J, STICHA, 513 ARIZONA ST SE, LONSDALE, MN, 55046 | US Mail (1st Class) |
| 31961 | STICHT, MAYNARD; STICHT, ANNA, MAYNARD & ANNA , STICHT, 3130 HORSE THIEF DR, HEBER CITY, UT, 84032 | US Mail (1st Class) |
| 31961 | STICHTER, DAN; STICHTER, DIANNE, DAN & DIANNE STICHTER, 3411 150TH ST, DURANT, IA, 52747 | US Mail (1st Class) |
| 31961 | STICKEL , THOMAS, THOMAS STICKEL, 1653 4TH ST, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 31961 | STICKLER , ALBERT ; STICKLER , LINDA, ALBERT AND LINDA STICKLER, 21 BREEZY PT RD, LITTLE SILVER, NJ, 07739 | US Mail (1st Class) |
| 31961 | STICKLER, FRED L, FRED L STICKLER, 560 RYAN DR, FLORISSANT, MO, 63031 | US Mail (1st Class) |
| 31961 | STICKNEY, JEFFREY A, JEFFREY A, STICKNEY, 3563 SAPPHIRE DR, ADRIAN, MI, 49221 | US Mail (1st Class) |
| 31961 | STIDD , JOHNSIE C, JOHNSIE C STIDD, PO BOX 55, BLENHEIM, SC, 29516 | US Mail (1st Class) |
| 31961 | STILES, IVAN, IVAN , STILES, 1585 STATE RD, PHOENIXVILLE, PA, 19460-2454 | US Mail (1st Class) |
| 31961 | STILES-MACK, DAWN E, DAWN MACK, 3968 5H 812, RENSSELAER FALLS, NY, 13680 | US Mail (1st Class) |
| 31961 | STILL, LEONARD W, LEONARD W, STILL, 2206 MIDLOTHIAN RD, ROSEVILLE, MN, 55113 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | STIMAC, RENAE, RENAE STIMAC, 103 EASTVIEW DR, NORMAL, IL, 61761 | US Mail (1st Class) |
| 31961 | STIMELY, BRIAN R, BRIAN R STIMELY, 211 8TH AVE, BURNHAM, PA, 17009 | US Mail (1st Class) |
| 31961 | STINAUER, JOHN, JOHN , STINAUER, 834 MAGNOLIA CT, MARCO ISLAND, FL, 34145 | US Mail (1st Class) |
| 31961 | STINER, GLORIA B, GLORIA B STINER, 6811 MT HWY 1 W, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | STINNEFORD, RYAN K, RYAN K, STINNEFORD, 7 WINTER ST #1, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 31961 | STINSON, GARY, GARY STINSON, 17985 NORMANDY TER SW, SEATTLE, WA, 98166 | US Mail (1st Class) |
| 31961 | STIRBER, THEODORE; STIRBER, DAWN, THEODORE & DAWN , STIRBER, 7404 E NORTHWOOD DR, WONDER LAKE, IL, 60097 | US Mail (1st Class) |
| 31961 | STIREWALT, JUDY R, JUDY R, STIREWALT, 1224 W BERKELEY ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 31961 | STIREWALT, RACHEL E, RACHEL E, STIREWALT, 1224 W BERKELEY ST, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 31961 | STOBER JR, HENRY T, HENRY T STOBER JR, 95 SANBORN AVE, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 31961 | STOCK, E KENDALL, E KENDALL STOCK, PO BOX 206, WHITE POST, VA, 22663 | US Mail (1st Class) |
| 31961 | STOCK, ROBERT C, ROBERT C, STOCK, 506 S LOCUST, MARENGO, IL, 60152 | US Mail (1st Class) |
| 31961 | STOCKER , MYDE C, MYDE C, STOCKER, 5 SOUTHWICK AVE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31961 | STOCKER DILL , LESLIE, LESLIE , STOCKER DILL, 956 KIRKHAM, GLENDALE, MO, 63122 | US Mail (1st Class) |
| 31961 | STOCKER, DONALD C, DONALD C STOCKER, PO BOX 428, OSCEOLA, WI, 54020 | US Mail (1st Class) |
| 31961 | STOCKER, KEITH E, KEITH E, STOCKER, 921 8TH AVE, MONROE, WI, 53566 | US Mail (1st Class) |
| 31961 | STOCKER, LILA D, STEVE STOCKER, BOX 224, OSCEOLA, WI, 54020 | US Mail (1st Class) |
| 31961 | STOCKER, NANCY, NANCY , STOCKER, 7957 MUNSON RD, SODUS, NY, 14551 | US Mail (1st Class) |
| 31961 | STODDARD, DAVID G; STODDARD, KAREN B, DAVID G & KAREN B STODDARD, 3316 KILKENNY ST, SILVER SPRING, MD, 20904-1735 | US Mail (1st Class) |
| 31961 | STODDARD, JOHN, EMBRY AND NEUSNER (JOHN , STODDARD), PO BOX 1409, GROTON, CT, 06340 | US Mail (1st Class) |
| 31961 | STODDARD, ROSIE; STODDARD, WILLIE, ROSIE & WILLIE , STODDARD, 223-47TH PL N, BIRMINGHAM, AL, 35212 | US Mail (1st Class) |
| 31961 | STODOLA, WILLIAM; STODOLA, MARY, WILLIAM & MARY , STODOLA, 205 KENT RD, HOYT LAKES, MN, 55750 | US Mail (1st Class) |
| 31961 | STOEGER, MARY ANN, MARY ANN STOEGER, 1708 W HIGHLAND AVE, APPLETON, WI, 54914 | US Mail (1st Class) |
| 31961 | STOFER, WILLIAM L, WILLIAM L, STOFER, 6740 S DELAWARE ST, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 31961 | STOFF, GENE, GENE STOFF, 1132 SHERBROOK DR, FENTON, MO, 63026 | US Mail (1st Class) |
| 31961 | STOKEM, KENNETH C; ARRINGTON-STOKEM, DIANE, KENNETH C AND DIANE STOKEM, 1001 MAPLE HILL RD, CASTLETON, NY, 12033-9657 | US Mail (1st Class) |
| 31961 | STOKES , JASON ; STOKES , TAMI, JASON AND TAMI , STOKES, 108 FJERESTAD AVE E, ESTELLINE, SD, 57234 | US Mail (1st Class) |
| 31961 | STOKES , MADELINE J, MADELINE J STOKES, 7781 ROSEMONT, DETROIT, MI, 48228 | US Mail (1st Class) |
| 31961 | STOKES JR, RALPH H, RALPH H, STOKES JR, 108 ANDERSON RD, GRIFFIN, GA, 30223 | US Mail (1st Class) |
| 31961 | STOKES LOPEZ, DAVID; STOKES LOPEZ, CHRISTINA, DAVID & CHRISTINA STOKES LOPEZ, 5363 MULBERRY AVE, PORTAGE, IN, 46368 | US Mail (1st Class) |
| 31961 | STOKES, BILLY R, BILLY R STOKES, 10010 RAWSONVILLE RD, WILLIS, MI, 48191 | US Mail (1st Class) |
| 31961 | STOKES, THEODORE, THEODORE , STOKES, 605 S COURT ST, CROWN POINT, IN, 46307 | US Mail (1st Class) |
| 31961 | STOLER, SCOTT R, SCOTT R STOLER, 5029 PERSHING ST, DALLAS, TX, 75206 | US Mail (1st Class) |
| 31961 | STOLL, DONALD A, DONALD A STOLL, 1009 SUNRISE BLVD, FORT PIERCE, FL, 34950 | US Mail (1st Class) |
| 31961 | STOLLE, CHRIS, CHRIS STOLLE, 801E 360N, ANDERSON, IN, 46012 | US Mail (1st Class) |
| 31961 | STOLLE, ORLIN J, ORLIN J STOLLE, 54145 HWY #275, MEADOW GROVE, NE, 68752 | US Mail (1st Class) |
| 31961 | STOLTE, LORI A, LORI A STOLTE, 871 WALES RD NE, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 31961 | STOLZ, TERRY O, TERRY O, STOLZ, 136 E 8TH ST #324, PORT ANGELES, WA, 98362 | US Mail (1st Class) |
| 31961 | STOLZ, THOMAS L, THOMAS L, STOLZ, 2934 MONTA VISTA, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 31961 | STONE II EXECUTOR, ROBERT M, ESTATE OF JANE T STONE (ROBERT M, STONE II EXECUTO, 10 WOOD LN, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31961 | STONE III, COMMODORE, COMMODORE STONE III, 6780 DOGWOOD POINTE LN, TUCKER, GA, 30084 | US Mail (1st Class) |
| 31961 | STONE VAN DINE, ANITA, ANITA S VAN DINE, 29 WALNUT AVE, JIM THORPE, PA, 18229 | US Mail (1st Class) |
| 31961 | STONE, CLINT G; STONE, KAREN M, CLINT STONE, PO BOX 322, CATAWISSA, MO, 63015 | US Mail (1st Class) |
| 31961 | STONEBRAKER, NEVA J, NEVA J STONEBRAKER, 253 W MCCRUM ST, HUNTINGTON, IN, 46750-3714 | US Mail (1st Class) |
| 31961 | STONER, MARIAN, MARIAN , STONER, 14 W WINTER AVE, NEW CASTLE, PA, 16101 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | STONESIFER, MRS ROSALIE E, MRS ROSALIE E, STONESIFER, 196 MAGOTHY BEACH RD, PASADENA, MD, 21122 | US Mail (1st Class) |
| 31961 | STONEY BROOK FARMS, STONEY BROOK FARMS, 9 DEER HOLLOW CT, MADISON, WI, 53717 | US Mail (1st Class) |
| 31961 | STOODLEY, BARTLETT; STOODLEY, JUDITH, BARTLETT STOODLEY, 878 WATERVILLE RD, UNITY, ME, 04988 | US Mail (1st Class) |
| 31961 | STOOKS , ROBERT D, ROBERT D STOOKS, 45 CENTRAL AVE, RAVENA, NY, 12143 | US Mail (1st Class) |
| 31961 | STOPLETH, PAUL M, PAUL M STOPLETH, 3601 ST PHILIP RD S, MOUNT VERNON, IN, 47620 | US Mail (1st Class) |
| 31961 | STORCH SR, KENNETH P; STORCH, CAROL A, KENNETH P, STORCH SR, 951 QUAKER DR, N HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 31961 | STOREIM, GREGORY; WILLIAMS, DEANE, GREGORY STOREIM, 524 S MILL, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 31961 | STOREIM, GREGORY; WILLIAMS, DEANE, GREGORY STOREIM, 524 S MILL ST, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 31961 | STORK, DAVID ; STORK, MARY BETH, DAVID & MARY BETH STORK, 108 S PINE ST, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 31961 | STORK, DONALD; STORK, MARSHA, DONALD & MARSHA STORK, PO BOX 281, BREDA, IA, 51436 | US Mail (1st Class) |
| 31961 | STORRA, TIMOTHY A, TIMOTHY A, STORRA, 5119 SCHOOL ST, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 31961 | STORTI, WILLIAM P; STORTI, LINDA, WILLIAM P, STORTI, 64 BARTHOLF RD, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 31961 | STORTZ, MR KENNETH A; STORTZ, MRS KENNETH A, MR & MRS K , STORTZ, 10833 S PRINCESS, CHICAGO RIDGE, IL, 60415 | US Mail (1st Class) |
| 31961 | STORY, GEORGE, GEORGE STORY, 1581 ELLINGTON RD, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 31961 | STORY, KENNETH, KENNETH , STORY, PO BOX 52, GRANTHAM, NH, 03753 | US Mail (1st Class) |
| 31961 | STOUDT, RICHARD, RICHARD , STOUDT, PO BOX 528, SHARTLESVILLE, PA, 19554 | US Mail (1st Class) |
| 31961 | STOUT , JEFF, JEFF STOUT, 9312 RICHARDSON RD, PASCO, WA, 99301 | US Mail (1st Class) |
| 31961 | STOVALL, LARRY; STOVALL, SHARON, LARRY & SHARON , STOVALL, 2311 E MARSHALL, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | STOVER , DALE E, DALE E STOVER, 7402 UNION FLATCREEK RD, ENDICOTT, WA, 99125 | US Mail (1st Class) |
| 31961 | STOWE , CATHY, CATHY STOWE, 14822 NE WHITE OAK DR, ELKHART, IA, 50073 | US Mail (1st Class) |
| 31961 | STRABALA, KEVIN, KEVIN , STRABALA, BOX 429, KALONA, IA, 52247 | US Mail (1st Class) |
| 31961 | STRABALA, PATRICK C; DUNN, KAREN J, PATRICK C, STRABALA, 730 BRIAR HILL RD, MADISON, WI, 53711 | US Mail (1st Class) |
| 31961 | STRADLING, KATHLEEN E, KATHLEEN E, STRADLING, 2749 HICKORY ST, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 31961 | STRADLING, WALTER W, WALTER W, STRADLING, 2749 HICKORY ST, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 31961 | STRAIGHT, ANNIE M, ANNIE M STRAIGHT, 120 STRAIGHT RD, CUBA, AL, 36907 | US Mail (1st Class) |
| 31961 | STRAKER JR, FRANK J; STRAKER, CHRISTINE L, FRANK STRAKER, 725 TOWNSHIP RD 378, STEUBENVILLE, OH, 43952 | US Mail (1st Class) |
| 31961 | STRANG , EDWARD, EDWARD STRANG, 13609 E 25TH, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | STRANGES , STEPHEN A, STEPHEN A, STRANGES, 1351 OURAY AVE, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 31961 | STRANGIA, ANTHONY; STRANGIA, GAIL, ANTHONY AND GAIL STRANGIA, 12 BORDEN RD, MIDDLETOWN, NJ, 07748 | US Mail (1st Class) |
| 31961 | STRASSBURG , DICK ; STRASSBURG , KRISTI, DICK & KRISTI STRASSBURG, 3333 CREEKVIEW TER, MINNETONKA, MN, 55305 | US Mail (1st Class) |
| 31961 | STRASSNER, JAMES H, JAMES H, STRASSNER, 8520 DOUGLAS CT, BRENTWOOD, MO, 63144 | US Mail (1st Class) |
| 31961 | STRATHERS , PERCY ; STRATHERS , CAROLYN, PERCY & CAROLYN STRATHERS, 105 STRATHERS DR, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 31961 | STRATMAN, JAMES, JAMES , STRATMAN, 3521 WRIGHT AVE, RACINE, WI, 53405 | US Mail (1st Class) |
| 31961 | STRATON BEAMER, ANNE, ANNE STRATON BEAMER, PO BOX 1973, TAPPAHANNOCK, VA, 22560 | US Mail (1st Class) |
| 31961 | STRATTON, STANLEY L, STANLEY L, STRATTON, 822 S EVERGREEN DR, MOSES LAKE, WA, 98837 | US Mail (1st Class) |
| 31961 | STRAUB, DONALD, DONALD STRAUB, 1302 N FRANKLIN, RIVER FOREST, IL, 60305 | US Mail (1st Class) |
| 31961 | STRAUB, MABLE A, MABLE A STRAUB, 2218 W BROAD AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | STRAUCH , JOHN ; STRAUCH , JENNIFER, JOHN & JENNIFER , STRAUCH, 11705 W BELLEVIEW AVE, LITTLETON, CO, 80127-1539 | US Mail (1st Class) |
| 31961 | STRAUCH, ROBERT, ROBERT , STRAUCH, 764 CHESTNUT ST, KEARNY, NJ, 07032 | US Mail (1st Class) |
| 31961 | STRAUP , MR DAVID, DAVID STRAUP, 1122 VALLEY FORGE RD, EAGLEVILLE, PA, 19403-4503 | US Mail (1st Class) |
| 31961 | STRAUSSER, BETH A; KAYS, ELLEN M, BETH A STRAUSSER, 3140 63RD AVE, CHEVERLY, MD, 20785 | US Mail (1st Class) |
| 31961 | STRAWN , KEITH E, KEITH E STRAWN, 73 WILLOW DR, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 31961 | STREBIN JR, ROBERT S, ROBERT S, STREBIN JR, 2720 S TROUTDALE RD, TROUTDALE, OR, 97060-8401 | US Mail (1st Class) |
| 31961 | STREET, CRAIG W, CRAIG W STREET, PO BOX 63, GLIDE, OR, 97443 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | STREET, DAVID, DAVID STREET, 334 S HANOVER ST, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 31961 | STREETER, LAVERNE R, LAVERNE R, STREETER, 522 LOCUST ST, MODESTO, CA, 95351-2633 | US Mail (1st Class) |
| 31961 | STREETER, S Z, S Z STREETER, 407 N COLUMBIA ST, RITZVILLE, WA, 99169-1822 | US Mail (1st Class) |
| 31961 | STREHLOW, CLIFFORD A, CLIFFORD A STREHLOW, 26 KAREN DR, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 31961 | STREIT, CHRISTOPHER A, CHRISTOPHER A STREIT, RR 1 BOX 1, LE RAYSVILLE, PA, 18829 | US Mail (1st Class) |
| 31961 | STRELNIK, JOHN A, JOHN A, STRELNIK, 313 N CABLE RD, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | STRELOW, ROBERT C, ROBERT C, STRELOW, 11514 HY K, FRANKSVILLE, WI, 53126 | US Mail (1st Class) |
| 31961 | STRIBLEY, GEORGE, GEORGE STRIBLEY, 533 PARKHILL DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | STRICK, PAUL, PAUL STRICK, 617 HARRISON ST, LITTLE CHUTE, WI, 54140 | US Mail (1st Class) |
| 31961 | STRICKLAND, GILBERT, GILBERT STRICKLAND, 132 EDISON RD, JOLIET, IL, 60433 | US Mail (1st Class) |
| 31961 | STRICKLAND, L W, L W STRICKLAND, 4622 DEVON SHIRE RD, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 31961 | STRICKLAND, WALTER; STRICKLAND, KATE, WALTER & KATE , STRICKLAND, 20411 HERTIAGE HWY, DENMARK, SC, 29042 | US Mail (1st Class) |
| 31961 | STRICKO, ROBERT G, ROBERT G, STRICKO, 4614 DRIFTWOOD LN, YOUNGSTOWN, OH, 44515 | US Mail (1st Class) |
| 31961 | STRIEDIECK, KARL, KARL , STRIEDIECK, 483 EAGLE FIELD RD, PORT MATILDA, PA, 16870 | US Mail (1st Class) |
| 31961 | STRIEFF, MARTHA A, MARTHA A, STRIEFF, 520 ROSENDALE ST, BEAVER DAM, WI, 53916 | US Mail (1st Class) |
| 31961 | STRIMBU, DONALD J; STRIMBU, HELENE M, DONALD J STRIMBU, 201 W 150 N, VALPARAISO, IN, 46385-6020 | US Mail (1st Class) |
| 31961 | STRITE , NANCY L, NANCY L, STRITE, N 4511 CEDAR, SPOKANE, WA, 99205-1329 | US Mail (1st Class) |
| 31961 | STROBECK, JO ANN, JO ANN , STROBECK, 12711 E VALLEY WAY, SPOKANE VALLEY, WA, 99216 | US Mail (1st Class) |
| 31961 | STROH, BARBARA R, BARBARA R STROH, PO BOX 509, BONNER, MT, 59823 | US Mail (1st Class) |
| 31961 | STROHM , JEFFREY L, JEFFREY L, STROHM, 314 E MANSFIELD ST, NEW WASHINGTON, OH, 44854 | US Mail (1st Class) |
| 31961 | STROM , JILL D, JILL D, STROM, 727 E 38TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | STROM, ROBERT C; STROM, BARBARA M, ROBERT C STROM, 710 VAN DE VANTER, KENT, WA, 98030 | US Mail (1st Class) |
| 31961 | STRONG, CLARENCE, CLARENCE STRONG, 10324 W COURTLAND AVE, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 31961 | STRONG, MARK J; STRONG, ELLEN J, MARK J & ELLEN J , STRONG, 117 S CHURCH ST, PO BOX 655, SAINT PARIS, OH, 43072 | US Mail (1st Class) |
| 31961 | STRONG, PATRICIA A, PATRICIA A STRONG, 223 S 3RD ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | STROSBERG, JERRY, JERRY , STROSBERG, 14 LONE TREE LOOP, DIAMOND POINT, NY, 12824 | US Mail (1st Class) |
| 31961 | STROSIN , MARY D, MARY D STROSIN, 5238 N 48TH ST, MILWAUKEE, WI, 53218-3429 | US Mail (1st Class) |
| 31961 | STROUSE, LOUIS; STROUSE, JOAN, LOUIS AND JOAN , STROUSE, PO BOX 69, DOROTHY, NJ, 08317 | US Mail (1st Class) |
| 31961 | STROUT , ALLEN E; STROUT , MARILYN M, ALLEN E & MARILYN M STROUT, 58 BEAN RD, OTISFIELD, ME, 04270 | US Mail (1st Class) |
| 31961 | STROUTH, EDWARD W, EDWARD W STROUTH, 8915 LARCHWOOD CT, CRESTWOOD, MO, 63126 | US Mail (1st Class) |
| 31961 | STROYNY, GARY, GARY STROYNY, 671 OAK RD, MOSINEE, WI, 54455 | US Mail (1st Class) |
| 31961 | STROZINSKY, ROBERT, ROBERT , STROZINSKY, 1443 GRANT ST, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 31961 | STRUB, NICHOLAS R, NICHOLAS R, STRUB, 1069 BRUCE AVE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 31961 | STRUEBING, DANIEL; STRUEBING, LINDA, DANIEL STRUEBING, 200 READ AVE, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 31961 | STRUTHERS, JOHN; STRUTHERS, COLETTE, JOHN , STRUTHERS, 903 VALLEY RD, HAZELTON, ID, 83335-5068 | US Mail (1st Class) |
| 31961 | STRUVE , MEGAN, MEGAN , STRUVE, 10402 W FEERICK PL, WAUWATOSA, WI, 53222 | US Mail (1st Class) |
| 31961 | STUART , ED ; STUART , BARBARA, ED & BARBARA STUART, 3309 GLENN AVE, SIOUX CITY, IA, 51106-2763 | US Mail (1st Class) |
| 31961 | STUART, DOWNIE E, DOWNIE E STUART, 141 BRUCE RD, RED BANK, NJ, 07701 | US Mail (1st Class) |
| 31961 | STUART, IDA, IDA STUART, 503 ORCHARD LN, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 31961 | STUART, SONDRA, SONDRA , STUART, 3930 OAK TER, WEST BLOOMFIELD, MI, 48323 | US Mail (1st Class) |
| 31961 | STUBBINS , ERICK, ERICK STUBBINS, PO BOX 13122, SPOKANE, WA, 99213 | US Mail (1st Class) |
| 31961 | STUBBLEFIELD, PHOEBE, PHOEBE STUBBLEFIELD, 622 N 5TH ST, GRAND FORKS, ND, 58203 | US Mail (1st Class) |
| 31961 | STUDENCKI , ANNA B, ANNA B STUDENCKI, 314 37TH ST N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | STUDER, DONOVAN J, DONOVAN J STUDER, 220 W RIVER VIEW DR, ALGONA, IA, 50511 | US Mail (1st Class) |
| 31961 | STUEBER, MAX, MR MAX F, STUEBER, 210 N 6TH ST, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 31961 | STUETZEL , CHRISTIAN A, CHRISTIAN A STUETZEL, 232 SW ST, FEEDING HILLS, MA, 01030 | US Mail (1st Class) |
| 31961 | STUFFLET, JILL L, JILL L STUFFLET, 1008 PARK AVE, TEMPLE, PA, 19560 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | STUKES, ETHEL L, ETHEL L STUKES, 2520 N MARSTON ST, PHILADELPHIA, PA, 19132 | US Mail (1st Class) |
| 31960 | STUMBO , CORINNE E, CORINNE E STUMBO, 500 BRIDGE LN, WOLF CREEK, OR, 97497 | US Mail (1st Class) |
| 31961 | STUNTEBECK, RICHARD, RICHARD STUNTEBECK, 2192 N 57TH ST, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 31961 | STUPAK-SAJDOWITZ, LINDA, LINDA STUPAK-SAJDOWITZ, 4320 S 68TH ST, GREENFIELD, WI, 53220 | US Mail (1st Class) |
| 31961 | STURGIS , MICHELLE ; STURGIS , JEREMY, MICHELLE AND JEREMY , STURGIS, 292 UNION ST, CRYSTAL LAKE, IL, 60014 | US Mail (1st Class) |
| 31961 | STURGIS, JAMES H, JAMES H STURGIS, 304 BONNY EAGLE RD, STANDISH, ME, 04084 | US Mail (1st Class) |
| 31961 | STURMBERG , MARLENE, MARLENE , STURMBERG, W130N6275 RIVER DR, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31961 | STUTZBACH , STEPHEN J, STEPHEN J STUTZBACH, 935 RONAN ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | STUTZMAN, EDWARD ; STUTZMAN, JANET, ED & JANET STUTZMAN, N 3621 MOLTER RD, OTIS ORCHARDS, WA, 99027 | US Mail (1st Class) |
| 31961 | SUBIC, FRANCES S, FRANCES SUBIC, PO BOX 89, RENTON, WA, 98057-0089 | US Mail (1st Class) |
| 31961 | SUBIN, RICHARD, RICHARD , SUBIN, PO BOX 112, FLOYD, VA, 24091 | US Mail (1st Class) |
| 31961 | SUCKOW , MR RICHARD A, RICHARD A, SUCKOW, 1314 MAGNOLIA DR, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 31961 | SUDAR, JOSEPH, JOSEPH , SUDAR, 1915 GLEN RD, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 31961 | SUDDA, KATHERIN D; PROCTOR, THOMAS F, KATHERIN D, SUDDA, 7816 OAK VISTA, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 31961 | SUDDETH, NORMAN A; BELL, PATRICK, NORMAN A, SUDDETH, PO BOX 6464, ELBERTON, GA, 30635 | US Mail (1st Class) |
| 31961 | SUFFEL, DAVID D, DAVID D SUFFEL, 2394 E MAPLE AVE, FLINT, MI, 48507 | US Mail (1st Class) |
| 31961 | SUGAR , CHRISTINA, CHRISTINA SUGAR, 3322 FORTUNE AVE, PARMA, OH, 44134 | US Mail (1st Class) |
| 31961 | SUGGS FOWLER, BARBARA, BARBARA SUGGS FOWLER, 3311 MAIN ST, LORIS, SC, 29569 | US Mail (1st Class) |
| 31961 | SUHR, INGA H, INGA H SUHR, 212 N GARFIELD ST, LOMBARD, IL, 60148-2040 | US Mail (1st Class) |
| 31961 | SUICA, RAY N; SUICA, JANET L; SUICA, R ERIC; &, RAY N SUICA, SUICA, AARON, 1100 RT 18, BURGETTSTOWN, PA, 15021 | US Mail (1st Class) |
| 31961 | SUITER , J MICHAEL ; SUITER , MARY L, J MICHAEL & MARY L SUITER, 3615 MAPLE DR, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 31961 | SUITS , EUGENIE A, EUGENIE A SUITS, 2301 BLUE MOUNTAIN AVE, BERTHOUD, CO, 80513 | US Mail (1st Class) |
| 31961 | SULEK , TIM ; SCHERFF SULEK , MICHELLE, TIM , SULEK, 11731 W HOMEWOOD AVE, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 31961 | SULLIVAN , DANIEL J, DANIEL J SULLIVAN, 1312 9TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | SULLIVAN , MICHAEL G, MICHAEL , SULLIVAN, 17 RIDGE DR, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 31961 | SULLIVAN , STEPHEN G, STEPHEN SULLIVAN, 11121 E FAIRVIEW AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | SULLIVAN , SUZANNE G, SUZANNE G SULLIVAN, 186 OTIS ST, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31961 | SULLIVAN , THOMAS A, THOMAS A, SULLIVAN, 25 CENTRAL ST, SUNAPEE, NH, 03782 | US Mail (1st Class) |
| 32462 | SULLIVAN HAZELTINE ALLISON LLC, (RE: BARBANTI, MARCO (CLASS), WILLIAM SULLIVAN, 4 EAST 8TH ST, #400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 31961 | SULLIVAN, JOHN D; SULLIVAN, KATHLEEN R, JOHN D & KATHLEEN R SULLIVAN, 164 KILKORE DR, HYANNIS, MA, 02601-6229 | US Mail (1st Class) |
| 31961 | SULLIVAN, JOHN R, WINDMILL POINT ESTATES, 1500 1ST AVE APT 24, CORALVILLE, IA, 52241 | US Mail (1st Class) |
| 31961 | SULLIVAN, JOHN, JOHN , SULLIVAN, 4431 SPRINGDALE ST NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 31961 | SULLIVAN, JOSEPH, JOSEPH , SULLIVAN, 2825 HOCKING DR, CINCINNATI, OH, 45233 | US Mail (1st Class) |
| 31961 | SULLIVAN, PHILLIP, PHILLIP , SULLIVAN, 61 CREST RD, MONSON, MA, 01057 | US Mail (1st Class) |
| 31961 | SULLIVAN, THOMAS; SULLIVAN, JEAN, THOMAS OR JEAN SULLIVAN, 54 MARY ST, ARLINGTON, MA, 02474 | US Mail (1st Class) |
| 31961 | SULLIVAN, WILLIAM F; SULLIVAN, BARBARA J, WILLIAM F & BARBARA , SULLIVAN, 61 BABICZ RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31961 | SULLIVAN, WILLIAM; SULLIVAN, JUDITH, WILLIAM , SULLIVAN, 64 EDOUARD ST, MANCHESTER, NH, 03103 | US Mail (1st Class) |
| 31961 | SUMMERALL , CHARLES, CHARLES SUMMERALL, 5 EXCHANGE ST, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 31961 | SUMMERS , KELLY, KELLY SUMMERS, 1980 QUINLAN AVE S, LAKE ST CROIX BCH, MN, 55043 | US Mail (1st Class) |
| 31961 | SUMMERS , ROBERT, ROBERT , SUMMERS, 600 COLLEGE ST, STEVENSVILLE, MT, 59870 | US Mail (1st Class) |
| 31961 | SUMMERS, DONALD E; SUMMERS, HELEN M, DONALD E & HELEN M SUMMERS, 57 PARKER RD, WELLESLEY, MA, 02482 | US Mail (1st Class) |
| 31961 | SUMMERS, NED ; SUMMERS, PATSY, NED SUMMERS, 112 N 7TH, MILES CITY, MT, 59301 | US Mail (1st Class) |
| 31961 | SUMNER , HILMA A, HILMA A SUMNER, 20 RTE 8A S, CHARLEMONT, MA, 01339 | US Mail (1st Class) |
| 31961 | SUMRALL, RANDALL M, RANDALL M, SUMRALL, 912 N ARCHUSA AVE, QUITMAN, MS, 39355 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | SUN TRUST, TIM , FIELD, 12720 S CLEVELAND RD, CLEVELAND, WI, 53015 | US Mail (1st Class) |
| 31961 | SUNBERG, ED, ED SUNBERG, 10926 EATON OXFORD RD, CAMDEN, OH, 45311 | US Mail (1st Class) |
| 31961 | SUNDBERG, F DANIEL; SUNDBERG, SEIJA K, F DANIEL & SEIJA K SUNDBERG, 3106 GREYSOLON PL, DULUTH, MN, 55812 | US Mail (1st Class) |
| 31961 | SUNDBERG, ROBERT M, ROBERT M, SUNDBERG, 2710 MCNAIR DR, ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 31961 | SUNDBERG, SANDER E; SUNDBERG, MARILYN M, SANDER E & MARILYN M , SUNDBERG, 34928 N AUGUSTANA AVE, INGLESIDE, IL, 60041 | US Mail (1st Class) |
| 31961 | SUNDEAN, SCOTT ; SUNDEAN, GAIL, SCOTT , SUNDEAN, PO BOX 562, WILBUR, WA, 99185 | US Mail (1st Class) |
| 31961 | SUNDERLIN, JEFFREY; SUNDERLIN, KAREN, JEFFREY AND KAREN , SUNDERLIN, 2057 S GLENWOOD AVE, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 31961 | SUNDOWN INC, SUNDOWN INC, 6010 BELL VALLEY RD, CASPER, WY, 82604 | US Mail (1st Class) |
| 31961 | SUNSTONE PROPERTIES LLC, WILLIAM AND SUSAN HUNT, 6008 NW 171 ST, RIDGEFIELD, WA, 98642 | US Mail (1st Class) |
| 31961 | SUNTRUST MORGAGE, JAMES , SMITH, 33016 RD W, HILLROSE, CO, 80733 | US Mail (1st Class) |
| 31961 | SUNTRUST MORTGAGE, ROGER , BAKER, 4596 SOUTH RD G, VALE, OR, 97918 | US Mail (1st Class) |
| 31961 | SUNYOGER, WILLIAM P, WILLIAM P SUNYOGER, 357 FROSTVIEW DR, WINTERSVILLE, OH, 43953 | US Mail (1st Class) |
| 31961 | SUPERIOR COURT OF THE VIRGIN ISLANDS, SUPERIOR COURT OF THE VIRGIN ISLANDS, PO BOX 70, ST THOMAS, VI, 00804 | US Mail (1st Class) |
| 31961 | SURRATT, STEVEN L, STEVEN L, SURRATT, 622 MAIN ST, PO BOX 347, MEREDOSIA, IL, 62665 | US Mail (1st Class) |
| 31961 | SURVILLA, FELIX, FELIX SURVILLA, 220 26TH ST, ALLEGAN, MI, 49010-9745 | US Mail (1st Class) |
| 31961 | SUSSMAN, MICHAEL, MICHAEL , SUSSMAN, 51 MYRTLE TER, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31961 | SUTER, RANDALL; SUTER, BARBARA, RANDY AND BARB , SUTER, 3276 LAKE ST, BELOIT, OH, 44609 | US Mail (1st Class) |
| 31961 | SUTHERLAND JR, EDWARD M; SUTHERLAND, TEDDID, EDWARD M & TEDDI D SUTHERLAND JR, 501 CHESTNUT AVE, HAWLEY, PA, 18428 | US Mail (1st Class) |
| 31961 | SUTKA, FRANK, FRANK SUTKA, 9208 S ALBANY AVE, EVERGREEN PARK, IL, 60805 | US Mail (1st Class) |
| 31961 | SUTTER II, HERBERT L, HERBERT SUTTER, 833 W BUTTOM AVE, COLUMBIA, IL, 62236 | US Mail (1st Class) |
| 31961 | SUTTER, WALTER, WALTER , SUTTER, 1728 OAK ST, TOLEDO, OH, 43605 | US Mail (1st Class) |
| 31961 | SUTTLE , THOMAS A, THOMAS A, SUTTLE, 1136 NEVILLS AVE, MAHTOMEDI, MN, 55115 | US Mail (1st Class) |
| 31961 | SUTTLES, CHARLESA, CHARLES A SUTTLES, PO BOX 271, COLFAX, WA, 99111 | US Mail (1st Class) |
| 31961 | SUTTLES, LEROY; SUTTLES, ADELE, LEROY & ADELE , SUTTLES, 830 SUMAC LN, GLENCOE, MN, 55336 | US Mail (1st Class) |
| 31961 | SUTTON, DONALD, DONALD SUTTON, 1435 CATALPA DR, DAYTON, OH, 45406 | US Mail (1st Class) |
| 31961 | SUTTON, PHILIP, PHILIP SUTTON, 936 S HAWTHORNE DR, BLOOMINGTON, IN, 47401 | US Mail (1st Class) |
| 31961 | SUYDAM, WILLIAMR, WILLIAM R SUYDAM, PO BOX 154, SUMMERFIELD, IL, 62289 | US Mail (1st Class) |
| 31961 | SVAJGL, DONALD; SVAJGL, DOROTHY, DONALD SVAJGL, 4205 POLK ST, OMAHA, NE, 68107 | US Mail (1st Class) |
| 31961 | SVEEGGEN, LEROYM, LEROY M, SVEEGGEN, 30737 474TH AVE, ALCESTER, SD, 57001 | US Mail (1st Class) |
| 31961 | SVENNING, DOROTHY; SVENNING, GLENN, DOROTHY & GLENN SVENNING, 253 SCRANTON AVE, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 31961 | SWACK , JONATHAN M, JONATHAN M SWACK, 34064 VICEROY, STERLING HEIGHTS, MI, 48310 | US Mail (1st Class) |
| 31961 | SWAGER , JOHN B, JOHN B SWAGER, PO BOX 15, LEWISVILLE, ID, 83431 | US Mail (1st Class) |
| 31961 | SWAIN, JOSEPH, JOSEPH , SWAIN, 35 BUTLER AVE, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 31961 | SWAINE, ALBERT J; SWAINE, JUDITH A, ALBERT J & JUDITH A SWAINE, PO BOX 692, CHARLESTOWN, RI, 02813 | US Mail (1st Class) |
| 31961 | SWAN, DANIEL L, DANIEL L SWAN, 6455 STOLT RD, CHARLEVOIX, MI, 49720 | US Mail (1st Class) |
| 31961 | SWAN, ERVIN, ERVIN SWAN, 218 W MARYLAND LN, LAUREL, MT, 59044 | US Mail (1st Class) |
| 31961 | SWAN, GEORGE W, GEORGE W SWAN, 215 SWARTHMORE DR, LITITZ, PA, 17543 | US Mail (1st Class) |
| 31961 | SWAN, JOHN M; SWAN, ETRENDA, JOHN M & ETRENDA SWAN, 1757 LEYBURN CT, JACKSONVILLE, FL, 32223 | US Mail (1st Class) |
| 31961 | SWANK, ANGELA, ANGELA SWANK, 4815 S PENNSYLVANIA AVE, LANSING, MI, 48910 | US Mail (1st Class) |
| 31961 | SWANK, CINDY, CINDY SWANK, 36 E HEROY, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | SWANN, DANIEL D, DANIEL D SWANN, 10615 PEACH BLOW RD, CATO, NY, 13033 | US Mail (1st Class) |
| 31961 | SWANSON , CLEO M, CLEO M SWANSON, 2010 2ND AVE N, FORT DODGE, IA, 50501 | US Mail (1st Class) |
| 31961 | SWANSON , ERIC A, ERIC A SWANSON, 2645 N MAIN ST, DAVENPORT, IA, 52803 | US Mail (1st Class) |
| 31961 | SWANSON, BRUCE; SWANSON, SUSAN, BRUCE & SUSAN SWANSON, 201 JOHNSON, PO BOX 417, PLAINS, MT, 59859 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | SWANSON, JEAN E, JEAN E SWANSON, PO BOX 1211, MINNETONKA, MN, 55345 | US Mail (1st Class) |
| 31961 | SWANSON, KIMBERLY , SWANSON, 430 UNIVERSITY AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | SWANSON, NELS P; SWANSON, DOROTHY E, NELS P, SWANSON, 754 MICHIGAN AVE, SOUTH HAVEN, MI, 49090-1532 | US Mail (1st Class) |
| 31961 | SWANSON, PATRICK T; SWANSON, PATRICE L, PATRICK & PATRICE , SWANSON, 1526 W CEDAR HILLS DR, DUNLAP, IL, 61525 | US Mail (1st Class) |
| 31961 | SWANSON, RICHARD A, RICHARD A, SWANSON, 3917 S MAIN ST, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 31961 | SWANSON, RICK; SWANSON, JACKIE, RICK & JACKIE , SWANSON, 5405 W LINCOLN AVE, YAKIMA, WA, 98908 | US Mail (1st Class) |
| 31961 | SWANSON, RUTH, KENNETH C, PERRY, PO BOX 164, DENNIS, MA, 02638 | US Mail (1st Class) |
| 31961 | SWANSON, THOR ; SWANSON, DOROTHY E N, THOR SWANSON, 1055 NE CRESTON LN, PULLMAN, WA, 99163-3806 | US Mail (1st Class) |
| 31961 | SWANSTROM, JOHN F, JOHN F, SWANSTROM, 2308 MONTE VISTA DR, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | SWARTZ, DORIS, DORIS SWARTZ, 16666 KETTLERSVILLE RD, KETTLERSVILLE, OH, 45336 | US Mail (1st Class) |
| 31961 | SWARTZ, GORDON R, GORDON R SWARTZ, 18052 SWARTZ NELSON RD, BROADVIEW, MT, 59015 | US Mail (1st Class) |
| 31961 | SWARTZ, SHIRLEY M, SHIRLEY M, SWARTZ, 105 W 4TH, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | SWAYZE , MICHAEL A, MICHAEL , SWAYZE, 7629 W LEHMAN RD, DEWITT, MI, 48820 | US Mail (1st Class) |
| 31961 | SWEARINGEN, LEONARD L, LEONARD L, SWEARINGEN, 3606 W 227TH ST, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 31961 | SWEARSON , HALMER, HALMER SWEARSON, 2232 125TH AVE NW, WATFORD CITY, ND, 58854 | US Mail (1st Class) |
| 31961 | SWEEDLER , RICHARD W, RICHARD W, SWEEDLER, 140 LIBBY LN, GALENA, MO, 65656 | US Mail (1st Class) |
| 31961 | SWEENEY, JOHN E; SWEENEY, JEANNINE P, JOHN E & JEANNINE P , SWEENEY, 609 GLENCOE RD, EXCELSIOR, MN, 55331 | US Mail (1st Class) |
| 31961 | SWEENEY, WILLIAM J; SWEENEY, JANET, WILLIAM J & JANET SWEENEY, 558 BIRCH AVE, WESTFIELD, NJ, 07090 | US Mail (1st Class) |
| 31961 | SWEENY, GRETCHEN, GRETCHEN SWEENY, 50 DOVE COTTAGE RD, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 31961 | SWEET , JANICE, JANICE SWEET, 7110 AKRON ST, PHILADELPHIA, PA, 19149 | US Mail (1st Class) |
| 31961 | SWEGER, DALE L, DALE L SWEGER, 924 14TH ST SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | SWENSEN, NEAL C, NEAL C, SWENSEN, 5611 BURLINGAME AVE, BUENA PARK, CA, 90621 | US Mail (1st Class) |
| 31961 | SWENSON AWE, BARBARA, BARBARA AWE, 8983 SIMMONS BLUFF DR, ELLSWORTH, MI, 49729 | US Mail (1st Class) |
| 31961 | SWENTZEL, MAXINE; SWENTZEL, JAMES, MAXINE & JAMES , SWENTZEL, PO BOX 356, JOHNSONBURG, NJ, 07846 | US Mail (1st Class) |
| 31961 | SWET , TIM, TIM , SWET, 92959 LENORA, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 31961 | SWIAT, ANDREW; SWIAT, DENISE, ANDREW & DENISE SWIAT, PO BOX 271, BULLVILLE, NY, 10915 | US Mail (1st Class) |
| 31961 | SWIENTON , EDWIN E, EDWIN E SWIENTON, 5519 N LUNA AVE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 31961 | SWIFT, LANCE V; SWIFT, WANDA D, LANCE V OR WANDA D , SWIFT, PO BOX 66, GRIMES, CA, 95950 | US Mail (1st Class) |
| 31961 | SWIFT, MICHAEL E, MICHAEL E, SWIFT, 66041 ALTERNATE HOSPITAL RD, BELLAIRE, OH, 43906 | US Mail (1st Class) |
| 31961 | SWIFT, STEPHEN G; SWIFT, JANICE L, STEPHEN G & JANICE L , SWIFT, 580 BONNY LN, COLFAX, CA, 95713-9405 | US Mail (1st Class) |
| 31961 | SWIM, RICHARD M, RICHARD M SWIM, 211 S JEFFERSON, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | SWINTEK, MATTHEW, M , SWINTEK, 56 FREMONT RD, NEWARK, DE, 19711 | US Mail (1st Class) |
| 31961 | SWISHER , GARY L, GARY L SWISHER, 1439 OAKWOOD RD, COATESVILLE, PA, 19320 | US Mail (1st Class) |
| 31961 | SWITZER, TOMMY D, TOMMY D, SWITZER, 1920 E MINNESOTA, PEORIA, IL, 61614 | US Mail (1st Class) |
| 31961 | SWOLLEN, WILLIAM J, WILLIAM J, SWOLLEN, 4830 LIGHTHOUSE DR, RACINE, WI, 53402 | US Mail (1st Class) |
| 31961 | SYBERT , LAURIE L, LAURIE L, SYBERT, 7335 SHARP AVE, SAINT LOUIS, MO, 63116 | US Mail (1st Class) |
| 31961 | SYLVESTER, ROBERT P, ROBERT P, SYLVESTER, 40 RUSCAN RD, WETHERSFIELD, CT, 06109 | US Mail (1st Class) |
| 31961 | SYMONS , RAYMOND N, RAYMOND N, SYMONS, 2284 GOSHEN RD, SALEM, OH, 44460 | US Mail (1st Class) |
| 31961 | SYMONS, RONALD L, RONALD L, SYMONS, 6765 LEFFINGWELL RD, CANFIELD, OH, 44406 | US Mail (1st Class) |
| 31961 | SYNDRAM SR, RICHARD E, RICHARD E SYNDRAM SR, 1230 THIRD ST, FORT WAYNE, IN, 46808 | US Mail (1st Class) |
| 31961 | SYNOWIC , TED, TED , SYNOWIC, 367 DEPAUL CT, ROMEOVILLE, IL, 60441 | US Mail (1st Class) |
| 31961 | SYNOWIECKI, ROBERT J, ROBERT J, SYNOWIECKI, 2364 S 29 ST, OMAHA, NE, 68105 | US Mail (1st Class) |
| 31961 | SZABAN, WALTER S, WALTER S, SZABAN, 111 THREE RIVERS RD, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31961 | SZABO , GEORGE ; SZABO , MARTHA, GEORGE & MARTHA SZABO, 401 E 81ST PHB, NEW YORK, NY, 10028 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | SZADY, CAROLINE M, CAROLINE M SZADY, 515 EASTERN AVE, AUGUSTA, ME, 04330 | US Mail (1st Class) |
| 31961 | SZAFRAJDA, DAVID J, DAVID SZAFRAJDA, 20268 SIMPLOT BLVD, CALDWELL, ID, 83607 | US Mail (1st Class) |
| 31961 | SZCZECH, TERRY, TERRY , SZCZECH, 42933 AMERY AVE, HARRIS, MN, 55032 | US Mail (1st Class) |
| 31961 | SZCZEPANIAK, ROBERT J, ROBERT J, SZCZEPANIAK, 1260912 D5-B16 BOSTICK STATE PRISON, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | SZCZEPANSKI, EMIL F, EMIL F SZCZEPANSKI, 9247 S CHASE RD, PULASKI, WI, 54162 | US Mail (1st Class) |
| 31961 | SZEBALSKIE , LARRY K; SZEBALSKIE , CAROLYN C, LARRY K & CAROLYN C SZEBALSKIE, 834 EKASTOWN RD, SARVER, PA, 16055 | US Mail (1st Class) |
| 31961 | SZEBALSKIE, LARRY, LARRY SZEBALSKIE, 834 EKASTOWN RD, SARVER, PA, 16055 | US Mail (1st Class) |
| 31961 | SZELL, MR LESLIE J, LESLIE J, SZELL, 480 CHAPEL RD, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 31961 | SZMANIA, THOMAS J, THOMAS J, SZMANIA, 3844 BELLEVUE RD, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 31961 | SZOSTEK , STANLEY, STANLEY SZOSTEK, 310 ANGOLA ST, WALLED LAKE, MI, 48390 | US Mail (1st Class) |
| 31961 | SZPREJDA , JOHN ; SZPREJDA , ROSEMARIE, JOHN , SZPREJDA, PO BOX 55, MEDICAL LAKE, WA, 99022-0055 | US Mail (1st Class) |
| 31961 | SZUL , MARK ; SZUL , MEGAN, MARK AND MEGAN , SZUL, 26 CHESTERFIELD-GEORGETOWN RD, CHESTEFIELD, NJ, 08515 | US Mail (1st Class) |
| 31961 | SZUMA, WALTER M, WALTER M, SZUMA, 2915 TOBEN RD, CARLETON, MI, 48117 | US Mail (1st Class) |
| 31961 | SZYMKOWSKI SR, ROMAN, ROMAN , SZYMKOWSKI SR, 38 ROCK AVE, LYNN, MA, 01902 | US Mail (1st Class) |
| 31961 | TABERY, PHILLIP A, PHILLIP A, TABERY, 4720 DIFFERDING PT RD, EVELETH, MN, 55734 | US Mail (1st Class) |
| 31961 | TABET, MARIE, MARIE TABET, 1205 SANDLER NE, ALBUQUERQUE, NM, 87112 | US Mail (1st Class) |
| 31961 | TABOR , KENNETH D, KENNETH D TABOR, 2290 W 1850 N, FARR WEST, UT, 84404-9773 | US Mail (1st Class) |
| 31961 | TADEWALDT, C E, C E TADEWALDT, C/O CHAR ERICKSON, 1526B MEADOWLARK DR, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | TAFOYA, SERJIO, SERJIO TAFOYA, 309 PERZZITE, BELEN, NM, 87002 | US Mail (1st Class) |
| 31961 | TAFT, MARK D, MARK D, TAFT, 19 BLISS MINE RD, MIDDLETOWN, RI, 02842 | US Mail (1st Class) |
| 31961 | TAFTON FIRE COMPANY INC, TAFTON FIRE COMPANY INC, PO BOX 5, TAFTON, PA, 18464-0005 | US Mail (1st Class) |
| 31961 | TAIT , JONATHAN F, JONATHAN F, TAIT, 13716 39TH AVE NE, SEATTLE, WA, 98125-3810 | US Mail (1st Class) |
| 31961 | TAIT, WILLIAM ; TAIT, VERONICA, VERONICA TAIT, 30864 RIDGEWAY DR, FARMINGTON, MI, 48334 | US Mail (1st Class) |
| 31961 | TAITE SR, RAYMOND H, RAYMOND H, TAITE SR, 13 RIVERVIEW DR, ROCHESTER, NH, 03867 | US Mail (1st Class) |
| 31961 | TALAMANTES, RAMIRO M, RAMIRO M TALAMANTES, 8058 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 31961 | TALARICO, JOHN, JOHN , TALARICO, 3702 E 6TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | TALBOTT, JEANETTE F, JEANETTE F TALBOTT, 513 TAYLOR AVE, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 31961 | TALCOTT, WILLIAM B, WILLIAM , TALCOTT, 10144 DALE DR, WADSWORTH, OH, 44281 | US Mail (1st Class) |
| 31961 | TALLARIGO, WILLIAM; TALLARIGO, ARLENE, WM , TALLARIGO, 1235 FAGIN RUN, NEW RICHMOND, OH, 45157 | US Mail (1st Class) |
| 31961 | TAMBURINO, LORRAINE, LORRAINE TAMBURINO, 381 RIDGE RD, TELFORD, PA, 18969 | US Mail (1st Class) |
| 31961 | TAMBURRI, JOSEPH S, JOSEPH S, TAMBURRI, 22 NOAHS LN EXT, NORWALK, CT, 06851 | US Mail (1st Class) |
| 31961 | TANCHAK, CHRISTINE ; TANCHAK, ROBERT, CHRISTINE AND ROBERT TANCHAK, 226 ERICKSON ST, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 31961 | TANDY , PAUL J, PAUL J TANDY, 2480 16TH ST, CUYAHOGA FALLS, OH, 44223 | US Mail (1st Class) |
| 31961 | TANNER , KENNETH F, KENNETH F, TANNER, 3307 QUINCE ST SE, OLYMPIA, WA, 98501 | US Mail (1st Class) |
| 31961 | TANNER, FRED, FRED TANNER, 3045 LAKESHORE RD, BELLINGHAM, WA, 98226 | US Mail (1st Class) |
| 31961 | TANSILL, EDWARD L; TANSILL, PATRICIA L, EDWARD L TANSILL, 267 ALDRIN LN, MARTINSBURG, WV, 25403 | US Mail (1st Class) |
| 31961 | TANSKI, RAYMOND L, RAYMOND L, TANSKI, 4480 VERMILION TRL, GILBERT, MN, 55741 | US Mail (1st Class) |
| 31961 | TANZI , EDWARD J, EDWARD J TANZI, 211 N RANGER BLVD, WINTER PARK, FL, 32792-4324 | US Mail (1st Class) |
| 31961 | TAPP, E GEORGE, E GEORGE TAPP, PO BOX 525, VIBURNUM, MO, 65566 | US Mail (1st Class) |
| 31961 | TARASIEVICH, JAMES; TARASIEVICH, DEBRA, JAMES & DEBRA , TARASIEVICH, 5870 N INDIAN RD, CHICAGO, IL, 60646 | US Mail (1st Class) |
| 31961 | TARBOY, JOAN, JOAN , TARBOY, 107 RANCH RD 620 S PMB 17E STE 102, LAKEWAY, TX, 78734 | US Mail (1st Class) |
| 31961 | TARDIFF , BEATRICE E, BEATRICE E TARDIFF, 179 CONVERSE AVE, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 31961 | TARR , ELIZABETH ANN, ELIZABETH ANN TARR, 102 E 5TH ST, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | TARR, C M, C M TARR, 10621 E 65TH ST, RAYTOWN, MO, 64133 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | TARRH, WARREN E, WARREN E, TARRH, 1126 S 3RD, TERRE HAUTE, IN, 47802 | **US Mail (1st Class)** |
| 31961 | TARTARELLI, MICHAEL, MICHAEL , TARTARELLI, 49 PERKINS ST, BRISTOL, CT, 06010 | **US Mail (1st Class)** |
| 31961 | TASSARO, ARTHUR F, ARTHUR F TASSARO, 81 MARGIE AVE, CRESSKILL, NJ, 07626 | **US Mail (1st Class)** |
| 31961 | TASSONE, DOMINIC B, DOMINIC TASSONE, 233 DOUGLAS ST, ISHPEMING, MI, 49849 | **US Mail (1st Class)** |
| 31961 | TATE JR, SAM, SAM , TATE JR, 994 QUAIL CHASE LN, COLLIERVILLE, TN, 38017 | **US Mail (1st Class)** |
| 31961 | TATE, CHARLIE A, CHARLIE A TATE, 1056 VANCE ST, TOLEDO, OH, 43607 | **US Mail (1st Class)** |
| 31961 | TATE, WILLIE E, WILLIE E, TATE, 4644 RENIGAR ST, WINSTON SALEM, NC, 27105-2938 | **US Mail (1st Class)** |
| 31961 | TATRO HOLDINGS LLC, TATRO HOLDINGS LLC, 10 PARKER STATION RD, GOFFSTOWN, NH, 03045 | **US Mail (1st Class)** |
| 31961 | TATTA, DIANNE, DIANNE TATTA, 62 GOLFVIEW RD, ROTONDA WEST, FL, 33947 | **US Mail (1st Class)** |
| 31961 | TAVANELLO, ROD B, ROD B, TAVANELLO, 2989 GREENWICH RD, WADSWORTH, OH, 44281 | **US Mail (1st Class)** |
| 31961 | TAVES, ANDREW; TAVES, JULIE, ANDREW AND JULIE TAVES, 171 PLEASANT AVE, BURLINGTON, VT, 05401 | **US Mail (1st Class)** |
| 31961 | TAYLOR , CLAYTON, CLAYTON TAYLOR, 930 WOODLAND AVE, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 31961 | TAYLOR , LESLIE ; TAYLOR , KAREN, LESLIE AND KAREN , TAYLOR, 1880 MT HWY 206, COLUMBIA FALLS, MT, 59912 | **US Mail (1st Class)** |
| 31961 | TAYLOR , MARILYN A, M A TAYLOR, 800 LAKEVIEW DR, CROSS JUNCTION, VA, 22625 | **US Mail (1st Class)** |
| 31961 | TAYLOR , MATT ; TAYLOR , CINDY, MATT & CINDY , TAYLOR, 4108 N GLENN RD, SPOKANE, WA, 99206 | **US Mail (1st Class)** |
| 31961 | TAYLOR , MATT ; TAYLOR , CINDY, MATT OR CINDY , TAYLOR, 4108 N GLENN RD, SPOKANE, WA, 99206 | **US Mail (1st Class)** |
| 31961 | TAYLOR , ROBERT N, ROBERT TAYLOR, 34 SWEETWATER AVE, BEDFORD, MA, 01730 | **US Mail (1st Class)** |
| 31961 | TAYLOR , ROBERT W, ROBERT W, TAYLOR, 88 N 9TH ST, CRESWELL, OR, 97426 | **US Mail (1st Class)** |
| 31961 | TAYLOR , THOMAS, THOMAS TAYLOR, 4551 GIBSON-DAHL RD, DEER PARK, WA, 99006 | **US Mail (1st Class)** |
| 31961 | TAYLOR BEAN & WHITAKER MORTGAGE CO, DONALD MASHO, 22 OCALLAGHAN WAY, LYNN, MA, 01905 | **US Mail (1st Class)** |
| 31961 | TAYLOR, CLEMENT S; TAYLOR, JEWELL, CLEMENT S & JEWELL TAYLOR, 38 ASH DR, WINDSOR, CT, 06095 | **US Mail (1st Class)** |
| 31961 | TAYLOR, DALE; GREGG, SUSAN, DALE TAYLOR, 459 N MARTHA, DEARBORN, MI, 48128 | **US Mail (1st Class)** |
| 31961 | TAYLOR, DANIEL R; TAYLOR, MELISSAJ, DANIEL R AND MELISSAJ TAYLOR, 2020 BRIGHTON AVE, EAST LIVERPOOL, OH, 43920 | **US Mail (1st Class)** |
| 31961 | TAYLOR, DAVID R; TAYLOR, DONNA M, DAVID R & DONNA M TAYLOR, 7204 183RD AVE E, BONNEY LAKE, WA, 98391 | **US Mail (1st Class)** |
| 31961 | TAYLOR, DIANA L; TAYLOR, JAMES D, DOUG AND DIANA TAYLOR, 9804 E UPRIVER DR, SPOKANE, WA, 99206 | **US Mail (1st Class)** |
| 31961 | TAYLOR, EDWARD L, EDWARD L TAYLOR, 1303 NITTANY VALLEY DR, BELLEFONTE, PA, 16823 | **US Mail (1st Class)** |
| 31961 | TAYLOR, FREDERICK C; TAYLOR, LAURENE E, FREDERICK & LAURENE TAYLOR, 1115 W 10TH AVE, SPOKANE, WA, 99204 | **US Mail (1st Class)** |
| 31961 | TAYLOR, JACK R; TAYLOR, MARILYN SUE, JACK R, TAYLOR, 1548 N 11TH ST, CAMBRIDGE, OH, 43725 | **US Mail (1st Class)** |
| 31961 | TAYLOR, JACKIE L, JACKIE L, TAYLOR, 238 W 6TH AVE, BRISTOW, OK, 74010-2813 | **US Mail (1st Class)** |
| 31961 | TAYLOR, JENNETTE, JENNETTE , TAYLOR, 2457 JONQUIL ST, NEW ORLEANS, LA, 70122 | **US Mail (1st Class)** |
| 31961 | TAYLOR, JESSE, JESSE TAYLOR, 8038 GRACE CT, DENVER, CO, 80221 | **US Mail (1st Class)** |
| 31961 | TAYLOR, JOHN B; TAYLOR, LINDA L, JOHN B & LINDA L , TAYLOR, 1671 DABOB RD, QUILCENE, WA, 98376 | **US Mail (1st Class)** |
| 31961 | TAYLOR, MALCOLM W, MALCOLM W, TAYLOR, 7 SHEPLEY DR, SAINT LOUIS, MO, 63127 | **US Mail (1st Class)** |
| 31961 | TAYLOR, NINA, NINA TAYLOR, 9 SPRINGFIELD ST, GLOUCESTER, MA, 01930 | **US Mail (1st Class)** |
| 31961 | TAYLOR, WILMA, WILMA , TAYLOR, 1114 FOLGER AVE, KIRKWOOD, MO, 63122 | **US Mail (1st Class)** |
| 31961 | TBU MORTGAGE, AMANDA MCCRACKEN, 38 BEECH ST, CLINTON, MA, 01510 | **US Mail (1st Class)** |
| 31961 | TCHERNOFF, ALAN, ALAN TCHERNOFF, 30 ROXBURY DR, YONKERS, NY, 10710 | **US Mail (1st Class)** |
| 31961 | TEATER, THOMAS K, THOMAS K, TEATER, 6944 N RUDE ST, DALTON GARDENS, ID, 83815 | **US Mail (1st Class)** |
| 31961 | TEAUHEY, JEANNE ; TEAUHEY, JOHN, JEANNE AND JOHN , TEAUHEY, 83 MELROSE VALLEY FALLS RD, MELROSE, NY, 12121 | **US Mail (1st Class)** |
| 31961 | TEEM, MARTIN P, MARTIN P TEEM, 2355 SUMTER LAKE DR, MARIETTA, GA, 30062 | **US Mail (1st Class)** |
| 31961 | TEEPLE , KEVIN X; TEEPLE , DEBRA J, KEVIN X & DEBRA J TEEPLE, 114 WILLIAMS RD N, MOHAWK, NY, 13407 | **US Mail (1st Class)** |
| 31961 | TEETER, LARRY ; TEETER, MARIE, LARRY TEETER, 8591 ABLE ST NE, BLAINE, MN, 55434 | **US Mail (1st Class)** |
| 31961 | TEETER, LOUISE, LOUISE , TEETER, 3522 TULLER AVE, LOS ANGELES, CA, 90034 | **US Mail (1st Class)** |
| 31961 | TEETS , ROBERT J; TEETS , DARLA, ROBERT J, TEETS, 316 PHEASANT DR, KALISPELL, MT, 59901 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | TEIFER, RICHARDJ; TEIFER, THERESIA M, RICHARD J & THERESIAM TEIFER, 2032 S TRENTON DR, TRENTON, MI, 48183-2520 | US Mail (1st Class) |
| 31961 | TEIXEIRA, MADALENA, MADALENA , TEIXEIRA, 84 SEVIGNY ST, FALL RIVER, MA, 02723 | US Mail (1st Class) |
| 31961 | TELEISHA, WILLIAM; TELEISHA, ANNE, WILLIAM & ANNE , TELEISHA, 64 ST PAULS RD N, HEMPSTEAD, NY, 11550 | US Mail (1st Class) |
| 31961 | TEMME, GILBERT; TEMME, JORENE, GILBERT & JORENE TEMME, 713 1ST ST W, JAMESTOWN, ND, 58401-4004 | US Mail (1st Class) |
| 31961 | TEMPLETON , BRIAN, BRIAN TEMPLETON, 1202 E 9TH, SIOUX FALLS, SD, 57103 | US Mail (1st Class) |
| 31961 | TEMPLIN , CHESTER, CHESTER TEMPLIN, PO BOX 406, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | TENAGLIA, THOMAS A, THOMAS A, TENAGLIA, 820 KINGS HWY, LINCOLN PARK, MI, 48146-4607 | US Mail (1st Class) |
| 31961 | TENCH, DORIS A, DORIS A TENCH, 2709 SW 114TH ST, SEATTLE, WA, 98146 | US Mail (1st Class) |
| 31961 | TENE, LILACH, LILACH TENE, 123 HUNTINGTON CT, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 31961 | TENNANT , LAWRENCE ; TENNANT , CYNTHIA, LAWRENCE & CYNTHIA , TENNANT, 5494A WALLBRIDGE RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 31961 | TENNYSON, KEVIN M, KEVIN M, TENNYSON, PO BOX 2, VAIL, AZ, 85641 | US Mail (1st Class) |
| 31961 | TENTINGER, MAUREEN R, MAUREEN R, TENTINGER, 714 PLYMOUTH ST SE, LE MARS, IA, 51031 | US Mail (1st Class) |
| 31961 | TEODORSKI, CHRISTOPHER J, CHRISTOPHER TEODORSKI, 1541 TOLMA AVE, PITTSBURGH, PA, 15216 | US Mail (1st Class) |
| 31961 | TEP INC, T E P , INC, STEINBERG LAW FIRM PS, 119 FIFTH ST, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 31961 | TERRELL-HENRY, MARY, MARY , TERRELL-HENRY, 818 POST AVE, ROCHESTER, NY, 14619 | US Mail (1st Class) |
| 31961 | TERRILL, THOMAS M; GETSCHOW TERRILL, GRACE, THOMAS M, TERRILL, 122 WOODSTOCK AVE, KENILWORTH, IL, 60043 | US Mail (1st Class) |
| 31961 | TERRY, DAVID C, DAVID C TERRY, 2613 S HILLS, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | TERRY, ROBERT J, ROBERT J, TERRY, 105 E ROOSEVELT DR, MORO, IL, 62067 | US Mail (1st Class) |
| 31961 | TERSTEEG, DOUGLAS J, DOUGLAS J TERSTEEG, 5104 ABERCROMBIE DR, EDINA, MN, 55439 | US Mail (1st Class) |
| 31961 | TETREAULT, ROBERT W, ROBERT W TETREAULT, 306 KNOTTY OAK RD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 31961 | TEW, DANIEL ; TEW, JEANETTE, DANIEL & JEANETTE TEW, 2330 108TH AVE NW, COON RAPIDS, MN, 55433 | US Mail (1st Class) |
| 31961 | TEWKSBURY, FRANCES G, FRANCES G TEWKSBURY, 7762 S HOPI AVE, GLOBE, AZ, 85501 | US Mail (1st Class) |
| 31961 | TEWS, MIKE A, MIKE A, TEWS, 3273 E 3500 N, KIMBERLY, ID, 83341 | US Mail (1st Class) |
| 31961 | TEXEIRA, CHARISSE P, CHARISSE P TEXEIRA, 22 HARTH DR, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31961 | THATCHER , WILLIAM ; THATCHER , ANGELA, WILLIAM THATCHER, 3274 W 600 S, JONESBORO, IN, 46938 | US Mail (1st Class) |
| 31961 | THAYER, ROBERT A, ROBERT A THAYER, 883 N ROOSEVELT CIR, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 31961 | THE DAVID W KELLOGG REVOCABLE LIVING TRUST, DAVID W KELLOGG, 151 KOONS AVE, MEDINA, OH, 44256 | US Mail (1st Class) |
| 31961 | THE DEAN CLOWARD FAMILY TRUST, JOAN JOHNSON, 173E 8800S, SPANISH FORK, UT, 84660 | US Mail (1st Class) |
| 31961 | THE FUNFSTUCK 1990 FAMILY TRUST, THE FUNFSTUCK 1990 FAMILY TRUST, 408 VALLEY VISTA DR, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 31961 | THE GARTNER FAMILY TRUST, JULIAN J, GARTNER, 2275 D ST NE, SALEM, OR, 97301 | US Mail (1st Class) |
| 31961 | THE GRUBER FAMILY, THE GRUBER FAMILY, 1217 W NEWPORT AVE #1, CHICAGO, IL, 60657-1421 | US Mail (1st Class) |
| 31961 | THE HOBILL FAMILY REVOCABLE TRUST, JONATHAN E, HOBILL, 1231 BROADWAY, HANOVER, MA, 02339 | US Mail (1st Class) |
| 31961 | THE MARGATE RESORT, MARGATE RESORT (JOHN PARISI), 76 LAKE ST, LACONIA, NH, 03246 | US Mail (1st Class) |
| 31961 | THE PINE HOUSE LLC, JOYCE E, LINDBERG, 4 LIMBERLOST LN, RED LODGE, MT, 59068 | US Mail (1st Class) |
| 31961 | THE RALPH M DAVEY FAMILY TRUST, THE RALPH M DAVEY FAMILY TRUST, 5620 WATERBURY WAY A201, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 31961 | THE ST PIERRE FAMILY LIVING TRUST, THE ST PIERRE FAMILY LIVING TRUST, 805 PARK ST, ATTLEBORO, MA, 02703 | US Mail (1st Class) |
| 31961 | THE UNIVERSITY OF MONTANA-MISSOULA, OFFICE OF LEGAL COUNSEL, 32 CAMPUS DR, MISSOULA, MT, 59812 | US Mail (1st Class) |
| 31961 | THE VERONICA K CONWAY LIVING TRUST, VERONICA K, CONWAY, 107 E BEVERLY PKWY, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 31961 | THE WADE FAMILY, GREGORY WADE, 5422 AMBERWOOD LN, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 31961 | THEISEN, JUDY, JUDY , THEISEN, 1324 COOPER AVE S, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 31961 | THERO, MARY K, MARY K THERO, 12 EAST VIEW RD, LATHAM, NY, 12110 | US Mail (1st Class) |
| 31961 | THERON, RAYMUND F, RAYMUND F, THERON, 207 APPLETREE DR, URBANA, IL, 61802 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | THERRIEN , JOHN ; THERRIEN , JONI, JOHN & JONI THERRIEN, 459 JANDEL AVE NE, HANOVER, MN, 55341 | US Mail (1st Class) |
| 31961 | THESENVITZ , ROBERT D, ROBERT D, THESENVITZ, 124 VALLEY ST SE, CHATFIELD, MN, 55923 | US Mail (1st Class) |
| 31961 | THEUS, RUSSELL, RUSSELL , THEUS, 25860 MCALLISTER ST, SOUTHFIELD, MI, 48033 | US Mail (1st Class) |
| 31961 | THIBAUT, JOSEPH J, JOSEPH J, THIBAUT, 289 WILSON AVE, WOLLASTON, MA, 02170 | US Mail (1st Class) |
| 31961 | THIBEAULT, RAYMOND E; THIBEAULT, HEATHER L, RAYMOND & HEATHER , THIBEAULT, 1606 FAIRFAX RD, SAINT ALBANS, VT, 05478 | US Mail (1st Class) |
| 31961 | THIBODEAU, WILFRED V, WILFRED V, THIBODEAU, PO BOX 475, BONNER, MT, 59823 | US Mail (1st Class) |
| 31961 | THIELEN, WENDY S, WENDY S THIELEN, 8729 NE WYGANT, PORTLAND, OR, 97220 | US Mail (1st Class) |
| 31961 | THIEMAN , ROBERT W, ROBERT W, THIEMAN, 5516 MILARCH RD, MANISTEE, MI, 49660-9736 | US Mail (1st Class) |
| 31961 | THIESSEN , THOMAS, THOMAS THIESSEN, 4519 E WIND LAKE RD, UNION GROVE, WI, 53182 | US Mail (1st Class) |
| 31961 | THOLEN, JOHN R, JOHN R, THOLEN, 6849 W 113TH ST, WORTH, IL, 60482 | US Mail (1st Class) |
| 31961 | THOM, DIANE L, DIANE L THOM, 517 N CORBIN RD, SPOKANE VALLEY, WA, 99016-9387 | US Mail (1st Class) |
| 31961 | THOMAS , MAUREEN , THOMAS, 120 GARFIELD ST, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 31961 | THOMAS , MAYOLA, MAYOLA THOMAS, 5819 EASTERN DR, LAKE CHARLES, LA, 70607 | US Mail (1st Class) |
| 31961 | THOMAS , MICHAEL, MICHAEL THOMAS, 8055 PARKWOOD DR, MISSOULA, MT, 59808 | US Mail (1st Class) |
| 31961 | THOMAS , NINA E, NINA E THOMAS, 6545 31ST AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31961 | THOMAS , SANDRA A, SANDRA A THOMAS, 18602 E SINTO AVE, SPOKAN VALLEY, WA, 99016 | US Mail (1st Class) |
| 31961 | THOMAS , SHIRLEY P, SHIRLEY P, THOMAS, 34 WAYLAND AVE, WATERBURY, CT, 06708-2126 | US Mail (1st Class) |
| 31961 | THOMAS JR, KENNETH, KENNETH THOMAS JR, 904 RAMBLING DR, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 31961 | THOMAS, ALLEN J, ALLEN THOMAS, 340 MAIN ST, WALNUT GROVE, MN, 56180 | US Mail (1st Class) |
| 31961 | THOMAS, ARTHUR, ARTHUR THOMAS, 223 TAFT ST, WILKES BARRE, PA, 18706 | US Mail (1st Class) |
| 31961 | THOMAS, BELINDA S, BELINDA S THOMAS RN, 3233 HIGH POINT RD, WINSTON SALEM, NC, 27107 | US Mail (1st Class) |
| 31961 | THOMAS, CARL E, CARL E THOMAS, 14867 HUBBELL, DETROIT, MI, 48227 | US Mail (1st Class) |
| 31961 | THOMAS, DAN; THOMAS, BEC, DAN THOMAS, PO BOX 1028, UKIAH, CA, 95482 | US Mail (1st Class) |
| 31961 | THOMAS, DONALD E; THOMAS, JAN S, DONALD E & JAN S THOMAS, 4755 HIGHWAY 2 W, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | THOMAS, GERALD E, GERALD E THOMAS, 702 ST MARYS, MONROE, MI, 48162 | US Mail (1st Class) |
| 31961 | THOMAS, JOSEPH A, JOSEPH A, THOMAS, 4052 LUMBERG RD, SPRINGDALE, WA, 99173-9756 | US Mail (1st Class) |
| 31961 | THOMAS, JOSEPH L; THOMAS, GAIL J, JOSEPH L & GAIL J , THOMAS, 5330 STRASBURG RD, KINZERS, PA, 17535 | US Mail (1st Class) |
| 31961 | THOMAS, MANOJ, MANOJ THOMAS, 286 HICKORY RD, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 31961 | THOMAS, PAMELA L, PAMELA L, THOMAS, PO BOX 142, MONTVALE, VA, 24122 | US Mail (1st Class) |
| 31961 | THOMAS, RICHARD; THOMAS, JESSICA, RICHARD & JESSICA , THOMAS, 5121 DUPONT AVE S, MINNEAPOLIS, MN, 55419 | US Mail (1st Class) |
| 31961 | THOMAS, RODNEY G, RODNEY G, THOMAS, 113 VIRGINIA DR, SUMMERVILLE, GA, 30747 | US Mail (1st Class) |
| 31961 | THOMAS, VIRGINIA, VIRGINIA , THOMAS, ROUTE 3 BOX 4520, CHECOTAH, OK, 74426 | US Mail (1st Class) |
| 31961 | THOMASON, DONALD, DONALD THOMASON, E 12505 21ST AVE, PO BOX 14542, SPOKANE, WA, 99214 | US Mail (1st Class) |
| 31961 | THOMPSON , DELL, DELL THOMPSON, 418 E BROADWAY, DICKINSON, ND, 58601 | US Mail (1st Class) |
| 31961 | THOMPSON , DONALD K, DONALD K THOMPSON, 1044 TURNPIKE RD, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 31961 | THOMPSON , ELIZABETH, ELIZABETH THOMPSON, 5318 PORTSVILLE RD, ATOKA, TN, 38004 | US Mail (1st Class) |
| 31961 | THOMPSON , FRANK, FRANK THOMPSON, 54 RICHVIEW ST, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 31961 | THOMPSON , GENEVIEVE M, GENEVIEVE M THOMPSON, BOX 415, WEST GLACIER, MT, 59936 | US Mail (1st Class) |
| 31961 | THOMPSON , JOHN, JOHN , THOMPSON, 625 N 3RD ST W, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | THOMPSON , MARGARET A, MARGARET A THOMPSON, 2023 W AUGUSTA AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | THOMPSON , PHILIP D, PHILIP D THOMPSON, 210 LAKESIDE DR, WALKERTON, IN, 46574-9533 | US Mail (1st Class) |
| 31961 | THOMPSON , WILLIAM L, WILLIAM L THOMPSON, 866 S 86 ST, TACOMA, WA, 98444 | US Mail (1st Class) |
| 31961 | THOMPSON JR, FRANK K, FRANK K THOMPSON JR, 3713 MUNSEY ST, SILVER SPRING, MD, 20906 | US Mail (1st Class) |
| 31961 | THOMPSON, DAVE ; THOMPSON, ECHO, DAVID & ECHO THOMPSON, PO BOX 315, ROCKFORD, WA, 99030 | US Mail (1st Class) |
| 31961 | THOMPSON, ELROY M, ELROY M THOMPSON, 631 COLUMBIA AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | THOMPSON, FRED J, FRED J THOMPSON, 2307 ROSENDALE RD, SCHENECTADY, NY, 12309 | US Mail (1st Class) |
| 31961 | THOMPSON, GARY ; THOMPSON, CAROL, GARY & CAROL THOMPSON, 136 VIRGINIA AVE, BROOKHAVEN, PA, 19015 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | THOMPSON, JANICE, JANICE , THOMPSON, 301 5TH AVE NW, WELLS, MN, 56097 | US Mail (1st Class) |
| 31961 | THOMPSON, JEREMY ; THOMPSON, SANDRA, JEREMY THOMPSON, 181 HAVERHILL RD, CHESTER, NH, 03036 | US Mail (1st Class) |
| 31961 | THOMPSON, JOHN; THOMPSON, KAREN; THOMPSON, GARTH, JOHN F, THOMPSON, #1 HAZELTON LN, NAPLES, ME, 04055 | US Mail (1st Class) |
| 31961 | THOMPSON, MR JAMES; THOMPSON, MRS JAMES, MR & MRS JAMES , THOMPSON, 615 E OLD COVERED BRIDGE RD, CHEROKEE, AL, 35616 | US Mail (1st Class) |
| 31961 | THOMPSON, MRS FLOYD, MRS FLOYD , THOMPSON, BOX 362, HUTTIG, AR, 71747 | US Mail (1st Class) |
| 31961 | THOMPSON, WALTER J, WALTER J, THOMPSON, 2214 SPRING ST, NEW CASTLE, IN, 47362 | US Mail (1st Class) |
| 31961 | THOMPSON, WILLIAM D, WILLIAM D, THOMPSON, 29 FLETCHER ST, LANCASTER, NH, 03584-3538 | US Mail (1st Class) |
| 31961 | THOMPSON, WILLIAM H; THOMPSON, MARY J, WILLIAM H THOMPSON, 9401 JESSICA DR, SHREVEPORT, LA, 71106 | US Mail (1st Class) |
| 31961 | THOMS, SUSAN L, SUSAN L, THOMS, 3162 N LAKESHORE RD, PORT HOPE, MI, 48468 | US Mail (1st Class) |
| 31961 | THOMSEN , PAUL M, PAUL M, THOMSEN, 1108 ROUND HOUSE RD, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31961 | THOMSEN, ERIC A, ERIC A THOMSEN, 18 CASTLETON RD, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 31961 | THORDARSON , KAREN L, KAREN L, THORDARSON, 22723 HAGLER DR, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 31961 | THORELL, DENNIS C, DENNIS THORELL, PO BOX 246, NEW DURHAM, NH, 03855 | US Mail (1st Class) |
| 31961 | THORN, STEVEN ; THORN, REBECCA, STEVEN OR REBECCA THORN, 2807 ROSALIND AVE, RACINE, WI, 53403 | US Mail (1st Class) |
| 31961 | THORN, WILLARD R, WILLARD R, THORN, 25 MOUNTAIN DR, GREENBRIER, AR, 72058 | US Mail (1st Class) |
| 31961 | THORNE, MICHAEL G; THORNE, DONNA M, MICHAEL & DONNA THORNE, 1128 HOYT AVE, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 31961 | THORNE, MR RONALD E, MR RONALD E THORNE, 3565 CLUBVIEW DR, BARBERTON, OH, 44203 | US Mail (1st Class) |
| 31961 | THORNER, PETER; THORNER, ELLEN, PETER AND ELLEN , THORNER, PO BOX 423, LONDONDERRY, VT, 05148 | US Mail (1st Class) |
| 31961 | THORNTON, EDWARD L, EDWARD L THORNTON, 1887 NE 54TH TRL, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 31961 | THORNTON, MARCIA, MARCIA , THORNTON, 1541 SYCAMORE RD, MIDLAND, OH, 45148-7124 | US Mail (1st Class) |
| 31961 | THORSEN, CHARLES S, CHARLES S THORSEN, 320 S MAPLE ST, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 31961 | THORSEN, JAYNE ; THORSEN, GEORGE, JAYNE & GEORGE THORSEN, 737 W SEAMAN AVE, BALDWIN, NY, 11510 | US Mail (1st Class) |
| 31961 | THORSON , JAMES D, JAMES D, THORSON, 3729 H AVE NE, CEDAR RAPIDS, IA, 52402-3628 | US Mail (1st Class) |
| 31961 | THORSON, RON, RON , THORSON, 6474 W ROCK CREEK RD, NORMAN, OK, 73072 | US Mail (1st Class) |
| 31961 | THRASHER, JIMMY J, JIMMY J, THRASHER, 424 HARDING BLVD, PO BOX 282, COTTER, AR, 72626 | US Mail (1st Class) |
| 31961 | THREN, CHRISTINE, CHRISTINE THREN, 2508 WASHINGTON BLVD, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 31961 | THRONEBURG, C DAVID, C DAVID THRONEBURG, 2285 THRONEBURG RD, MORGANTON, NC, 28655 | US Mail (1st Class) |
| 31961 | THUL, MARK S, MARK S THUL, 65120 MCCARRY LAKE RD, IRON RIVER, WI, 54847 | US Mail (1st Class) |
| 31961 | THUMA, WAYNE D, WAYNE D, THUMA, 11231 PLAINS RD, EATON RAPIDS, MI, 48827 | US Mail (1st Class) |
| 31961 | THURMAN, LAWRENCE, LAWRENCE , THURMAN, 2347 W COACH N FOUR DR, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 31961 | THURNER , WILLIAM J; THURNER , KAREN M, WILLIAM J & KAREN M THURNER, 1459 W COHOCTAH RD, COHOCTAH, MI, 48816-0274 | US Mail (1st Class) |
| 31961 | THURSTON , WILLIAM E, WILLIAM E THURSTON, 4909 N COLLEGE AVE, KANSAS CITY, MO, 64119 | US Mail (1st Class) |
| 31961 | TIBBS, BARBARA J, BARBARA J TIBBS, 1153 GRISSOM RD, WINGO, KY, 42088 | US Mail (1st Class) |
| 31961 | TIBERIO JR , JAMES J, JAMES J, TIBERIO JR, 1648 GRAND AVE, SAVANNAH, NY, 13146 | US Mail (1st Class) |
| 31961 | TIBLIER, JESUSITA, JESUSITA , TIBLIER, PO BOX 739, SAN DIEGO, TX, 78384 | US Mail (1st Class) |
| 31961 | TICE, HERMAN ; TICE, ELIZABETH, HERMAN & ELIZABETH TICE, 2294 SIX MILE LAKE RD, EAST JORDAN, MI, 49727 | US Mail (1st Class) |
| 31961 | TICE, NORMAN D; TICE, PATRICIA L, NORMAN D & PATRICIA L, TICE, 7065 SILVER LAKE RD, LINDEN, MI, 48451 | US Mail (1st Class) |
| 31961 | TIDWELL , L ALLAN, L ALLAN TIDWELL, 1070 BRIAR AVE, PROVO, UT, 84604 | US Mail (1st Class) |
| 31961 | TIEL , REGINA, REGINA , TIEL, 7675 SW LESLIE, PORTLAND, OR, 97223 | US Mail (1st Class) |
| 31961 | TIENSVOLD, NANCY, NANCY TIENSVOLD, 23018 MT HWY 35, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 31961 | TIETZ, DAVID A, DAVID TIETZ, 908 PLANK RD, MENASHA, WI, 54952 | US Mail (1st Class) |
| 31961 | TILLINGHAST , KATHERINE, KATHERINE , TILLINGHAST, 12 WOODSIDE DR, SOUTH BURLINGTON, VT, 05403 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | TILLIS, BETTY M, BETTY M TILLIS, 750 B NANTUCKET CIR, LAKE WORTH, FL, 33467 | **US Mail (1st Class)** |
| 31961 | TILSON , JERRY L; TILSON , BARBARA M, JERRY L & BARBARA M , TILSON, 4250 VAN HILL RD, GREENEVILLE, TN, 37745 | **US Mail (1st Class)** |
| 31961 | TIMBERLAKE , MATTHEW ; TIMBERLAKE , ADRIENNE, MATT , TIMBERLAKE, 444 ALEXANDER ST, MEMPHIS, TN, 38111 | **US Mail (1st Class)** |
| 31961 | TIMLIN, PAULA A, PAULA A, TIMLIN, 2101 MERCER RD, STONEBORO, PA, 16153 | **US Mail (1st Class)** |
| 31961 | TIMMONS, JERRY; TIMMONS, WILHEMINA R, JERRY & WILHEMINA R, TIMMONS, 155 DORSEY PL, HENDERSON, NC, 27536 | **US Mail (1st Class)** |
| 31961 | TIMPERLEY, DARRELL, DARRELL TIMPERLEY, PO BOX 214, ARLINGTON, SD, 57212 | **US Mail (1st Class)** |
| 31961 | TINCHER , DONALD W, DONALD W TINCHER, 2157 OXMOOR DR, DAYTON, OH, 45431 | **US Mail (1st Class)** |
| 31961 | TINCOFF, WILLIAM, WILLIAM , TINCOFF, 2097 N GENESEE RD, BURTON, MI, 48509-1246 | **US Mail (1st Class)** |
| 31961 | TING , DON ; ROY-TING , HEATHER, DON TING, 1609 S CREST RD, SPOKANE, WA, 99203 | **US Mail (1st Class)** |
| 31961 | TINIANOV, ROBERT, ROBERT , TINIANOV, 780 NE 69 ST #1207, MIAMI, FL, 33138 | **US Mail (1st Class)** |
| 31961 | TINKHAM, JULIE L, JULIE L TINKHAM, 2068 FOURTH ST E, SAINT PAUL, MN, 55119 | **US Mail (1st Class)** |
| 31961 | TINTI, PAULINE, PAULINE , TINTI, 2724 MECHANIC ST, WEEDSPORT, NY, 13166 | **US Mail (1st Class)** |
| 31961 | TIPPETT , GUAY, GUAY TIPPETT, S 1301 BROWNE, SPOKANE, WA, 99204 | **US Mail (1st Class)** |
| 31961 | TIPPETT , LAWRENCE ; TIPPETT , LINDA, LAWRENCE & LINDA TIPPETT, 3901 SE ST LUCIE BLVD #15, STUART, FL, 34997 | **US Mail (1st Class)** |
| 31961 | TIPTOU, DONALD; TIPTOU, KATHY, DONALD & KATHY TIPTOU, 8840 HWY 193, PORT ROYAL, KY, 40058 | **US Mail (1st Class)** |
| 31961 | TIRA, CATHERINE M; TIRA, JAMES S, CATHERINE M & JAMES S TIRA, 6912 W 100 TER, OVERLAND PARK, KS, 66212 | **US Mail (1st Class)** |
| 31961 | TISONE SR, ANTHONY P, ANTHONY P TISONE SR, 307 W SEVENTH ST, MC DONALD, OH, 44437 | **US Mail (1st Class)** |
| 31961 | TJOMSLAND, JIM, JIM TJOMSLAND, 340 SE KAMIAKEN ST, PULLMAN, WA, 99163-2539 | **US Mail (1st Class)** |
| 31961 | TOBIAS, RENEE; TOBIAS, VICTOR, RENEE , TOBIAS, 3324 M PL SE, AUBURN, WA, 98002 | **US Mail (1st Class)** |
| 31961 | TOBY HANNA ARMY DEPOT, BRIAN & PATRICIA KOZAK, RR#2 BOX 2047 TANITE RD, STROUDSBURG, PA, 18360 | **US Mail (1st Class)** |
| 31961 | TODINO, RALPH A, RALPH A, TODINO, 137 WAVERLEY AVE, WATERTOWN, MA, 02472 | **US Mail (1st Class)** |
| 31961 | TOELKE, GREG, GREG TOELKE, 341 EDGEWOOD RD, UNION, MO, 63084 | **US Mail (1st Class)** |
| 31961 | TOLAR , JAKUB, JAKUB TOLAR, 3216 44TH AVE S, MINNEAPOLIS, MN, 55406 | **US Mail (1st Class)** |
| 31961 | TOLBERT JR, EUGENE, EUGENE & SHARON TOLBERT, 1690 CARLYLE, MEMPHIS, TN, 38127 | **US Mail (1st Class)** |
| 31961 | TOLBERT, JAMES; TOLBERT, ROSA, JAMES & ROSA , TOLBERT, 1102 HIGHSIDE ST, GREENWOOD, SC, 29646 | **US Mail (1st Class)** |
| 31961 | TOLBERT, SCOTT, SCOTT , TOLBERT, 1010 22ND AVE S, GRAND FORKS, ND, 58201 | **US Mail (1st Class)** |
| 31961 | TOLGYESI, MARIA, MARIA , TOLGYESI, 7935 W GUNNISON ST, NORRIDGE, IL, 60706 | **US Mail (1st Class)** |
| 31961 | TOLL, FERL F, FERL F TOLL, 1680 TAHOE DR, FLORISSANT, MO, 63031 | **US Mail (1st Class)** |
| 31961 | TOLLE, DEBRA L R, DEBRA TOLLE, 787 CO RD 900 E, TOLEDO, IL, 62468 | **US Mail (1st Class)** |
| 31961 | TOLLEFSON, CATHERINE, CATHERINE TOLLEFSON, 1024 POKEBERRY LN, LAMPE, MO, 65681 | **US Mail (1st Class)** |
| 31961 | TOMAS JR, SAMUEL J; TOMAS, MARCELLA, SAMUEL & MARCELLA , TOMAS, PO BOX 298, THOMPSON FALLS, MT, 59873 | **US Mail (1st Class)** |
| 31961 | TOMASIK , BRIAN, BRIAN TOMASIK, 113 N WESTERN, BARTLETT, IL, 60103 | **US Mail (1st Class)** |
| 31961 | TOMASKOVIC, FRANK W, FRANK W TOMASKOVIC, 9855 S CLIFTON PK, EVERGREEN PARK, IL, 60805-3008 | **US Mail (1st Class)** |
| 31961 | TOMASO, DONALD L, DON TOMASO, 13707 41ST AVE S, SEATTLE, WA, 98168 | **US Mail (1st Class)** |
| 31961 | TOM-CAT HOLDINGS LLC, COLIN CRAWFORD, PO BOX 61, PHELPS, WI, 54554-0061 | **US Mail (1st Class)** |
| 31961 | TOME, BERNARD R, BERNARD R TOME, 10635 57TH AVE N, PLYMOUTH, MN, 55442-1663 | **US Mail (1st Class)** |
| 31961 | TOMESEK, JERRY, JERRY , TOMESEK, 3613 SUDER AVE, TOLEDO, OH, 43611 | **US Mail (1st Class)** |
| 31961 | TOMKOWSKI, NORMAN, NORMAN TOMKOWSKI, 2221 SOUTHORN RD, BALTO, MD, 21220 | **US Mail (1st Class)** |
| 31961 | TOMLIN, JEANNE, COOLIN BAY LLC (JEANNE , TOMLIN), 221 E ROCKWOOD BLVD #14, SPOKANE, WA, 99202 | **US Mail (1st Class)** |
| 31961 | TOMLINSON, BRUCE K, B K TOMLINSON, 309 VASSAR DR SE, ALBUQUERQUE, NM, 87106 | **US Mail (1st Class)** |
| 31961 | TOMLINSON, DONALD; TOMLINSON, JEANNE, DONALD & JEANNE TOMLINSON, 215 RIDGE RD, ALBERT LEA, MN, 56007 | **US Mail (1st Class)** |
| 31961 | TOMSON, SCOTT; TOMSON, ERIN, SCOTT & ERIN , TOMSON, 2432 W UPTON, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31961 | TONATHY , GEORGE M, GEORGE M TONATHY, 540 PARKVIEW AVE, BARBERTON, OH, 44203 | **US Mail (1st Class)** |
| 31961 | TONER, DARELL; TONER, JUNE, DARELL TONER, 1983 N 7 MILE, SANFORD, MI, 48657 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | TONER, PHYLLIS J, PHYLLIS J, TONER, 6641 NADETTE, CLARKSTON, MI, 48346 | US Mail (1st Class) |
| 31961 | TONEY, JAMESR; TONEY, BRENDA; TONEY, JAMESD, JAMES R, TONEY, 18 IRIS DR, LAGRANGE, GA, 30241 | US Mail (1st Class) |
| 31961 | TONIOLI, MIKE, MIKE , TONIOLI, 668 E MAIN, GRANTSVILLE, UT, 84029 | US Mail (1st Class) |
| 31961 | TOOLEY , JON ; TOOLEY , MICHAELINE, JON TOOLEY, 1249 GLADYS AVE, MORRIS, IL, 60450 | US Mail (1st Class) |
| 31961 | TOOMEY, DIANA V, DIANA V TOOMEY, PO BOX 86, BELLOWS FALLS, VT, 05101 | US Mail (1st Class) |
| 31961 | TORBETT, MICHAEL E, M E , TORBETT, 11380 EUCALYPTUS HILLS DR, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 31961 | TORBITT, EVELYN ; TORBITT, JACK, EVELYN AND JACK TORBITT, 2085 BELVIDERE RD, PHILLIPSBURG, NJ, 08865 | US Mail (1st Class) |
| 31961 | TORGESON, MARIAN R, MARIAN R TORGESON, 3156 GEORGIA AVE S, ST LOUIS PARK, MN, 55426 | US Mail (1st Class) |
| 31961 | TORGISON, PAUL C; TORGISON, BRENDA C, PAUL C AND BRENDA C , TORGISON, 41857 E PARK DR, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | TORKELSON, NORMAN A, NORMAN A, TORKELSON, PO BOX 365, CUMBERLAND, WI, 54829 | US Mail (1st Class) |
| 31961 | TORKELSON, TOM, TOM , TORKELSON, 14158 67TH ST NE, GRAFTON, ND, 58237 | US Mail (1st Class) |
| 31961 | TORKELSON, VIVIAN, VIVIAN TORKELSON, 19542 COUNTY RD 1, PARK RAPIDS, MN, 56470 | US Mail (1st Class) |
| 31961 | TORRA, PETER J, PETER J, TORRA, 180 ROWLAND PL, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 31961 | TORRES, ROBERT, ROBERT , TORRES, 2301 E DAYTON RD, CARO, MI, 48723 | US Mail (1st Class) |
| 31961 | TORRES, VENANCIO; TORRES, JOSEPHINE, VENANCIO & JOSEPHINE , TORRES, 8447 W FRANCES RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 31961 | TORRISI JR, GIUSEPPE ; TORRISI, AIMEE, GIUSEPPE & AIMEE TORRISI JR, PO BOX 99, TATAMY, PA, 18085 | US Mail (1st Class) |
| 31961 | TORSKE, DANNIE; TORSKE, BONNIE, DANNIE & BONNIE TORSKE, 2009 N SUNDERLAND RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | TORSKE, KERRY E, KERRY E TORSKE, N525 BARKER RD, SPOKANE VALLEY, WA, 99016 | US Mail (1st Class) |
| 31961 | TORTAGLIA, ANNA, ANNA TORTAGLIA, 53 WARD AVE, AUDUBON, NJ, 08106 | US Mail (1st Class) |
| 31961 | TOTH, JOHN M, JOHN M, TOTH, 2531 N 89TH ST, WAUWATOSA, WI, 53226 | US Mail (1st Class) |
| 31961 | TOTH, JOHN, JOHN , TOTH, 23 ST JAMES RD, BUDD LAKE, NJ, 07828 | US Mail (1st Class) |
| 31961 | TOTO JR, MITCHELL J; TOTO, DALTON J, MITCHELL J TOTO JR, 67721 ROBIN ST, BELMONT, OH, 43718 | US Mail (1st Class) |
| 31961 | TOTTEN, MARSHALL ; TOTTEN, VALERIE, MARSHALL & VALERIE , TOTTEN, 8215 HWY 52, BROOKVILLE, IN, 47012 | US Mail (1st Class) |
| 31961 | TOUART, WAYNE R, WAYNE R, TOUART, 3229 WINTERBERRY CIR, MARIETTA, GA, 30062 | US Mail (1st Class) |
| 31961 | TOUBA , MR RIZA F, MR RIZA F TOUBA, 142 WARREN ST, GLENS FALLS, NY, 12801 | US Mail (1st Class) |
| 31961 | TOUCHETTE , MARTHA C, MARTHA C, TOUCHETTE, PO BOX 238, NORTH WOODSTOCK, NH, 03262 | US Mail (1st Class) |
| 31961 | TOURANGEAU , FRED, FRED TOURANGEAU, 594 E ELMORE RD, WOLCOTT, VT, 05680 | US Mail (1st Class) |
| 31961 | TOUSEY , STEVEN S; TOUSEY , BECKY H, STEVEN S & BECKY H TOUSEY, 9533 CENTRAL PARK AVE, EVANSTON, IL, 60203 | US Mail (1st Class) |
| 31961 | TOUSIGNANT , MICHELE M, MICHELE M, TOUSIGNANT, 12 BYRON ST, HUDSON, MA, 01749 | US Mail (1st Class) |
| 31961 | TOUSLEY , CAROL, CAROL TOUSLEY, 1103 18TH ST, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 31961 | TOWERS, WILLIAM L; TOWERS, CHRISTINE A, WILLIAM & CHRISTINE A, TOWERS, 37176 129TH AVE, MENAHGA, MN, 56464 | US Mail (1st Class) |
| 31961 | TOWLE , GEORGE B; TOWLE , LUCILE C, GEORGE B TOWLE, 169 WOOD POND RD, GLASTONBURY, CT, 06033 | US Mail (1st Class) |
| 31961 | TOWN & COUNTRY BANK, TIM , HARMON, 1407 N FARMINGDALE RD, PLEASANT PLAINS, IL, 62677 | US Mail (1st Class) |
| 31961 | TOWN & COUNTRY FEED SEED & FERTILIZER, TOWN & COUNTRY FEED SEED & FERTILIZER, 2873 HWY 71, MARIANNA, FL, 32446 | US Mail (1st Class) |
| 31961 | TOWN OF CUMMINGTON MASSACHUSETTS, TOWN OF CUMMINGTON, 33 MAIN ST, CUMMINGTON, MA, 01026 | US Mail (1st Class) |
| 31961 | TOWNE , CARALEE, CARALEE TOWNE, 8920-167TH STREET CT E, PUYALLUP, WA, 98375 | US Mail (1st Class) |
| 31961 | TRACY , DONALD W, DONALD W TRACY, 46 LAUREL RD, SOUTHAMPTON, PA, 18966-3038 | US Mail (1st Class) |
| 31961 | TRACY , MILES ; TRACY , SUE ANN, MILES & SUE ANN , TRACY, 228 WILLIAM ST, WAVERLY, NY, 14892 | US Mail (1st Class) |
| 31961 | TRACY, DONALD J, DONALD J TRACY, 64 W MAIN, CANTON, NY, 13617 | US Mail (1st Class) |
| 31961 | TRAINOR, SHARON A, SHARON A, TRAINOR, 76 GREEN ST, MARBLEHEAD, MA, 01945-2422 | US Mail (1st Class) |
| 31961 | TRALLES , STEPHEN E; RODE , DIANE M, STEPHEN E TRALLES, 1037 CALIFORNIA AVE, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | TRAN, CHI K, CHI K TRAN, 6775 DOGWOOD POINT LN, TUCKER, GA, 30084 | US Mail (1st Class) |
| 31961 | TRANTOW , JOHN W, JOHN W TRANTOW, 1175 CENTRAL AVE N, QUINCY, WA, 98848 | US Mail (1st Class) |
| 31961 | TRAUGH, RANDALL C, RANDALL C TRAUGH, 421 2ND ST, NESCOPECK, PA, 18635 | US Mail (1st Class) |

Exhibit 16 - WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | TRAURIG , HENRY ; TRAURIG , DIANE, HENRY & DIANE TRAURIG, 10734 ELGIN AVE, HUNTINGTON WOODS, MI, 48070-1506 | US Mail (1st Class) |
| 31961 | TRAUSCH, JOHN C, JOHN C TRAUSCH, 11255 S CONESTOGA AVE, ROSELAND, NE, 68973 | US Mail (1st Class) |
| 31961 | TRAVER, KIM C, KIM C TRAVER, 2225 S MANITO BLVD, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | TRAVERS, JACQUELINE B, JACQUELINE B TRAVERS, 2900 AILSA AVE #3, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 31961 | TRAYIS JR, ANGELO, ANGELO TRAYIS JR, 9103 W POCATELLO CREEK RD, POCATELLO, ID, 83201 | US Mail (1st Class) |
| 31961 | TRAYLOR, WILLIAMH; TRAYLOR, BETTY, WILLIAM & BETTY TRAYLOR, 6252 ODELL ST, SAINT LOUIS, MO, 63139-2616 | US Mail (1st Class) |
| 31961 | TREADWELL III, WILLIAM H, WILLIAM H TREADWELL, 412 BEACH DR, ALGONQUIN, IL, 60102 | US Mail (1st Class) |
| 31961 | TREANOR , PHILIIP E, PHILLIP TREANOR, 3215 50TH ST, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 31961 | TREBIL, RANDEE, RANDEE , TREBIL, 319 W ELMORE, MANLY, IA, 50456 | US Mail (1st Class) |
| 31961 | TRECKER, MARTRECK C; TRECKER, DIANE M, MARTRECK C, TRECKER, 2147 LUMMI SHORE RD, BELLINGHAM, WA, 98226-9243 | US Mail (1st Class) |
| 31961 | TREECE, CHARLES D, CHARLES D TREECE, 136 WASHINGTON, LAPEER, MI, 48446 | US Mail (1st Class) |
| 31961 | TREFFRY, JONATHAN P, JONATHAN P, TREFFRY, PO BOX 9355, SPOKANE, WA, 99209 | US Mail (1st Class) |
| 31961 | TREFRY, TIMOTHY E; TREFRY, VICKI R, TIM & VICKI TREFRY, 1208 E ROCKWELL, SPOKANE, WA, 99207 | US Mail (1st Class) |
| 31961 | TREHARNE, CYNTHIA D; TREHARNE, DAVID H, CYNTHIA D & DAVID H TREHARNE, 3215 WOODLAND DR, LE CLAIRE, IA, 52753 | US Mail (1st Class) |
| 31961 | TREJO , DAVID J, DAVID J TREJO, 3502 MAYWOOD DR, EL SOBRANTE, CA, 94803 | US Mail (1st Class) |
| 31961 | TREJO, ROSENNA, ROSENNA , TREJO, 541 E LAWTON ST, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 31961 | TREMBLAY, DANIEL A, DANIEL A TREMBLAY, 57100 OMO RD, RAY, MI, 48096 | US Mail (1st Class) |
| 31961 | TRENDE, ALBERT F; TRENDE, ALANA C, ALBERT F AND ALANA C TRENDE, 848 MINNESOTA ST, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 31961 | TRENT, CLIFFORD, CLIFFORD TRENT, 8339 LEVERSEE RD, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 31961 | TREOLO, DANIEL, DANIEL TREOLO, 5004 OLYMPIA AVE, BELTSVILLE, MD, 20705 | US Mail (1st Class) |
| 31961 | TREPANIER, DANIEL R; TREPANIER, GAY A, DANIEL TREPANIER, 744 KIRKWOOD AVE, WINTHROP HARBOR, IL, 60096 | US Mail (1st Class) |
| 31961 | TREPANIER, MARVIN F; TREPANIER, NORMA J, MARVIN F & NORMA J , TREPANIER, 3832 SE 40TH AVE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 31961 | TRIANO, ALEXANDRA R, JAMES P TRIANO, C/O MR JAMES P TRIANO, 1113 KENSINGTON AVE #0, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 31961 | TRIANO, JAMES P, JAMES P TRIANO, 1113 KENSINGTON RD, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 31961 | TRIANO, MATTHEW J, MR JAMES P TRIANO, 1113 KENSINGTON AVE #0, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 31961 | TRIANO, ROBERT J, JAMES P TRIANO, 1113 KENSINGTON AVE, GROSSE POINTE, MI, 48230 | US Mail (1st Class) |
| 31961 | TRIBBLE, ROBERT U, ROBERT U TRIBBLE, 481 ELECTRA DR, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 31961 | TRIBBS, ALICE, ALICE TRIBBS, 4174 LAWNDALE, DETROIT, MI, 48210 | US Mail (1st Class) |
| 31961 | TRIBBS, PAUL, PAUL , TRIBBS, 308 SIGNE CT, LAKE BLUFF, IL, 60044 | US Mail (1st Class) |
| 31961 | TRIBE , CORINNE C, CORINNE C TRIBE, 444 KING ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | TRICKEY , ELIZABETH, ELIZABETH TRICKEY, 39 OVERLOOK RD, SANTA FE, NM, 87505 | US Mail (1st Class) |
| 31961 | TRICKLER , GORDON E, GORDON E TRICKLER, 1 MAPLE LN, WATERLOO, NY, 13165-9701 | US Mail (1st Class) |
| 31961 | TRI-GREENE RENTALS, TRI-GREENE RENTALS, 434 W GREENE ST, CARMICHAELS, PA, 15320 | US Mail (1st Class) |
| 31961 | TRIMBLE, JOHN I, JOHN I, TRIMBLE, 905 MOSSER DR, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | TRINITY UNITED METHODIST CHURCH, TRINITY UNITED METHODIST CHURCH, C/O WENDELL ANKENY, 609 TAYLOR ST, PORT TOWNSEND, WA, 98368 | US Mail (1st Class) |
| 31961 | TRINRUD , TINA, TINA , TRINRUD, N2790 CTY RD E, WAUPACA, WI, 54981 | US Mail (1st Class) |
| 31961 | TRI-POINTE COMMUNITY CREDIT UNION, DAVID MCKENNEY, 5675 W HANES RD, VASSAR, MI, 48768 | US Mail (1st Class) |
| 31961 | TRIPP, GERALD E, GERALD E TRIPP, 16966 MAIN ST, NUNICA, MI, 49448 | US Mail (1st Class) |
| 31961 | TRIPP, RAYMOND, RAYMOND , TRIPP, 162 MASON ST, MORRISONVILLE, NY, 12962 | US Mail (1st Class) |
| 31961 | TRIVETT, DAVID R; TRIVETT, MARILYN W, DAVID R & MARILYN W TRIVETT, PO BOX #3024, EDEN, NC, 27289 | US Mail (1st Class) |
| 31961 | TROICKE, NORMAN; TROICKE, DEBORAH, NORMAN & DEBORAH , TROICKE, 56 OWEN HILL RD, LISLE, NY, 13797 | US Mail (1st Class) |
| 31961 | TROMBETTA, TOM E, TOM E, TROMBETTA, 351 MARIA ST, SANTA CLARA, CA, 95050 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | TRONSTAD, ALVIN G; TRONSTAD, MAVIS A, ALVIN G & MAVIS A TRONSTAD, 2615 WHITEFISH STAGE, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | TROTTA, ROBERT H, ROBERT H TROTTA, 90 KNEELAND RD, EAST HAVEN, CT, 06512 | US Mail (1st Class) |
| 31961 | TROTTER, MR CHRISTOPHER; TROTTER, MRS CHRISTOPHER, MR & MRS CHRISTOPHER , TROTTER, 23616 N STOCKTON AVE, FARMINGTON, MI, 48336 | US Mail (1st Class) |
| 31961 | TROTTIER, PATRICIA, PATRICIA TROTTIER, 23 SUPERSTITION CR, GLOBE, AZ, 85501 | US Mail (1st Class) |
| 31961 | TROY, EDWARD H; TROY, ALEXANDRA, MR & MRS , TROY, 9 HEATHER DR, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 31961 | TRPUTEC, FRANK, FRANK TRPUTEC, 339 NORWOOD DR, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31961 | TRUAX , JEAN, JEAN , TRUAX, 147 E ONEIDA ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | TRUDEAU , RICHARD H, RICHARD H TRUDEAU, 148 FRIEND ST, ADAMS, MA, 01220 | US Mail (1st Class) |
| 31961 | TRUDEL, JOSEPH, JOSEPH , TRUDEL, 3411 S CAMINO SECO-105, TUCSON, AZ, 85730 | US Mail (1st Class) |
| 31961 | TRUEMAN, BILLY, BILLY TRUEMAN, 14701 CABIN POINT RD, CARSON, VA, 23830 | US Mail (1st Class) |
| 31961 | TRUMBLE, EDWARD, EDWARD TRUMBLE, 12407 S ODELL RD, VALLEYFORD, WA, 99036 | US Mail (1st Class) |
| 31961 | TRUNKEL, DENNIS E, DENNIS E TRUNKEL, 2048 S 71ST ST, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 31961 | TRUSCH BOYKO, MARGARET A; BOYKO, JOHN P, MARGARET A TRUSCH BOYKO, 868 BROMTON DR, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 31961 | TRUSS, DENISE A, DENISE A TRUSS, PO BOX 30075, SANTA ANA, CA, 92735 | US Mail (1st Class) |
| 31961 | TRUST UNDER THE WILL OF JOSEPH SHELLMAN, MICHAEL J, SHELLMAN, 55 MILL PLAIN RD UNIT 32-8, DANBURY, CT, 06811-5174 | US Mail (1st Class) |
| 31961 | TRZYNA, THOMAS, THOMAS , TRZYNA, 3813 NE 70TH, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31961 | TSIAKOS, JOHN, JOHN , TSIAKOS, 17 TWO PONDS RD, FALMOUTH, MA, 02540 | US Mail (1st Class) |
| 31961 | TUCHOLSKY, WILLIAM F, WILLIAM F, TUCHOLSKY, 6744 SOLON BLVD, SOLON, OH, 44139 | US Mail (1st Class) |
| 31961 | TUCKER, ARTHUR R; TUCKER, EILEEN M, ARTHUR R & EILEEN M TUCKER, 1104 7TH AVE S, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 31961 | TUCKER, ERIC M, ERIC M TUCKER, PO BOX 45441, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 31961 | TUCKER, ERIC, ERIC TUCKER, PO BOX 45441, LITTLE ROCK, AR, 72214 | US Mail (1st Class) |
| 31961 | TUCKER, FREDDIE L; TUCKER, BARBARA J, FREDDIE L & BARBARA J TUCKER, 1792 SANTUC DR, CARLISLE, SC, 29031 | US Mail (1st Class) |
| 31961 | TUCKER, FREDERICK R, FREDERICK R TUCKER, 4813 13TH ST S, ARLINGTON, VA, 22204 | US Mail (1st Class) |
| 31961 | TUCKER, HOWARD F, HOWARD F TUCKER, 1937 LAKE SUE DR, ORLANDO, FL, 32803 | US Mail (1st Class) |
| 31961 | TUCKER, PHIL, PHIL , TUCKER, 3607 HARRISON AVE NW, CANTON, OH, 44709 | US Mail (1st Class) |
| 31961 | TUCKER, RALPH A, RALPH A, TUCKER, 1860 SANTUC DR, CARLISLE, SC, 29031 | US Mail (1st Class) |
| 31961 | TUCKER, ROBIN F, ROBIN F, TUCKER, PO B 190483, HUNGRY HORSE, MT, 59919 | US Mail (1st Class) |
| 31961 | TUCKER, VANCE A, VANCE A TUCKER, 46404 ROCK CREEK TOWN RD, HAINES, OR, 97833 | US Mail (1st Class) |
| 31961 | TUFFING, DAVID, DAVID TUFFING, 5100 W OHIO AVE, DENVER, CO, 80219 | US Mail (1st Class) |
| 31961 | TUFFING, DON, DON TUFFING, 5110 W OHIO AVE, DENVER, CO, 80219 | US Mail (1st Class) |
| 31961 | TULLIER, KOLAN J, KOLAN J, TULLIER, 58314 BUBBA ST, PLAQUEMINE, LA, 70764 | US Mail (1st Class) |
| 31961 | TULLIS, LAVELLE T, LAVELLE T, TULLIS, 196 BELL RD, DRY PRONG, LA, 71423 | US Mail (1st Class) |
| 31961 | TULLOCH, CATHERINE, CATHERINE TULLOCH, 211 ROBBLE AVE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 31961 | TULLY, CULLEN L, CULLEN L TULLY, 2290 S ST PAUL ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 31961 | TULLY, STEVEN; TULLY, LINDA, STEVEN & LINDA , TULLY, 2009 BAY ST, BEAUFORT, SC, 29902 | US Mail (1st Class) |
| 31961 | TUMA, ROBBIE, ROBBIE , TUMA, 601 BRIAR GLEN LN, ROCKWALL, TX, 75032 | US Mail (1st Class) |
| 31961 | TUMM , BRADLEY M, DONALD & CELESTE TUMM, E17056 CO RD N, FALL CREEK, WI, 54742 | US Mail (1st Class) |
| 31961 | TUOMINEN, LEON, LEON , TUOMINEN, 33225 GARY DR, GRAND RAPIDS, MN, 55744 | US Mail (1st Class) |
| 31961 | TUPPER, RICHARD F; TUPPER, JOYCE M, RICHARD F & JOYCE M , TUPPER, 30 GOODWIN RD, PLYMOUTH, MA, 02360-4765 | US Mail (1st Class) |
| 31961 | TUPPER, RICHARD F, RICHARD F, TUPPER, 30 GOODWIN RD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 31961 | TUPPER, ROSALIE J, ROSALIE , TUPPER, 4088 W HILL RD, HOMER, AK, 99603 | US Mail (1st Class) |
| 31961 | TURCOTTE, DAWN M, DAWN M TURCOTTE, 521 W MISSION AVE, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 31961 | TURINSKY , DARYL, DARYL TURINSKY, 1518 E 11TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | TURNBOW, CARL; TURNBOW, GRACE, CARL & GRACE TURNBOW, PO BOX 300, OILTON, OK, 74052 | US Mail (1st Class) |
| 31961 | TURNER , HARVEY, HARVEY TURNER, 18609 HULL ST, DETROIT, MI, 48203 | US Mail (1st Class) |
| 31961 | TURNER MD, DR MERALD G, DR MERALD G TURNER MD, 2354 NOLEN DR, FLINT, MI, 48504 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | TURNER, ELMER; TURNER, BARBARA, ELMER & BARBARA TURNER, 2242 US ROUTE 50, BATAVIA, OH, 45103 | US Mail (1st Class) |
| 31961 | TURNER, FRANK S, FRANK S TURNER, 171 WARWICK RD, NORTHFIELD, MA, 01360 | US Mail (1st Class) |
| 31961 | TURNER, JACKSON; TURNER, KAROLE, JACKSON , TURNER, 6623 PASEO BLVD, KANSAS CITY, MO, 64132 | US Mail (1st Class) |
| 31961 | TURNER, LEROY; TURNER, CAROLYN, LEROY & CAROLYN , TURNER, 5933 PARK LN, SAINT LOUIS, MO, 63147 | US Mail (1st Class) |
| 31961 | TURNER, LINDA L, LINDA L, TURNER, 4 BELL ST, BOX 5, WESTFIELD, ME, 04787 | US Mail (1st Class) |
| 31961 | TURNER, VELTA D; TURNER, CHARLENE, VELTA D, TURNER, 2101 BIRDIE CT, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 31961 | TURNER-GIBBS, MARY J, MARY J, TURNER-GIBBS, 79 HASBROUCK AVE, CORNWALL, NY, 12518 | US Mail (1st Class) |
| 31961 | TURNQUIST, HAROLD V, HAROLD V TURNQUIST, 1915 BEECHWOOD AVE, SAINT PAUL, MN, 55116 | US Mail (1st Class) |
| 31961 | TUROS, CLARK D, CLARK D TUROS, 8 HOLMEHURST AVE, BALTIMORE, MD, 21228 | US Mail (1st Class) |
| 31961 | TUROW , KENNETH E, KENNETH TUROW, 1 RAVINE RD, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 31961 | TURPIN , RAYMOND L, RAYMOND L, TURPIN, 173 WASH AVE, DOVER, NJ, 07801 | US Mail (1st Class) |
| 31961 | TURPPA , ALBERT E, ALBERT E TURPPA, 10457 N TERRITORIAL, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31961 | TUSA, ETTA K, ETTA K TUSA, 140 RAILROAD AVE W, ALPHA, MN, 56111 | US Mail (1st Class) |
| 31961 | TUSA, HARRY J, HARRY J TUSA, 513 MORRISON AVE, JACKSON, MN, 56143 | US Mail (1st Class) |
| 31961 | TUTTLE , CYNTHIA, CYNTHIA TUTTLE, 341938 PO BOX 1, GOOCHLAND, VA, 23063 | US Mail (1st Class) |
| 31961 | TUTTLE , GARY J, GARY J TUTTLE, PO BOX 537, EASTPORT, NY, 11941 | US Mail (1st Class) |
| 31961 | TUZSON, JOHN J, JOHN , TUZSON, 1220 MAPLE AVE, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 31961 | TWEDT , JANE, JANE TWEDT, 7901-UNIVERSITY AVE NE, MINNEAPOLIS, MN, 55432 | US Mail (1st Class) |
| 31961 | TWEED III, GEORGE V; TWEED, ELIZABETH R, GEORGE & ELIZABETH TWEED III, 1608 RIDERWOOD-LUTHERVILLE DR, LUTHERVILLE TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31961 | TWEEDDALE, ANDREW D; TWEEDDALE, ANDREW D TWEEDDALE, PO BOX 2014, ISSAQUAH, WA, 98027 | US Mail (1st Class) |
| 31961 | TWEEDIE, ROBERT D, ROBERT D, TWEEDIE, 21 TWEEDIE RD, WESTFIELD, ME, 04787 | US Mail (1st Class) |
| 31961 | TWELLMAN, CHESTER S, CHESTER S TWELLMAN, 240 SILEX RD, SILEX, MO, 63377 | US Mail (1st Class) |
| 31961 | TWETEN, KAREN, KAREN , TWETEN, 921 2ND ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31961 | TWETEN, KENT A, KENT A, TWETEN, 7946 70 AVE S, SABIN, MN, 56580 | US Mail (1st Class) |
| 31961 | TWETEN, SHIRLEY; TWETEN, MILTON, SHIRLEY & MILTON , TWETEN, 923-2ND ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31961 | TWO LAKES VENTURES INC, MANUEL , MENA, PO BOX 351056, MIAMI, FL, 33135 | US Mail (1st Class) |
| 31961 | TWODOT LANDS LIVESTOCK CO, TWODOT LANDS LIVESTOCK CO (WILLIAM P, JONES), BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 31961 | TWODOT LANDS LIVESTOCK CO, TWODOT LANDS LIVESTOCK CO (WILLIAM P, JONES), PO BOX 769, HARLOWTON, MT, 59036 | US Mail (1st Class) |
| 31961 | TWOMEY, AILEEN T, AILEEN T TWOMEY, 74 PITTIS AVE, ALLENDALE, NJ, 07401 | US Mail (1st Class) |
| 31961 | TYBERG , KAY, KAY TYBERG, 4500 44TH AVE S, MINNEAPOLIS, MN, 55406 | US Mail (1st Class) |
| 31961 | TYE, RAY ; TYE, MELBA, RAY AND MELBA , TYE, 2625 N SARGENT RD, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | TYLER , CHERYL L; DAGG , NANCY L, CHERYL L TYLER, 1 DEACON LN, SUDBURY, MA, 01776-1105 | US Mail (1st Class) |
| 31961 | TYLER, ROBERT H, ROBERT H, TYLER, 370 DATILE RD, BELMONT, NH, 03220 | US Mail (1st Class) |
| 31961 | TYLER, STEVEN, STEVEN TYLER, 7879 N 500 EAST RD, MC LEAN, IL, 61754 | US Mail (1st Class) |
| 31961 | TYRRELL, NEAL, NEAL TYRRELL, PO BOX 984, OROVILLE, CA, 95965-0984 | US Mail (1st Class) |
| 31961 | TYSON, JUAN, JUAN , TYSON, 15325 ROSELAWN APT 4-A, DETROIT, MI, 48238 | US Mail (1st Class) |
| 31961 | TYUS, SCOTTIE M, SCOTTIE M TYUS, 837 S 19TH ST, DECATUR, IL, 62521 | US Mail (1st Class) |
| 31961 | UBERTI, BEVERLY, BEVERLY UBERTI, 56 GEISSLER DR, SHELTON, CT, 06484 | US Mail (1st Class) |
| 31961 | UCHBAR SR , DARREL N; UCHBAR , MARY C, DARREL & MARY UCHBAR, 14396 WATT RD, NOVELTY, OH, 44072 | US Mail (1st Class) |
| 31961 | UHDE , JESSE, JESSE UHDE, PO BOX 611, LAKESIDE, MT, 59922 | US Mail (1st Class) |
| 31961 | UHLIG, DONALD, DON UHLIG, 8112 WESTERN AVE, CEDARBURG, WI, 53012 | US Mail (1st Class) |
| 31961 | UHRICH , HOWARD, HOWARD UHRICH, 7312 S BLUFF CENTER RD, SHELTON, NE, 68876 | US Mail (1st Class) |
| 31961 | UHRICH, RON; UHRICH, SHARON, RON & SHARON , UHRICH, 204 S SANTA FE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 31961 | UHWAT , GARTH R, GARTH R UHWAT, 35895 ASH ST, INGLESIDE, IL, 60041 | US Mail (1st Class) |
| 31961 | ULICKI , JOSEPH A, JOSEPH A ULICKI, 2918 WITCHWOOD LN, WAUKEGAN, IL, 60087-2815 | US Mail (1st Class) |
| 31961 | ULRICH , FREDERICK A, FREDERICK A ULRICH, 1510 SUNSET RD, CASTLETON ON HUDSON, NY, 12033 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ULRICH , NORMAN A, NORMAN A, ULRICH, 620 E 3RD ST S, LADYSMITH, WI, 54848 | US Mail (1st Class) |
| 31961 | ULRICH, GARLAND G, GARLAND G ULRICH, 1035 W 21ST ST, CASPER, WY, 82604 | US Mail (1st Class) |
| 31961 | ULVICK , CAM, CAM ULVICK, 550 WEST RD, LONEPINE, MT, 59848 | US Mail (1st Class) |
| 31961 | ULVICK , DAN, DAN ULVICK, 286 FAR WEST RD, LONEPINE, MT, 59848 | US Mail (1st Class) |
| 31961 | UMBACH, HARRY, HARRY UMBACH, N132W18065 ROCKFIELD RD, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 31961 | UMHOLTZ, ALMA S, ALMA S UMHOLTZ, 2116 E MAIN ST, VALLEY VIEW, PA, 17983 | US Mail (1st Class) |
| 31961 | UNDERBERG, KEN, KEN , UNDERBERG, 2173 130TH ST, LIVERMORE, IA, 50558 | US Mail (1st Class) |
| 31961 | UNDERWOOD , RODNEY, RODNEY , UNDERWOOD, 207 PINE ST, CRYSTAL CITY, MO, 63019 | US Mail (1st Class) |
| 31961 | UNDERWOOD, LINDA L, LINDA L, UNDERWOOD, HC 71 BOX 21, ATHENS, WV, 24712 | US Mail (1st Class) |
| 31961 | UNGEHEUER, MARK, MARK UNGEHEUER, 3666 NYS 67, BUSKIRK, NY, 12028 | US Mail (1st Class) |
| 31961 | UNGER, LARRY; UNGER, NANCY, LARRY AND NANCY , UNGER, 808 LYNWOOD DR, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 31961 | UNIVERSAL MORTGAGE, MR & MRS MIGUEL , GARCIA, 3119 N 10 ST, SHEBOYGAN, WI, 53083 | US Mail (1st Class) |
| 31961 | UNRUH , WESLEY K, WESLEY UNRUH, 5720 RAINBOW LN, ATWATER, CA, 95301 | US Mail (1st Class) |
| 31961 | UNRUH, SCOTT; UNRUH, DEBRA, SCOTT & DEBRA , UNRUH, 2436 38TH ST, ALLEGAN, MI, 49010 | US Mail (1st Class) |
| 31961 | UNZE, BRIAN, BRIAN UNZE, 1245 MILLER ST, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 31961 | UPCHURCH, PHIL; UPCHURCH, BETTY, PHIL & BETTY UPCHURCH, 804 HIGH ST, ALBANY, KY, 42602 | US Mail (1st Class) |
| 31961 | UPHUS , KEVIN ; UPHUS , DIANA, KEVIN & DIANA UPHUS, 6901 N CAMPBELL RD, OTIS ORCHARDS, WA, 99027 | US Mail (1st Class) |
| 31961 | UPHUS, MARK F, MARK F, UPHUS, PO BOX 158, MELROSE, MN, 56352 | US Mail (1st Class) |
| 31961 | UPTON, CHARLES, CHARLES UPTON, 3260 GREENE RD 609, BEECH GROVE, AR, 72412 | US Mail (1st Class) |
| 31961 | UPTON, WILLIAM D, WILLIAM D, UPTON, 2804 FAIRVIEW CT SE, ROCHESTER, MN, 55904-5831 | US Mail (1st Class) |
| 31961 | URBANEK, DEBBIE; URBANEK, ANTHONY, DEBBIE URBANEK, 8627 DELESANDRI, HITCHCOCK, TX, 77563 | US Mail (1st Class) |
| 31961 | URBANOWICZ , CHARLES, CHARLES URBANOWICZ, 27 CRESCENT DR, MONESSEN, PA, 15062 | US Mail (1st Class) |
| 31961 | URBAS, WILLIAMP, WILLIAM P, URBAS, 19915 LONACONING ST, MIDLAND, MD, 21542 | US Mail (1st Class) |
| 31961 | URBASSIK, MICHAEL D; URBASSIK, SUSAN R, MICHAEL D URBASSIK, 6493 MERCER RD, POLK, PA, 16342 | US Mail (1st Class) |
| 31961 | URDAHL, RICHARD M; URDAHL, KARLYN F, RICHARD M & KARLYN F URDAHL, 105 6TH ST, CHENEY, WA, 99004 | US Mail (1st Class) |
| 31961 | UREKEW, JOHN; UREKEW, MARY K, JOHN & MARY K , UREKEW, 391 NEWTON ST, SOUTH HADLEY, MA, 01075 | US Mail (1st Class) |
| 31961 | URHAUSEN , JOAN, JOAN URHAUSEN, PO BOX 23, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 31961 | URHAUSEN , MIKE, MIKE URHAUSEN, PO BOX 94, KETTLE FALLS, WA, 99141 | US Mail (1st Class) |
| 31961 | URSCHALITZ , VINCENT R, VINCENT R, URSCHALITZ, 719 W MAIN CROSS ST, FINDLAY, OH, 45840 | US Mail (1st Class) |
| 31961 | URSINI, PAUL J; URSINI, KAREN L, PAUL J & KAREN L , URSINI, 6943 EDGERTON RD, NORTH ROYALTON, OH, 44133 | US Mail (1st Class) |
| 31961 | US BANK EUREKA MO OFFICE, DIONNE JONES, 3807 WALLER AVE, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 31961 | US BANK, JAMES M & KRISTIN D , SLEEPER, 1208 S GORDON, CONCORDIA, MO, 64020 | US Mail (1st Class) |
| 31961 | US BANK, JIM , NELSON, 608 CENTRAL AVE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 31961 | US BANK, JOHN , MANNINEN, 644 CENTER RD, WRIGHT, MN, 55798 | US Mail (1st Class) |
| 31961 | US BANK, JULIA RUSH, 733 BELLAVILLA DR, SAINT LOUIS, MO, 63125 | US Mail (1st Class) |
| 31961 | US BANK, LARRY KEC, 10428 GAMMA RD, LK KABETOGAMA, MN, 56669 | US Mail (1st Class) |
| 31961 | US BANK, TYLER , SHAULL, PO BOX 216, CHARLOTTE, MI, 48813 | US Mail (1st Class) |
| 31961 | USDA FOREST SERIVCE, 1601 N KENT STREET MS 1101, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 31961 | USDA FOREST SERVICE, USDA FOREST SERVICE, ATTN KATHLEEN ADAM, 1601 N KENT ST MS 1101, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 31961 | USDA FOREST SERVICE, USDA FOREST SERVICE, 1601 N KENT ST MS 1101, ARLINGTON, VA, 22209 | US Mail (1st Class) |
| 31961 | USDA-RHS, STEPHEN L, SKOMER, PO BOX 99, FROMBERG, MT, 59029 | US Mail (1st Class) |
| 31961 | USHER, CARL A, CARL A USHER, 42 ABBE RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 31961 | UTESCH, JEFFREY ; UTESCH, THERESA, JEFFREY & THERESA UTESCH, 4216 S SULLIVAN RD, VERADALE, WA, 99037 | US Mail (1st Class) |
| 31961 | UTHOFF, THOMAS, THOMAS UTHOFF, 2503 WARREN ST, DAVENPORT, IA, 52804 | US Mail (1st Class) |
| 31961 | UTLEY , JAY ; UTLEY , MARGARET, JAY & MARGARET UTLEY, 515 S PARK, REEDSBURG, WI, 53959 | US Mail (1st Class) |
| 31961 | UTLEY, DAMON C, DAMON C UTLEY, 1650 OLDTOWN AVE, WEST BLOOMFIELD, MI, 48324 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | VAIDA, KEVIN, KEVIN , VAIDA, 58 TURF RD, LEVITTOWN, PA, 19056 | **US Mail (1st Class)** |
| 31961 | VALDES, LINDA L, LINDA L VALDES, 53918 WALLA WALLA RIVER RD, MILTON FREEWATER, OR, 97862 | **US Mail (1st Class)** |
| 31961 | VALENTI JR, GERALD A, GERALD A VALENTI JR, 211 YURAS FARM RD, MASONTOWN, PA, 15461 | **US Mail (1st Class)** |
| 31961 | VALENTI, MICHAEL, MICHAEL , VALENTI, 4311 BURKE AVE N, SEATTLE, WA, 98103 | **US Mail (1st Class)** |
| 31961 | VALENTINE , FRED J; VALENTINE , JODY K, FRED J & JODY K VALENTINE, 11730 N FAIRWOOD DR, SPOKANE, WA, 99218-2927 | **US Mail (1st Class)** |
| 31961 | VALENTINE, GLENN M; VALENTINE, ANNE D, GLENN M & ANNE D VALENTINE, 13 COURT ST, DELHI, NY, 13753 | **US Mail (1st Class)** |
| 31961 | VALKEVICH , M ANNE, M ANNE VALKEVICH, 177 CHESTNUT ST, LYNNFIELD, MA, 01940 | **US Mail (1st Class)** |
| 31961 | VALKMAN , DOLORES, DOLORES VALKMAN, 4901 N NAGLE AVE, CHICAGO, IL, 60630 | **US Mail (1st Class)** |
| 31961 | VALLAD , PATRICK ; VALLAD , MARY, PATRICK , VALLAD, 1550 MULL HWY, TIPTON, MI, 49287 | **US Mail (1st Class)** |
| 31961 | VALLAS , THOMAS, THOMAS VALLAS, 11 HIGH ST, PO BOX 1045, MARLBOROUGH, MA, 01752 | **US Mail (1st Class)** |
| 31961 | VALLEE, OTTO W, OTTO W, VALLEE, 22014 FRESARD, SAINT CLAIR SHORES, MI, 48080 | **US Mail (1st Class)** |
| 31961 | VALLERY, HARRY; VALLERY, LINDA, HARRY & LINDA VALLERY, 5705 SW FERNBROOK WY, LAKE OSWEGO, OR, 97035 | **US Mail (1st Class)** |
| 31961 | VALLIER, PAUL A, PAUL A, VALLIER, 202 MARION AVE, PLANTSVILLE, CT, 06479 | **US Mail (1st Class)** |
| 31961 | VALORA, LUCILLE, LUCILLE , VALORA, 1449 BOLY LN, TWIN OAKS, MO, 63021 | **US Mail (1st Class)** |
| 31961 | VALREY, CHARLIE ; VALREY, MAXINE, CHARLIE & MAXINE VALREY, 5930 HOLWAY ST, OAKLAND, CA, 94621 | **US Mail (1st Class)** |
| 31961 | VAN ARSDALE, DAVID M, DAVID M VAN ARSDALE, 4600 42 AVE S, SEATTLE, WA, 98118 | **US Mail (1st Class)** |
| 31961 | VAN BEEK, JERRY; VAN BEEK, RACHEL, JERRY & RACHEL , VAN BEEK, PO BOX 374, EVERSON, WA, 98247 | **US Mail (1st Class)** |
| 31961 | VAN CAMP, JOSHUA D, JOSHUA D, VAN CAMP, 3883 FIKE RD, JASPER, MI, 49248 | **US Mail (1st Class)** |
| 31961 | VAN CAMPEN, DONALD F, DON VAN CAMPEN, 928 BUSH ST, JACKSON, MI, 49202 | **US Mail (1st Class)** |
| 31961 | VAN CAMPEN, MORRIS R; VAN CAMPEN, EVELYN M, MORRIS R, VAN CAMPEN, 1212 N RIVER AVE, GLENDIVE, MT, 59330 | **US Mail (1st Class)** |
| 31961 | VAN CURA , DONALD, DONALD VAN CURA, 133 LAW ST, LAPEER, MI, 48446 | **US Mail (1st Class)** |
| 31961 | VAN DALE, DARLENE, DARLENE VAN DALE, 1537 E PERE CHENEY RD, ROSCOMMON, MI, 48653 | **US Mail (1st Class)** |
| 31961 | VAN DAMME, JEREMIAH P, JEREMIAH , VAN DAMME, 118 M ST SW, QUINCY, WA, 98848 | **US Mail (1st Class)** |
| 31961 | VAN DELLEN , CLARENCE H, CLARENCE H VAN DELLEN, 1600 WESTWOOD CT #302, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 31961 | VAN DELLEN, ERIC J, ERIC J VAN DELLEN, 44 MORNINGSIDE DR SE, GRAND RAPIDS, MI, 49506 | **US Mail (1st Class)** |
| 31961 | VAN DER POEL, CAROL; VAN DER POEL, ANTONIUS, CAROL & ANTONIUS VAN DER POEL, PO BOX 523, CHESTER, NY, 10918 | **US Mail (1st Class)** |
| 31961 | VAN DER POEL, W I, W I, VAN DER POEL, 510 DICKINSON ST, MISSOULA, MT, 59802 | **US Mail (1st Class)** |
| 31961 | VAN DEVENTER, KENNETH M; VAN DEVENTER, KIMBERLY A, KENNETH M & KIMBERLYA, VAN DEVENTER, 23 DRAKE RD, MENDHAM, NJ, 07945 | **US Mail (1st Class)** |
| 31961 | VAN DINE, GALEN P, ANITA S VAN DINE, 29 WALNUT AVE, JIM THORPE, PA, 18229 | **US Mail (1st Class)** |
| 31961 | VAN DONKELAAR , CHARLES, CHARLES VAN DONKELAAR, 1325 HOWARD AVE, PMB 601, BURLINGAME, CA, 94010 | **US Mail (1st Class)** |
| 31961 | VAN DOREN, ROBERT D, ROBERT D, VAN DOREN, 4439 E BONNYVIEW RD, REDDING, CA, 96001 | **US Mail (1st Class)** |
| 31961 | VAN DYK , KODY ; VAN DYK , DEBRA, KODY & DEBRA , VAN DYK, PO BOX 251, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 31961 | VAN DYKE, RONALD W, RONALD W, VAN DYKE, 2785 W KINNEY RD, LUDINGTON, MI, 49431 | **US Mail (1st Class)** |
| 31961 | VAN GILDER, DORIS, DORIS VAN GILDER, 3341 BATHURST AVE, ROCHESTER, MI, 48309 | **US Mail (1st Class)** |
| 31961 | VAN HOOSE, JOHN P, JOHN P VAN HOOSE, 4157 AUBURN RD, SHELBY TWP, MI, 48317-4003 | **US Mail (1st Class)** |
| 31961 | VAN HORNE , OTIS E, OTIS E VAN HORNE, 2 HOWE BLVD, CANTON, NY, 13617 | **US Mail (1st Class)** |
| 31961 | VAN HORNE , ROBERT C, ROBERT VAN HORNE, 2627 GLEASON ST, MISSOULA, MT, 59804 | **US Mail (1st Class)** |
| 31961 | VAN HURK, JOHN, JOHN , VAN HURK, 302 NEBOBISH, ESSEXVILLE, MI, 48732 | **US Mail (1st Class)** |
| 31961 | VAN HYNING, DAVID; VAN HYNING, LAVONNA, DAVID & LAVONNA VAN HYNING, 643 LIBERIA ST, JACKSONVILLE, IL, 62650 | **US Mail (1st Class)** |
| 31961 | VAN KEUREN, BRUCE W, BRUCE W VAN KEUREN, 2843 S DECATUR ST, DENVER, CO, 80236-2610 | **US Mail (1st Class)** |
| 31961 | VAN NOTE, LAWRENCE S, LAWRENCE S, VAN NOTE, 1793 ELECTRIC AVE, LACKAWANNA, NY, 14218 | **US Mail (1st Class)** |
| 31961 | VAN OOYEN, ROGER; VAN OOYEN, LINDA, ROGER & LINDA , VAN OOYEN, 210 GREENWOOD DR, SEWARD, NE, 68434 | **US Mail (1st Class)** |
| 31961 | VAN ORDEN , LINDA L, LINDA L VAN ORDEN, 94073 RIVER RD, JUNCTION CITY, OR, 97448-9414 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | VAN OSDEL, RICHARD S, RICHARD S, VAN OSDEL, 22959 E HWY 20, BEND, OR, 97701 | US Mail (1st Class) |
| 31961 | VAN SLEET, JOHN A; VAN SLEET, PAULINE, JOHN A AND PAULINE , VAN SLEET, 390 SOUTH ST, SOUTH HERO, VT, 05486 | US Mail (1st Class) |
| 31961 | VAN STONE, GARY R; VAN STONE, ALICE B, GARY R & ALICE B VAN STONE, PO BOX 104, HOPE, ID, 83836 | US Mail (1st Class) |
| 31961 | VAN STONE, MERYLE J, MERYLE J, VAN STONE, 21 DENTON RD, HOPE, ID, 83836 | US Mail (1st Class) |
| 31961 | VAN TASEL, TIMOTHY M, TIMOTHY M, VAN TASEL, 60 WILTON RD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 31961 | VAN VEEN , CHARLES E, CHARLES E VAN VEEN, 822 OSKALOOSA ST, PELLA, IA, 50219 | US Mail (1st Class) |
| 31961 | VAN VLEET, BRENT, BRENT VAN VLEET, 217 ELDER ST, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 31961 | VAN VRANKEN, WILLIAM, WILLIAM , VAN VRANKEN, 133 VLY RD, ALBANY, NY, 12205 | US Mail (1st Class) |
| 31961 | VAN WECHEL, GARY; VAN WECHEL, JOANNE, GARY VAN WECHEL, 305 E ALCOTT AVE, FERGUS FALLS, MN, 56537 | US Mail (1st Class) |
| 31961 | VANACORE , STEPHEN, STEPHEN , VANACORE, 482 GROVE ST, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 31961 | VANCE , MELANIE, MELANIE VANCE, 3103 W DALTON AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | VANCE JR, HAROLD K, HAROLD K VANCE JR, 2323 BOND RD, DILLON, MT, 59725 | US Mail (1st Class) |
| 31961 | VANCE, STEPHANIE; VANCE, JOSEPH, STEPHANIE , VANCE, 114 CHEFFEY RD, PALATKA, FL, 32177 | US Mail (1st Class) |
| 31961 | VANDAK, JOHN; VANDAK, KAREN, JOHN & KAREN , VANDAK, 139 6TH ST, COALDALE, PA, 18218 | US Mail (1st Class) |
| 31961 | VANDALL, PETER M, PETER M VANDALL, 1925 NETTLETON GULCH RD, COEUR D ALENE, ID, 83815 | US Mail (1st Class) |
| 31961 | VANDEGRIFT , HELLENE, HELLENE VANDEGRIFT, 40 MOUNTAIN TOP DR, EASTON, PA, 18042 | US Mail (1st Class) |
| 31961 | VANDEHEY, LESLIE, LESLIE , VANDEHEY, 308 SW WOOD ST, HILLSBORO, OR, 97123 | US Mail (1st Class) |
| 31961 | VANDEN BRANDEN, JAMES ; VANDEN BRANDEN, KIM, JAMES C & KIM A , VANDEN BRANDEN, 1205 DIVISION ST, GREEN BAY, WI, 54303 | US Mail (1st Class) |
| 31961 | VANDENBURGH, EDWARD; VANDENBURGH, HELEN, EDWARD & HELEN VANDENBURGH, 389 AIRPORT RD, CORINNA, ME, 04928 | US Mail (1st Class) |
| 31961 | VANDER SANDEN, JOHN L, JOHN VANDER SANDEN, W2207 HWY 55, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 31961 | VANDER ZANDEN, JAMES ; VANDER ZANDEN, PAMELA, JAMES AND PAMELA , VANDER ZANDEN, 809 E 8TH ST, MOSCOW, ID, 83843 | US Mail (1st Class) |
| 31961 | VANDERBOSCH, MADELYN, MADELYN , VANDERBOSCH, 9550 N OTTO RD, CATTARAUGUS, NY, 14719 | US Mail (1st Class) |
| 31961 | VANDERHEYDEN, SCOTT A; VANDERHEYDEN, JEANNETTE M, SCOTT A & JEANNETTE M, VANDERHEYDEN, 5514 LAVINIA RD NE, BEMIDJI, MN, 56601 | US Mail (1st Class) |
| 31961 | VANDERMAY, WILLIAM ; VANDERMAY, WILDA, WILLIAM OR WILDA , VANDERMAY, 3125 W TRINITY PL, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | VANDERPOOL , HAROLD ; VANDERPOOL , HEATHER, HAROLD AND HEATHER VANDERPOOL, 721 S CONKLIN ST, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | VANDERVENTER, DONALD B, DONALD B VANDERVENTER, 1836 ASH ST, WAUKEGAN, IL, 60087 | US Mail (1st Class) |
| 31961 | VANHORN , SHEILA K, SHEILA K VANHORN, 606 ST JOHNS, WYANDOTTE, MI, 48192 | US Mail (1st Class) |
| 31961 | VANHOUSEN, GLADYS H, GLADYS H VANHOUSEN, 262 HAMILTON TRCE, MARIETTA, GA, 30068 | US Mail (1st Class) |
| 31961 | VANHOUTEN , BETTY, BETTY VANHOUTEN, 5619 WINTER ST, FORT WAYNE, IN, 46806 | US Mail (1st Class) |
| 31961 | VANINI, JOHN; VANINI, SALLY, JOHN & SALLY , VANINI, 536 KING ST, OLEAN, NY, 14760 | US Mail (1st Class) |
| 31961 | VANN, JUDITH W, JUDITH W, VANN, 300 MARVIN RD, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 31961 | VANNORMAN, MILTON ; VANNORMAN, JOANN, MILTON AND JOANN , VANNORMAN, 1133 REDDING AVE, WINDOM, MN, 56101 | US Mail (1st Class) |
| 31961 | VANOVER , DALLAS ; VANOVER , MARSCEY, DALLAS & MARSCEY VANOVER, 1100 8TH ST, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 31961 | VANSACK , JOHN, JOHN , VANSACK, 1335 S CLARENCE AVE, BERWYN, IL, 60402 | US Mail (1st Class) |
| 31961 | VANVALKENBURG, CHARLES E, CHARLES E VANVALKENBURG, 2403 PRESCOTT AVE SW, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 31961 | VANWERT, PATRICIA A, PATRICIA A, VANWERT, 3220 N VAN BUREN ST, BAY CITY, MI, 48708 | US Mail (1st Class) |
| 31961 | VANYO, FRANK J; VANYO, JEWELLE M, FRANK J & JEWELLE M VANYO, 168 ST THOMAS DR, FREMONT, OH, 43420 | US Mail (1st Class) |
| 31961 | VARCHMIN, THOMAS E; VARCHMIN, BETH V, VARCHMIN FAMILY, C/O LEO T MCGONIGAL, 53 W JACKSON STE 1430, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 31961 | VARGAS , ELIAS J, ELIAS J VARGAS, 1603 KIRKWOOD BLVD, DAVENPORT, IA, 52803 | US Mail (1st Class) |
| 31961 | VARGO JR , ROBERT P, ROBERT P VARGO JR, 75 PERKS BLVD, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 31961 | VARGO, DARLENE, DARLENE VARGO, 610 KINGFRED DR, N HUNTINGDON, PA, 15642 | US Mail (1st Class) |
| 31961 | VARI, FRANK J, FRANK J VARI, 206 WARDEL RD, WILMINGTON, DE, 19804 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | VARNER, DWIGHT A, DWIGHT A VARNER, 21049 PIGEON RD, MORRISON, IL, 61270 | US Mail (1st Class) |
| 31961 | VARNER, ROBERT J, ROBERT J, VARNER, 1428 SHERIDAN, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31961 | VASLET, CHARLES A, CHARLES A VASLET, 103 DIVISION ST, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 31961 | VASQUEZ, FREDDY; VASQUEZ, ANA, FREDDY & ANA VASQUEZ, 807 MILES ST, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 31961 | VASQUEZ, JOSE, JOSE VASQUEZ, 422 CRESTWOOD CT, WASHBURN, IL, 61570 | US Mail (1st Class) |
| 31961 | VASQUEZ, KARL, KARL , VASQUEZ, 42-420 WISCONSIN AVE, PALM DESERT, CA, 92211 | US Mail (1st Class) |
| 31961 | VATCHER, ELWYN ; VATCHER, ROSALEE, ELWYN & ROSALEE VATCHER, 418 BROADWAY, GOODLAND, KS, 67735-1827 | US Mail (1st Class) |
| 31961 | VAUGHAN , FRANCES Y, FRANCES Y VAUGHAN, 114 PLANTATION DR, UNION, SC, 29379 | US Mail (1st Class) |
| 31961 | VAUGHAN , JOHN P; VAUGHAN , ANDREA L, JOHN P & ANDREA L , VAUGHAN, 15 FARRELL ST, NEWBURYPORT, MA, 01950-3741 | US Mail (1st Class) |
| 31961 | VAUGHAN CALLAHAN, JUNE G, JUNE G, VAUGHAN CALLAHAN, 4260 CEDAR HILLS RD, MEMPHIS, TN, 38135 | US Mail (1st Class) |
| 31961 | VAUGHAN, CHARLES ; RATAJ, NANCY, CHARLES VAUGHAN, 335 HERRICK RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 31961 | VAUGHAN, JACKIE M, JACKIE VAUGHAN, 5 MAYBELLE ST, CARTERSVILLE, GA, 30120 | US Mail (1st Class) |
| 31961 | VAUGHN, JERRY, JERRY , VAUGHN, 355 N HWY 7 STE B, HOT SPRINGS NATIONAL PARK, AR, 71901 | US Mail (1st Class) |
| 31961 | VAUGHN, MARGIE, MARGIE VAUGHN, 1727 ROELLEN-NEWBERN RD, DYERSBURG, TN, 38024 | US Mail (1st Class) |
| 31961 | VAUGHN, PAULINE A, PAULINE A, VAUGHN, 1235 N BRIGHTON ST, BURBANK, CA, 91506 | US Mail (1st Class) |
| 31961 | VDOVIAK, JOSEPHINE, JOSEPHINE , VDOVIAK, 1565 CO RT 107, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 31961 | VECCHIARELLI, DOMINIC N, DOMINIC N VECCHIARELLI, 1105 EAST ST, SUFFIELD, CT, 06078 | US Mail (1st Class) |
| 31961 | VEDRA, GEORGE J, GEORGE VEDRA, 609 KOCHER ST, ROCKTON, IL, 61072 | US Mail (1st Class) |
| 31961 | VEGA , ZENAIDA, ZENAIDA VEGA, 4615 39TH AVE, KENOSHA, WI, 53144 | US Mail (1st Class) |
| 31961 | VEIRS, THOMAS, THOMAS VEIRS, 2806 N EASTON PL, PEORIA, IL, 61604 | US Mail (1st Class) |
| 31961 | VELA , RICHARD ; VELA , SYLVIA, RICHARD & SYLVIA VELA, 933 LUM AVE, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 31961 | VENARD, LLOYD D; OLSON, GLADYS L, LLOYD D VENARD, 218 E AVE F, MCPHERSON, KS, 67460 | US Mail (1st Class) |
| 31961 | VENNE, BARRY, BARRY VENNE, 295 E LINE RD, BALLSTON LAKE, NY, 12184 | US Mail (1st Class) |
| 31961 | VENNE, CLAUDE H, CLAUDE H VENNE, 517 GRANITE ST, MANCHESTER, NH, 03102 | US Mail (1st Class) |
| 31961 | VENNES, CARL B, CARL B VENNES, 3811 E FAIRVIEW AVE, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | VENTER, NED A, NED A, VENTER, 2208 PLEASANT DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 31961 | VENTERS , KENNETH, KENNETH VENTERS, 417 PENFIELD, ODIN, IL, 62870 | US Mail (1st Class) |
| 31961 | VENTURA , LUIS ; VENTURA , JACQUELINE, LUIS , VENTURA, 129 SHERWOOD RD, DUMONT, NJ, 07628-1836 | US Mail (1st Class) |
| 31961 | VENZ, RICHARD H; VENZ, BRENDA K, RICHARD H, VENZ, 1451 MANDERFORD, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 31961 | VER SCHNEIDER, WILLIAM; VER SCHNEIDER, ELEANOR; &, WILLIAM & ELEANOR , VER SCHNEIDER, JEANETTE; NANCY, 31 FILKINS ST, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 31961 | VERARDO , ALFRED, ALFRED VERARDO, 24 SENECA RD, OSSINING, NY, 10562 | US Mail (1st Class) |
| 31961 | VERDOLIVA, RONALD, RONALD , VERDOLIVA, 93 W SCHUYLER ST, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | VERHAAG, JOYCE, JOYCE , VERHAAG, 5526 N WALNUT, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | VERIDIAN CREDIT UNION, CHARLES L DREIER, 614-5TH AVE NW, WAVERLY, IA, 50677 | US Mail (1st Class) |
| 31961 | VERLARE , JACK, JACK VERLARE, N8656 HWY 42, CLEVELAND, WI, 53015 | US Mail (1st Class) |
| 31961 | VERLIN, DALE ; VERLIN, ARDENNA, DALE & ARDENNA VERLIN, 56 POND RIDGE DR, GRAND RAPIDS, MI, 49546 | US Mail (1st Class) |
| 31961 | VERMILYE, JON R, JON , VERMILYE, 149 LAKESHORE RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31961 | VERONDA, RICHARD, RICHARD D, VERONDA, 56 KNOLLWOOD LN, KANKAKEE, IL, 60901 | US Mail (1st Class) |
| 31961 | VERPLOEGEN, CAROL W, CAROL W VERPLOEGEN, 3908 5TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | VERSLUIS, MORRIS P, MORRIS P, VERSLUIS, 2160 LAMONT AVE NW, GRAND RAPIDS, MI, 49534 | US Mail (1st Class) |
| 31961 | VERZI, RONALD J, RONALD J, VERZI, 6000 HODGMAN DR, PARMA HEIGHTS, OH, 44130-2155 | US Mail (1st Class) |
| 31961 | VESSEL, ROBERT A, ROBERT A, VESSEL, 208 E MINNESOTA AVE, BOX 592, GILBERT, MN, 55741 | US Mail (1st Class) |
| 31961 | VETRI, LOUIS C, LOUIS C, VETRI, 510 7 AVE, NEW HYDE PARK, NY, 11040 | US Mail (1st Class) |
| 31961 | VETTER, TERRY L, TERRY L, VETTER, 1309 MT HIGHWAY 1 W, ANACONDA, MT, 59711-1670 | US Mail (1st Class) |
| 31961 | VIAS JR, RAYMOND F, RAYMOND F, VIAS JR, 96 HOPE ST, GREENFIELD, MA, 01301 | US Mail (1st Class) |
| 31961 | VICE , HAROLD L, HAROLD VICE, 35501 LITTLE WALLUSKI LN, ASTORIA, OR, 97103 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | VICE , JEFFREY L, JEFF , VICE, PO BOX 634, SCAPPOOSE, OR, 97056 | US Mail (1st Class) |
| 31961 | VICENA, DONALD L, DON VICENA, PO BOX 10083, SPOKANE, WA, 99209 | US Mail (1st Class) |
| 31961 | VICK, TIMOTHY J, TIMOTHY J VICK, 1203 S 3RD W, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | VICTORIA SR , ELLIOTT F, ELLIOTT F VICTORIA SR, 38 MARY JONES RD, NEWTON, NJ, 07860 | US Mail (1st Class) |
| 31961 | VIEIRA , WILBUR E, WILBUR E VIEIRA, 2007 BALDWIN RD, JACKSONVILLE, IL, 62650 | US Mail (1st Class) |
| 31961 | VIELE , NANCY E, NANCY E VIELE, PO BOX 67, YORK, ME, 03909 | US Mail (1st Class) |
| 31961 | VIGER, RUSSELL C, RUSSELL C, VIGER, 3311 E ST RTE 106, UNION, WA, 98592 | US Mail (1st Class) |
| 31961 | VIGESAA, LOREN, LOREN VIGESAA, 580 119TH AVE SE, COOPERSTOWN, ND, 58425 | US Mail (1st Class) |
| 31961 | VIGNONE, JOSEPH, JOSEPH , VIGNONE, 84 E DIAZ AVE, NESQUEHONING, PA, 18240 | US Mail (1st Class) |
| 31961 | VIKING CASUAL FURNITURE INC, STUART , WEISS, 1612 W RT 70, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 31961 | VILENSKY, JOEL A, JOEL A, VILENSKY, 6315 WATERSWOLDE LN, FORT WAYNE, IN, 46825 | US Mail (1st Class) |
| 31961 | VILLA, MARIAE, MARIA E, VILLA, PO BOX 250, DELMAR, NY, 12054 | US Mail (1st Class) |
| 31961 | VILLANIL , RICHARD ; VILLANIL , BEVERLY, RICHARD & BEVERLY VILLANIL, 18 NORTH ST, ESSEX JUNCTION, VT, 05452 | US Mail (1st Class) |
| 31961 | VILLARREAL , EUGENE Z, EUGENE Z VILLARREAL, 143 THERESA DR, CLOVERDALE, CA, 95425 | US Mail (1st Class) |
| 31961 | VILLAVICENCIO, GIOVANNI A, GIOVANNI VILLAVICENCIO, PO BOX 424, LAPWAI, ID, 83540 | US Mail (1st Class) |
| 31961 | VILLIARD, ROBERT, R VILLIARD, 73 ROSS AVE, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 31961 | VINCENT , CALVIN ; VINCENT , GAIL, CALVIN & GAIL VINCENT, 11715 E VALLEYWAY, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | VINCENT , VIRGINIA H, VIRGINIA H VINCENT, 907 KERN ST, MISSOULA, MT, 59801-3502 | US Mail (1st Class) |
| 31961 | VINCENT, CHARLES A, CHARLES A VINCENT, 322 WILDRYE ST, COLSTRIP, MT, 59323 | US Mail (1st Class) |
| 31961 | VINCENT, MS KERRY E, MS KERRY E, VINCENT, 222 CAROLINA AVE, ALTON, IL, 62002 | US Mail (1st Class) |
| 31961 | VINCENT, ROBERT S; VINCENT, HOLLY, ROBERT S & HOLLY , VINCENT, 405 N 15TH E, RIVERTON, WY, 82501 | US Mail (1st Class) |
| 31961 | VINEYARD, ALAN; VINEYARD, CHERI, ALAN & CHERI VINEYARD, 30 WILSHIRE DR, FAIRVIEW HEIGHTS, IL, 62208 | US Mail (1st Class) |
| 31961 | VINK, JOHN, JOHN , VINK, 1013 COBBS ST, DREXEL HILL, PA, 19026 | US Mail (1st Class) |
| 31961 | VIOLETTE, JAMES D, JAMES D, VIOLETTE, 2606 EASTWOOD DR, SANDUSKY, OH, 44870 | US Mail (1st Class) |
| 31961 | VIRGEN, JUVENCIO, JUVENCIO , VIRGEN, 679 S FORD BLVD, LOS ANGELES, CA, 90022 | US Mail (1st Class) |
| 31961 | VIRGEN, TINA L, TINA L, VIRGEN, 2540 NORTH E ST, SAN BERNARDINO, CA, 92405 | US Mail (1st Class) |
| 31961 | VIRGIL, LAVANDRIA, LAVANDRIA , VIRGIL, 1827 WESLEY, EVANSTON, IL, 60220 | US Mail (1st Class) |
| 31961 | VIRGILI, NANCY, NANCY , VIRGILI, 18552 ROUTE 949, SIGEL, PA, 15860 | US Mail (1st Class) |
| 31961 | VIRTS, MARY F; VIRTS JR, ARTHUR G, MARY F AND ARTHUR G , VIRTS JR, 15301 BARNESVILLE RD, BOYDS, MD, 20841 | US Mail (1st Class) |
| 31961 | VISCUSI, MARY C, MARY C, VISCUSI, 7 BALDWIN RD, NORWALK, CT, 06851 | US Mail (1st Class) |
| 31961 | VISIONS FEDERAL CREDIT UNION, FLOYD E NEAL, 173 FRONT ST APT 2, OWEGO, NY, 13827 | US Mail (1st Class) |
| 31961 | VITAGLIANO, CARL R; VITAGLIANO, JUNE C, CARL R & JUNE C VITAGLIANO, 26 BREWSTER AVE, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31961 | VITALE , CARL L, CARL L VITALE, PO BOX 201, PALATINE BRIDGE, NY, 13428 | US Mail (1st Class) |
| 31961 | VITALE, JOSEPH, JOSEPH , VITALE, 2434 MORRISON ST, LITTLE CANADA, MN, 55117 | US Mail (1st Class) |
| 31961 | VITIELLO , SILVIO, SILVIO VITIELLO, 105 MANNING AVE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 31961 | VIVENZIO, KEN, KEN , VIVENZIO, PO 533, SEABROOK, NH, 03874 | US Mail (1st Class) |
| 31961 | VIZCARRA , CYNTHIA L, CYNTHIA L VIZCARRA, 3127 S BELSAY RD, BURTON, MI, 48519 | US Mail (1st Class) |
| 31961 | VLACH , CAROL A, CAROL A VLACH, 5322 STATE ROUTE 303, RAVENNA, OH, 44266 | US Mail (1st Class) |
| 31961 | VODA, ELLEN, ELLEN VODA, 607 PALACE ST, AURORA, IL, 60506 | US Mail (1st Class) |
| 31961 | VOGEL, FREDERICK E, FREDERICK E VOGEL, APPLEWAY EAST CONDOMINIUMS, 1787 SUNAPPLE WAY, COLUMBUS, OH, 43232-7416 | US Mail (1st Class) |
| 31961 | VOGEL, JAMES R; VOGEL, HAZEL A, JAMES R AND HAZEL A , VOGEL, 1681 COUNTRY RD 3000 E, MINONK, IL, 61760 | US Mail (1st Class) |
| 31961 | VOGEL, ROBERT T, ROBERT , VOGEL, 11503 MT VERNON RD, AUBURN, CA, 95603 | US Mail (1st Class) |
| 31961 | VOGT, DALE F; VOGT, DORIS L, DALE F & DORIS L VOGT, 4115 LEXINGTON WAY, EAGAN, MN, 55123-1513 | US Mail (1st Class) |
| 31961 | VOGT, MARY L, MARY L, VOGT, 1900 EASTON PL, SAINT CHARLES, MO, 63301 | US Mail (1st Class) |
| 31961 | VOGT, TOMMYE A, TOMMYE A, VOGT, 10140 STATE HWY 99 N, ADA, OK, 74820 | US Mail (1st Class) |
| 31961 | VOHS, LESTER, LESTER , VOHS, 708 MEADOW LN, STORM LAKE, IA, 50588 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | VOIGHTS, ALAN, ALAN VOIGHTS, 1306 RUTLEDGE, BLOOMINGTON, IL, 61704 | US Mail (1st Class) |
| 31961 | VOISARD, ERIC, ERIC VOISARD, 4398 MENDERES DR, POWELL, OH, 43065 | US Mail (1st Class) |
| 31961 | VOIT, LOUIS ; VOIT, BARBARA, LOUIS & BARBARA VOIT, 1358 HIGHLAND AVE, ABILENE, TX, 79605 | US Mail (1st Class) |
| 31961 | VOLLMER SR, MRS CARL, MRS CARL E, VOLLMER SR, 1631 BUCKTAIL RD, SAINT MARYS, PA, 15857 | US Mail (1st Class) |
| 31961 | VOLPE, LOUIS; VOLPE, LINDSAY; VOLPE, FRANCESCA, LOUIS , VOLPE, 1010 E 6TH AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | VOLTZ , LESLIE A; VOLTZ , MARCI L, LESLIE AND MARCI VOLTZ, 373 STONEY HOLLOW RD, CABOT, PA, 16023 | US Mail (1st Class) |
| 31961 | VOLZ, LARS; VOLZ, LUCY, LARS , VOLZ, 301 NORMANDY DR, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 31961 | VON ELLING, LESLIE, LESLIE VON ELLING, 3720 CHENAULT ST, FORT WORTH, TX, 76111 | US Mail (1st Class) |
| 31961 | VON HARTEN III , HARVEY W, HARVEY W VON HARTEN III, 128-07 OCEAN AVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 31961 | VON PLONSKI , JOAN ; VON PLONSKI , PAUL, JOAN & PAUL , VON PLONSKI, 3505 PEARL DR, MONROE, MI, 48162 | US Mail (1st Class) |
| 31961 | VON STETINA, GARY; VON STETINA, MAUREEN, GARY & MAUREEN VON STETINA, 720 BOROUGH LINE RD, COLLEGEVILLE, PA, 19426 | US Mail (1st Class) |
| 31961 | VON TUNGELN, DONALD L, DONALD L VON TUNGELN, 4108 CENTRAL AVE, WEED, CA, 96094-9728 | US Mail (1st Class) |
| 31961 | VONDRASEK, DOROTHY A, DOROTHY A VONDRASEK, 7753 S MERRIMAC, BURBANK, IL, 60459 | US Mail (1st Class) |
| 31961 | VONNAHME, LEE J, LEE J, VONNAHME, 136 W 1ST ST, WESTSIDE, IA, 51467 | US Mail (1st Class) |
| 31961 | VORNDRAN, CATHERINE, CATHERINE VORNDRAN, 504 N 9TH ST, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 31961 | VOS, MICHAEL, MICHAEL , VOS, 12 MOUNTAIN AVE, MAPLEWOOD, NJ, 07040 | US Mail (1st Class) |
| 31961 | VOSS , GARY E, GARY E VOSS, 103 WILTON RD, PETERBOROUGH, NH, 03458 | US Mail (1st Class) |
| 31961 | VOSS , RICK ; VOSS , JANET, RICK VOSS, PO BOX 191, HARRISON, ID, 83833 | US Mail (1st Class) |
| 31961 | VOSS, ESTHER H, ESTHER H VOSS, 3124 W 20TH AVE, DENVER, CO, 80211-4602 | US Mail (1st Class) |
| 31961 | VOSS, TRUDE N, TRUDE N, VOSS, 7948 E VISTA DR, SCOTTSDALE, AZ, 85250 | US Mail (1st Class) |
| 31961 | VOSSEN, STEVEN, STEVEN , VOSSEN, 4628 PLEASANT ST SE, PRIOR LAKE, MN, 55372 | US Mail (1st Class) |
| 31961 | VOSSLER , RUSSELL C; VOSSLER , SHARON L, RUSSELL C & SHARON L , VOSSLER, 714 J ST, SPARKS, NV, 89431-3732 | US Mail (1st Class) |
| 31961 | VOTAVA , EDWARD J; VOTAVA , PEARL R, EDWARD J & PEARL R VOTAVA, 4415 N RUSTLE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | VOTAVA, CHARLES E, CHARLES E VOTAVA, 202 N CHARCOAL, TROY, IL, 62294 | US Mail (1st Class) |
| 31961 | VOWELS JR, JOHN W, JOHN W, VOWELS JR, 525 OWEN ST, PO BOX 156, TISKILWA, IL, 61368 | US Mail (1st Class) |
| 31961 | VOYAGEUR INVESTMENT PROPERTIES LLC, VOYAGEUR INVESTMENT PROPERTIES LLC, 110 N JANACEK RD, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 31961 | VRANISH, CAROLYN M, CAROLYN M VRANISH, 85-20TH AVE SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 31961 | VRBA , VICTOR L, V L VRBA, 1651 RD 7, CLARKSON, NE, 68629 | US Mail (1st Class) |
| 31961 | VROBLICK, JOHN A; VROBLICK, F ROBERTA, JOHN A & F ROBERTA , VROBLICK, 46 OVERBROOK DR, EAST HARTFORD, CT, 06118 | US Mail (1st Class) |
| 31961 | VU , HOANG M, HOANG M VU, 850 LEGACY WOODS DR, NORCROSS, GA, 30093 | US Mail (1st Class) |
| 31961 | VUKELICH, AMY ; VUKELICH, JOHN, AMY & JOHN VUKELICH, 16644 CO RD 10, DEERWOOD, MN, 56444 | US Mail (1st Class) |
| 31961 | VUONO, KATHLEEN A, CAROL LA BONTE POA (KATHLEEN , VUONO), PO BOX 227, BRADFORD, RI, 02808 | US Mail (1st Class) |
| 31961 | WAALKENS, PETER T, PETER T, WAALKENS, 2248 PENNSYLVANIA AVE, MUSKEGON, MI, 49445 | US Mail (1st Class) |
| 31961 | WACHHOLDER , DOLORES A, DOLORES A WACHHOLDER, 4353 LOGAN GULLY RD, MOUNT MORRIS, NY, 14510 | US Mail (1st Class) |
| 31961 | WACHKO, STEVE, STEVE , WACHKO, 2285 CEDAR AVE, LONG BEACH, CA, 90806 | US Mail (1st Class) |
| 31961 | WACHOVIA, R JOE , BYRUM, 1224 STRATFORD RD, HANAHAN, SC, 29406 | US Mail (1st Class) |
| 31961 | WACKER, JOSEPH D, JOSEPH D, WACKER, 741 S PARK AVE, AUDUBON, PA, 19403 | US Mail (1st Class) |
| 31961 | WACKER, PAUL; WACKER, DONNA, PAUL AND DONNA , WACKER, 1951 MAIN ST W, TURTLE LAKE, ND, 58575 | US Mail (1st Class) |
| 31961 | WADDELL , RICHARD C, R C, WADDELL, 276 POTTERSTOWN RD, LEBANON, NJ, 08833 | US Mail (1st Class) |
| 31961 | WADDELL, JAMES R, JAMES R, WADDELL, 108 DEER CREEK DR, PIEDMONT, SC, 29673 | US Mail (1st Class) |
| 31961 | WADE , JAMES M, JAMES M WADE, 43 FINLEY ST, APPLE CREEK, OH, 44606 | US Mail (1st Class) |
| 31961 | WADE , MICHAEL A, MICHAEL A, WADE, 17441 N NUNNELEY RD, CLINTON TOWNSHIP, MI, 48036 | US Mail (1st Class) |
| 31961 | WADE, JIM, JIM , WADE, 604 HIGHLAND AVE, MULLENS, WV, 25882 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WADE, JOHN D; WADE, BETTYJ, JOHN D & BETTY J , WADE, 101 NW 22ND ST, MCMINNVILLE, OR, 97128 | US Mail (1st Class) |
| 31961 | WADE, LINDA; WADE, STANLEY, LINDA & STANLEY , WADE, 515 W MULBERRY ST, PRINCETON, IN, 47670 | US Mail (1st Class) |
| 31961 | WADE, MATTHEW J, MATTHEW J , WADE, 42551 N FOREST LN, ANTIOCH, IL, 60002 | US Mail (1st Class) |
| 31961 | WADE, MICHAEL P, MICHAEL P, WADE, 14980 WINSTON, REDFORD, MI, 48239 | US Mail (1st Class) |
| 31961 | WADLEIGH, EDWARD T, EDWARD T WADLEIGH, 168 CAZELL ST, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31961 | WADLEIGH, EDWARD T, EDWARD T WADLEIGH, 168 LAZELL ST, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31961 | WAGENER, HENRY F, HENRY F WAGENER, 6235 N OVERHILL AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 31961 | WAGGONER, RUTH N, RUTH N WAGGONER, RT 4 BOX 210, LINTON, IN, 47441 | US Mail (1st Class) |
| 31961 | WAGNER , CYRIL J; WAGNER , PATRICIA, CYRIL J & PATRICIA WAGNER, 23344 INDIAN CREEK RD, LINCOLNSHIRE, IL, 60069 | US Mail (1st Class) |
| 31961 | WAGNER , DONALD F, DONALD F WAGNER, 7382 DENTON HILL RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 31961 | WAGNER , EDITH L, EDITH L WAGNER, 109 VALLEY VIEW AVE, ALIQUIPPA, PA, 15001 | US Mail (1st Class) |
| 31961 | WAGNER , HENRY E, HENRY E WAGNER, 765 SUBURBAN RD, UNION, NJ, 07083 | US Mail (1st Class) |
| 31961 | WAGNER , JOHN M, JOHN M WAGNER, 121 WISCONSIN AVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 31961 | WAGNER , RUSS ; WAGNER , CARLA, RUSS & CARLA WAGNER, 1415 EVERGREEN RD, DESMET, ID, 83824 | US Mail (1st Class) |
| 31961 | WAGNER, DAVID M; WAGNER, JANE, DAVID M & JANE WAGNER, 1409 140TH AVE, SLAYTON, MN, 56172 | US Mail (1st Class) |
| 31961 | WAGNER, EDWARD C, EDWARD C WAGNER, 72 S HAMILTON AVE, GREENSBURG, PA, 15601 | US Mail (1st Class) |
| 31961 | WAGNER, HENRY C; WAGNER, JUANITA K, HENRY C WAGNER, 12103 MILLSTREAM DR, BOWIE, MD, 20715-1509 | US Mail (1st Class) |
| 31961 | WAGNER, LAQUE W, LAQUE W, WAGNER, 405 SPRING ST, WILLIAMSBURG, PA, 16693 | US Mail (1st Class) |
| 31961 | WAGNER, MARY, MARY WAGNER, 7679 S 100 E, STAR CITY, IN, 46985 | US Mail (1st Class) |
| 31961 | WAGNER, NORMA J, NORMA J, WAGNER, 88 VALLEY VIEW PL, TIFFIN, OH, 44883 | US Mail (1st Class) |
| 31961 | WAGNER, RHONDA L, RHONDA L, WAGNER, 3223 HOMESTEAD AVE, DAVENPORT, IA, 52802 | US Mail (1st Class) |
| 31961 | WAGNER, ROBERT W, ROBERT W WAGNER, 747 DONA CT, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 31961 | WAGNER, WILLIAM, WILLIAM , WAGNER, 517 S MECHANIC ST, EMPORIA, KS, 66801-4749 | US Mail (1st Class) |
| 31961 | WAHL, STEPHEN; WAHL, BARBARA, STEPHEN & BARBARA , WAHL, 239 SEVENTH AVE, SAINT JAMES, NY, 11780 | US Mail (1st Class) |
| 31961 | WAHLNER, PACEY L, PACEY L, WAHLNER, 5204 NW 82ND TER, KANSAS CITY, MO, 64151 | US Mail (1st Class) |
| 31961 | WAICKMAN, JAMES M; WAICKMAN, TERESA, JAMES M, WAICKMAN, 4368 FISH CREEK RD, STOW, OH, 44224 | US Mail (1st Class) |
| 31961 | WAID , WALTER J, WALTER J, WAID, 427 COUNTRY CLUB DR, GADSDEN, AL, 35901 | US Mail (1st Class) |
| 31961 | WAIDELICH, RICHARD, RICHARD C, WAIDELICH, 110 WESTWOOD AVE, DELAND, FL, 32720-5051 | US Mail (1st Class) |
| 31961 | WAITE, SALLY A, SALLY A, WAITE, 27102 PERCH LAKE RD, WATERTOWN, NY, 13601 | US Mail (1st Class) |
| 31961 | WAITES, CARREL M; WAITES, BERNICE, CARREL M & BERNICE WAITES, PO BOX 692, RINGGOLD, LA, 71068 | US Mail (1st Class) |
| 31961 | WAITS, PATSYL, PATSY L WAITS, N606 EVERGREEN RD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | WAIWAIOLE , SHARON, SHARON , WAIWAIOLE, 2130 QUENTIN AVE S, ST MARYS PT, MN, 55043 | US Mail (1st Class) |
| 31961 | WAKE, STEPHEN; WAKE, SARAH, STEPHEN & SARAH , WAKE, 524 HILLSIDE AVE, ROCHESTER, NY, 14610 | US Mail (1st Class) |
| 31961 | WAKEFIELD, ROSEMARY E, ROSEMARY E WAKEFIELD, 13033 W COLFAX PL, BUTLER, WI, 53007-1213 | US Mail (1st Class) |
| 31961 | WAKER, GREGORY, GREGORY WAKER, 1806 INGRAM RD, BALTIMORE, MD, 21239 | US Mail (1st Class) |
| 31961 | WAKER, MICHELLE I, MICHELLE WAKER, 1543 NORTHGATE RD, BALTIMORE, MD, 21218 | US Mail (1st Class) |
| 31961 | WALACHOVIC, ERIC, ERIC WALACHOVIC, 3941 LINDA ST, MUSKEGON, MI, 49444 | US Mail (1st Class) |
| 31961 | WALBRIDGE , DOROTHY L, DOROTHY L WALBRIDGE, BOX 179, MULLAN, ID, 83846 | US Mail (1st Class) |
| 31961 | WALD, WILLIAM, WILLIAM , WALD, 4 CLUB KNOLL RD, ASHEVILLE, NC, 28804 | US Mail (1st Class) |
| 31961 | WALDEMAR, EDDIEL, EDDIE L WALDEMAR, 205 LEGGETT AVE, DILLON, MT, 59725 | US Mail (1st Class) |
| 31961 | WALDEN , JOHN, JOHN , WALDEN, 12 WOODS RD, REPUBLIC, WA, 99166 | US Mail (1st Class) |
| 31961 | WALDNER, EDWARD M, ED WALDNER, 31 LAKE SHORE DR, MIDDLEFIELD, CT, 06455-1032 | US Mail (1st Class) |
| 31961 | WALDO , R D ; WALDO , CONNIE, R D & CONNIE , WALDO, 208 CESSNA LN, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 31961 | WALDO, DONALD R, DONALD R WALDO, 60 GARRY RD, TOLLAND, CT, 06084 | US Mail (1st Class) |
| 31961 | WALDORF, DENNIS, DENNIS WALDORF, 432-27 AVE N, SAINT CLOUD, MN, 56303 | US Mail (1st Class) |
| 31961 | WALDREP, FRANKLIN H, FRANKLIN H WALDREP, 2410 HWY 92, ENOREE, SC, 29335 | US Mail (1st Class) |
| 31961 | WALDRON , JAMES L, JAMES L WALDRON, 7 GREEN ST, PO BOX 742, PORT BYRON, NY, 13140 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | WALES, BRIAN K; WALES, SHERRIE M, BRIAN K & SHERRIE M WALES, 1117 S WEST BAY SHORE DR, SUTTONS BAY, MI, 49682 | US Mail (1st Class) |
| 31961 | WALK, THOMAS, THOMAS WALK, 2845 HWY NE, NEW SALISBURY, IN, 47161 | US Mail (1st Class) |
| 31961 | WALKER , HARRY C, HARRY C WALKER, 909 E CHATEAU PL, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 31961 | WALKER , PAULINE, MRS PAULINE , WALKER, 21 W ELIZABETH ST, SKANEATELES, NY, 13152 | US Mail (1st Class) |
| 31961 | WALKER , RICHARD, RICHARD WALKER, 786 WASHINGTON CROSSING RD, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 31961 | WALKER , ROBERT, ROBERT WALKER, BOX 214, MOHALL, ND, 58761 | US Mail (1st Class) |
| 31961 | WALKER , WILLIAM P, WILLIAM P, WALKER, 4838 N WOODRUFF AVE, WHITEFISH BAY, WI, 53217 | US Mail (1st Class) |
| 31961 | WALKER, BILLEY T, BILLEY T WALKER, 234 GEORGIA AVE, FERGUSON, MO, 63135 | US Mail (1st Class) |
| 31961 | WALKER, BRYAN; WALKER, JILL, BRYAN/JILL WALKER, 1204 11TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31961 | WALKER, DEE ANN, DEE ANN WALKER, 17101 BRITFIELD CT, ACCOKEEK, MD, 20607 | US Mail (1st Class) |
| 31961 | WALKER, ERNEST L; WALKER, BARBARA G, ERNEST L & BARBARA G WALKER, 706 CONESTOGA DR, COLUMBUS, OH, 43213-2614 | US Mail (1st Class) |
| 31961 | WALKER, FRANCES, FRANCES WALKER, 124 PLEASANT ST, FREEDOM, ME, 04941 | US Mail (1st Class) |
| 31961 | WALKER, JAMES M, JAMES M WALKER, 1001 DELL AVE, FLINT, MI, 48507 | US Mail (1st Class) |
| 31961 | WALKER, JUDY A, JUDY , WALKER, 140 WASHINGTON ST, CANAL WINCHESTER, OH, 43110 | US Mail (1st Class) |
| 31961 | WALKER, LILLIE M, LILLIE M WALKER, 4514 WREN ST, GULFPORT, MS, 39501 | US Mail (1st Class) |
| 31961 | WALKER, LUTHER; WALKER, JUDITH, LUTHER & JUDITH , WALKER, 844 HAWTHORNE, WOOD RIVER, IL, 62095 | US Mail (1st Class) |
| 31961 | WALKER, MARJORIE; WALKER, DARRELL, MARJORIE AND DARRELL , WALKER, 154 E GREGORY RD, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 31961 | WALKER, MARY D, MARY D, WALKER, PO BOX 343, SNYDER, OK, 73566 | US Mail (1st Class) |
| 31961 | WALKER, PATRICIA, PATRICIA , WALKER, 68192 BERGSTROM LN, HEPPNER, OR, 97836 | US Mail (1st Class) |
| 31961 | WALKER, ROBERT E, ROBERT E WALKER, 83 GLENBROOK RD, LEOLA, PA, 17540 | US Mail (1st Class) |
| 31961 | WALKER, WARDELL, WARDELL WALKER, 451U WREN ST, GULFPORT, MS, 39501 | US Mail (1st Class) |
| 31961 | WALKINGTON, FRED L; WALKINGTON, JANE A, FRED L & JANE A WALKINGTON, PO BOX 203, ITHACA, MI, 48847 | US Mail (1st Class) |
| 31961 | WALKOWSK, JEROLD J, JEROLD J, WALKOWSK, 4456 PAWLICK DR, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 31961 | WALKOWSKI , CARY, CARY WALKOWSKI, 185 E 1050 N, BOUNTIFUL, UT, 84010 | US Mail (1st Class) |
| 31961 | WALKOWSKI , JAMES W, JAMES , WALKOWSKI, 3978 N MICHIGAN, SAGINAW, MI, 48604 | US Mail (1st Class) |
| 31961 | WALL , EVELYN T, EVELYN T WALL, 146 N DREXEL AVE, LA GRANGE, IL, 60525 | US Mail (1st Class) |
| 31961 | WALL III , TOM ; WALL CHRISTESON , ANN ; WALL, JOHN , WALL, JOHN ; WALL , MICHAEL, 4015 SKYLINE DR, NASHVILLE, TN, 37215 | US Mail (1st Class) |
| 31961 | WALL, GARY E, GARY E WALL, 118 OLD LOGGERS TRL, FAIRFIELD BAY, AR, 72088 | US Mail (1st Class) |
| 31961 | WALL, MORRIS L, MORRIS L, WALL, 9635 US HWY 27 S, WAYNESBURG, KY, 40489 | US Mail (1st Class) |
| 31961 | WALL, TRACY, TRACY , WALL, 227 LAWDON ST, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 31961 | WALLACE , RICHARD G; WALLACE , LOIS K, RICHARD G & LOIS K WALLACE, 628 E BURNSIDE ST, BELLEFONTE, PA, 16823 | US Mail (1st Class) |
| 31961 | WALLACE, ARNOLD C, ARNOLD C WALLACE, PO BOX 154, FARWELL, MI, 48622 | US Mail (1st Class) |
| 31961 | WALLACE, BILLY; WALLACE, PATRICIA, BILLY & PATRICIA WALLACE, 4513 NE ALBERTA CT, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 31961 | WALLACE, CECIL, CECIL WALLACE, 1855 HUNT RD, CARO, MI, 48723 | US Mail (1st Class) |
| 31961 | WALLACE, DAVID G, DAVID G WALLACE, 1814 NE 143RD, PORTLAND, OR, 97230 | US Mail (1st Class) |
| 31961 | WALLACE, DORIS, DORIS WALLACE, 115-B BOOKER LN, YORK, AL, 36925 | US Mail (1st Class) |
| 31961 | WALLACE, HERBERT, HERBERT WALLACE, 16146 WINDEMERE CIR, SOUTHGATE, MI, 48195 | US Mail (1st Class) |
| 31961 | WALLACE, JOHN, JOHN WALLACE, 430 N CRISSEY, HOLLAND, OH, 43528 | US Mail (1st Class) |
| 31961 | WALLACE, MATTHEW M; WALLACE, EMILY M, MATTHEW M, WALLACE, 701 HURON AVE #102, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 31961 | WALLACE, ROBERT M; WALLACE, HELEN E, ROBERT M AND HELEN E WALLACE, PO BOX 416, PIERRE, SD, 57501 | US Mail (1st Class) |
| 31961 | WALLACH , DAVID L; WALLACH , CAROLE G, DAVID L WALLACH, 2809 OLD WASHINGTON RD, MCMURRAY, PA, 15317 | US Mail (1st Class) |
| 31961 | WALLAN, WILLIAM M, WILLIAM M, WALLAN, PO BOX 603, ATHENA, OR, 97813-0603 | US Mail (1st Class) |
| 31961 | WALLEN, KENNETHE, KENNETH E, WALLEN, 110 OAKHILL DR, OXFORD, OH, 45056 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WALLER, JERRY, JERRY , WALLER, 6784 LITTLE MTN RD, SHERRILLS FORD, NC, 28673 | US Mail (1st Class) |
| 31961 | WALLEY, THOMAS R, THOMAS R WALLEY, E 7408 UHLIG, SPOKANE, WA, 99217 | US Mail (1st Class) |
| 31961 | WALLIN, HAROLD F; WALLIN, BARBARA JEAN, HAROLD F WALLIN, 2700 8TH AVE S, ESCANABA, MI, 49829 | US Mail (1st Class) |
| 31961 | WALLINTIN, CYRIL, CYRIL WALLINTIN, N9033 HWY FW, RANDOLPH, WI, 53956 | US Mail (1st Class) |
| 31961 | WALLIS , CHARLOTTE M, CHARLOTTE M WALLIS, 264 HILLCREST DR, ELKIN, NC, 28621 | US Mail (1st Class) |
| 31961 | WALL-VALADEZ, DENISE M, DENISE M WALL-VALADEZ, 4940 N 76TH ST, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 31961 | WALSH , DOUGLAS R, DOUGLAS R WALSH, 853 N ELM ST, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | WALSH , HARRY J, HARRY J WALSH, 2514 VALLEY VIEW DR, HUNTINGDON VALLEY, PA, 19006 | US Mail (1st Class) |
| 31961 | WALSH , KENNETH, KENNETH , WALSH, 2145 S WARREN AVE, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | WALSH , NATALIE, NATALIE , WALSH, 763 45TH AVE, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 31961 | WALSH , STEPHEN, STEPHEN WALSH, 9455 INVER GROVE TRL, INVER GROVE HEIGHTS, MN, 55076 | US Mail (1st Class) |
| 31961 | WALSH II , CHARLES E, CHARLES E WALSH II, 1693 E US 22-3, MORROW, OH, 45152 | US Mail (1st Class) |
| 31961 | WALSH, EUGENE J, EUGENE J WALSH, 1712 MARION ST, DUNMORE, PA, 18509 | US Mail (1st Class) |
| 31961 | WALSH, GREGORY H, GREGORY H WALSH, 500 E 24TH ST, MINNEAPOLIS, MN, 55404 | US Mail (1st Class) |
| 31961 | WALSH, JAMES J; WALSH, MARY L, JAMES J & MARY L , WALSH, 6705 E ST RT 571, TIPP CITY, OH, 45371-9774 | US Mail (1st Class) |
| 31961 | WALSH, MRS DANIEL F, MRS DANIEL F, WALSH, 8509 ATWELL RD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 31961 | WALSH, SARAH ; WALSH, DAVID, SARAH & DAVID , WALSH, PO BOX 39, NAUBINWAY, MI, 49762 | US Mail (1st Class) |
| 31961 | WALSH, THOMAS, THOMAS WALSH, 408 JEAN ST, GILBERTS, IL, 60136 | US Mail (1st Class) |
| 31961 | WALSH, WILLIAM M, WILLIAM M, WALSH, 11651 CO RD 3370, SAINT JAMES, MO, 65559 | US Mail (1st Class) |
| 31961 | WALSTROM, DONALD R, DONALD R WALSTROM, 302 BROTHERTON ST, WAKEFIELD, MI, 49968 | US Mail (1st Class) |
| 31961 | WALSWORTH, MARY J, MARY J WALSWORTH, 624 E LAPORTE ST, PLYMOUTH, IN, 46563 | US Mail (1st Class) |
| 31961 | WALTER JR, JAMES S, JAMES S, WALTER JR, 426 N 5TH ST, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | WALTER, DAVID, DAVID WALTER, 1843 PLEASANT ST, SAINT PAUL, MN, 55133 | US Mail (1st Class) |
| 31961 | WALTER, WADE, WADE WALTER, 8 S FIFTH ST, ODESSA, WA, 99159-5000 | US Mail (1st Class) |
| 31961 | WALTERS , PAMELA A, PAMELA WALTERS, 1815 LAKE RIDGE EST, MONTICELLO, IL, 61856 | US Mail (1st Class) |
| 31961 | WALTERS , ROBERT W, ROBERT W, WALTERS, 26 BENNER RD, ROYERSFORD, PA, 19468 | US Mail (1st Class) |
| 31961 | WALTERS, FRANK; WALTERS, REGENA, NATIONAL CITY MORTGAGE (FRANK & REGENA WALTERS), 3921 BUTLER RD, WAKEMAN, OH, 44889 | US Mail (1st Class) |
| 31961 | WALTERS, JAMES J, JAMES J, WALTERS, 11 KINGSLAND AVE, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 31961 | WALTERS, J, J , WALTERS, 1716 10TH AVE, TUSCALOOSA, AL, 35401 | US Mail (1st Class) |
| 31961 | WALTERS, RICHARD H, RICHARD H, WALTERS, 210 FOX LAKE RD, WAUPUN, WI, 53963 | US Mail (1st Class) |
| 31961 | WALTING, RUTH, RUTH WALTING, 1000 WENDING WAY, LEWISBURG, PA, 17837 | US Mail (1st Class) |
| 31961 | WALTKE-MILLER , PRISCILLA B, PRISCILLA B WALTKE-MILLER, 300 LAKEVIEW AVE, COLON, MI, 49040 | US Mail (1st Class) |
| 31961 | WALTON , CHRISTOPHER S, CHRISTOPHER S WALTON, 8604 E SOUTH RIVERWAY AVE, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 31961 | WALTON, DOUGLAS D, DOUGLAS WALTON, 21800 DEVENON CV, YORBA LINDA, CA, 92887 | US Mail (1st Class) |
| 31961 | WALTON, WALLACE O, WALLACE O WALTON, PO BOX 492, GARFIELD, WA, 99130 | US Mail (1st Class) |
| 31961 | WALZ, MARK J, MARK J, WALZ, 63 COLBURN ST, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 31961 | WANDS, WALLIS A, WALLIS A, WANDS, 1092 CONESTOGA WAY, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 31961 | WANGERIN, CARL ; WANGERIN, NANCY, CARL AND NANCY WANGERIN, 1530 N 51 ST, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 31961 | WANIS, ELIAS D, ELIAS D WANIS, 23935 MOON RD, CORNING, CA, 96021 | US Mail (1st Class) |
| 31961 | WANKE, ANNE, ANNE WANKE, 1409 RANDOLPH ST, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 31961 | WANKE, MR LAVERN, MR LAVERN , WANKE, 1413 RANDOLPH ST, WATERTOWN, WI, 53094 | US Mail (1st Class) |
| 31961 | WANTA, FRANK S, FRANK S WANTA, 103 15TH AVE, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 31961 | WANTY SR, JAMES A, JAMES A, WANTY SR, 4426 CO RD B, LAND O LAKES, WI, 54540 | US Mail (1st Class) |
| 31961 | WARD , DUSTIN C, DUSTIN C WARD, 202 E MAIN, FERTILE, IA, 50434 | US Mail (1st Class) |
| 31961 | WARD , HONORA, HONORA WARD, 2708 E 5TH AVE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | WARD , MARGARET ANN K, MARGARET ANN K WARD, 3885 W 4500 S, DESERET, UT, 84624 | US Mail (1st Class) |
| 31961 | WARD , SEAN, SEAN WARD, 494 1ST AVE EAST NORTH, KALISPELL, MT, 59901 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WARD MEADOWS, DEBRA ; MEADOWS, CHRIS, DEBRA WARD MEADOWS, 113 FIRST ST, NASHWAUK, MN, 55769 | US Mail (1st Class) |
| 31961 | WARD, CHARLES; WARD, MICHELLE, CHARLES AND MICHELLE WARD, 11886 W MAIN ST, WOLCOTT, NY, 14590-1028 | US Mail (1st Class) |
| 31961 | WARD, CHRISTY, CHRISTY WARD, PO BOX 96, HINCKLEY, NY, 13352 | US Mail (1st Class) |
| 31961 | WARD, CLAUD; WARD, LINDA, CLAUD & LINDA WARD, 12501 CANAAN DR, DE SOTO, MO, 63020 | US Mail (1st Class) |
| 31961 | WARD, ELIZABETHJ, ELIZABETH WARD, 21 W 25TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | WARD, MICHAEL B; WARD, ELIZABETH H, MICHAEL & ELIZABETH , WARD, 507 HIGH ST N, MONMOUTH, OR, 97361 | US Mail (1st Class) |
| 31961 | WARD, STEVE; WARD, DEBRA, DEBRA WARD, 4341 LEWISTON RD, BUMPASS, VA, 23024 | US Mail (1st Class) |
| 31961 | WARD, WILLIAM; WARD, NINA, WILLIAM & NINA , WARD, 1000 MOUNTS RD, WASHINGTON, PA, 15301 | US Mail (1st Class) |
| 31961 | WARE, WARREN, WARREN , WARE, 11500 OAT GAP RD, POTTER VALLEY, CA, 95469 | US Mail (1st Class) |
| 31961 | WARF, GLENN, GLENN WARF, 1101 TAFT AVE, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 31961 | WARGNIER, DAVID, DAVID WARGNIER, 18367 CRACKLEWOOD, MACOMB, MI, 48042 | US Mail (1st Class) |
| 31961 | WARGO, MARY L, MARY L, WARGO, PO BOX 89, SOUTH CLE ELUM, WA, 98943 | US Mail (1st Class) |
| 31961 | WARNER , DELLA, DELLA WARNER, 603 S HOUK RD, SPOKANE, WA, 99216 | US Mail (1st Class) |
| 31961 | WARNER, KEVIN, KEVIN , WARNER, 628 E 21ST AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | WARNER, LLOYD S; WARNER, ALICE JANE, LLOYD S & ALICE JANE , WARNER, 8007 RICKARD RD, PLAIN CITY, OH, 43064 | US Mail (1st Class) |
| 31961 | WARNER, ULUS, ULUS , WARNER, 4806 S 6TH ST, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 31961 | WARNER, ULUS, ULUS , WARNER, 4806 6TH ST, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 31961 | WARNICK, HANS S; WARNICK, ELIZABETH, HANS S WARNICK, 14 LAKE SHORE DR, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 31961 | WARNICK, HOWARD K, HOWARD K WARNICK, 120 HAMPSHIRE AVE, BLOOMINGTON, MD, 21523 | US Mail (1st Class) |
| 31961 | WARNICK, MARY E, MARY E, WARNICK, 290 E ROYAL FOREST BLVD, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 31961 | WARNICK, PATSY; WARNICK, RICHARD, PATSY & RICHARD , WARNICK, 11036 N BALBOA DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 31961 | WARNING-CROWE , SUSAN, SUSAN , WARNING-CROWE, 2 SECOND ST, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 31961 | WARNKE, THOMAS L, THOMAS L WARNKE, 16453 253 1/2 AVE NW, BIG LAKE, MN, 55309-9668 | US Mail (1st Class) |
| 31961 | WARNKE, VALERIA, VALERIA , WARNKE, N4430 COUNTY RD N, RIPON, WI, 54971-8666 | US Mail (1st Class) |
| 31961 | WARREN , MARY, MARY , WARREN, 99 HAGAMAN ST, CARTERET, NJ, 07008-2034 | US Mail (1st Class) |
| 31961 | WARREN LIVING TRUST DTD 01/27/97, NORMAN WARREN, 13012 N MILL RD, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 31961 | WARREN, ANTHONY, ANTHONY WARREN, 314 WASHINGTON CT, THIENSVILLE, WI, 53092 | US Mail (1st Class) |
| 31961 | WARREN, BEVERLY, BEVERLY WARREN, 289 SPARKS DR, BATTLE CREEK, MI, 49037 | US Mail (1st Class) |
| 31961 | WARREN, CHERYL, CHERYL WARREN, 1862 NELSON, TOLEDO, OH, 43609 | US Mail (1st Class) |
| 31961 | WARREN, FLORENCE E, FLORENCE E WARREN, 704 LANGLEY RD, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 31961 | WARREN, MARY F, MARY F, WARREN, 210-E JACKSON ST, BELZONI, MS, 39038-3644 | US Mail (1st Class) |
| 31961 | WARREN, ROSS, ROSS , WARREN, 3362 VT RT 153, WEST PAWLET, VT, 05775 | US Mail (1st Class) |
| 31961 | WARREN, RUDOLPH, RUDOLPH , WARREN, 300 ROCK CREEK RD, HEADLAND, AL, 36345 | US Mail (1st Class) |
| 31961 | WARRINER, G MICHAEL ; WARRINER, ANNELIESE, ANNELIESE WARRINER, 9708 W PROVIDENCE RD, RICHMOND, VA, 23236 | US Mail (1st Class) |
| 31961 | WARSHAN, EDWARD H, EDWARD H WARSHAN, 69 MOUNTAIN AVE, ROCKAWAY, NJ, 07866 | US Mail (1st Class) |
| 31961 | WARTON, LYNN, L WARTON, 7026 19TH AVE NW, SEATTLE, WA, 98117-5609 | US Mail (1st Class) |
| 31961 | WARZINSKI, EDWARD; WARZINSKI, MARY ANN, EDWARD AND MARY ANN WARZINSKI, 129 FAIRWAY ST, WEIRTON, WV, 26062 | US Mail (1st Class) |
| 31961 | WASH ST EMPLOYEE CREDIT UNION, GEORGE PENNYBAKER, 8124 S CEDAR RD, SPOKANE, WA, 99224 | US Mail (1st Class) |
| 31961 | WASHATKA, WILLARD P, WILLARD , WASHATKA, 998 5TH AVE S, PARK FALLS, WI, 54552-1948 | US Mail (1st Class) |
| 31961 | WASHINGTON MUTUAL, LONNIE , TOWNSEND JR, 4619 SCHINDLER DR, NEW ORLEANS, LA, 70127 | US Mail (1st Class) |
| 31961 | WASHINGTO MUTUAL, DELORES NEWMAN, 2319 W KY ST, LOUISVILLE, KY, 40210 | US Mail (1st Class) |
| 31961 | WASHINGTON FEDERAL SAVINGS, SCOTT , CLAERHOUT, 1471 EAST 4080 SOUTH, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 31961 | WASHINGTON MUTUAL BANK, GREGORY A WENGER, 9209 W 500 S, RUSSIAVILLE, IN, 46979 | US Mail (1st Class) |
| 31961 | WASHINGTON MUTUAL, DALE L & SANDRA L JOHNSON, 8048 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 31961 | WASHINGTON MUTUAL, KATHLEEN , HANRATTY, 10016 S ELEANOR AVE, PALOS HILLS, IL, 60465 | US Mail (1st Class) |