**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WASHINGTON, ARNETT, ARNETT WASHINGTON, 1201 OAKLAND AVE, KANSAS CITY, KS, 66102 | US Mail (1st Class) |
| 31961 | WASHINGTON, DONALD; WASHINGTON, BARBARA, BARBARA WASHINGTON, 7825 BLUE BONNET, BEAUMONT, TX, 77713 | US Mail (1st Class) |
| 31961 | WASHINGTON, HORACE E, HORACE WASHINGTON, 9708 RICHMOND, KANSAS CITY, MO, 64134 | US Mail (1st Class) |
| 31961 | WASSGREN , VICTOR, VICTOR WASSGREN, 3065 SW FLOWER TER, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 31961 | WASSMAN , DAN, DAN WASSMAN 9416 VIAPALMACEIA, APOPKA, FL, 32703 | US Mail (1st Class) |
| 31961 | WASSON, ELIZABETH H, ELIZABETH H WASSON, 66 LAKESHORE DR, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31961 | WASWICK, JAMES, JAMES , WASWICK, PO BOX 233, CHESANING, MI, 48616 | US Mail (1st Class) |
| 31961 | WASYLUK, PETER, PETER , WASYLUK, 54 HILLSIDE ST, MANCHESTER, CT, 06042 | US Mail (1st Class) |
| 31961 | WATANABE , JAMES, JAMES , WATANABE, 352 E ESSEX ST, GLENDORA, CA, 91740 | US Mail (1st Class) |
| 31961 | WATANABE, JOHN N; WATANABE, DEBI-ANN, JOHN N AND DEBI-ANN , WATANABE, 1234 CIRCLE AVE UNIT A, SEASIDE, CA, 93955 | US Mail (1st Class) |
| 31961 | WATERMAN, DENNIS M, DENNIS M WATERMAN, 5148 FRANKLIN ST, OMAHA, NE, 68104-5027 | US Mail (1st Class) |
| 31961 | WATERS , JASON ; WATERS , RACHEL, JASON & RACHEL , WATERS, 11921 E 3RD AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | WATERS, BONNIE; WATERS, GARRY, BONNIE & GARRY WATERS, 3651 RT 9, EAST CHATHAM, NY, 12060 | US Mail (1st Class) |
| 31961 | WATERS, GEORGE A, GEORGE WATERS, 3048 MILLICENT WAY, PASADENA, CA, 91107 | US Mail (1st Class) |
| 31961 | WATKEYS , STEVEN ; WATKEYS , JANICE, STEVEN WATKEYS, 31967 LAMAR, FARMINGTON, MI, 48336 | US Mail (1st Class) |
| 31961 | WATKINS , DAVID R, 4588 COUNTY ROAD 50, RUSHSYLVANIA, OH, 4347 | US Mail (1st Class) |
| 31961 | WATKINS, BRAD, BRAD WATKINS, 1215 EATON ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | WATKINS, HAROLD, HAROLD WATKINS, 621 BEACH RD, APALACHIN, NY, 13732 | US Mail (1st Class) |
| 31961 | WATKINS, JAMES; WATKINS, SHARON, JAMES & SHARON , WATKINS, 506 E PIKE ST, ATTICA, IN, 47918 | US Mail (1st Class) |
| 31961 | WATKINS, JERRY; WATKINS, LINDA, JERRY & LINDA , WATKINS, 6406 225 PL SW, MOUNTLAKE TERRACE, WA, 98043 | US Mail (1st Class) |
| 31961 | WATSON , C M, C M WATSON, 480 MARKMAN PARK, BADEN, PA, 15005 | US Mail (1st Class) |
| 31961 | WATSON , DAVID M, DAVID M WATSON, PO BOX 15, OLD FORT, OH, 44861 | US Mail (1st Class) |
| 31961 | WATSON , JAYME, JAYME WATSON, 2912 2ND AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | WATSON , JEFFREY M, JEFFREY M, WATSON, 2632 W OLYMPIC AVE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | WATSON NUNN, MS RUBY L, MS RUBY L, WATSON NUNN, PO BOX 714, HUTTO, TX, 78634 | US Mail (1st Class) |
| 31961 | WATSON, BETTY, BETTY WATSON, 2085 RUSSELL DR, LONGVIEW, TX, 75602 | US Mail (1st Class) |
| 31961 | WATSON, BRUCE D, BRUCE D WATSON, 27437 MELROSE RD, PECK, ID, 83545 | US Mail (1st Class) |
| 31961 | WATSON, CLEVELAND, CLEVELAND WATSON, 9704 WOODFORD DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 31961 | WATSON, G, G WATSON, 612 5TH AVE, BILLINGS, MT, 59044 | US Mail (1st Class) |
| 31961 | WATSON, JEROL W, JEROL W WATSON, 755 S DECKER RD, BOONVILLE, IN, 47601 | US Mail (1st Class) |
| 31961 | WATSON, PATRICK D, PATRICK & CRYSTAL , WATSON, 545 N MCGUIRE RD, POST FALLS, ID, 83854 | US Mail (1st Class) |
| 31961 | WATSON, RICHARD; WATSON, BIBI S, RICHARD , WATSON, 572 KENWOOD PL, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 31961 | WATSON, SAMANTHA, SAMANTHA , WATSON, 757 BETHLEHEM RD, MADISONVILLE, TN, 37354 | US Mail (1st Class) |
| 31961 | WATSON, TONIETTE, TONIETTE , WATSON, 9704 WOODFORD DR, LITTLE ROCK, AR, 72209 | US Mail (1st Class) |
| 31961 | WATSON, WILL; WATSON, SANDRA, WILL & SANDRA , WATSON, PO BOX 835, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | WATSON-PERSYN , SUSAN J, SUSAN J WATSON-PERSYN, PO BOX 764, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 31961 | WATT, ANN F, ANN F WATT, 4430 YUMA DR, MADISON, WI, 53711 | US Mail (1st Class) |
| 31961 | WATT, MICHAEL J, MICHAEL J, WATT, 524 W 13TH ST, TRAVERSE CITY, MI, 49684 | US Mail (1st Class) |
| 31961 | WATTAWA, ELLSWORTH W, ELLSWORTH W WATTAWA, 2500 W HALSEY AVE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 31961 | WATTON, FRED; WATTON, TERESA, FRED & TERESA WATTON, 1651 W MAIN ST, COLLEGEVILLE, PA, 19426-2713 | US Mail (1st Class) |
| 31961 | WATTS , MR ANTHONY C, MR ANTHONY C, WATTS, 4215 BELLESONTAINE, KANSAS CITY, MO, 64130 | US Mail (1st Class) |
| 31961 | WATTS, CRAIG, CRAIG WATTS, 670 FERNHURST, LAKE ORION, MI, 48362 | US Mail (1st Class) |
| 31961 | WATTS, DARYL, DARYL WATTS, 410 SE 3RD ST, EAGLE GROVE, IA, 50533 | US Mail (1st Class) |
| 31961 | WATTS, DAVID W; WATTS, ROBERTA M, DAVID W WATTS, PO BOX 3010, IDAHO SPRINGS, CO, 80452 | US Mail (1st Class) |
| 31961 | WATTS, DENNIS V, DENNIS V WATTS, 1400 CLERMONT DR, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 31961 | WATTS, JAMES R; WATTS, ROSANA Z, JAMES R & ROSANA Z , WATTS, 4778 W MYSTIC COVE WAY, GARDEN CITY, ID, 83714 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WAVRA, MICHAEL, MICHAEL , WAVRA, 1409 12TH ST S, FARGO, ND, 58103 | US Mail (1st Class) |
| 31961 | WAY, DOUGLAS, DOUGLAS WAY, 15 PINE ST, GREERSFERRY, AR, 72067-9726 | US Mail (1st Class) |
| 31961 | WAYNE L HALL REVOCABLE TRUST ; &, WAYNE & NANCY HALL, NANCY S HALL REVOCABLE TRUST, 145 VILLAGE DR, COLCHESTER, VT, 05446 | US Mail (1st Class) |
| 31961 | WEASEL , JAMIE D, JAMIE D, WEASEL, 10708 CENTER RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 31961 | WEATHEREY, WILLIAM D, WILLIAM D, WEATHEREY, 5996 S LAKESHORE RD, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 31961 | WEATHERFORD , PETER T, PETER T WEATHERFORD, PO BOX 389, CLARK FORK, ID, 83811 | US Mail (1st Class) |
| 31961 | WEATHERFORD, BECCA J, BECCA J WEATHERFORD, 1025 CLINTON DR, PLANO, TX, 75075 | US Mail (1st Class) |
| 31961 | WEATHERHEAD, JON, JON WEATHERHEAD, 1317 MCKAIG AVE, TROY, OH, 45373 | US Mail (1st Class) |
| 31961 | WEATHERS, DENVEN, DENVEN WEATHERS, 1827 S KEDZIE AVE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 31961 | WEAVER , DAVID M, DAVID M WEAVER, 1257 COUNTRY CLUB RD, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 31961 | WEAVER, D SCOTT, D SCOTT WEAVER, 28 WASHINGTON LN, COATESVILLE, PA, 19320 | US Mail (1st Class) |
| 31961 | WEAVER, GARY E, GARY E WEAVER, 315 LAURA LN, CONROE, TX, 77385 | US Mail (1st Class) |
| 31961 | WEAVER, JACQUELYN M, JACQUELYN M, WEAVER, #11 N PARK ST, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 31961 | WEAVER, JAMES T, JAMES T WEAVER, 1112 MOOSE LAKE RD, PHILLIPSBURG, MT, 59859 | US Mail (1st Class) |
| 31961 | WEAVER, JOHN S; WEAVER, MARTHA J, JOHN S, WEAVER, 1528 W 2ND ST, MESA, AZ, 85201-6213 | US Mail (1st Class) |
| 31961 | WEAVER, KAREN, GIDEON & KAREN WEAVER, 8774 E WASHINGTON ST, CHAGRIN FALLS, OH, 44023-5365 | US Mail (1st Class) |
| 31961 | WEAVER, RANDY E, RANDY E, WEAVER, 11031 SE 244TH ST, KENT, WA, 98030 | US Mail (1st Class) |
| 31961 | WEAVER, ROLAN E, ROLAN E, WEAVER, 2 SOUTH ST, MILL HALL, PA, 17751 | US Mail (1st Class) |
| 31961 | WEAVER, WALTER, WALTER , WEAVER, 2303 HOLMES RD, MARSHALL, TX, 75672 | US Mail (1st Class) |
| 31961 | WEBB ALEXANDER, ELOISE, ELOISE WEBB ALEXANDER, 3300 ROSE ST, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 31961 | WEBB, BETTY, BETTY WEBB, 1810 E CIRCLE DR, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 31961 | WEBB, DELORIES, DELORIES WEBB, 1311 E 7TH, PINE BLUFF, AR, 71601 | US Mail (1st Class) |
| 31961 | WEBB, DENNIS L, DENNIS L WEBB, 215 LOCUST ST, ALUM BANK, PA, 15521 | US Mail (1st Class) |
| 31961 | WEBB, THOMAS C; MCGOWAN, JANET L, THOMAS C, WEBB, 706 SOUTH EAST ST, AMHERST, MA, 01002 | US Mail (1st Class) |
| 31961 | WEBBER, MARY JO ; DORAN, ROBERT W; DORAN, THOMAS, ROBERT W DORAN, 3891 HILL AVE, WHITE BEAR, MN, 55110 | |
| 31961 | WEBER , NICOLE, NICOLE , WEBER, 11407 W EDGERTON AVE, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 31961 | WEBER , STEVEN J, STEVEN J, WEBER, 5037 MARVIEW DR, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 31961 | WEBER, DENNIS E, DENNIS E WEBER, 104 W WASHINGTON ST, YORKVILLE, IL, 60560 | US Mail (1st Class) |
| 31961 | WEBER, DONNAMAE, DONNAMAE WEBER, 109 W MAIN ST, PO BOX 6, REBERSBURG, PA, 16872 | US Mail (1st Class) |
| 31961 | WEBER, HARRY J, HARRY J WEBER, 6300 296TH AVE, SALEM, WI, 53168-9691 | US Mail (1st Class) |
| 31961 | WEBER, JERRY E, JERRY E, WEBER, 380 BROWN RD, SAINT PETERS, MO, 63376 | US Mail (1st Class) |
| 31961 | WEBER, MARGARET, ENCAMPMENT HOSPITALITY INC (MARGARET WEBER), HC 32 BOX 14, ENCAMPMENT, WY, 82325 | US Mail (1st Class) |
| 31961 | WEBER, MICHAEL W, MICHAEL W, WEBER, 225 CRESCENT AVE, VALLEY PARK, MO, 63088 | US Mail (1st Class) |
| 31961 | WEBER, MILDRED; ABBOTT, PETE, MILDRED , WEBER, 9961 E CO RD 600 N, FOREST, IN, 46039 | US Mail (1st Class) |
| 31961 | WEBER, RACHEL; WEBER, LANCE, RACHEL & LANCE , WEBER, 5623 CHERRY ST, KANSAS CITY, MO, 64110-2721 | US Mail (1st Class) |
| 31961 | WEBER, TODD, TODD , WEBER, 1230 N DUNTON AVE, ARLINGTON HEIGHTS, IL, 60004 | US Mail (1st Class) |
| 31961 | WEBSTER JR, JULIUS E; WEBSTERS, LUANA L, JULIUS E, WEBSTER JR, 1276 CRYSTAL PL E, CHASKA, MN, 55318 | US Mail (1st Class) |
| 31961 | WEBSTER, BRUCE ; WEBSTER, DONNAL, BRUCE & DONNA L WEBSTER, 1205 E 105TH ST, INDIANAPOLIS, IN, 46280 | US Mail (1st Class) |
| 31961 | WEBSTER, DIANE M, DIANE M WEBSTER, 4933 SILVER ST RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | WEBSTER, PAUL, PAUL , WEBSTER, 211 GUM ST, NEW LENOX, IL, 60451 | US Mail (1st Class) |
| 31961 | WEED, BEVAN; WEED, NATALIE, BEVAN WEED, 1662 W 12100 S, RIVERTON, UT, 84065 | US Mail (1st Class) |
| 31961 | WEED, MARY L, MARY L, WEED, 109 WHEELDON DR, ROCHESTER, NY, 14616 | US Mail (1st Class) |
| 31961 | WEED, SHEILA A, SHEILA , WEED, 317 S COLLINGWOOD AVE, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 31961 | WEEKLEY , MARY K, MARY K WEEKLEY, 64440 SAND HILL RD, BELLAIRE, OH, 43906 | US Mail (1st Class) |
| 31961 | WEEKLEY, HUGH D, HUGH D WEEKLEY, 6667 DUPONT RD, WASHINGTON, WV, 26181 | US Mail (1st Class) |
| 31961 | WEEKLEY, KAREN J, KAREN J, WEEKLEY, 6667 DUPONT RD, WASHINGTON, WV, 26181 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WEGNER, LEON; WEGNER, NANCY, LEON , WEGNER, 326 S CHESTNUT AVE, NEW HAMPTON, IA, 50659 | US Mail (1st Class) |
| 31961 | WEHRMAN, JAMIE, JAMIE , WEHRMAN, 14475 104TH ST NW, FORTUNA, ND, 58844 | US Mail (1st Class) |
| 31961 | WEIBERG, GEORGE L, GEORGE L WEIBERG, PO BOX 962, SOUTH BEND, WA, 98586 | US Mail (1st Class) |
| 31961 | WEIBERG, JOSEPH, JOSEPH , WEIBERG, BOX 981, SOUTH BEND, WA, 98586 | US Mail (1st Class) |
| 31961 | WEIDLER, LLOYD, LLOYD , WEIDLER, 10040 PEACH, GIRARD, PA, 16417 | US Mail (1st Class) |
| 31961 | WEIGANDT, WAYNE, WAYNE , WEIGANDT, 365 S HWY, SAINT HELENS, OR, 97051 | US Mail (1st Class) |
| 31961 | WEIGELT, LESLIE D; WEIGELT, MARY S, LESLIE D & MARY S , WEIGELT, 10530 40TH AVE N, PLYMOUTH, MN, 55441-1532 | US Mail (1st Class) |
| 31961 | WEIGELT, LESLIE; WEIGELT, MARY, LESLIE & MARY , WEIGELT, 10530 40TH AVE N, PLYMOUTH, MN, 55441-1532 | US Mail (1st Class) |
| 31961 | WEIHER , MRS PHILIP, MRS PHILIP WEIHER, 1762 CHURCH ST, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 31961 | WEIL, ROY R, ROY R, WEIL, 3259 WEIDASVILLE RD, OREFIELD, PA, 18069 | US Mail (1st Class) |
| 31961 | WEILLS, DON ; WEILLS, JEAN, DON & JEAN WEILLS, 8444 LAFAYETTE RD, PO BOX 247, LODI, OH, 44254 | US Mail (1st Class) |
| 31961 | WEIMER, CORINNE, CORINNE WEIMER, 3333 RESSUE RD, NEWARK, NY, 14513 | US Mail (1st Class) |
| 31961 | WEINER , MATTHEW W, MATTHEW W WEINER, 10411 FIRST AVE S, SEATTLE, WA, 98168 | US Mail (1st Class) |
| 31961 | WEINGART, WADE; WEINGART, TARYN, WADE & TARYN WEINGART, 1119 N 5TH ST, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | WEINGARTNER, RAY, RAY , WEINGARTNER, 4619 ELLWOOD RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | WEINRIB, STANLEY, STANLEY WEINRIB, 230 HUNTLEY RD, WOODMERE, NY, 11598 | US Mail (1st Class) |
| 31961 | WEINSHEIMER, GERALD D, GERALD WEINSHEIMER, 47200 11 MILE RD, NOVI, MI, 48374 | US Mail (1st Class) |
| 31961 | WEIR, TAWNEY, TAWNEY , WEIR, 1301 W PAINTBRUSH PL, TUCSON, AZ, 85704 | US Mail (1st Class) |
| 31961 | WEIR, WILLIAM J, JIM & MARCIA , WEIR, 4588 MARSEILLES GALION E, MARION, OH, 43302-8549 | US Mail (1st Class) |
| 31961 | WEIS, JAMES F, JAMES F, WEIS, 2600 CEDAR DR, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 31961 | WEIS, NANCY C, NANCY C WEIS, 1015 4TH AVE, LAUREL, MT, 59044 | US Mail (1st Class) |
| 31961 | WEISBURGH, HERBERT D; WEISBURGH, MARILYN S, HERBERT D & MARILYN S WEISBURGH, 19 DE LEE AVE, ALBANY, NY, 12203 | US Mail (1st Class) |
| 31961 | WEISEL III , GEORGE F, GEORGE F WEISEL III, 615 PATTEE CANYON DR, MISSOULA, MT, 59803 | US Mail (1st Class) |
| 31961 | WEISGERBER, RONALD; WEISGERBER, LELLON S, RONALD & LELLON S , WEISGERBER, 133 CHERRY HILL DR, MOUNT CARMEL, IL, 62863 | US Mail (1st Class) |
| 31961 | WEISHAAR , WALLACE F, WALLACE F WEISHAAR, PO BOX 309, ODESSA, WA, 99159 | US Mail (1st Class) |
| 31961 | WEISHAAR, WILLIAM C; WEISHAAR, MARGARET F, WILLIAM C, WEISHAAR, 1109 DORCHESTER, BLOOMFIELD HILLS, MI, 48302 | US Mail (1st Class) |
| 31961 | WEISMILLER, GEORGE, GEORGE WEISMILLER, 25511 CHAMPLAIN RD, LAGUNA HILLS, CA, 92653-5443 | US Mail (1st Class) |
| 31961 | WEISS , THOMAS A, THOMAS A WEISS, 1031 SHELBOURNE RD, READING, PA, 19606 | US Mail (1st Class) |
| 31961 | WEISS, GARY L, GARY L WEISS, 1329 N 57TH AVE W, DULUTH, MN, 55807 | US Mail (1st Class) |
| 31961 | WEISS, MORRIS, MORRIS , WEISS, 5654 FOREST OAKS TER, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 31961 | WEISS, ROBERT A, ROBERT A, WEISS, 86 OCEAN PARK RD, SACO, ME, 04072 | US Mail (1st Class) |
| 31961 | WEISS, ROBERT; WEISS, MARSHA, ROBERT & MARSHA , WEISS, 102 BEAVER RD, JULIAN, PA, 16844 | US Mail (1st Class) |
| 31961 | WEISSPETERS , ANDREW, ANDREW WEISSPETERS, 6015 ALGOMA RD, NEW FRANKEN, WI, 54229 | US Mail (1st Class) |
| 31961 | WEITHMAN, CYRIL R, CYRIL R WEITHMAN, 8 BABEN RD, HUDSON, MA, 01749 | US Mail (1st Class) |
| 31961 | WELANDER , TERRY D; WELANDER , CAROLE J, TERRY D AND CAROLE J WELANDER, 325 8TH ST NW, CHISHOLM, MN, 55719 | US Mail (1st Class) |
| 31961 | WELCH , MILLIE B, REX , WELCH, 110 SUNSCAPE DR, HUNTSVILLE, AL, 35806-2229 | US Mail (1st Class) |
| 31961 | WELCH , PAUL K, PAUL K, WELCH, 24 KENWOOD DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 31961 | WELCH, AIMEE R, AIMEE R WELCH, 4336 YAKIMA AVE, TACOMA, WA, 98418 | US Mail (1st Class) |
| 31961 | WELCH, DAVID J, DAVID J WELCH, 14 GIDDINGS ST, GREAT BARRINGTON, MA, 01230 | US Mail (1st Class) |
| 31961 | WELCH, LARRY, LARRY , WELCH, 11415 CASTELAR CIR, OMAHA, NE, 68144 | US Mail (1st Class) |
| 31961 | WELCH, MARK; WELCH, CAROLINE, MARK AND CAROLINE , WELCH, 7508 ARLINGTON AVE, SAINT LOUIS, MO, 63119 | US Mail (1st Class) |
| 31961 | WELCH, MARK; WELCH, NANCY, MARK AND NANCY , WELCH, 8036 WASHINGTON RD, ALEXANDRIA, VA, 22308 | US Mail (1st Class) |
| 31961 | WELCH, NELSON R; WELCH, BARBARA J, NELSON R & BARBARA J , WELCH, 105 BROWN ST, KENNEBUNK, ME, 04043-7200 | US Mail (1st Class) |
| 31961 | WELCH, WARREN, WARREN , WELCH, 902 FOREST AVE, MILFORD, OH, 45150 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WELDON , BEN E, BEN E WELDON, 2308 SOMERSET RD, JACKSONVILLE, FL, 32210 | US Mail (1st Class) |
| 31961 | WELDON, EDWARD R, EDWARD R WELDON, 22394 MONTERA PL, SALINAS, CA, 93908 | US Mail (1st Class) |
| 31961 | WELITZKIN, MARSHALL, MARSHALL , WELITZKIN, 55 TRIPOLI LN, COVINGTON, KY, 41017 | US Mail (1st Class) |
| 31961 | WELLEK, CHARLES S, CHARLES S WELLEK, 2910 W FITCH AVE, CHICAGO, IL, 60645-2936 | US Mail (1st Class) |
| 31961 | WELLER, DANIEL J, DANIEL J WELLER, 502 E 14TH ST, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 31961 | WELLER, PETER J, PETER J, WELLER, 542 PINE ST, EDMONDS, WA, 98020 | US Mail (1st Class) |
| 31961 | WELLESTAT, CHARLES E; WELLESTAT, HELEN, CHARLES & HELEN WELLESTAT, 320 ARDMORE RD, DES PLAINES, IL, 60016 | US Mail (1st Class) |
| 31961 | WELLING JR, DENNIS J, DENNIS J WELLING JR, 243 CENTRAL ST, BATTLE CREEK, MI, 49017-3346 | US Mail (1st Class) |
| 31961 | WELLS FARGO BANK NA, MICHAEL , DEVERS, 1210 MADSEN AVE, KODIAK, AK, 99615 | US Mail (1st Class) |
| 31961 | WELLS FARGO BANK, MARGARITO PEREZ, 4537 W 167 ST, LAWNDALE, CA, 90260 | US Mail (1st Class) |
| 31961 | WELLS FARGO BANK, MARIO , FERNANDEZ, 974 SE PRINEVILLE ST, PORT SAINT LUCIE, FL, 34983-2143 | US Mail (1st Class) |
| 31961 | WELLS FARGO FINANCIAL, THOMAS SPECK, 9301 MERRIMAN RD, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 31961 | WELLS FARGO HOME MORTGAGE, ANASTASIOS & TAMMY SIMEONIDIS, 3 WOBURN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31961 | WELLS FARGO HOME MORTGAGE, BRIAN WOLOSKI, 345 WILLOW TREE LN, ROCHESTER HILLS, MI, 48306 | US Mail (1st Class) |
| 31961 | WELLS FARGO HOME MORTGAGE, CLARENCE E NICHOLSON, N28021 NORTHROAD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 31961 | WELLS FARGO HOME MORTGAGE, DREW A FRERICKS, 78 FIRST ST SW, SWISHER, IA, 52338 | US Mail (1st Class) |
| 31961 | WELLS FARGO HOME MORTGAGE, LINDA , BENOIT, 22 DUBOIS ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | WELLS FARGO HOME MORTGAGE, MONICA COOK, 1423 W B ST, HASTINGS, NE, 68901-5701 | US Mail (1st Class) |
| 31961 | WELLS FARGO HOME MORTGAGE, MS TRUDY J, TROUTMAN, 221 CUMBERLAND RD, CAMP HILL, PA, 17011 | US Mail (1st Class) |
| 31961 | WELLS FARGO HOME MORTGAGE, PATRICIA GARRETT, 524 S FISKE, SPOKANE, WA, 99202 | US Mail (1st Class) |
| 31961 | WELLS FARGO HOME MORTGAGE, VIANNEY LAPOINTE, 53 MARION ST, FITCHBURG, MA, 01420-5517 | US Mail (1st Class) |
| 31961 | WELLS FARGO MORTAGE, RODNEY D HARRISON, 11881 FRUIT RIDGE AVE, KENT CITY, MI, 49330 | US Mail (1st Class) |
| 31961 | WELLS FARGO MORTGAGE CO, CLAIRE BENNETT, 300 OLD GREENE RD, LEWISTON, ME, 04240 | US Mail (1st Class) |
| 31961 | WELLS FARGO MORTGAGE, MANUEL GURULE, 8049 GRACE CT, DENVER, CO, 80221 | US Mail (1st Class) |
| 31961 | WELLS FARGO MTG COMPANY, MICHAEL , STANGAS, PO BOX 719, STERLING, MA, 01564 | US Mail (1st Class) |
| 31961 | WELLS FARGO, BERNICE VAN HOOSE, 705 WOODROW AVE, SELMA, AL, 36701 | US Mail (1st Class) |
| 31961 | WELLS FARGO, CHAD BURT, 1331 5TH ST, HUDSON, WI, 54016 | US Mail (1st Class) |
| 31961 | WELLS FARGO, DON MAGUIRE, 221 W 1ST AVE, BOX 178, LENNOX, SD, 57039 | US Mail (1st Class) |
| 31961 | WELLS FARGO, MIKE & LINDA KUEST, 22852 E WEBER RD, RITZVILLE, WA, 99169 | US Mail (1st Class) |
| 31961 | WELLS FARGO, OLLIE , BALTIMORE, 5517 COUNTRY CLUB RD, BIRMINGHAM, AL, 35228 | US Mail (1st Class) |
| 31961 | WELLS FARGO, RUSSELL L BROWN, 104 A AVE, PO BOX 293, NEWHALL, IA, 52315 | US Mail (1st Class) |
| 31961 | WELLS FARGO, WELLS FARGO, 718 E HARRIS, LANSING, MI, 48906-3333 | US Mail (1st Class) |
| 31961 | WELLS, JASON A, JASON A WELLS, 601 MAIN ST, LOUISVILLE, NE, 68037 | US Mail (1st Class) |
| 31961 | WELLS, JASON, JASON WELLS, 1237 S MAIN ST, DU BOIS, PA, 15801 | US Mail (1st Class) |
| 31961 | WELLS, LYLE R; WELLS, IDA E, LYLE R AND IDA E WELLS, 4616 HWY 395 S, DEER PARK, WA, 99006-8429 | US Mail (1st Class) |
| 31961 | WELLS, PAUL, PAUL WELLS, 720 LINDSAY AVE, SACRAMENTO, CA, 95838 | US Mail (1st Class) |
| 31961 | WELLS-FARGO, FRANK A CARLET, 15046 E CR 600 N, CHARLESTON, IL, 61920 | US Mail (1st Class) |
| 31961 | WELMAKER, JACQUELINE, JACQUELINE , WELMAKER, 701 MONTARA #248, BARSTOW, CA, 92311 | US Mail (1st Class) |
| 31961 | WELSH , DAVID ; WELSH , KATHERINE, DAVID AND KATHERINE WELSH, 26600 NE BRUNNER RD, CAMAS, WA, 98607-7025 | US Mail (1st Class) |
| 31961 | WELSH, MARION L, RICHARD A, WELSH, 1110 E CAYUGA ST, PHILADELPHIA, PA, 19124 | US Mail (1st Class) |
| 31961 | WELSH, MICHAEL; WELSH, SHERYL, MICHAEL & SHERYL , WELSH, 11 WESCOTT ST, LIMERICK, ME, 04048 | US Mail (1st Class) |
| 31961 | WELTER III , JOSEPH J, JOSEPH J, WELTER III, 5018 DAVENPORT ST, OMAHA, NE, 68132 | US Mail (1st Class) |
| 31961 | WELTON, JOHN H, JOHN H, WELTON, 21903 HARPER HILL RD, LOOGOOTEE, IN, 47553 | US Mail (1st Class) |
| 31961 | WENBERG, GLENN A, GLENN A WENBERG, PO BOX 134, DOLLAR BAY, MI, 49922 | US Mail (1st Class) |
| 31961 | WENCE, CHRISTOPHER R; WENCE, AMY L, CHRISTOPHER R & AMY L WENCE, 9630 S ELK ST, TERRE HAUTE, IN, 47802 | US Mail (1st Class) |
| 31961 | WENDELN, GARY; WENDELN, SUSAN, GARY & SUSAN WENDELN, 5350 CAMDEN ST, INDIANAPOLIS, IN, 46227 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WENDELN, THEODORE R, THEODORE R WENDELN, PO BOX 322, FORT LORAMIE, OH, 45845-0322 | US Mail (1st Class) |
| 31961 | WENDORF , WAYNE A, WAYNE A WENDORF, 5580 OAK GROVE RD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 31961 | WENDORFF, ROBERT; WENDORFF, MARY A, ROBERT & MARY A , WENDORFF, 135 N MYRTLE AVE, VILLA PARK, IL, 60181-2226 | US Mail (1st Class) |
| 31961 | WENDT, KRIS A, KRIS A WENDT, 249 TOWER RD, SELINSGROVE, PA, 17870 | US Mail (1st Class) |
| 31961 | WENZEL, DAVID L; WENZEL, SANDRA J, DAVID L & SANDRA J WENZEL, 356 S F ST, LAKEVIEW, OR, 97630 | US Mail (1st Class) |
| 31961 | WENZEL, GARY W, GARY W WENZEL, 43 PHEASANT RUN, BEDFORD, NH, 03110 | US Mail (1st Class) |
| 31961 | WENZLER, KAREN; WENZLER, GERALD, KAREN & GERALD , WENZLER, 15260 W KRAHN CT, NEW BERLIN, WI, 53151-2932 | US Mail (1st Class) |
| 31961 | WERNER , ROBERT O, ROBERT O, WERNER, 5475 NW 137TH AVE, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 31961 | WERNER , TED G, ACE PROPERTIES LLC (TED G WERNER), 507 W 9TH ST, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | WERNER , WILLIAM S, WILLIAM S WERNER, 1862 MOUNTAIN PINES LN, OGDEN, UT, 84403 | US Mail (1st Class) |
| 31961 | WERNER, GERALD H, GERALD H WERNER, 103 ALBINE DR, GLENSHAW, PA, 15116 | US Mail (1st Class) |
| 31961 | WERNER, ROBERT, ROBERT , WERNER, N3712 200TH ST, MENOMONIE, WI, 54751 | US Mail (1st Class) |
| 31961 | WERNICK , JOANNE R, JOANNE R, WERNICK, 4 BROWN CONE GARTH, NOTTINGHAM, MD, 21236 | US Mail (1st Class) |
| 31961 | WERRE, JEFF ; WERRE, LORI, JEFF & LORI WERRE, 1118 13TH ST S, MOORHEAD, MN, 56560 | US Mail (1st Class) |
| 31961 | WERRIES, WILLIAM; WERRIES, MARY, WILLIAM & MARY , WERRIES, 1224 N HARRISON ST, LITCHFIELD, IL, 62056 | US Mail (1st Class) |
| 31961 | WERSINGER, WAYNE, WAYNE , WERSINGER, 3115 CEDAR HTS DR, CEDAR FALLS, IA, 50613 | US Mail (1st Class) |
| 31961 | WERT, DANNY K, DANNY K WERT, 405 S 3RD AVE, JONESBORO, IN, 46938-1144 | US Mail (1st Class) |
| 31961 | WERT, GARY L, GARY L WERT, 816 SE 8TH ST, STAPLES, MN, 56479 | US Mail (1st Class) |
| 31961 | WERTHMANN, RICHARD; WERTHMANN, SHARON, RICHARD & SHARON , WERTHMANN, 11212 DIAMOND, STERLING HEIGHTS, MI, 48314 | US Mail (1st Class) |
| 31961 | WESOLOWSKI, MICHAEL T, MICHAEL T, WESOLOWSKI, PO BOX 655, NEW BERLIN, NY, 13411 | US Mail (1st Class) |
| 31961 | WESOLOWSKI, ROBERT, ROBERT WESOLOWSKI, 1309 GOSHEN RD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 31961 | WESSEL, HANS, HANS WESSEL, 457 TAPPAN RD, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 31961 | WESSELMAN , HARRY ; WESSELMAN , PATRICIA, HARRY & PADDY WESSELMAN, 1301 PINE ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | WEST , LAVERN I, LAVERN I WEST, 7031 FAIRPARK AVE, CINCINNATI, OH, 45216 | US Mail (1st Class) |
| 31961 | WEST , STEVE, STEVE , WEST, 222 HWY 20E, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | WEST, DAWN, DAWN WEST, 1760 WYNDHAM HILL DR, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 31961 | WEST, JERRY; WEST, CONNIE, JERRY AND CONNIE , WEST, 1219 N 24TH ST, BOISE, ID, 83702 | US Mail (1st Class) |
| 31961 | WEST, JOHN B; WEST, CYNTHIA, JOHN OR CYNTHIA , WEST, 126 MAIN ST, FRANCESTOWN, NH, 03043 | US Mail (1st Class) |
| 31961 | WEST, KEVIN J, KEVIN J, WEST, 62 RIPLEY HILL RD, BARKHAMSTED, CT, 06063 | US Mail (1st Class) |
| 31961 | WEST, MS MARGARET, MS MARGARET , WEST, 83 OLD FARM RD, CHICOPEE, MA, 01020 | US Mail (1st Class) |
| 31961 | WEST, ROY; WEST, DENISE, ROY & DENISE , WEST, 114 WARREN ST, LA PORTE, IN, 46350 | US Mail (1st Class) |
| 31961 | WEST, WILLIAM G, WILLIAM G, WEST, 960 COLONY RD, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 31961 | WESTCOTT, ROBERT, ROBERT , WESTCOTT, 207 S MAIN ST, BOX 340, EARLY, IA, 50535 | US Mail (1st Class) |
| 31961 | WESTED, ANNE, ANNE WESTED, 63 GARLAND AVE, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 31961 | WESTENDORF, CRAIG A, CRAIG A WESTENDORF, PO BOX 104, FREDERICKSBURG, IA, 50630 | US Mail (1st Class) |
| 31961 | WESTERBERG , JOHN A, JOHN A WESTERBERG, 410 S DATE ST, YUMA, CO, 80759 | US Mail (1st Class) |
| 31961 | WESTFALL, KEVIN C; WESTFALL, CAROL F, KEVIN C & CAROL F , WESTFALL, PO BOX 1746, KLAMATH FALLS, OR, 97601 | US Mail (1st Class) |
| 31961 | WESTON, JACK W, JACK W WESTON, 20222 BURTON RD, SACKETS HARBOR, NY, 13685 | US Mail (1st Class) |
| 31961 | WESTON, STANLEY A; WESTON, WANDA J, STANLEY A & WANDA J , WESTON, 10148 4TH PL, HIGHLAND, IN, 46322 | US Mail (1st Class) |
| 31961 | WESTON, STANLEY J; HARTSTONE, CYNTHIA F, STANLEY J WESTON, 160 BARKER ST, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 31961 | WESTPHAL, CRAIG, CRAIG WESTPHAL, 370 E 98TH ST, BLOOMINGTON, MN, 55420 | US Mail (1st Class) |
| 31961 | WESTPHAL, RANDY; WESTPHAL, CINDY, RANDY & CINDY , WESTPHAL, 13696 N 107TH AVE E, GILMAN, IA, 50106 | US Mail (1st Class) |
| 31961 | WESTSTROTE, DAVID F, DAVID F WESTSTROTE, 8062 N 26TH ST, KALAMAZOO, MI, 49004 | US Mail (1st Class) |
| 31961 | WETHERBEE, CARL W; WETHERBEE, JANETTE C, CARL W OR JANETTE C WETHERBEE, 517 BUCKEYE RD, DURANT, OK, 74701 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | WETHERHOLD , DALE F, DALE F WETHERHOLD, 6835 TOLLGATE RD, ZIONSVILLE, PA, 18092 | US Mail (1st Class) |
| 31961 | WETTER , CHRISTINE ; FERARU , STEVE, CHRISTINE WETTER, 80 CLOVERIDGE, TROY, MI, 48084 | US Mail (1st Class) |
| 31961 | WETTERICH, JACK R, JACK R, WETTERICH, 7478 BRIDGETOWN RD, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 31961 | WETTON, LAVAUGHN, LAVAUGHN , WETTON, 25477 RED HAWK RD, CORONA, CA, 92883 | US Mail (1st Class) |
| 31961 | WEYDEMEYER , BRUCE ; WEYDEMEYER , IDELL, BRUCE AND IDELL WEYDEMEYER, PO BOX 76, FORTINE, MT, 59918 | US Mail (1st Class) |
| 31961 | WEYDEMEYER , IDELL ; MEREDITH , DAVID, IDELL WEYDEMEYER, PO BOX 76, FORTINE, MT, 59918 | US Mail (1st Class) |
| 31961 | WEYENBERG, DALE, DALE WEYENBERG, 2208 GLENDALE AVE, GREEN BAY, WI, 54303 | US Mail (1st Class) |
| 31961 | WEYER, LA VERNE R, LA VERNE R, WEYER, 929 WELLS ST, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 31961 | WHALEN , LINDA M, LINDA M, WHALEN, PO BOX 1034, THOMPSON FALLS, MT, 59873 | US Mail (1st Class) |
| 31961 | WHALEN, B E, B E WHALEN, 107 W 12TH ST, GOODLAND, KS, 67735 | US Mail (1st Class) |
| 31961 | WHALEN, B E, B E WHALEN, 606 MAIN AVE, GOODLAND, KS, 67735 | US Mail (1st Class) |
| 31961 | WHALEN, JAMES J; WHALEN, BARBARA A, JAMES J AND BARBARA A, WHALEN, 8654 SOMERSET ST, JAMAICA, NY, 11432 | US Mail (1st Class) |
| 31961 | WHEALEN, JANE, JANE , WHEALEN, 5101 E 3 ST N, WICHITA, KS, 67208 | US Mail (1st Class) |
| 31961 | WHEALEN, JANE, JANE , WHEALEN, 5101 E 3RD ST, WICHITA, KS, 67208 | US Mail (1st Class) |
| 31961 | WHEAT JR, ROBERT C, ROBERT C WHEAT JR, 44 HIGHLAND AVE, WEST ALEXANDER, PA, 15376 | US Mail (1st Class) |
| 31961 | WHEATCROFT, KEITHW, KEITH W WHEATCROFT, 10719 NE 54TH CT, VANCOUVER, WA, 98686 | US Mail (1st Class) |
| 31961 | WHEATLEY, JOHN W, JOHN W, WHEATLEY, 1867 OWENDALE DR, DAYTON, OH, 45439 | US Mail (1st Class) |
| 31961 | WHEELER , JAMES A, JAMES , WHEELER, 171 YORK POND RD, MILAN, NH, 03588 | US Mail (1st Class) |
| 31961 | WHEELER , TIMOTHY A, TIMOTHY A, WHEELER, 16085 US HWY 63, KIRKSVILLE, MO, 63501 | US Mail (1st Class) |
| 31961 | WHEELER SENIOR, MR JOHN, MR JOHN , WHEELER, #912656 BOSTICK STATE PRISON D8, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | WHEELER, ALFRED, ALFRED WHEELER, 4501 WILSON, DURANT, OK, 74701 | US Mail (1st Class) |
| 31961 | WHEELER, ERIC, ERIC WHEELER, 3750 SW SOUTHERN ST, SEATTLE, WA, 98126 | US Mail (1st Class) |
| 31961 | WHELCHEL, JAMES E; WHELCHEL, PATRICIA M, JAMES E, WHELCHEL, PO BOX 748, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 31961 | WHETSELL, TERESA D, TERESA D, WHETSELL, 609 N MAIN ST, ELIZABETHTON, TN, 37643 | US Mail (1st Class) |
| 31961 | WHINDOM , LINDA ; WHINDOM , TERRY, LINDA & TERRY , WHINDOM, 2915 KEOKUK ST, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | WHINDOM, MICHAEL, MICHAEL , WHINDOM, 2911 KEOKUK, BUTTE, MT, 59701 | US Mail (1st Class) |
| 31961 | WHINNERY , SUSAN, SUSAN , WHINNERY, 11462 CYPRESS CANYON PARK DR, SAN DIEGO, CA, 92131 | US Mail (1st Class) |
| 31961 | WHIPPLE, ROBERT, ROBERT , WHIPPLE, PO BOX 996, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 31961 | WHITE , DEBORAH A, DEBORAH A WHITE, 6102 SEWARD ST, OMAHA, NE, 68104 | US Mail (1st Class) |
| 31961 | WHITE , ELIZABETH G, ELIZABETH G WHITE, 3808 RIDGE RD, ANNANDALE, VA, 22003 | US Mail (1st Class) |
| 31961 | WHITE , JANE, MS JANE WHITE, 200 N PARK ST, CRESTON, IA, 50801 | US Mail (1st Class) |
| 31961 | WHITE , JEFFREY S, JEFFREY S WHITE, 4211 N VAN MARTER RD, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | WHITE , JUDY M, JUDY M WHITE, PO BOX 634, PUTNAM, CT, 06260 | US Mail (1st Class) |
| 31961 | WHITE , KAREN ; WHITE JR , R JEROME, KAREN & R JEROME WHITE, 1004 N SUMMIT BLVD, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | WHITE , LARRY L; WHITE , DEBRA L, LARRY L, WHITE, 8978 DALTON AVE, NORTHFIELD, MN, 55057 | US Mail (1st Class) |
| 31961 | WHITE , MARLENE J, MARLENE J, WHITE, 4043 EDMORE, WATERFORD, MI, 48329 | US Mail (1st Class) |
| 31961 | WHITE, ALLEN L, ALLEN L WHITE, 323 EASTMONT AVE, HOLLAND, MI, 49424 | US Mail (1st Class) |
| 31961 | WHITE, ANDREW; WHITE, ELOISE, ANDREW & ELOISE WHITE, 91 STATE ROUTE 58, SULLIVAN, OH, 44880 | US Mail (1st Class) |
| 31961 | WHITE, BARBARA J; WHITE, HOWARD A, HOWARD A WHITE, 8305 GROVELAND RD, HOLLY, MI, 48442 | US Mail (1st Class) |
| 31961 | WHITE, CLARENCE W, CLARENCE W WHITE, 859 W BLUFF ST, MARQUETTE, MI, 49855-4121 | US Mail (1st Class) |
| 31961 | WHITE, CONSTANCE, CONSTANCE WHITE, 909 SAN JUAN AVE, LA JUNTA, CO, 81050 | US Mail (1st Class) |
| 31961 | WHITE, DAVID T, DAVID T WHITE, 8008 SW PINE ST, TIGARD, OR, 97223 | US Mail (1st Class) |
| 31961 | WHITE, DAWN A, DAWN A WHITE, 6696 ARTHUR LN, ELMIRA, MI, 49730 | US Mail (1st Class) |
| 31961 | WHITE, DEBBIE, DEBBIE WHITE, 10761 MOHAWK TRL, ROSCOMMON, MI, 48653 | US Mail (1st Class) |
| 31961 | WHITE, JENNIFER K, JENNIFER , WHITE, 156 KENSINGTON AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | WHITE, JIMMY L, JIMMY L, WHITE, 750 W CURLEW LAKE RD, REPUBLIC, WA, 99166 | US Mail (1st Class) |
| 31961 | WHITE, JOSEPH E; WHITE, JODY L, JOSEPH E WHITE, 35 CLOVER HILL DR, FLANDERS, NJ, 07836 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WHITE, LEWIS W; WHITE, ELLEN L, LEWIS AND ELLEN WHITE, 12727 WESTCHESTER PLZ, OMAHA, NE, 68154 | US Mail (1st Class) |
| 31961 | WHITE, MARIE T; WHITE, LAWRENCE L, MARIE T & LAWRENCE L , WHITE, 6 APP CT, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31961 | WHITE, MARK; WHITE, TAMARA, MARK & TAMARA , WHITE, 335 SEVENTH ST, PO BOX 143, CONNEAUT LAKE, PA, 16316 | US Mail (1st Class) |
| 31961 | WHITE, MICHAEL, MICHAEL WHITE, 7166 CEDAR, LEXINGTON, MI, 48450 | US Mail (1st Class) |
| 31961 | WHITE, PAUL, PAUL , WHITE, 4735 HIBISCUS ST, WEST RICHLAND, WA, 99353 | US Mail (1st Class) |
| 31961 | WHITE, ROBERT S, ROBERT S, WHITE, 644 DOUGLAS AVE, CALUMET CITY, IL, 60409-4231 | US Mail (1st Class) |
| 31961 | WHITE, ROBERT, ROBERT , WHITE, 4045 MOYER RD, WILLIAMSTON, MI, 48895 | US Mail (1st Class) |
| 31961 | WHITE, RONALD G, RONALD G, WHITE, 210 CLINTON, GIBBS, MO, 63540 | US Mail (1st Class) |
| 31961 | WHITE, THOMAS R; WHITE, BEVERLY J, TOM , WHITE, 601 LOCUST ST, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | WHITE, WILLIE J, WILLIE J WHITE, 278 WHITE LLOYD RD, MONCKS CORNER, SC, 29461 | US Mail (1st Class) |
| 31961 | WHITED, LARRY D, LARRY D, WHITED, 30413 WOLF RD, BAY VILLAGE, OH, 44145 | US Mail (1st Class) |
| 31961 | WHITEFACE MOUNTAIN VILLAGE INC, WHITEFACE MOUNTAIN VILLAGE INC (BRUCE HUNTINGTON), 5192 NYS ROUTE 86, WILMINGTON, NY, 12997 | US Mail (1st Class) |
| 31961 | WHITEFISH CREDIT UNION, DON & CHERIE SOUTHER, PO BOX 1410, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | WHITEFISH CREDIT UNION, JEFF AND PAM , WOLFE, PO BOX 234, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 31961 | WHITEHEAD , JEFF, JEFF , WHITEHEAD, 720 S GREENE RD, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 31961 | WHITEHEAD, BARBARA, BARBARA WHITEHEAD, 1317 COSTA DEL SOL, PISMO BEACH, CA, 93449 | US Mail (1st Class) |
| 31961 | WHITEHEAD, DON; WHITEHEAD, KAREN, DON & KAREN WHITEHEAD, PO BOX 381, MOHALL, ND, 58761 | US Mail (1st Class) |
| 31961 | WHITEHEAD, LATICIA, LATICIA , WHITEHEAD, 3083 WESTBROOK ST, SAGINAW, MI, 48601 | US Mail (1st Class) |
| 31961 | WHITEHILL, WILLIAM L; WHITEHILL, JULIA K, WILLIAM L AND JULIA K, WHITEHILL, 1098 COUNTY RD 68, TORONTO, OH, 43964 | US Mail (1st Class) |
| 31961 | WHITEHORN , BRANDI ; WHITEHORN , CLIFTON, BRANDI & CLIFTON WHITEHORN, 5716 FLOY AVE, SAINT LOUIS, MO, 63136 | US Mail (1st Class) |
| 31961 | WHITELOCK , HARRY, HARRY WHITELOCK, 1208 MALLARD RD, WEST CHESTER, PA, 19382 | US Mail (1st Class) |
| 31961 | WHITESELL , MICHAEL M, MICHAEL M, WHITESELL, 4252 STATE ROUTE 66, APOLLO, PA, 15613 | US Mail (1st Class) |
| 31961 | WHITFIELD, DON R; HEYD, JANA L, DON R WHITFIELD, PO BOX 2436, GIG HARBOR, WA, 98335 | US Mail (1st Class) |
| 31961 | WHITFORD, HELEN R, HELEN R WHITFORD, 19 GENEVA ST, PROVIDENCE, RI, 02908 | US Mail (1st Class) |
| 31961 | WHITFORD, HOWARD; WHITFORD, KATHRYN, HOWARD & KATHRYN WHITFORD, 49 CHENEY LN, NEWINGTON, CT, 06111-3112 | US Mail (1st Class) |
| 31961 | WHITING , JACK, JACK WHITING, 209 KENT RD, HOYT LAKES, MN, 55750 | US Mail (1st Class) |
| 31961 | WHITING, BARBARA L, BARBARA L WHITING, 43954 348TH LN, AITKIN, MN, 56431 | US Mail (1st Class) |
| 31961 | WHITING, DANNEY M, DANNEY M WHITING, 816 9TH ST NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 31961 | WHITING, JAMES C, JAMES C, WHITING, 480 GALUSHA HILL RD, GROTON, VT, 05046 | US Mail (1st Class) |
| 31961 | WHITING, LAVONNE, LAVONNE WHITING, 158 VANDE HEI RD, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 31961 | WHITING, ROBERT, ROBERT , WHITING, 15 WINCREST DR, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 31961 | WHITLEY, MARY F, MARY F, WHITLEY, 1908 FERNWOOD DR, GREENSBORO, NC, 27408 | US Mail (1st Class) |
| 31961 | WHITLOCK, LAWRENCE, LAWRENCE , WHITLOCK, 2386 GOBBLERS RD, MURRAYVILLE, IL, 62668 | US Mail (1st Class) |
| 31961 | WHITMAN, EDWARD G; WHITMAN, PAULA R, EDWARD G & PAULA R WHITMAN, W8201 830TH AVE, RIVER FALLS, WI, 54022 | US Mail (1st Class) |
| 31961 | WHITMAN, GARY; WHITMAN, LISA, GARY & LISA WHITMAN, 246 LEE ST, CONNEAUT, OH, 44030 | US Mail (1st Class) |
| 31961 | WHITMORE , PAUL A; WHITMORE , RUTH B, PAUL WHITMORE, 37 GEORGE ST, MENDON, MA, 01756 | US Mail (1st Class) |
| 31961 | WHITMORE, JAMES A, JAMES A WHITMORE, 6N248 CIRCLE AVE, MEDINAH, IL, 60157 | US Mail (1st Class) |
| 31961 | WHITMORE, RAYMOND L, RAYMOND L, WHITMORE, 1208 NW 50 ST, VANCOUVER, WA, 98663 | US Mail (1st Class) |
| 31961 | WHITMORE, ROBIN, ROBIN , WHITMORE, 2636 W RIVERVIEW DR, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 31961 | WHITNER, DONALD E, DONALD E WHITNER, 11 E MAIN ST, PO BOX 303, RINGTOWN, PA, 17967 | US Mail (1st Class) |
| 31961 | WHITNEY, BYRON, BYRON WHITNEY, PO BOX 17, BIGFORK, MT, 59911 | US Mail (1st Class) |
| 31961 | WHITNEY, CLAUDIA A, CLAUDIA A WHITNEY, 107 HUBBELL ST, BOX 43, MARTELLE, IA, 52305 | US Mail (1st Class) |
| 31961 | WHITNEY, MICHAEL, MICHAEL , WHITNEY, 13 AVERY RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 31961 | WHITNEY, PEYTON; WHITNEY, SUSAN, PEYTON & SUSAN , WHITNEY, 223 SOUTH RD, SUNDERLAND, VT, 05252 | US Mail (1st Class) |
| 31961 | WHITT III, MR ANDY F, MR ANDY F, WHITT III, 1800 S 18TH ST, TERRE HAUTE, IN, 47802-2513 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WHITTEN , WILLIAM H, WILLIAM H WHITTEN, 314 S CAPITOL ST, PEKIN, IL, 61554-4113 | **US Mail (1st Class)** |
| 31961 | WHITTEN, DENISE; WHITTEN, RICHARD, DENISE AND RICHARD WHITTEN, 58 PEARL ST, SOUTH PORTLAND, ME, 04106 | **US Mail (1st Class)** |
| 31961 | WHITTLE, STAN, STAN , WHITTLE, 22041 GRANDVIEW RD, ELKADER, IA, 52043 | **US Mail (1st Class)** |
| 31961 | WHITTY, MICHAEL T, MICHAEL T, WHITTY, 53 GRIEME AVE, AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 31961 | WHOWELL, WM H; WHOWELL, CAROL G, WM H & CAROL G , WHOWELL, 5417 LEE AVE, DOWNERS GROVE, IL, 60515 | **US Mail (1st Class)** |
| 31961 | WICHLAIZ , ALLEN J, ALLEN J WICHLAIZ, 816 3RD ST, PO BOX 253, MARATHON, WI, 54448 | **US Mail (1st Class)** |
| 31961 | WICKA-BROWER, MARILYN A, MARILYN A, WICKA-BROWER, 820 RIVER ST, DAKOTA, MN, 55925 | **US Mail (1st Class)** |
| 31961 | WICKER, ARNIE, ARNIE WICKER, 3940 BREEZY POINT DR, WYOMING, MN, 55092 | **US Mail (1st Class)** |
| 31961 | WICKEY , PAUL W, PAUL W, WICKEY, 1003 SHERMAN ST, YPSILANTI, MI, 48197 | **US Mail (1st Class)** |
| 31961 | WICKHAM HOMESTEAD INC, WICKHAM HOMESTEAD INC, PO BOX 1424, MATTITUCK, NY, 11952 | **US Mail (1st Class)** |
| 31961 | WICKLINE , EVERETTE R, EVERETTE R WICKLINE, RT 1 BOX 158, FAYETTEVILLE, WV, 25840 | **US Mail (1st Class)** |
| 31961 | WICKLINE, WILLIAM G, WILLIAM G, WICKLINE, 5 ST ANNE DR, NEW WINDSOR, NY, 12553 | **US Mail (1st Class)** |
| 31961 | WICKLUND , JANICE L, JANICE L WICKLUND, 1716 HOLDRIDGE CIR, WAYZATA, MN, 55391 | **US Mail (1st Class)** |
| 31961 | WICKMAN, ROBERT A, ROBERT A, WICKMAN, 29946 LAPLANT RD, GRAND RAPIDS, MN, 55744-6066 | **US Mail (1st Class)** |
| 31961 | WICKSTROM, GERALD, GERALD WICKSTROM, 900 N JOSEPHINE ST, CHAMBERLAIN, SD, 57325 | **US Mail (1st Class)** |
| 31961 | WIDEMAN JR, HOWARD K, HOWARD WIDEMAN, 755 ORCHARD ST N, KEIZER, OR, 97303 | **US Mail (1st Class)** |
| 31961 | WIDMAN, DUANE, DUANE WIDMAN, 1706 DIXON RD, ROSALIA, WA, 99170 | **US Mail (1st Class)** |
| 31961 | WIDMER , EDWARD, EDWARD WIDMER, 9 PERSHING AVE, ELLENVILLE, NY, 12428 | **US Mail (1st Class)** |
| 31961 | WIDNICK, STEVEN M, STEVEN M, WIDNICK, 1105 W JAY AVE, MCALLEN, TX, 78504 | **US Mail (1st Class)** |
| 31961 | WIEBER, ANTHONY J, ANTHONY J WIEBER, 2424 E MISSION, SPOKANE, WA, 99202 | **US Mail (1st Class)** |
| 31961 | WIECH , STEVEN P, STEVEN P, WIECH, 60083 COUNTY RD 71, MAZEPPA, MN, 55956 | **US Mail (1st Class)** |
| 31961 | WIEGAND, SUSAN, SUSAN , WIEGAND, 1208 13TH ST, HIGHLAND, IL, 62249 | **US Mail (1st Class)** |
| 31961 | WIEKERT, SANDRA, SANDRA WIEKERT, 411 E MAIN, MORRIS, IL, 60450 | **US Mail (1st Class)** |
| 31961 | WIELAND, WILLIAM, WILLIAM , WIELAND, 321 ARTHUR NEU DR, CARROLL, IA, 51401 | **US Mail (1st Class)** |
| 31961 | WIELING , ALAN J, ALAN J WIELING, 5024 HEATH AVE, CLARKSTON, MI, 48346 | **US Mail (1st Class)** |
| 31961 | WIENS , DENNIS E, DENNIS E WIENS, 2907 STOVERSTOWN RD, SPRING GROVE, PA, 17362 | **US Mail (1st Class)** |
| 31961 | WIENS, ROBERT, ROBERT WIENS, 8723 E BROADWAY AVE, SPOKANE, WA, 99212 | **US Mail (1st Class)** |
| 31961 | WIERCIAK , ANDREW, ANDREW WIERCIAK, 366 BONDIE, WYANDOTTE, MI, 48192 | **US Mail (1st Class)** |
| 31961 | WIERSMA, LARRY P; WIERSMA, DONNA M, LARRY & DONNA , WIERSMA, 21 TORREY RD, SUTTON, MA, 01590 | **US Mail (1st Class)** |
| 31961 | WIERSMA, TED, TED , WIERSMA, 2724 92 ST E, TACOMA, WA, 98445 | **US Mail (1st Class)** |
| 31961 | WIESEMANN, RICHARD L; WIESEMANN, SHIRLEY A, RICHARD L & SHIRLEY A WIESEMANN, 492 COOPER LN, HAMILTON, MT, 59840-3300 | **US Mail (1st Class)** |
| 31961 | WIESING, EDWARD K, EDWARD K WIESING, 7101 W 71ST TER, OVERLAND PARK, KS, 66204 | **US Mail (1st Class)** |
| 31961 | WIGGIN, JULIE A; WIGGIN III, PARKER E, JULIE A & PARKER E , WIGGIN III, 125 N MAIN ST STE D, GUNNISON, CO, 81230 | **US Mail (1st Class)** |
| 31961 | WIGHT, MALCOLM D, MALCOLM D, WIGHT, 1112 17TH ST NE, AUBURN, WA, 98002-3322 | **US Mail (1st Class)** |
| 31961 | WILCOX , RICHARD D, RICHARD WILCOX, 18130 296TH TRL, BLOOMFIELD, IA, 52537 | **US Mail (1st Class)** |
| 31961 | WILCOX, BRIAN K, BRIAN K WILCOX, 108 SPRINGFIELD RD, SOMERS, CT, 06071 | **US Mail (1st Class)** |
| 31961 | WILCOX, PATTI; WILCOX, MARTIN T, PATTI & MARTIN T, WILCOX, 1249 E WINDSOR AVE, PHOENIX, AZ, 85006 | **US Mail (1st Class)** |
| 31961 | WILD JR , THOMAS A, THOMAS A, WILD JR, 2773 HAYWOOD AVE, CHATTANOOGA, TN, 37415 | **US Mail (1st Class)** |
| 31961 | WILDENSTEIN, PHILIP; WILDENSTEIN, KATRINA, PHILIP & KATRINA , WILDENSTEIN, 171 WOODSVILLE RD, MONROE, NH, 03771 | **US Mail (1st Class)** |
| 31961 | WILDERMUTH, JAMES D; WILDERMUTH, EDITH M, THE WILDERMUTH FAMILY TRUST (JAMES D & EDITH M , W, 2455 VALLEY RD, WAVERLY, OH, 45690 | **US Mail (1st Class)** |
| 31961 | WILDT , ERIC, ERIC WILDT, 333 PARK AVE, NEW RICHMOND, WI, 54017 | **US Mail (1st Class)** |
| 31961 | WILES, RANDY; WILES, SHERRY, SHERRY , WILES, 204 THURSTON ST, WINSTON SALEM, NC, 27103 | **US Mail (1st Class)** |
| 31961 | WILEY , LINDA, LINDA , WILEY, 8718 PARTRIDGE AVE, SAINT LOUIS, MO, 63147 | **US Mail (1st Class)** |
| 31961 | WILEY , SONYA G, SONYA WILEY, 2976 JEFFERSON ST, MARIANNA, FL, 32446 | **US Mail (1st Class)** |
| 31961 | WILEY, FLOYD E, FLOYD E WILEY, PMB 4998, PO BOX 2428, PENSACOLA, FL, 32513 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WILEY, RICHARD; WILEY, THERESA, RICHARD & THERESA , WILEY, 1902 GREENWOOD LK TPK, HEWITT, NJ, 07421 | US Mail (1st Class) |
| 31961 | WILEY, WILLIAM R, WILLIAM R, WILEY, 3710 WOODSDALE RD, ABINGDON, MD, 21009 | US Mail (1st Class) |
| 31961 | WILHELM, BRIAN S, BRIAN WILHELM, 20609 ALGER, SAINT CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 31961 | WILHELM, IRENE A, IRENE A WILHELM, PO BOX 424, CIRCLE, MT, 59215 | US Mail (1st Class) |
| 31961 | WILHELM, ROGER C, ROGER C, WILHELM, 7322 MARC DR, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |
| 31961 | WILHIDE III , GLENN C, GLENN C WILHIDE III, PO BOX 127, MANSFIELD CENTER, CT, 06250 | US Mail (1st Class) |
| 31961 | WILHITE, CLAUDR, CLAUD R WILHITE, 11106 E 36TH AVE, SPOKANE, WA, 99206 | US Mail (1st Class) |
| 31961 | WILKES , MARTHA, LOIS GWYNN, 530 RIVERSIDE DR NE, SAINT CLOUD, MN, 56304 | US Mail (1st Class) |
| 31961 | WILKINS, JOANNA M, JOANNA M, WILKINS, 330 S 400 W, PAYSON, UT, 84651 | US Mail (1st Class) |
| 31961 | WILKINS, NELLIE W, NELLIE W, WILKINS, 2216 UNION GROVE CHURCH RD, HURDLE MILLS, NC, 27541 | US Mail (1st Class) |
| 31961 | WILKINSON , MICHAEL S, MICHAEL S, WILKINSON, 513 MARKET ST, COLUSA, CA, 95932 | US Mail (1st Class) |
| 31961 | WILKINSON , RONALD D, RON WILKINSON, 1010 S PALOMINO, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 31961 | WILKS, GEORGE R, GEORGE R WILKS, 123 S BRIDGE ST, BELLAIRE, MI, 49615 | US Mail (1st Class) |
| 31961 | WILL, BONNIE; WILL, GARY, BONNIE & GARY WILL, 1019 RIVER RD, HAMILTON, NY, 13346 | US Mail (1st Class) |
| 31961 | WILL, LILA M, LILA M WILL, 5603 N HUBBARD LK RD, SPRUCE, MI, 48762 | US Mail (1st Class) |
| 31961 | WILLARD, LARRY K, LARRY K, WILLARD, 8 BOBOLINK RD, WESTFORD, MA, 01886 | US Mail (1st Class) |
| 31961 | WILLEMS, ARTHUR, ARTHUR WILLEMS, 300 E 2ND ST, WACONIA, MN, 55387 | US Mail (1st Class) |
| 31961 | WILLER , DAVID, DAVID WILLER, 6353 ROLF AVE, EDINA, MN, 55439 | US Mail (1st Class) |
| 31961 | WILLETTE, CHARLES; WILLETTE, LINDA; &, CHARLES WILLETTE, WILLETTE, JOSH; BISHOP, MEBOY, 05845 S RANNEY RD, EAST JORDAN, MI, 49727 | US Mail (1st Class) |
| 31961 | WILLEUMIER , G, G WILLEUMIER, 2300 W SUNSET DR, INVERNESS, IL, 60067 | US Mail (1st Class) |
| 31961 | WILLEY , JAMES W; WILLEY , HELEN F, JAMES W & HELEN F WILLEY, 9906 HIX RD, LIVONIA, MI, 48150 | US Mail (1st Class) |
| 31961 | WILLEY, DEAN, DEAN WILLEY, 13250 WARNER RD, CONCORD, MI, 49237 | US Mail (1st Class) |
| 31961 | WILLEY, WALTER E, WALTER E, WILLEY, 30467 PAUL AVE, WORTHINGTON, MN, 56187 | US Mail (1st Class) |
| 31961 | WILLIAMS , BARBARA, BARBARA WILLIAMS, 940 1/2 79TH ST, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 31961 | WILLIAMS , CYNTHIA A, CYNTHIA A WILLIAMS, 1048 QUILLIAMS RD, CLEVELAND, OH, 44121 | US Mail (1st Class) |
| 31961 | WILLIAMS , DAVID ; WILLIAMS , JANINE, DAVID & JANINE WILLIAMS, 929 BALD CYPRESS DR, MANDEVILLE, LA, 70448 | US Mail (1st Class) |
| 31961 | WILLIAMS , GARY A, GARY A WILLIAMS, 14026 W CYPRESS FOREST DR, HOUSTON, TX, 77070-2913 | US Mail (1st Class) |
| 31961 | WILLIAMS , GARY E, GARY E WILLIAMS, 100 SIS PORTER RD, SEDGWICK, ME, 04676 | US Mail (1st Class) |
| 31961 | WILLIAMS , GARY M, GARY M WILLIAMS, PO BOX 974, DARBY, MT, 59829 | US Mail (1st Class) |
| 31961 | WILLIAMS , GLENN ; WILLIAMS , KAY, GLENN AND KAY WILLIAMS, 616 E ASTOR ST, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | WILLIAMS , HARVEY, HARVEY WILLIAMS, 7840 JAMES RD SW, ROCHESTER, WA, 98579-9348 | US Mail (1st Class) |
| 31961 | WILLIAMS , JULIETTE, JULIETTE WILLIAMS, 641 E 39TH ST, SAVANNAH, GA, 31401 | US Mail (1st Class) |
| 31961 | WILLIAMS , KATIE ; WILLIAMS , MICHAEL, KATIE & MIKE , WILLIAMS, 5 E ELM ST, SHILLINGTON, PA, 19607 | US Mail (1st Class) |
| 31961 | WILLIAMS , KIRSTEN ; ALCOCK, JAY T, KIRSTEN , WILLIAMS, 224 BUENA VISTA AVE, ANN ARBOR, MI, 48103 | US Mail (1st Class) |
| 31961 | WILLIAMS , MICHAEL A, MICHAEL WILLIAMS, 510 N FRANKLIN ST, VALPARAISO, IN, 46383 | US Mail (1st Class) |
| 31961 | WILLIAMS , PENNY, PENNY , WILLIAMS, 940 W 79TH ST, LOS ANGELES, CA, 90044 | US Mail (1st Class) |
| 31961 | WILLIAMS , RICKEY A; WILLIAMS , PAMELA S, RICKEY A & PAMELA S WILLIAMS, 3405 S 5TH ST, SPRINGFIELD, IL, 62703 | US Mail (1st Class) |
| 31961 | WILLIAMS , SEAN P, SEAN WILLIAMS, 2729 WAKEFIELD LN, WESTLAKE, OH, 44145-3840 | US Mail (1st Class) |
| 31961 | WILLIAMS , THOMAS ; WILLIAMS , MARY, THOMAS , WILLIAMS, 4275 E OLD M63, LUTHER, MI, 49656 | US Mail (1st Class) |
| 31961 | WILLIAMS , WILLIAM N, WILLIAM N, WILLIAMS, 2846 S 48 ST, KANSAS CITY, KS, 66106-3551 | US Mail (1st Class) |
| 31961 | WILLIAMS , WILLIAM, WILLIAM , WILLIAMS, 330 IDAHO AVE, LORAIN, OH, 44052 | US Mail (1st Class) |
| 31961 | WILLIAMS FARMS INC, TERRY R, WILLIAMS, 16122 N 800 W, ELWOOD, IN, 46036 | US Mail (1st Class) |
| 31961 | WILLIAMS JR , WALT, WALT , WILLIAMS JR, 3420 7TH AVE N, GREAT FALLS, MT, 59401 | US Mail (1st Class) |
| 31961 | WILLIAMS, ALEXANDER; WILLIAMS, ALICE, ALEXANDER & ALICE WILLIAMS, 8919 E 95TH PL S, TULSA, OK, 74133-6179 | US Mail (1st Class) |
| 31961 | WILLIAMS, ARTHUR G, ARTHUR G WILLIAMS, 730 E OREGON ST, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31961 | WILLIAMS, BRENDA O, BRENDA O WILLIAMS, 21022 CREEK EDGE CT, KATY, TX, 77449 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WILLIAMS, BRUCE; WILLIAMS, KAREL, BRUCE WILLIAMS, 1100 S HOLLY DR, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 31961 | WILLIAMS, CHESTER L, CHESTER L WILLIAMS, 4230 HILLCREST DR, WACO, TX, 76710 | US Mail (1st Class) |
| 31961 | WILLIAMS, CLARA J, CLARA J WILLIAMS, 247 E 75TH ST, LOS ANGELES, CA, 90003 | US Mail (1st Class) |
| 31961 | WILLIAMS, CLARA, CLARA WILLIAMS, 247 E 75TH ST, LOS ANGELES, CA, 90003 | US Mail (1st Class) |
| 31961 | WILLIAMS, DEWAYNE, DEWAYNE WILLIAMS, 11130 W HIGHLANDER RD, BOISE, ID, 83709 | US Mail (1st Class) |
| 31961 | WILLIAMS, DONALD L, DONALD L WILLIAMS, 1044 S HARRISON ST, DENVER, CO, 80209-5026 | US Mail (1st Class) |
| 31961 | WILLIAMS, GEORGE, GEORGE WILLIAMS, BOSTICK STATE PRISON #157781 D7-80, PO BOX 1700, HARDWICK, GA, 31034 | US Mail (1st Class) |
| 31961 | WILLIAMS, GEORGIA, GEORGIA WILLIAMS, 1132 VICTORY LN, CONCORD, CA, 94520 | US Mail (1st Class) |
| 31961 | WILLIAMS, JAMES R; WILLIAMS, SUZANNE D, JAMES R & SUZANNE D , WILLIAMS, 506 COUNTY RT 46, MASSENA, NY, 13662 | US Mail (1st Class) |
| 31961 | WILLIAMS, JANET L, JANET L , WILLIAMS, 101 FACTORY ST, MONONGAHELA, PA, 15063 | US Mail (1st Class) |
| 31961 | WILLIAMS, KIMBERLY A, KIMBERLY A WILLIAMS, 660 MARKEA AVE, SALT LAKE CITY, UT, 84102 | US Mail (1st Class) |
| 31961 | WILLIAMS, LOREN ; WILLIAMS, JODY, LOREN & JODY , WILLIAMS, 545 LILLIE LN, TOPPENISH, WA, 98948 | US Mail (1st Class) |
| 31961 | WILLIAMS, LOUIS R, LOUIS R, WILLIAMS, 109 LAKEWOOD DR, LUGOFF, SC, 29078 | US Mail (1st Class) |
| 31961 | WILLIAMS, MARK K, MARK K, WILLIAMS, 3745 NAPIER RD, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 31961 | WILLIAMS, MARY ANN, MARY ANN WILLIAMS, 1509 W SUMMIT DR, CHARLESTON, WV, 25302 | US Mail (1st Class) |
| 31961 | WILLIAMS, MICHAEL; WILLIAMS, HEATHER, MICHAEL & HEATHER WILLIAMS, 231 MAIN ST, CHICHESTER, NH, 03258 | US Mail (1st Class) |
| 31961 | WILLIAMS, MICHAEL, MICHAEL , WILLIAMS, 333 E ONTARIO #1407B, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 31961 | WILLIAMS, MR JERALD M; WILLIAMS, MRS JERALD M, JERALD M, WILLIAMS, 6078 WENDT DR, FLINT, MI, 48507 | US Mail (1st Class) |
| 31961 | WILLIAMS, PATRICIA O, PATRICIA O WILLIAMS, 1443 WASHINGTON BLVD, OGDEN, UT, 84404 | US Mail (1st Class) |
| 31961 | WILLIAMS, PETER G, PETER G WILLIAMS, 103 W 18TH AVE, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | WILLIAMS, RANDALL R, RANDALL R, WILLIAMS, 1314 WARRIORS TRL, VICKSBURG, MS, 39180 | US Mail (1st Class) |
| 31961 | WILLIAMS, RAY E, RAY E, WILLIAMS, 235 TACOMA BLVD S, PACIFIC, WA, 98047 | US Mail (1st Class) |
| 31961 | WILLIAMS, ROBERT R, ROBERT R, WILLIAMS, PO BOX 69, NEW LEBANON, NY, 12125 | US Mail (1st Class) |
| 31961 | WILLIAMS, ROBERT; WILLIAMS, MARGARET, ROBERT & MARGARET , WILLIAMS, 11 FRANDON DR, DANBURY, CT, 06811 | US Mail (1st Class) |
| 31961 | WILLIAMS, RONALD L, RONALD L, WILLIAMS, 12523 PARKCIEL ST, BATON ROUGE, LA, 70068 | US Mail (1st Class) |
| 31961 | WILLIAMS, SCOTT A; WILLIAMS, DIANE L, SCOTT A & DIANE L , WILLIAMS, 6 CARDOX RD, FINLEYVILLE, PA, 15332 | US Mail (1st Class) |
| 31961 | WILLIAMS, SCOTT; WILLIAMS, ELIZABETH, SCOTT & ELIZABETH , WILLIAMS, 102 E DATE ST, HARTFORD, IL, 62048 | US Mail (1st Class) |
| 31961 | WILLIAMS, THOMAS W, THOMAS W, WILLIAMS, 444 LAUREL ST, CHILLICOTHE, OH, 45601 | US Mail (1st Class) |
| 31961 | WILLIAMS, TOMM; WILLIAMS, LORI M, TOM M & LORI M WILLIAMS, 6170 TAYLOR RD, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 31961 | WILLIAMS, WILLIAM N, WILLIAM N, WILLIAMS, 2846 SOUTH 48, KANSAS CITY, KS, 66106 | US Mail (1st Class) |
| 31961 | WILLIAMSON, AXEL P, AXEL P WILLIAMSON, PO BOX 1627, FLORENCE, OR, 97439 | US Mail (1st Class) |
| 31961 | WILLIAMSON, DAVID ; WILLIAMSON, BARBARA, DAVID OR BARBARA WILLIAMSON, 16216 W PARK RD, HAYWARD, WI, 54843 | US Mail (1st Class) |
| 31961 | WILLIAMSON, DONALD M, DONALD M WILLIAMSON, 7412 LYNN, SAINT LOUIS, MO, 63130 | US Mail (1st Class) |
| 31961 | WILLIAMSON, DOUGLAS F, DOUGLAS F WILLIAMSON, 61 GRANGE HALL RD, STEPHENTOWN, NY, 12168 | US Mail (1st Class) |
| 31961 | WILLIAMSON, EDWINA, EDWINA WILLIAMSON, BOX 92, CHAPMANVILLE, WV, 25508 | US Mail (1st Class) |
| 31961 | WILLIAMSON, HERBERT A, HERBERT A WILLIAMSON, 6 RAWSON AVE, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 31961 | WILLIER, WARREN W, WARREN W, WILLIER, 617 N REED ST, KENNEWICK, WA, 99336 | US Mail (1st Class) |
| 31961 | WILLING , WILLIAM C, WILLIAM C WILLING, 300 HEMLOCK, ANACONDA, MT, 59711 | US Mail (1st Class) |
| 31961 | WILLIS , ROBERT ; WILLIS , TAMMY, ROBERT & TAMMY , WILLIS, 2589 EVERGREEN LN, PORT HURON, MI, 48060 | US Mail (1st Class) |
| 31961 | WILLIS, JAMES L, JAMES L, WILLIS, 5271 KRUCKEBERG RD, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 31961 | WILLIS, KEONA, KEONA WILLIS, 4003 MEMORIAL DR, BELLEVILLE, IL, 62226 | US Mail (1st Class) |
| 31961 | WILLIS, TRUMAN R, TRUMAN R, WILLIS, 637 MYERS RD, BRAXTON, MS, 39044 | US Mail (1st Class) |
| 31961 | WILLMANN, MAX, MAX , WILLMANN, 532 IL RT 127, GREENVILLE, IL, 62246 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WILLOUGHBY , WILLARD B; WILLOUGHBY , KAREN S, WILLARD B & KAREN S WILLOUGHBY, 10249 EDGEWOOD DR, MANITO, IL, 61546 | US Mail (1st Class) |
| 31961 | WILLS , JEFFREY A; WILLS , DOREEN B, JEFFREY A & DOREEN B , WILLS, 27809 ZOOK RD, RICHWOOD, OH, 43344 | US Mail (1st Class) |
| 31961 | WILLS , WILLIAM L, WILLIAM L, WILLS, 102 NW 3RD ST, PO BOX E, LIND, WA, 99341 | US Mail (1st Class) |
| 31961 | WILLS, THEODORE C; WILLS, MARY A, THEODORE C & MARY A , WILLS, PO BOX 248, FREDERICK, PA, 19435 | US Mail (1st Class) |
| 31961 | WILMARTH , DAVID, DAVID WILMARTH, 704 PAINE RD, NORTH ATTLEBORO, MA, 02760 | US Mail (1st Class) |
| 31961 | WILMES, PHILIP, PHILIP , WILMES, 59375 MYRTLE RD, SOUTH BEND, IN, 46614 | US Mail (1st Class) |
| 31961 | WILMINGTON TRUST BANK, ANTOINETTE CARDWELL, 720 PINE CREEK LN, BEAR, DE, 19701 | US Mail (1st Class) |
| 31961 | WILSHIRE CREDIT CORP; TD BANKNORTH, JOHN P, SARGENT, 103 READ ST, PORTLAND, ME, 04103 | US Mail (1st Class) |
| 31961 | WILSON , ANNA, ANNA WILSON, 3736 AUBURN RD, SHELBY TWP, MI, 48317 | US Mail (1st Class) |
| 31961 | WILSON , JOSEPH V, JOSEPH V WILSON, 806 BREEZY HILL RD, SPRINGFIELD, VT, 05156 | US Mail (1st Class) |
| 31961 | WILSON , LARRY D, LARRY D, WILSON, 905 BIRCHWOOD DR, SYCAMORE, IL, 60178-1651 | US Mail (1st Class) |
| 31961 | WILSON , MARY E, MARY E WILSON, PO BOX 56, EPHRAIM, WI, 54211 | US Mail (1st Class) |
| 31961 | WILSON , PAUL C, PAUL C WILSON, 2965 COUNTY HWY Q, PO BOX 167, EPHRAIM, WI, 54211 | US Mail (1st Class) |
| 31961 | WILSON , ROBERT A; WILSON , BARBARA, ROBERT A OR BARBARA WILSON, 1033 GREERS FERRY RD, LIBBY, MT, 59923 | US Mail (1st Class) |
| 31961 | WILSON, ARLEND A, ARLEND A WILSON, 728 SIMS AVE, SAINT PAUL, MN, 55106 | US Mail (1st Class) |
| 31961 | WILSON, ARTHUR C, ARTHUR C WILSON, 5612 NOEL DR, TEMPLE CITY, CA, 91780-2319 | US Mail (1st Class) |
| 31961 | WILSON, BARBARA A, BARBARA WILSON, 7877 SYCAMORE AVE, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 31961 | WILSON, DAVID D, DAVID D WILSON, 10714 SPRING LAKE RD, KLAMATH FALLS, OR, 97603 | US Mail (1st Class) |
| 31961 | WILSON, DAVID R, DAVID R WILSON, 1511 N DOROTHY PL, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 31961 | WILSON, GARY E, GARY E WILSON, PO BOX 021091, JUNEAU, AK, 99802 | US Mail (1st Class) |
| 31961 | WILSON, GEORGE M, GEORGE M WILSON, 5198 SHELLEY RD, ROCKFORD, OH, 45882-9518 | US Mail (1st Class) |
| 31961 | WILSON, J LL, J L, WILSON, 712 14TH ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 31961 | WILSON, JAMES L, JAMES L, WILSON, 1526 YORKSHIRE DR, RICHARDSON, TX, 75082 | US Mail (1st Class) |
| 31961 | WILSON, JAMES W, JAMES W, WILSON, 517 12TH ST, MIDFIELD, AL, 35228-2420 | US Mail (1st Class) |
| 31961 | WILSON, JERRY; WILSON, JANET, JERRY AND JANET , WILSON, 37 POPLAR ST, BATTLE CREEK, MI, 49017 | US Mail (1st Class) |
| 31961 | WILSON, JL, J L, WILSON, 712 14TH ST, BELLINGHAM, WA, 98225 | US Mail (1st Class) |
| 31961 | WILSON, JOSEPH L, JOSEPH L, WILSON, 6750 KNAPP NE, ADA, MI, 49301 | US Mail (1st Class) |
| 31961 | WILSON, KAREN L, KAREN , WILSON, PO BOX 598, CLEARLAKE, WA, 98235 | US Mail (1st Class) |
| 31961 | WILSON, KARENE, KAREN E WILSON, 4513 CHRISTIANSEN RD, LANSING, MI, 48910-5289 | US Mail (1st Class) |
| 31961 | WILSON, KIM, KIM WILSON, PO BOX 149, COWLEY, WY, 82420 | US Mail (1st Class) |
| 31961 | WILSON, LAND B, LAND B, WILSON, 143 SPRING GROVE AVE, SAN RAFAEL, CA, 94901 | US Mail (1st Class) |
| 31961 | WILSON, LARRY; WILSON, VIKI, LARRY AND VIKI , WILSON, 11283 BLADENSBURG RD, OTTUMWA, IA, 52501 | US Mail (1st Class) |
| 31961 | WILSON, LISA, LISA , WILSON, 21 LOIS ST, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 31961 | WILSON, LORETTA A, LORETTA A, WILSON, 9114 W FRANCES RD, FLUSHING, MI, 48433 | US Mail (1st Class) |
| 31961 | WILSON, MS IRMA D, IRMA WILSON, 207 D INDIANA ST, HUNTSVILLE, AL, 35805 | US Mail (1st Class) |
| 31961 | WILSON, OWEN D, OWEN D, WILSON, 234 MOUNTAIN RD, NORTH GRANBY, CT, 06060 | US Mail (1st Class) |
| 31961 | WILSON, PAUL; WILSON, LORRANE, PAUL & LORRANE , WILSON, 13 CHAPEL ST, PO BOX 248, SHIRLEY, MA, 01464 | US Mail (1st Class) |
| 31961 | WILSON, RICHARD B, RICK AND JAN WILSON, 41 TOR CT, PITTSFIELD, MA, 01201 | US Mail (1st Class) |
| 31961 | WILSON, ROBERT O, ROBERT O, WILSON, 9905 OLD SOLOMONS ISL RD, OWINGS, MD, 20736 | US Mail (1st Class) |
| 31961 | WILSON, ROBIN; WILSON, GERARD, ROBIN & GERARD , WILSON, 9 ROCK RD, RIDGEFIELD, CT, 06877 | US Mail (1st Class) |
| 31961 | WILSON, TOM, TOM , WILSON, 2379 MINT BLVD, FAIRFIELD, IA, 52556 | US Mail (1st Class) |
| 31961 | WILSON, TREASA, TREASA , WILSON, 137 N MASON APT 1A, CHICAGO, IL, 60644 | US Mail (1st Class) |
| 31961 | WILSON, TRULA M, TRULA M, WILSON, 675 COX AVE, CHILLICOTHE, OH, 45601 | US Mail (1st Class) |
| 31961 | WILSON, WALTER, WALTER WILSON, 27530 MILFORD RD, SOUTH LYON, MI, 48178-8952 | US Mail (1st Class) |
| 31961 | WILSON, WILLIAM F, RON , WILSON, 23121 370TH AVE, WESSINGTON SPRINGS, SD, 57382-5619 | US Mail (1st Class) |
| 31961 | WILSON, WILLIAM T, WILLIAM T, WILSON, W8176 HWY 64, ANTIGO, WI, 54409 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WIMETT, H ALLEN, H ALLEN WIMETT, 9018 HOKE BRADY RD, RICHMOND, VA, 23231 | US Mail (1st Class) |
| 31961 | WINANS, JOHN; WINANS, SUZIE, JOHN & SUZIE , WINANS, 5523 COUNTRYSIDE BEACH DR NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 31961 | WINDZIGL, ROBERT J, ROBERT J, WINDZIGL, 512 SCHOOL HOUSE RD, NAZARETH, PA, 18064-9676 | US Mail (1st Class) |
| 31961 | WINE, JERRY F, JERRY F, WINE, 649 BAYVIEW DR, AKRON, OH, 44319-1502 | US Mail (1st Class) |
| 31961 | WINEGARDNER , LARRY ; WINEGARDNER , SANDRIA KAY, LARRY AND SANDRIA , WINEGARDNER, C/O RAY R MICHALSKI, 144 E MAIN ST PO BOX 667, LANCASTER, OH, 43130 | US Mail (1st Class) |
| 31961 | WINFORD SR, ROBERT J, ROBERT J, WINFORD SR, 25 CANTY RD, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 31961 | WINFREY, VERNON, VERNON , WINFREY, 833 STAUB CT NE, CEDAR RAPIDS, IA, 52402 | US Mail (1st Class) |
| 31961 | WING, ARLENE, ARLENE WING, 4133 CHILBERG AVE SW, SEATTLE, WA, 98116 | US Mail (1st Class) |
| 31961 | WING, KEITH A, KEITH A, WING, 128 W GARLAND ST, PO BOX 101, HARRIETTA, MI, 49638-0101 | US Mail (1st Class) |
| 31961 | WINGARD , SUSIE E, SUSIE E WINGARD, 817 COLLETON ST, COLA, SC, 29203 | US Mail (1st Class) |
| 31961 | WINGERT, ALFRED, ALFRED WINGERT, 1526 CEDAR RD, PANAMA, IA, 51562 | US Mail (1st Class) |
| 31961 | WINGERTER, PAUL E, PAUL E WINGERTER, 4242 SHERER AVE SW, CANTON, OH, 44706-4634 | US Mail (1st Class) |
| 31961 | WINGFIELD, DAVID J, DAVID WINGFIELD, 450 MCKINSTRY RD, GARDINER, NY, 12525 | US Mail (1st Class) |
| 31961 | WINKLE, COLLIE, COLLIE WINKLE, 120 LEMAISTER AVE, WENATCHEE, WA, 98801 | US Mail (1st Class) |
| 31961 | WINKLER, W T, W T WINKLER, 10408 E RENO, MIDWEST CITY, OK, 73130 | US Mail (1st Class) |
| 31961 | WINN , MR CHARLES; WINN , MRS CHARLES; &, MR AND MRS CHARLES WINN, WINN , BRIANA, 1192 BATAVIA AVE, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 31961 | WINN , PATRICIA L, PATRICIA L, WINN, 7241 COLEMAN ST, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 31961 | WINSHIP, MS JEAN E, MS JEAN E, WINSHIP, 112 E 29TH AVE, SPOKANE, WA, 99203-2514 | US Mail (1st Class) |
| 31961 | WINSLOW, ALVIN; WINSLOW, AUDREY, ALVIN & AUDREY WINSLOW, 1884 TURNBULL RD, BEAVER CREEK, OH, 45432 | US Mail (1st Class) |
| 31961 | WINSLOW, TIMOTHY R, TIMOTHY R WINSLOW, 248 N ADAMS AVE, BUFFALO, WY, 82834 | US Mail (1st Class) |
| 31961 | WINTER , EDWARD, THE HAWIAN YANKEE LLC (EDWARD WINTER), 788 PARKSHORE DR H-21, NAPLES, FL, 34103 | US Mail (1st Class) |
| 31961 | WINTER, ROSALIA, ROSALIA , WINTER, 872 83RD AVE NE, MINNEAPOLIS, MN, 55432 | US Mail (1st Class) |
| 31961 | WINTERS , MICHAEL L, MIKE , WINTERS, 99 COLD HILL, GRANBY, MA, 01033 | US Mail (1st Class) |
| 31961 | WINTERS JR, WILLIAM J, WILLIAM J, WINTERS JR, 1122 MADELEINE ST, TOLEDO, OH, 43605 | US Mail (1st Class) |
| 31961 | WINTERS, DAVID, DAVID WINTERS, 201 S FOSTER ST, BOSWELL, IN, 47921 | US Mail (1st Class) |
| 31961 | WINTERS, JANE; WINTERS, JOHN, JANE & JOHN , WINTERS, 3 AMATO LN, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 31961 | WINTERSTEEN, JASON M; WINTERSTEEN, LAURIE A, JASON M OR LAURIE A , WINTERSTEEN, 910 PARCHMOUNT, PARCHMENT, MI, 49004 | US Mail (1st Class) |
| 31961 | WINTON, TRAVIS, TRAVIS , WINTON, 18200 S PEEPLES VALLEY RD, KIRKLAND, AZ, 86332 | US Mail (1st Class) |
| 31961 | WIRE, CHERI A, CHERI A WIRE, PO BOX 1071, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | WIRICK, DAVID; WIRICK, SHERRI, DAVID & SHERRI WIRICK, 26191 BRYAN, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 31961 | WIRTH, JONATHAN D, JONATHAN D, WIRTH, 709 S TRACY AVE, BOZEMAN, MT, 59715 | US Mail (1st Class) |
| 31961 | WISCHMEYER, JENNA ; WISCHMEYER, KIRK, JENNA & KIRK , WISCHMEYER, 214 3RD ST SW, MOUNT VERNON, IA, 52314 | US Mail (1st Class) |
| 31961 | WISE , SUSAN M, SUSAN M WISE, 835 MCKINLEY, KELLOGG, ID, 83837 | US Mail (1st Class) |
| 31961 | WISE, DAVID R, DAVID R WISE, 1729 S COUNTY RD 198, FREMONT, OH, 43420-9258 | US Mail (1st Class) |
| 31961 | WISE, JENNIFER, JENNIFER WISE, 8129 INGALLS ST, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 31961 | WISE, KEVIN; WISE, NANCY, KEVIN & NANCY , WISE, 6930 CHESTNUT RIDGE RD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | WISENBAUGH, JEFFREY E, JEFFREY E WISENBAUGH, 5181 S MORRISH RD, SWARTZ CREEK, MI, 48473 | US Mail (1st Class) |
| 31961 | WISER, ROGER; WISER, GLORIA, ROGER & GLORIA , WISER, 414 S PLEASANT ST, WHITEWATER, WI, 53190 | US Mail (1st Class) |
| 31961 | WISNIEWSKI, RAFAL, RAFAL WISNIEWSKI, 215 E WATERBURY RD, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 31961 | WISNIEWSKI, RICHARD C, RICHARD C, WISNIEWSKI, 10606 W 133RD AVE, CEDAR LAKE, IN, 46303-8512 | US Mail (1st Class) |
| 31961 | WISSEL, JAMES, JAMES , WISSEL, 6863 KERN DR, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 31961 | WISTCONSIN CREDIT UNION, SCOTT , SCHMIDT, 975 E 4TH ST, NEW RICHMOND, WI, 54017 | US Mail (1st Class) |
| 31961 | WISTEY , DAVID A; WISTEY , CHRISTINE E, DAVID A & CHRISTINE E WISTEY, 12 BIGHORN DR, LIVINGSTON, MT, 59047 | US Mail (1st Class) |
| 31961 | WITCHER , JEFF ; WITCHER , JUDY, JEFF & JUDY WITCHER, E803 BRIDGEPORT, SPOKANE, WA, 99207 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WITCRAFT, JASON; WITCRAFT, LAURA, JASON AND LAURA , WITCRAFT, PO BOX 422, SHAWNEE ON DELAWARE, PA, 18356 | US Mail (1st Class) |
| 31961 | WITCRAFT, SHARON M, MRS EDGAR , WITCRAFT, 1322 STORY ST, BOONE, IA, 50036 | US Mail (1st Class) |
| 31961 | WITHERS, MS BILLIE JO, MS BILLIE JO , WITHERS, 11927 MOSS BRANCH RD, HOUSTON, TX, 77043 | US Mail (1st Class) |
| 31961 | WITHINGTON, PAUL, PAUL , WITHINGTON, 123 OLD SANDWICH RD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 31961 | WITHROW, RICHARD W, RICHARD W, WITHROW, PO BOX 103, STODDARD, WI, 54658 | US Mail (1st Class) |
| 31961 | WITKEWICZ, JOHN M, JOHN M, WITKEWICZ, 144 PINNEY RD, SOMERS, CT, 06071 | US Mail (1st Class) |
| 31961 | WITKOWSKI , ROBERTA H, ROBERTA H WITKOWSKI, 710 SPRUCE ST, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 31961 | WITKOWSKI, DANA; PITTMAN, TIM, DANA WITKOWSKI, 5820 AR HWY 294, JACKSONVILLE, AR, 72076 | US Mail (1st Class) |
| 31961 | WITKOWSKI, JAMES P; WITKOWSKI, LEONARD D, JAMES P & LEONARD D , WITKOWSKI, 200 COUNTY HWY 126, BROADALBIN, NY, 12025 | US Mail (1st Class) |
| 31961 | WITT, AMY C, AMY C WITT, 1127 SW MEDFORD, TOPEKA, KS, 66604 | US Mail (1st Class) |
| 31961 | WITT, FREDERICK K, FREDERICK K WITT, 450 SUN HILL LN, WEBSTER, NY, 14580 | US Mail (1st Class) |
| 31961 | WITT, JANICE C, JANICE C, WITT, 4304 SW STRATFORD RD, TOPEKA, KS, 66604 | US Mail (1st Class) |
| 31961 | WITT, LEWIS H, LEWIS H, WITT, 4304 SW STRATFORD RD, TOPEKA, KS, 66604 | US Mail (1st Class) |
| 31961 | WITTE, CHARLESW, CHARLES W WITTE, PO BOX 18175, RENO, NV, 89511 | US Mail (1st Class) |
| 31961 | WITTENBERG , OLIVER V; WITTENBERG , GLADYS B, OLIVER V AND GLADYS B WITTENBERG, 845 SPENCER ST S, SHAKOPEE, MN, 55379-2386 | US Mail (1st Class) |
| 31961 | WITTER , JAMES ; WITTER , JOHN, JOHN , WITTER, 1303 E 15TH, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | WITTKOFSKE, TINA M; WITTKOFSKE, MARK A, TINA M & MARK A , WITTKOFSKE, 121 PARK AVE, DERBY, CT, 06418 | US Mail (1st Class) |
| 31961 | WITTKOPF, LAWRENCE E, LAWRENCE E, WITTKOPF, 19800 RANKIN RD, BRITTON, MI, 49229 | US Mail (1st Class) |
| 31961 | WITZEL, WAYNE A, WAYNE A, WITZEL, 8173 STEIN RD, CUSTER, WA, 98240 | US Mail (1st Class) |
| 31961 | WITZL, FRANK A, FRANK A WITZL, 2002 12TH ST, AKRON, OH, 44314-3076 | US Mail (1st Class) |
| 31961 | WIVELL , MARTHA K; WIVELL , WILLIAM, MARTHA K & WILLIAM , WIVELL, 9145 VOSS RD, COOK, MN, 55723 | US Mail (1st Class) |
| 31961 | WOEBBECKE, DAVID, DAVID WOEBBECKE, 837 S 9TH ST, ALBION, NE, 68620 | US Mail (1st Class) |
| 31961 | WOESSNER , WILLIAM ; WOESSNER , JEAN W, WILLIAM W, WOESSNER, 126 MCLEOD AVE, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | WOHL, MR CHRIS, MR CHRIS , WOHL, 107 HIGHWAY AVE, CONGERS, NY, 10920 | US Mail (1st Class) |
| 31961 | WOHLK, LOWELL A, LOWELL A, WOHLK, 125 PARK AVE E, ALMENA, WI, 54805 | US Mail (1st Class) |
| 31961 | WOJAKOWSKI, CHRISTOPHER J, CHRISTOPHER J WOJAKOWSKI, 1520 GRACE RD, POTTSTOWN, PA, 19465 | US Mail (1st Class) |
| 31961 | WOJCIECHOWSKI, DON, DON WOJCIECHOWSKI, 1310 8TH AVE S, ANOKA, MN, 55303 | US Mail (1st Class) |
| 31961 | WOJCIK SR, JOHN E, JOHN E, WOJCIK, 256 WALKER RD, BURGETTSTOWN, PA, 15021 | US Mail (1st Class) |
| 31961 | WOJE, ANDREW, ANDREW WOJE, 7245 N OVERHILL AVE, CHICAGO, IL, 60631 | US Mail (1st Class) |
| 31961 | WOJNAR, FRANK, FRANK WOJNAR, 19440 SAWYER, DETROIT, MI, 48228 | US Mail (1st Class) |
| 31961 | WOJTKIEWICZ, CHRISTOPHER, CHRISTOPHER WOJTKIEWICZ, 8121 S GANNET RD, SAGAMORE HILLS, OH, 44067 | US Mail (1st Class) |
| 31961 | WOKUTCH , JAMES ; WOKUTCH , LESLIE, JAMES AND LESLIE WOKUTCH, 12 DENDRON DR, CORAOPOLIS, PA, 15108-3406 | US Mail (1st Class) |
| 31961 | WOLCOTT, CELESTEI, CELESTE WOLCOTT, 7336 SE BROOKLYN ST, PORTLAND, OR, 97206 | US Mail (1st Class) |
| 31961 | WOLCZYK, JOSEPH ; WOLCZYK, DIANNE, JOSEPH AND/OR DIANNE WOLCZYK, 96 SOUTH ST, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31961 | WOLF , MICHAEL R, MICHAEL R WOLF, 9181 EAST T AVE, VICKSBURG, MI, 49097 | US Mail (1st Class) |
| 31961 | WOLF , SUSAN ; BORGIDA , EUGENE, SUSAN , WOLF, 1787 IRVING AVE S, MINNEAPOLIS, MN, 55403 | US Mail (1st Class) |
| 31961 | WOLF, DANIEL J, DANIEL J WOLF, 829 N MADISON ST, WOODSTOCK, IL, 60098 | US Mail (1st Class) |
| 31961 | WOLF, GARY, GARY WOLF, 1430 16TH AVE SW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | WOLF, GEORGE, GEORGE WOLF, 7111 N OZANAM AVE, CHICAGO, IL, 60631-1063 | US Mail (1st Class) |
| 31961 | WOLF, JEFFREY B, JEFFREY B WOLF, 608 W 59TH ST, KANSAS CITY, MO, 64113 | US Mail (1st Class) |
| 31961 | WOLF, KENNETH A, KENNETH A, WOLF, 1010 COUNTY RD 201A, FREMONT, OH, 43420 | US Mail (1st Class) |
| 31961 | WOLF, MR ROBERT W, MR ROBERT W WOLF, 1807 11TH ST SW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | WOLF, ROBERT W, ROBERT W WOLF, 1807 11TH ST SW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | WOLFE , AARON ; WOLFE , MEGAN, AARON & MEGAN WOLFE, 4023 ASHBY AVE, DES MOINES, IA, 50310 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WOLFE , JOSEPH ; WOLFE , CARLA, JOSEPH & CARLA , WOLFE, 219 W LA CROSSE AVE, COEUR D ALENE, ID, 83814 | US Mail (1st Class) |
| 31961 | WOLFE , WALTER L, WALTER L WOLFE, 118 HOWARD DR, BEAVER FALLS, PA, 15010 | US Mail (1st Class) |
| 31961 | WOLFE III , ROBERT, ROBERT WOLFE, 1206 15TH AVE SW, AUSTIN, MN, 55912 | US Mail (1st Class) |
| 31961 | WOLFE, DONALD G, DONALD G WOLFE, 1630 SOUTHERN BLVD, WARREN, OH, 44485 | US Mail (1st Class) |
| 31961 | WOLFE, JANICE M, JANICE , WOLFE, 164 CARLISLE RD, AUDUBON, NJ, 08106 | US Mail (1st Class) |
| 31961 | WOLFE, LINDA; WOLFE, EDWARD, LINDA & EDWARD , WOLFE, 503 ARCTIC AVE, NORTH CAPE MAY, NJ, 08204 | US Mail (1st Class) |
| 31961 | WOLFE, RALPH B, RALPH B, WOLFE, 9105 E MUD LAKE RD, BALDWINSVILLE, NY, 13027 | US Mail (1st Class) |
| 31961 | WOLFE, WILLIAM F, WILLIAM , WOLFE, 1943 LINDA VISTA DR, TURLOCK, CA, 95380 | US Mail (1st Class) |
| 31961 | WOLFF, ALICE, ALICE WOLFF, 1222 1ST ST E, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | WOLFF, DEBRA, DEBRA WOLFF, 815 10TH ST, WASHOUGAL, WA, 98671 | US Mail (1st Class) |
| 31961 | WOLFF, JOHN, JOHN WOLFF, 141 TIMBERLINE RD, SPEARFISH, SD, 57783 | US Mail (1st Class) |
| 31961 | WOLFRUM , DOUGLAS D, DOUGLAS D WOLFRUM, 2544 E 17TH ST, INDIANAPOLIS, IN, 46218 | US Mail (1st Class) |
| 31961 | WOLINSKY, IRA, IRA WOLINSKY, 6230 YARWELL DR, HOUSTON, TX, 77096 | US Mail (1st Class) |
| 31961 | WOLINSKY, MR JOSEPH J, MR JOSEPH J WOLINSKY, 196 SUNSET BLVD, HERMITAGE, PA, 16148 | US Mail (1st Class) |
| 31961 | WOLKOFF, JANET; WOLKOFF, NEAL, JANET AND NEAL , WOLKOFF, 63 GLENVIEW RD, SOUTH ORANGE, NJ, 07079 | US Mail (1st Class) |
| 31961 | WOLLESEN, SCOTT C, SCOTT C, WOLLESEN, 649 FIFTH AVE, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 31961 | WOLMAN, DEBORAH, DEBORAH WOLMAN, 855 NW LINCOLN ST, WHITE SALMON, WA, 98672 | US Mail (1st Class) |
| 31961 | WOLTER , RALPH, RALPH , WOLTER, 8162 STATE RT 3, EVANSVILLE, IL, 62242 | US Mail (1st Class) |
| 31961 | WOMACK, RICK L, RICK L WOMACK, 3205 W 1000 S, PENDLETON, IN, 46064 | US Mail (1st Class) |
| 31961 | WONG, GWEN S, GWEN S WONG, 16140 VIA SONORA, SAN LORENZO, CA, 94580 | US Mail (1st Class) |
| 31961 | WOOD , WILLIAM C, WILLIAM C WOOD, BOX 108, LOMA, MT, 59460 | US Mail (1st Class) |
| 31961 | WOOD, CECIL E, CECIL E WOOD, 811 N SAGINAW ST, DURAND, MI, 48429 | US Mail (1st Class) |
| 31961 | WOOD, DOROTHY F, DOROTHY F WOOD, 114 TATTLERS RD, PO BOX 125, SOUTH SEAVILLE, NJ, 08246 | US Mail (1st Class) |
| 31961 | WOOD, GRADY; WOOD, KAYLENE, GRADY & KAYLENE WOOD, 1417 44TH AVE NW, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | WOOD, HOWARD, HOWARD WOOD, 600 E 19TH, SIOUX FALLS, SD, 57105 | US Mail (1st Class) |
| 31961 | WOOD, JAMES E; WOOD, JUNE E, JAMES E & JUNE E , WOOD, 5678 FOX HOLLOW DR APT C, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 31961 | WOOD, JAMES T, JAMES T, WOOD, 705 N 4TH W, MISSOULA, MT, 59802 | US Mail (1st Class) |
| 31961 | WOOD, JOE D, JOE D, WOOD, 4025 CHAPEL LN, PINE BLUFF, AR, 71603 | US Mail (1st Class) |
| 31961 | WOOD, KEN, KEN WOOD, 20919 HWY 20, HIGGINSVILLE, MO, 64037 | US Mail (1st Class) |
| 31961 | WOOD, MARY L, MARY L, WOOD, 135 MOZELLE ST, KEYSER, WV, 26726 | US Mail (1st Class) |
| 31961 | WOOD, RICHARD F, RICHARD F, WOOD, 502 12TH ST NW, MANDAN, ND, 58554 | US Mail (1st Class) |
| 31961 | WOOD, ROBIN J, ROBIN J, WOOD, 22351 PINE LAKE RD, BATTLE CREEK, MI, 49014 | US Mail (1st Class) |
| 31961 | WOOD, RODGER L, RODGER L, WOOD, 405 S FRANKLIN ST, BUNKER HILL, IL, 62014 | US Mail (1st Class) |
| 31961 | WOOD, TROY; WOOD, CALY, TROY & CALY , WOOD, 23 SAVINE ST, ABINGTON, MA, 02351 | US Mail (1st Class) |
| 31961 | WOODBURY , HARRIETTE F; HELES , BEVERLY W, HARRIETTE F WOODBURY, 18 SALTWIND DR, SAINT HELENA ISLAND, SC, 29920 | US Mail (1st Class) |
| 31961 | WOODDELL, ARTHUR D; WOODDELL, ANGELA G, ARTHUR D & ANGELA G WOODDELL, 305 W MARION ST, MOUNT GILEAD, OH, 43338 | US Mail (1st Class) |
| 31961 | WOODEN, STEVEN, STEVEN , WOODEN, 406 SOUTH 8TH, ALBION, NE, 68620 | US Mail (1st Class) |
| 31961 | WOODHAMS, CHRISTINE, CHRISTINE WOODHAMS, 5305 23 ST, LUBBOCK, TX, 79407 | US Mail (1st Class) |
| 31961 | WOODLAND, ANNE K; WOODLAND, P ERIC, ERIC WOODLAND, 826 DEARBORN AVE, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | WOODMANSEY, LOIS; WOODMANSEY, ROBERT, LOIS & ROBERT , WOODMANSEY, 3517 14TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | WOODRICK, GERALD L; GERALD L WOODRICK, 164 COUNTRY CLUB DR, LA PORTE, IN, 46350-1964 | US Mail (1st Class) |
| 31961 | WOODRUFF , INA H; WOODRUFF , RANDY, MS INA H, WOODRUFF, 102 23RD PL, PHENIX CITY, AL, 36867 | US Mail (1st Class) |
| 31961 | WOODRUFF, DUANE; WOODRUFF, NANCY, DUANE WOODRUFF, 12 N BLVD, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 31961 | WOODS, BASIL K, BASIL K WOODS, 122 ISLINGTON PK, AUBURNDALE, MA, 02466 | US Mail (1st Class) |
| 31961 | WOODS, DONNA J, DONNA J WOODS, 734 SIXTH AVE, CORAOPOLIS, PA, 15108 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31961 | WOODS, JAN, JAN , WOODS, 2943 ARMISTEAD, MEMPHIS, TN, 38114 | US Mail (1st Class) |
| 31961 | WOODS, JIMMIE; WOODS, LINDA, JIMMIE & LINDA , WOODS, 415 PRINCE CHARLES DR, O FALLON, MO, 63366 | US Mail (1st Class) |
| 31961 | WOODS, MR MILFORD H; WOODS, MRS MILFORD H, MR & MRS MILFORD H, WOODS, 4530 MORGAN RUN RD, WEST DECATUR, PA, 16878 | US Mail (1st Class) |
| 31961 | WOODS, PATRICK ; WOODS, DAWN, PATRICK L, WOODS SR, 60773 SR 15, GOSHEN, IN, 46528 | US Mail (1st Class) |
| 31961 | WOODS, ROGER W, ROGER W, WOODS, 1235 BOGGAN DR, TUPELO, MS, 38801 | US Mail (1st Class) |
| 31961 | WOODS, THOMAS G; WOODS, SALLY L, T G , WOODS, 3401 W MORTEN AVE, PHOENIX, AZ, 85051 | US Mail (1st Class) |
| 31961 | WOODSON, DOUGLAS, DOUGLAS WOODSON, 11810 79 PLACE S, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 31961 | WOODSON, SALLY, SALLY , WOODSON, 1755 HWY 7 N, HOLLY SPRINGS, MS, 38635 | US Mail (1st Class) |
| 31961 | WOODWARD, WANDA J, WANDA J WOODWARD, 9214 HUBBARD VALLEY RD, SEVILLE, OH, 44273 | US Mail (1st Class) |
| 31961 | WOOLDRIDGE, VERONICA, VERONICA , WOOLDRIDGE, 3224 32ND W, SEATTLE, WA, 98199 | US Mail (1st Class) |
| 31961 | WOOLFORD , LARRY, LARRY , WOOLFORD, 339 DISTIN AVE, JUNEAU, AK, 99801 | US Mail (1st Class) |
| 31961 | WOOLLEN, TROY L, TROY L WOOLLEN, 903 E 1250 NORTH RD, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 31961 | WOOLSEY , GERALD ; WOOLSEY , ALICE, GERALD AND ALICE WOOLSEY, 1855 RD 167, CHAPPELL, NE, 69129-8133 | US Mail (1st Class) |
| 31961 | WOOLSEY, D C, D C WOOLSEY, 310 CANTERBURY DR, CORPUS CHRISTI, TX, 78412 | US Mail (1st Class) |
| 31961 | WOOSTER, ROBERT ; WOOSTER, ALANA, ROBERT AND ALANA , WOOSTER, 269 31 RD, GRAND JUNCTION, CO, 81503 | US Mail (1st Class) |
| 31961 | WOOTEN, GREGORY, GREGORY WOOTEN, 533 E WALNUT, MONROVIA, CA, 91016 | US Mail (1st Class) |
| 31961 | WOOTEN, WILLIAM E, WILLIAM E, WOOTEN, 909 WHEELIS WAY, LAGRANGE, GA, 30240 | US Mail (1st Class) |
| 31961 | WORDEN, FRANCIS, FRANCIS WORDEN, 145 CHURCH ST, NEW MILFORD, PA, 18834 | US Mail (1st Class) |
| 31961 | WORGUL, RONALD A, RONALD A, WORGUL, 29 VANDERVOORT ST, FLORIDA, NY, 10921 | US Mail (1st Class) |
| 31961 | WORKLEY, OLIVER ; WORKLEY, JUDITH, OLIVER & JUDITH WORKLEY, 75440 SKULLFORK RD, FREEPORT, OH, 43973 | US Mail (1st Class) |
| 31961 | WORKMAN III, HAYNE B, HAYNE B WORKMAN III, 4035 HOPEWELL CHURCH RD, KINARDS, SC, 29355 | US Mail (1st Class) |
| 31961 | WORKMAN, JOHN C, JOHN C, WORKMAN, 933 BUFFALO RD, LEWISBURG, PA, 17837-1205 | US Mail (1st Class) |
| 31961 | WORLEY , PROVIDENCE, PROVIDENCE WORLEY, 2617 BROADWAY AVE E, SEATTLE, WA, 98102 | US Mail (1st Class) |
| 31961 | WORLEY , THEORA, THEORA WORLEY, PO BOX 198, WELLINGTON, UT, 84542 | US Mail (1st Class) |
| 31961 | WORRELL, PHILIP J; WORRELL, ANNE R, PHILIP J WORRELL, 2325 VALE CREST RD, GOLDEN VALLEY, MN, 55422-3419 | US Mail (1st Class) |
| 31961 | WORTHEN, CLIFFORD B, CLIFFORD B WORTHEN, 905 N 201ST ST, SHORELINE, WA, 98133 | US Mail (1st Class) |
| 31961 | WORTHINGTON FEDERAL SAVINGS AND LOAN, ERIC POST, 37519 800TH ST, LAKEFIELD, MN, 56150 | US Mail (1st Class) |
| 31961 | WORTHINGTON, ELVA MAE, MRS ELVA MAE , WORTHINGTON, 1025 BEAVER LAKE RD, HUGHESVILLE, PA, 17737 | US Mail (1st Class) |
| 31961 | WORTLEY JR, CARL O, CARL O WORTLEY JR, 416 E DEL RIO DR, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 31961 | WOSS, RAYMOND E; WOSS, DIANNA L, R WOSS, 2721 THEATRE RD, WILLIAMS BAY, WI, 53191 | US Mail (1st Class) |
| 31961 | WOUNICK, JOHN A, JOHN A WOUNICK, PO BOX 447, RICHEYVILLE, PA, 15358 | US Mail (1st Class) |
| 31961 | WOYTH , SUSAN M, SUSAN M, WOYTH, 2100 CENTRAL W, GREAT FALLS, MT, 59404 | US Mail (1st Class) |
| 31961 | WRAIGHT JR , JOHN E; WRAIGHT , GLORIA P, JOHN E & GLORIA P WRAIGHT JR, 134 TOLLANDSTAGE RD, TOLLAND, CT, 06084-2324 | US Mail (1st Class) |
| 31961 | WREDE FAMILY TRUST, WREDE FAMILY TRUST, PO BOX 65, MOUNTLAKE TERRACE, WA, 98043 | US Mail (1st Class) |
| 31961 | WRIGHT , CECILE, CECILE WRIGHT, 229 MULBERRY ST, WILLIAMSON, WV, 25661 | US Mail (1st Class) |
| 31961 | WRIGHT , DR TIMOTHY W, DR TIMOTHY W WRIGHT, PO BOX 282, TRUMANSBURG, NY, 14886-0282 | US Mail (1st Class) |
| 31961 | WRIGHT , GLENN, GLENN WRIGHT, 50314 RD 426, OAKHURST, CA, 93644 | US Mail (1st Class) |
| 31961 | WRIGHT , SUSAN K, SUSAN K WRIGHT, PO BOX 8253, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | WRIGHT, BRUCE K; WRIGHT, JOAN L, BRUCE WRIGHT, 579 VLY SUMMIT RD, CAMBRIDGE, NY, 12816 | US Mail (1st Class) |
| 31961 | WRIGHT, CAROLYN, CAROLYN WRIGHT, 1130 HERON AVE, MIAMI SPRINGS, FL, 33166 | US Mail (1st Class) |
| 31961 | WRIGHT, DAVID W, DAVID W WRIGHT, 15185 ELK CREEK ACRES RD, PINE, CO, 80470 | US Mail (1st Class) |
| 31961 | WRIGHT, DENNIS W, DENNIS W WRIGHT, 29957 E HARDY LOOP, CATALDO, ID, 83810 | US Mail (1st Class) |
| 31961 | WRIGHT, DENNIS, DENNIS WRIGHT, 29957 E HARDY LOOP, CATALDO, ID, 83810 | US Mail (1st Class) |
| 31961 | WRIGHT, DOUGLAS E, DOUGLAS WRIGHT, 5531 S 362 PL, AUBURN, WA, 98001 | US Mail (1st Class) |
| 31961 | WRIGHT, EVAN L, EVAN L WRIGHT, 35 PLUM ST, SPRINGFIELD, MA, 01109 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | WRIGHT, GEORGE A, GEORGE A WRIGHT, 2828 W GARDNER, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31961 | WRIGHT, HERBERT C, HERBERT C WRIGHT, 75 W 3RD ST, COWEN, WV, 26206 | US Mail (1st Class) |
| 31961 | WRIGHT, JOSEPH; WRIGHT, CANDICE, JOSEPH , WRIGHT, 40 WALLACE RD, GOFFSTOWN, NH, 03045 | US Mail (1st Class) |
| 31961 | WRIGHT, L R; WRIGHT, GARY, L R WRIGHT, 6779 79 AVE, PINELLAS PARK, FL, 33781-2020 | US Mail (1st Class) |
| 31961 | WRIGHT, MARILYN J, M J , WRIGHT, 18826 EVERGREEN LN, COUNCIL BLUFFS, IA, 51503 | US Mail (1st Class) |
| 31961 | WRIGHT, MARY E, MARY E WRIGHT, 3 VALERIE LN, LOUDONVILLE, NY, 12211 | US Mail (1st Class) |
| 31961 | WRIGHT, MICHAEL K, MICHAEL K, WRIGHT, 13833 S 400 W, HANNA, IN, 46340 | US Mail (1st Class) |
| 31961 | WRIGHT, NORMAE, NORMA E WRIGHT, 6608 ROUTE 116, SHELBURNE, VT, 05482-7192 | US Mail (1st Class) |
| 31961 | WRIGHT, VICKY, VICKY WRIGHT, 117 SHAW RD, PRIEST RIVER, ID, 83856 | US Mail (1st Class) |
| 31961 | WRIGHT, WILLIAM; WRIGHT, KARIN S, WILLIAM , WRIGHT, PO BOX 69627, PORTLAND, OR, 97239 | US Mail (1st Class) |
| 31961 | WRIGHT, WILLIAM; WRIGHT, PATRICIA, WILLIAM & PATRICIA , WRIGHT, 5661 BRISTOL AVE NW, COMSTOCK PARK, MI, 49321-9725 | US Mail (1st Class) |
| 31961 | WRIGLEY, WILLIAM D, WILLIAM D, WRIGLEY, 60-C CRESCENT RD, GREENBELT, MD, 20770 | US Mail (1st Class) |
| 31961 | WROBLEWSKI, ANNA; WROBLEWSKI, JOSEPH, JOSEPH , WROBLEWSKI, 140 PAINTED VALLEY ST, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 31961 | WROBLICKI JR, STANLEY, STANLEY , WROBLICKI JR, 17 ELM ST, WARE, MA, 01082 | US Mail (1st Class) |
| 31961 | WROTEN, LINDA, LINDA , WROTEN, 518 CHERRY LN, PUEBLO, CO, 81005 | US Mail (1st Class) |
| 31961 | WUENSCHER, BERND F, BERND F WUENSCHER, 4525 CAINSVILLE RD, LEBANON, TN, 37090 | US Mail (1st Class) |
| 31961 | WUERFELE, KENNETH M; WUERFELE, JANEY M, KENNETH M & JANEY , WUERFELE, 2800 K ST, VANCOUVER, WA, 98663 | US Mail (1st Class) |
| 31961 | WUERTHELE, MICHAEL E, MICHAEL E, WUERTHELE, 239 MANCHONIS RD EXT, WILBRAHAM, MA, 01095 | US Mail (1st Class) |
| 31961 | WUNDERLICH , HELEN R, MS HELEN , WUNDERLICH, 229 S 10TH ST, SAINT MARIES, ID, 83861 | US Mail (1st Class) |
| 31961 | WURDEN, TERESA, TERESA , WURDEN, 121 E BEECH ST, ALLIANCE, OH, 44601 | US Mail (1st Class) |
| 31961 | WUTHRICH, PENNY, PENNY , WUTHRICH, 112 CLOVER DR, WALKERTON, IN, 46574 | US Mail (1st Class) |
| 31961 | WUTKOWSKI, JOSEPH A, JOSEPH A, WUTKOWSKI, 389 CARTERET AVE, CARTERET, NJ, 07008 | US Mail (1st Class) |
| 31961 | WYANT , LESLIE A, LESLIE A, WYANT, 6040 W 76 ST, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 31961 | WYANT , MARJORIE A, MARJORIE A WYANT, 18967 E MERCER DR, AURORA, CO, 80013 | US Mail (1st Class) |
| 31961 | WYANT, BRYAN, WASHINGTON MUTUAL (BRYAN WYANT), 765 W 10TH, JUNCTION CITY, OR, 97448 | US Mail (1st Class) |
| 31961 | WYATT, DANIEL L; WYATT, SUSAN S, DANIEL L & SUSAN S WYATT, 94 MCLEOD ST, LYERLY, GA, 30730 | US Mail (1st Class) |
| 31961 | WYBRANOWSKI , JOHN ; WYBRANOWSKI , MICHELLE, JOHN & MICHELLE WYBRANOWSKI, 143 OAK LN, CANONSBURG, PA, 15317 | US Mail (1st Class) |
| 31961 | WYDRYCK, HARDY, HARDY WYDRYCK, 1028 FORD BLVD, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 31961 | WYGANT , MARTHE, MARTHE , WYGANT, 4235 SOUTHWIND RD, LAS CRUCES, NM, 88007 | US Mail (1st Class) |
| 31961 | WYGNAL, EDWARD; WYGNAL, KAREN, EDWARD & KAREN WYGNAL, 1400 W ALWARD, DEWITT, MI, 48820 | US Mail (1st Class) |
| 31961 | WYLIE, LARRY T, LARRY T, WYLIE, 6724 AARWOOD RD NW, RAPID CITY, MI, 49676 | US Mail (1st Class) |
| 31961 | WYMAN , DEIDRE J, DEIDRE J WYMAN, 34 FERNWOOD AVE, HYANNIS, MA, 02601 | US Mail (1st Class) |
| 31961 | WYMAN , GARY G; WYMAN , SHIRLEE E, GARY G & SHIRLEE E WYMAN, 3223 9TH AVE S, GREAT FALLS, MT, 59405 | US Mail (1st Class) |
| 31961 | WYMAN, GALE D, GALE D WYMAN, 1303 49TH AVE E, FIFE, WA, 98424 | US Mail (1st Class) |
| 31961 | WYMAN, REBECCA L, REBECCA L, WYMAN, 1303 49TH AVE E, FIFE, WA, 98424 | US Mail (1st Class) |
| 31961 | WYMAN, SHANE M, SHANE M, WYMAN, PO BOX 771, SHALLOWATER, TX, 79363 | US Mail (1st Class) |
| 31961 | WYSHAM, DOUGLAS, DOUGLAS WYSHAM, 1435 E PARK LN, SPOKANE, WA, 99203 | US Mail (1st Class) |
| 31961 | WYSS, RUSSELL, RUSSELL WYSS, 314 E MCCLURE AVE, PEORIA, IL, 61603 | US Mail (1st Class) |
| 31961 | WZBB FAMILY LLP, RANDEL , BOESEN, 16138 W COPPER POINT LN, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 31961 | YABRA , SANTINO P, SANTINO P, YABRA, 37296 MTN VIEW RD, BURNEY, CA, 96013 | US Mail (1st Class) |
| 31961 | YAEGER, LINDA J, LINDA J, YAEGER, 2510 NE 51ST CT, DES MOINES, IA, 50317-7040 | US Mail (1st Class) |
| 31961 | YAEGER, SCOTT M; YAEGER, BETTY M, SCOTT , YAEGER, 1 COUNTRY CLUB ACRES, SAINT CHARLES, MO, 63303 | US Mail (1st Class) |
| 31961 | YAGER , THOMAS, THOMAS YAGER, 311 WORTH ST, FULTON, NY, 13069 | US Mail (1st Class) |
| 31961 | YAHNKE , RONALD R, RONALD R YAHNKE, 311 N PRAIRIE ST, SHERBURN, MN, 56171 | US Mail (1st Class) |
| 31961 | YAHNKE , WILLIAM C, WILLIAM C, YAHNKE, 431 9TH ST, SAINT MARIES, ID, 83861 | US Mail (1st Class) |
| 31961 | YAKOVSKY JR, MIKE, MIKE , YAKOVSKY JR, 1413 FAYETTE PIKE W, MONTGOMERY, WV, 25136 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | YAMASHITA, DENNIS, DENNIS YAMASHITA, 2009 BROADWAY E, SEATTLE, WA, 98102 | **US Mail (1st Class)** |
| 31961 | YANAK , SALLY, SALLY YANAK, 3223 SPENCER RD, WEST MIDDLESEX, PA, 16159 | **US Mail (1st Class)** |
| 31961 | YANDOW, GERARD, GERARD YANDOW, 2642 DUNSMORE RD, SWANTON, VT, 05488 | **US Mail (1st Class)** |
| 31961 | YANDT, CARL F, CARL F YANDT, 703 OAK TER, LA CRESCENT, MN, 55947 | **US Mail (1st Class)** |
| 31961 | YANEZ, NATHAN, NATHAN , YANEZ, 657 DELAWARE AVE, SAINT PAUL, MN, 55107 | **US Mail (1st Class)** |
| 31961 | YANG, MAYLY, MAYLY , YANG, 7315 CHARLOTTE, KANSAS CITY, MO, 64131 | **US Mail (1st Class)** |
| 31961 | YARBERRY, CARMEL, CARMEL YARBERRY-KELLER, 6060 SW 16 ST, PLANTATION, FL, 33317 | **US Mail (1st Class)** |
| 31961 | YARBROUGH, RICHARD, RICHARD , YARBROUGH, 32923 N-M 40, PAW PAW, MI, 49079 | **US Mail (1st Class)** |
| 31961 | YAREMCHO , LAURA, LAURA , YAREMCHO, 584 MORELAND DR, PITTSBURGH, PA, 15243 | **US Mail (1st Class)** |
| 31961 | YARK, DAVID B, DAVID B YARK, 2023 ELLIS AVE, BOISE, ID, 83702 | **US Mail (1st Class)** |
| 31961 | YARMEY , DAVID, DAVID YARMEY, 97 MIDDLEBURG RD, WHITE HAVEN, PA, 18661 | **US Mail (1st Class)** |
| 31961 | YAROSKI, EDWARD J, EDWARD J YAROSKI, 225 EDGERTON ST, MINOA, NY, 13116 | **US Mail (1st Class)** |
| 31961 | YARRA, ELIZABETH J; YARRA JR, VICTOR C, ELIZABETH J YARRA, 59 WEST ST, EASTHAMPTON, MA, 01027 | **US Mail (1st Class)** |
| 31961 | YARRELL, DENNIS E, DENNIS E YARRELL, PO BOX 1569, LILLINGTON, NC, 27546 | **US Mail (1st Class)** |
| 31961 | YATES , LARRY T, LARRY T, YATES, 542 BUSHONG BEACH DR, GLADWIN, MI, 48624 | **US Mail (1st Class)** |
| 31961 | YATES, ANGELA S, ANGELA YATES, 417 N OXFORD DR, DURAND, MI, 48429 | **US Mail (1st Class)** |
| 31961 | YAZVAC , STEVE ; YAZVAC , BRIDGET, STEVE & BRIDGET , YAZVAC, 3780 SALISH TRL, STEVENSVILLE, MT, 59870 | **US Mail (1st Class)** |
| 31961 | YEAGER, DAVID L, DAVID L YEAGER, 23 C ST, FRAMINGHAM, MA, 01702 | **US Mail (1st Class)** |
| 31961 | YEAGER, HENRY ; YEAGER, PATRICIA, HENRY & PATRICIA YEAGER, 22523 RUST, NEW BOSTON, MI, 48164 | **US Mail (1st Class)** |
| 31961 | YEAGER, MARGARET; YEAGER JR, WILLIAMH, WILLIAM H, YEAGER, 4206 OAKRIDGE LN, CHEVY CHASE, MD, 20815 | **US Mail (1st Class)** |
| 31961 | YEAGER, MERLYN, MERLYN YEAGER, 14029 7TH ST, MAQUOKETA, IA, 52060 | **US Mail (1st Class)** |
| 31961 | YEAGER, PETE; YEAGER, BARB, PETE & BARB , YEAGER, 240 ROBINSON RD, CAMPBELL, OH, 44405 | **US Mail (1st Class)** |
| 31961 | YEAGER, THOMAS ; YEAGER, MELISSA, THOMAS & MELISSA YEAGER, 1010 MAINE AVE, ALIQUIPPA, PA, 15001 | **US Mail (1st Class)** |
| 31961 | YELENICH , LAURI, LAURI YELENICH, 2615 EDWARDS ST, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 31961 | YELSA, WILLIAMJ, WILLIAM J, YELSA, BOX 206, ANACONDA, MT, 59711 | **US Mail (1st Class)** |
| 31961 | YELTON, ROGER W, ROGER W YELTON, 124 WALNUT ST, ELSMERE, KY, 41018 | **US Mail (1st Class)** |
| 31961 | YENDREK, ROBERT J, ROBERT J, YENDREK, 30009 ASHTON LN, BAY VILLAGE, OH, 44140 | **US Mail (1st Class)** |
| 31961 | YENNEY, PHILIP M, PHIL YENNEY, N 3003 E ST, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 31961 | YERGER , DALE A; MALECEK , MOLLY E, DALE A YERGER, 2197 NATURE CENTER DR NW, HACKENSACK, MN, 56452 | **US Mail (1st Class)** |
| 31961 | YERKES, CHUCK ; YERKES, KATHY, CHUCK & KATHY YERKES, RR2 BOX 2230, CANADENSIS, PA, 18325 | **US Mail (1st Class)** |
| 31961 | YETTER, DANIEL F, DANIEL F YETTER, 10 MARSH AVE, SALEM, NH, 03079 | **US Mail (1st Class)** |
| 31961 | YIRKOVSKY, BRETT; YIRKOVSKY, DEIDRE, BRETT YIRKOVSY, 603 SANDY LN, MOSINEE, WI, 54455 | **US Mail (1st Class)** |
| 31961 | YIZNITSKY III , GEORGE P, GEORGE P YIZNITSKY III, 9 MANOR CT, ENFIELD, CT, 06082 | **US Mail (1st Class)** |
| 31961 | YOPE, SUSAN, SUSAN , YOPE, 2647 HAWTHORNE DR, OAKDALE, PA, 15071 | **US Mail (1st Class)** |
| 31961 | YORK, BERNARD T, BERNARD T YORK, 505 WINTER AVE, GLENVIL, NE, 68941 | **US Mail (1st Class)** |
| 31961 | YORK, FRANK L, FRANK L YORK, 6142 S SWIFT AVE, PO BOX 100120, CUDAHY, WI, 53110 | **US Mail (1st Class)** |
| 31961 | YORK, GARY; YORK, JANE, GARY OR JANE YORK, 152 LEWIS AND CLARK TRL, YANKTON, SD, 57078 | **US Mail (1st Class)** |
| 31961 | YORK, JILL E, JILL E, YORK, 301 S BARKER AVE, EL RENO, OK, 73036 | **US Mail (1st Class)** |
| 31961 | YORK, NATHAN A, NATHAN A, YORK, 3132 NW 18TH ST, OKLAHOMA CITY, OK, 73107 | **US Mail (1st Class)** |
| 31961 | YORK, ROBERT J; YORK, BEVERLEE M, ROBERT J & BEVERLEE M, YORK, 128 COTTONWOOD, BUTTE, MT, 59701 | **US Mail (1st Class)** |
| 31961 | YOST , MARTHA E, MARTHA E, YOST, 638 E TENTH ST, BERWICK, PA, 18603 | **US Mail (1st Class)** |
| 31961 | YOUNCE, DOROTHY L, DOROTHY L YOUNCE, 12463 E POTTER RD, DAVISON, MI, 48423 | **US Mail (1st Class)** |
| 31961 | YOUNG , CINDY, LAKE ROLLINS LLC (CINDY YOUNG), 412 3RD AVE E #2, KALISPELL, MT, 59901 | **US Mail (1st Class)** |
| 31961 | YOUNG , DEBORAH ; YOUNG , JOSEPH, DEBORAH YOUNG, 3271 KILLIAN RD, UNIONTOWN, OH, 44685 | **US Mail (1st Class)** |
| 31961 | YOUNG , DORIS J, DORIS J YOUNG, 3620 W GREENWAY, PINE BLUFF, AR, 71603 | **US Mail (1st Class)** |
| 31961 | YOUNG , FRED H, FRED H YOUNG, 1537 VARDON RD, MUNISING, MI, 49862 | **US Mail (1st Class)** |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | YOUNG JR , JOSEPH E, JOSEPH E YOUNG JR, 3841 US HWY 87 S, ROUNDUP, MT, 59072 | US Mail (1st Class) |
| 31961 | YOUNG, CARL E, CARL YOUNG, 1230 TREASCH DR, CUYAHOGA FALLS, OH, 44221 | US Mail (1st Class) |
| 31961 | YOUNG, DANIEL J, DANIEL J YOUNG, 2571 HIGHLINE RD, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 31961 | YOUNG, DAVID A, DAVID A YOUNG, 6805 W PLEASANT VLY RD, PARMA, OH, 44129 | US Mail (1st Class) |
| 31961 | YOUNG, EARL F, EARL F YOUNG, 6981 HIGHLAND VIEW DR, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 31961 | YOUNG, HAROLD W, HAROLD YOUNG, 216 N MAIN ST, SAINT IGNATIUS, MT, 59865 | US Mail (1st Class) |
| 31961 | YOUNG, JAMES P; YOUNG, CAROL B, JAMES P YOUNG, 5132 MERWIN RD, LAPEER, MI, 48446 | US Mail (1st Class) |
| 31961 | YOUNG, JAMES S; YOUNG, JANICE W, JAMES AND JANICE , YOUNG, 75 PINE HILL RD, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 31961 | YOUNG, JEANETTE J, JEANETTE J, YOUNG, 3930 AUGUSTA ST, FLINT, MI, 48532 | US Mail (1st Class) |
| 31961 | YOUNG, JIMMIE A, JIMMIE A, YOUNG, 410 S 7TH ST, LEBANON, OR, 97355 | US Mail (1st Class) |
| 31961 | YOUNG, MARY E, MARY E, YOUNG, 3495 CHURCH RD, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 31961 | YOUNG, ROLAND J, ROLAND , YOUNG, 56 GILMORE ST, LOWELL, MA, 01854 | US Mail (1st Class) |
| 31961 | YOUNG, SCOTT P, SCOTT P YOUNG, PO BOX 703, POLSON, MT, 59860 | US Mail (1st Class) |
| 31961 | YOUNG, STEVEN; YOUNG, REBECCA, STEVEN W, YOUNG, 929 N JEFFERSON, HASTINGS, NE, 68901 | US Mail (1st Class) |
| 31961 | YOUNG, TERRY L; YOUNG, MONICA J, TERRY L & MONICA J , YOUNG, 322 SHADY AVE, CHARLEROI, PA, 15022 | US Mail (1st Class) |
| 31961 | YOUNG, THOMAS J, THOMAS J, YOUNG, 7761 S 31ST ST, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 31961 | YOUNGBLOOD, BENJAMIN M, BENJAMIN M YOUNGBLOOD, 747 S WARREN, SPRINGFIELD, MO, 65802 | US Mail (1st Class) |
| 31961 | YOUNGLOVE SR, ROSS J, ROSS J YOUNGLOVE SR, 12945 KAKAT RD, WOLCOTT, NY, 14590 | US Mail (1st Class) |
| 31961 | YOUNGQUIST , DENNIS E, DENNIS E YOUNGQUIST, 3838 DEAN AVE, KIRON, IA, 51448 | US Mail (1st Class) |
| 31961 | YOUNKER, ROBERT, ROBERT YOUNKER, 15900 MERRIMAN RD, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 31961 | YOUNT , ROBERT L, ROBERT L, YOUNT, 8138 JORDAN RD, GRAND BLANC, MI, 48439 | US Mail (1st Class) |
| 31961 | YOUNT, BARRY; YOUNT, KATHLEEN, BARRY & KATHLEEN YOUNT, 7904 E GLASS, SPOKANE VALLEY, WA, 99212 | US Mail (1st Class) |
| 31961 | YOWELL, CARL A, CARL A YOWELL, 5731 OLD COURT RD, BALTIMORE, MD, 21244 | US Mail (1st Class) |
| 31961 | YUHAS, NICK T, NICK T, YUHAS, 19850 NEWTON AVE, EUCLID, OH, 44119 | US Mail (1st Class) |
| 31961 | YUNGER, JOHN H, JOHN H, YUNGER, 2317 10TH AVE S, SAINT CLOUD, MN, 56301 | US Mail (1st Class) |
| 31961 | YURKO , CHAD O, CHAD O YURKO, 316 BLAINE ST, MISSOULA, MT, 59801 | US Mail (1st Class) |
| 31961 | YUSCHAK, RICHARD, RICHARD , YUSCHAK, 2603 FROSTWOOD DR, AUSTINTOWN, OH, 44515 | US Mail (1st Class) |
| 31961 | ZABELE, GEORGE E, GEORGE E ZABELE, 3989 PETERBORO RD, VERNON CENTER, NY, 13477 | US Mail (1st Class) |
| 31961 | ZABOJNIK, GERALD, GERALD ZABOJNIK, 3437 OAK PARK AVE, BERWYN, IL, 60402 | US Mail (1st Class) |
| 31961 | ZACHARIAS, ATHUS, ATHUS ZACHARIAS, 141 COPECES LN, EAST HAMPTON, NY, 11937 | US Mail (1st Class) |
| 31961 | ZACHARIAS, KAREN, KAREN ZACHARIAS, 530 W MAIN ST, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 31961 | ZACKHEIM , HUGH S, HUGH S ZACKHEIM, 315 MING PL, HELENA, MT, 59601 | US Mail (1st Class) |
| 31961 | ZAGORSKI, STEVE, STEVE , ZAGORSKI, 6357 TORRINGTON RD, NASHVILLE, TN, 37205 | US Mail (1st Class) |
| 31961 | ZAHRADKA , JEFF, JEFF , ZAHRADKA, 11045 61ST ST NE, LAWTON, ND, 58345 | US Mail (1st Class) |
| 31961 | ZAIKEN, EUGENIA, EUGENIA ZAIKEN, 33 CHILSON ST, SPRINGFIELD, MA, 01118 | US Mail (1st Class) |
| 31961 | ZAKEN, JOY, JOY , ZAKEN, 9 BALLARD PL, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 31961 | ZAKIE, ABDUAL, ABDUAL ZAKIE, 3795 VICKSBURG, DETROIT, MI, 48206 | US Mail (1st Class) |
| 31961 | ZAKRZEWSKI , ANTHONY M, ANTHONY M ZAKRZEWSKI, 6085 BURNS RD, NORTH OLMSTED, OH, 44070 | US Mail (1st Class) |
| 31961 | ZALES, GARY ; ZALES, DOROTHY, GARY AND DOROTHY ZALES, 3342 BROCK DR, TOLEDO, OH, 43613 | US Mail (1st Class) |
| 31961 | ZALEWSKI , ROBERT M, ROBERT M, ZALEWSKI, 840 GEMBERLING DR, KENT, OH, 44240 | US Mail (1st Class) |
| 31961 | ZAMBARDINO , STEPHEN, STEPHEN , ZAMBARDINO, 1075 W CIRCUIT DR, VIDOR, TX, 77662 | US Mail (1st Class) |
| 31961 | ZAMOYSKI, THOMAS J, THOMAS J ZAMOYSKI, 803 S OTSEGO AVE, GAYLORD, MI, 49735 | US Mail (1st Class) |
| 31961 | ZANAZANIAN , HRACHIA ; ZANAZANIAN , TIRUI, HRACHIA AND TIRUI ZANAZANIAN, 627 N MARIPOSA ST, BURBANK, CA, 91506 | US Mail (1st Class) |
| 31961 | ZANE AUMACK , MARY, MARY , ZANE AUMACK, 2929 GARDENDALE DR, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 31961 | ZANETTI, ROBERT ; ZANETTI, MARY, ROBERT F, ZANETTI, 12 LELAND AVE, NEW ROCHELLE, NY, 10805-2407 | US Mail (1st Class) |
| 31961 | ZANG, ROBERT F, ROBERT F, ZANG, 8019 LOCKLIN LN, COMMERCE TOWNSHIP, MI, 48382 | US Mail (1st Class) |
| 31961 | ZANK, MARCIA A, MARCIA A ZANK, 2108 VALMONT AVE, EAU CLAIRE, WI, 54701 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ZAPPITELLI , EUGENE A, EUGENE A ZAPPITELLI, 316 HASKINS RD, BOWLING GREEN, OH, 43402 | US Mail (1st Class) |
| 31961 | ZARAS, ART, ART ZARAS, 10451 LOMA RANCHO DR, SPRING VALLEY, CA, 91978 | US Mail (1st Class) |
| 31961 | ZAREMBA JR, WALTER C; ZAREMBA, MAUREEN T, WALTER C & MAUREEN T , ZAREMBA, 721 PIKELAND AVE, SPRING CITY, PA, 19475 | US Mail (1st Class) |
| 31961 | ZAREMSKI , MR PETER J, MR PETER J ZAREMSKI, 19 FISCO DR, EAST HAVEN, CT, 06513 | US Mail (1st Class) |
| 31961 | ZARINI , KATHRYN A, KATHRYN A, ZARINI, 10676 W OTTAWA AVE, LITTLETON, CO, 80127 | US Mail (1st Class) |
| 31961 | ZASTROW, DAVID L, DAVID L ZASTROW, 290 MILL ST, WATERLOO, WI, 53594 | US Mail (1st Class) |
| 31961 | ZAUN, FRANK M, FRANK M ZAUN, 2848 N LINCOLN ST, BURBANK, CA, 91504 | US Mail (1st Class) |
| 31961 | ZAVALA, PEDRO; ZAVALA, IRENE, PEDRO & IRENE , ZAVALA, 1040 NORTH L ST, SAN BERNARDINO, CA, 92411 | US Mail (1st Class) |
| 31961 | ZAWACKI, ELLA, ELLA ZAWACKI, 7365 CHESTNUT ST, FAIRVIEW, PA, 16415 | US Mail (1st Class) |
| 31961 | ZAWATSON, J EDWARD, J EDWARD , ZAWATSON, 757 SEQUOIA WOODS PL, CONCORD, CA, 94518 | US Mail (1st Class) |
| 31961 | ZBYLUT, PATRICKG, PATRICK G, ZBYLUT, 2698 PROVIDENCE AVE, AURORA, IL, 60503 | US Mail (1st Class) |
| 31961 | ZEBRO, MATTHEW; ZEBRO, SHANNON, MATTHEW & SHANNON , ZEBRO, 60677 200TH ST, WELLS, MN, 56097 | US Mail (1st Class) |
| 31961 | ZEECE, STEVE, STEVE , ZEECE, 202 COUNTY RD B W, ROSEVILLE, MN, 55113 | US Mail (1st Class) |
| 31961 | ZEIGLER, DANIEL L, DANIEL L ZEIGLER, 3725 CH 97, CAREY, OH, 43316 | US Mail (1st Class) |
| 31961 | ZEIHEN , JEWEL E, JEWEL E, ZEIHEN, N 408 EHORN LN, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 31961 | ZEIHEN FAMILY TRUST, JEWEL E, ZEIHEN, N 408 EHORN LN, CHEWELAH, WA, 99109 | US Mail (1st Class) |
| 31961 | ZEILER, JOHN A, JOHN A ZEILER, 10 PICKETT RD, LUTHERVILLE TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31961 | ZEINA JR, ALFRED, ALFRED ZEINA JR, 406B MAIN ST, ORISKANY, NY, 13424 | US Mail (1st Class) |
| 31961 | ZEJDLIK, RICHARDF, RICHARD F, ZEJDLIK, 4035 GOLDENROD LN N, MINNEAPOLIS, MN, 55441 | US Mail (1st Class) |
| 31961 | ZELA, NICKE, NICKE ZELA, 216 PERLEY ST, MANCHESTER, NH, 03104 | US Mail (1st Class) |
| 31961 | ZELENCIK , MARY J, MARY ZELENCIK, 8226 JACKSON AVE, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 31961 | ZELIADT, MARK, MARK , ZELIADT, 1793 85TH AVE, NORWALK, IA, 50211-9220 | US Mail (1st Class) |
| 31961 | ZELLEFROW , ROBERT V, ROBERT V, ZELLEFROW, 3990 MELTON AVE, AKRON, OH, 44319 | US Mail (1st Class) |
| 31961 | ZELLER, GEORGE, GEORGE ZELLER, 2702 HEISTER BLVD, WEST LAWN, PA, 19609 | US Mail (1st Class) |
| 31961 | ZEMBOWER, THOMAS C; ZEMBOWER, TAMMY L, THOMAS C & TAMMY L , ZEMBOWER, 119 READ HILL RD, FISHERTOWN, PA, 15539-9848 | US Mail (1st Class) |
| 31961 | ZENNER, GENE; MICHLER, SUSAN, GENE ZENNER, 296 LAUREL LN, FOND DU LAC, WI, 54935 | US Mail (1st Class) |
| 31961 | ZERBE, GREGG; ZERBE, SINDY, GREGG & SINDY ZERBE, 652 ARMSTRONG RD, PULLMAN, WA, 99163 | US Mail (1st Class) |
| 31961 | ZEWAN , WILLIAM D, WILLIAM D, ZEWAN, RR3 BOX 3272, NICHOLSON, PA, 18446 | US Mail (1st Class) |
| 31961 | ZEZULKA, DOLLYE M, DOLLYE M ZEZULKA, 3806 FLORIDA AVE, KENNER, LA, 70065 | US Mail (1st Class) |
| 31961 | ZIBBLE, BENJAMIN A, BENJAMIN A ZIBBLE, 1470 MIDWAY PKY, SAINT PAUL, MN, 55108 | US Mail (1st Class) |
| 31961 | ZIBELL , WAYNE, WAYNE ZIBELL, 2653 W CARMEN AVE APT 2, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 31961 | ZICARELLI, ELAINE D; ZICARELLI, LOUIS J, LOUIS J & ELAINE D , ZICARELLI, 16855 MERSHON RD, CONNEAUTVILLE, PA, 16406 | US Mail (1st Class) |
| 31961 | ZICK , CYNTHIA ; RIPPON , REUBEN, CYNTHIA ZICK, 504 N STATE ST, ROANOKE, IL, 61561 | US Mail (1st Class) |
| 31961 | ZIEGER , ROD, ROD ZIEGER, PO BOX 140643, ANCHORAGE, AK, 99514 | US Mail (1st Class) |
| 31961 | ZIEK , FRANCIS J, FRANCIS J ZIEK, 21 SMEDLEY ST, NORTH EAST, PA, 16428 | US Mail (1st Class) |
| 31961 | ZIELINSKI, RALPH J, RALPH J, ZIELINSKI, 5574 S LORENE AVE, MILWAUKEE, WI, 53221-4066 | US Mail (1st Class) |
| 31961 | ZIELINSKI, VIRGINIA, VIRGINIA , ZIELINSKI, 5516 N NATCHEZ AVE, CHICAGO, IL, 60656-2219 | US Mail (1st Class) |
| 31961 | ZIEMBA, JOYCE, JOYCE , ZIEMBA, C/O DAN KUZNICKI, 1729 MYERS DR, STREETSBORO, OH, 44241 | US Mail (1st Class) |
| 31961 | ZIEMER , MATTHEW ; ZIEMER , RENEE, MATTHEW , ZIEMER, 141 CO RD 132 SE, DOVER, MN, 55929 | US Mail (1st Class) |
| 31961 | ZIERSCH , ERIN, ERIN ZIERSCH, 500 10TH AVE E, JEROME, ID, 83338 | US Mail (1st Class) |
| 31961 | ZIESKE, TWILA JO, TWILA JO , ZIESKE, 675 WEST I RD, HUNTLEY, MT, 59037 | US Mail (1st Class) |
| 31961 | ZILKO , BUD, BUD ZILKO, 6209 CUSTER, SOUTH ROCKWOOD, MI, 48179 | US Mail (1st Class) |
| 31961 | ZILLMER , BILL, BILL ZILLMER, 59750 CLOVER RD, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 31961 | ZILLMER, BILL E, BILL E ZILLMER, 59750 CLOVER RD, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 31961 | ZIMMER, KATHY, KATHY , ZIMMER, 216 BEACH 119TH ST, ROCKAWAY PARK, NY, 11694 | US Mail (1st Class) |
| 31961 | ZIMMER, SHONNA D; ZIMMER, DAVID W, SHONNA & DAVID , ZIMMER, 18111 TUTTLE CREEK BLVD, RANDOLPH, KS, 66554 | US Mail (1st Class) |

**Exhibit 16 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31961 | ZIMMERMAN , WILLIAM B; ZIMMERMAN , NANCY W, WILLIAM B ZIMMERMAN, 140 ADAMS CROSSING RD, EAST NASSAU, NY, 12062 | US Mail (1st Class) |
| 31961 | ZIMMERMAN, ARTHUR M, ARTHUR M ZIMMERMAN, 5575 BOCA DELRAY BLVD, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 31961 | ZIMMERMAN, BRIAN, BRIAN ZIMMERMAN, 24156 W COUNTY LINE RD, SUNMAN, IN, 47041 | US Mail (1st Class) |
| 31961 | ZIMMERMAN, DONALD C, DONALD C ZIMMERMAN, 571 TERHUNE DR, WAYNE, NJ, 07470 | US Mail (1st Class) |
| 31961 | ZIMMERMAN, MERVIN ; ZIMMERMAN, PEARL, MERVIN , ZIMMERMAN, 172 FETTERVILLE RD, EAST EARL, PA, 17519 | US Mail (1st Class) |
| 31961 | ZIMMERMAN, RICHARD J, RICHARD J, ZIMMERMAN, 2123 WINDSOR ST, PEKIN, IL, 61554 | US Mail (1st Class) |
| 31961 | ZIMMERMAN, ROGER, ROGER ZIMMERMAN, 330 W CANNON ST, PO BOX 426, CANNON FALLS, MN, 55009 | US Mail (1st Class) |
| 31961 | ZIMPRICH, JAMES G, JAMES G, ZIMPRICH, 44781 178TH ST, HAZEL, SD, 57242 | US Mail (1st Class) |
| 31961 | ZIRHUT , JOHN P, JOHN , ZIRHUT, 10759 ZIRHUT ST NE, BOLIVAR, OH, 44612 | US Mail (1st Class) |
| 31961 | ZIVIELLO, DAVID, DAVID ZIVIELLO, 417 THATCHER RD, SPRINGFIELD, PA, 19064-2911 | US Mail (1st Class) |
| 31961 | ZLOMKE, TERRY B, TERRY B, ZLOMKE, PO BOX 133, ONEILL, NE, 68763 | US Mail (1st Class) |
| 31961 | ZMYEWSKI, STEPHEN A; ZMYEWSKI, JENELL K, STEPHEN A & JENELL K ZMYEWSKI, 18158 STATE 16, HOUSTON, MN, 55943 | US Mail (1st Class) |
| 31961 | ZOCCOLI, THOMAS A; ZOCCOLI, DENISE K, THOMAS A & DENISE K ZOCCOLI, 30712 ELMWOOD, GARDEN CITY, MI, 48135 | US Mail (1st Class) |
| 31961 | ZOFCIN, BERNARD ; ZOFCIN, JOSEPHINE, BERNARD & JOSEPHINE ZOFCIN, 175 W LAKE AVE, RAHWAY, NJ, 07065 | US Mail (1st Class) |
| 31961 | ZOLLI SR, JOHN R, JOHN R, ZOLLI SR, 183 GARDEN ST, CRANSTON, RI, 02910 | US Mail (1st Class) |
| 31961 | ZONA, ALAN; ZONA, BONNIE, ALAN & BONNIE ZONA, 18137 MARTIN AVE 2 NE, HOMEWOOD, IL, 60430 | US Mail (1st Class) |
| 31961 | ZONNEFELD , ROGER, ROGER , ZONNEFELD, 13405 NE 100TH ST, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 31961 | ZOODSMA, LARRY A, LARRY A ZOODSMA, 366 N OAK, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | ZOODSMA, SARAH J, SARAH J ZOODSMA, 366 N OAK, COLVILLE, WA, 99114 | US Mail (1st Class) |
| 31961 | ZOOK, RICHARD C, RICHARD C, ZOOK, 11896 W MULBERRY RD, MORENCI, MI, 49256 | US Mail (1st Class) |
| 31961 | ZORN, ROBERT H, ROBERT H, ZORN, 941 KIRSOPP AVE, PITTSBURGH, PA, 15220-4016 | US Mail (1st Class) |
| 31961 | ZORNS, ERIC, ERIC ZORNS, 319 S 5TH ST, HOOPESTON, IL, 60942 | US Mail (1st Class) |
| 31961 | ZOTTMAN JR, THOMAS E; ZOTTMAN, NANCY L, THOMAS & NANCY , ZOTTMAN, 103 VILLANOVA DR, LAWRENCEVILLE, NJ, 08648 | US Mail (1st Class) |
| 31961 | ZOUPAS, DONNA JO, DONNA JO ZOUPAS, 3722 CO RD 98 S, INTERNATIONAL FALLS, MN, 56649 | US Mail (1st Class) |
| 31961 | ZUCCHETTO, ARTHUR N, ARTHUR N ZUCCHETTO, 4424 W SPRING CREEK RD, DEER PARK, WA, 99006 | US Mail (1st Class) |
| 31961 | ZULLI, MICHAEL ; ZULLI, TERESA, MICHAEL & TERESA , ZULLI, 2919 E LAFAYETTE CIR, LANSING, MI, 48906 | US Mail (1st Class) |
| 31961 | ZULLO , PAUL, PAUL , ZULLO, 37 BALDWIN RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31961 | ZUMBRENNEN, JOHN C, JOHN C, ZUMBRENNEN, 344 N 650 W, LINDON, UT, 84042 | US Mail (1st Class) |
| 31961 | ZUNDEL, LEWIS, LEWIS ZUNDEL, 427 6TH AVE SW, EPHRATA, WA, 98823 | US Mail (1st Class) |
| 31961 | ZUPANC, RUDY F, RUDY F, ZUPANC, 4976 OLD STATE RD NW, WEST FARMINGTON, OH, 44491-9725 | US Mail (1st Class) |
| 31961 | ZURBRIGGEN SR, JOHN P; ZURBRIGGEN, NORMA F, JOHN , ZURBRIGGEN, 10050 KALINDA LN, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 31961 | ZURCHER, GERALD ; ZURCHER, CHARLENE, GERALD & CHARLENE ZURCHER, 310 SOUTH AVE, DOVER, OH, 44622-2340 | US Mail (1st Class) |
| 31961 | ZURKO, MARIE, MARIE ZURKO, 539 SUPERIOR ST, HERMITAGE, PA, 16148 | US Mail (1st Class) |
| 31961 | ZURKO, MICHAEL P, MICHAEL P ZURKO, 37 BUCKWALTER RD, PULASKI, PA, 16143 | US Mail (1st Class) |
| 31961 | ZUZZA, JOHN J, JOHN J ZUZZA, 5943 W BELMONT AVE, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 31961 | ZWICK, KENNETH E, KENNETH E ZWICK, 2579 BELLFLOWER RD NE, EAST ROCHESTER, OH, 44625-9617 | US Mail (1st Class) |
| 31961 | ZWINGELBERG, MICHAEL L, MICHAEL L, ZWINGELBERG, 16 WOODBRIDGE AVE, CHATHAM, NY, 12037-1317 | US Mail (1st Class) |

**Subtotal for this group:  14825**

# EXHIBIT 176

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | ABRAHAMIAN (DEC), LEVON, THE ESTATE OF LEVON ABRAHAMIAN, PO BOX 339, WATERTOWN, MA, 02471 | US Mail (1st Class) |
| 31964 | ACCARDI SR (DEC), ANTHONY, C/O: ACCARDI, LOUISE, ADMINISTRATRIX OF THE ESTATE OF ANTHONY ACCARDI SR, 30 BIRCH ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31964 | ACOCELLA, JOSEPH A, 82 MENNELLA RD, POUGHQUAG, NY, 12570 | US Mail (1st Class) |
| 31964 | ADAM (DEC), RAYMOND R, C/O: ADAM, HELEN P, THE ESTATE OF RAYMOND R ADAM, 3087 RIVERSIDE AVE, SOMERSET, MA, 02726-5321 | US Mail (1st Class) |
| 31964 | ADAMS, RAYBURNE T, PO BOX 866, HEBER SPRINGS, AR, 72543 | US Mail (1st Class) |
| 31964 | AFFLISIO, JOHN, 706 BRADLEY ST, MAMARONECK, NY, 10543 | US Mail (1st Class) |
| 31964 | AGINSKY, DAVID A, 3 SUNNY LN, MONROE, NY, 10950 | US Mail (1st Class) |
| 31964 | AGNES, JOHN L, 140 ESTE ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31964 | AINSWORTH, MARY G, PO BOX 1088, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31964 | ALBANESE, THOMAS, 324 PRINCETON ST, EAST BOSTON, MA, 02128-1435 | US Mail (1st Class) |
| 31964 | ALBINO (DEC), JOSEPH J, 72 COOK AVE, YONKERS, NY, 10701 | US Mail (1st Class) |
| 31964 | ALLEN SR (DEC), SHERMAN J, C/O: SADOWSKI, JOAN M, THE ESTATE OF SHERMAN J ALLEN SR, 11 WILTON DR, WILMINGTON, MA, 01887-2224 | US Mail (1st Class) |
| 31964 | ALPHONSE (DEC), ANNIBALE, C/O: ALPHONSE, ANTONETTA, THE ESTATE OF ANNIBALE ALPHONES, 14 PARK LANE AVE, MILFORD, MA, 01757-2224 | US Mail (1st Class) |
| 31964 | ALVINO (DEC), ARMANDO A, THE ESTATE OF ARMANDO A ALVINO, 106 PARK AVE, REVERE, MA, 02151 | US Mail (1st Class) |
| 31964 | AMANCIO (DEC), CLIFFORD, C/O: AMANCIO, PAULINE, ADMINISTRATRIX OF THE ESTATE OF CLIFFORD AMANCIO, CO PAULINE AMANCIO, KATY, TX, 77449-5054 | US Mail (1st Class) |
| 31963 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31963 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY PC, MILLER, THERESA, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31963 | ANAPOL SCHWARTZ, COHAN, LAWRENCE R, 1710 SPRUCE ST, PHILADELPHIA, PA, 19103-6716 | US Mail (1st Class) |
| 31964 | ANDERSON (DEC), UTHER, C/O: ANDERSON, CORRIE, ADMINISTRATRIX OF THE ESTATE OF UTHER ANDERSON, 411 FRANKLIN ST APT 902, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 31963 | ANDERSON JR, N CALHOUN, 340 EISENHOWER DR BLDG 300, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 31964 | ANDREWS (DEC), DONALD E, C/O: ANDREWS, MARGARET M, EXECUTRIX OF THE ESTATE OF DONALD E ANDREWS, 120 BRITTON AVE APT C, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 31964 | ANDREWS, WENDELL, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 31964 | ANTOLINO, ANTONIO, 97 BIRCH ST, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 31963 | ANTONIO D PYLE, PYLE, ANTONIO D, 227 COMMERCIAL AVE, SECOND FL, PITTSBURGH, PA, 15215 | US Mail (1st Class) |
| 31964 | ANTONOPOULOS (DEC), THELMA, C/O: LOCKE, JAYNE, ADMINISTRATOR OF THE ESTATE OF THELMA ANTONOPOULOS, 14 SCOTT DR, CHELMSFORD, MA, 01824-2114 | US Mail (1st Class) |
| 31964 | ARNETT, LARRY, 2421 BERTRAND RD, NILES, MI, 49120 | US Mail (1st Class) |
| 31964 | ARSENAULT (DEC), EDWARD J, C/O: ARSENAULT, DIANE I, EXECUTRIX OF TEH ESTATE OF EDWARD J ARSENAULT, 49 GARDEN RD APT F, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31963 | ASHCRAFT & GEREL, LAYTON, DAVID M, 10 E BALTIMORE ST STE 1212, BALTIMORE, MD, 21202-1624 | US Mail (1st Class) |
| 31963 | ASHCRAFT & GEREL, MULRONEY, WILLIAM F, 10 E BALTIMORE ST, BALTIMORE, MD, 21202-1630 | US Mail (1st Class) |
| 31964 | AUCH (DEC), JOHN J, C/O: KROLL, JOANNE, ADMINISTRATRIX OF THE ESTATE OF JOHN J AUCH, 22 BEACON ST, BOSTON, MA, 02108 | US Mail (1st Class) |
| 31964 | AUSTIN (DEC), EDWARD J, C/O: HOPIKNS, SHIRLEY, ADMINISTRATRIX OF THE ESTATE OF EDWARD J AUSTIN, 140 MEADOW GREEN DRI, DAVENPORT, FL, 33837 | US Mail (1st Class) |
| 31964 | AVARAS, PETER, 145 S LITTLE TOR RD, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 31964 | AYLWIN (DEC), ANDREW J, C/O: VITALI, RICHARD L, EXECUTOR OF THE ESTATE OF ANDREW J AYLWIN, 60 ANDREW ST, LYNN, MA, 01904 | US Mail (1st Class) |
| 31963 | BAGGETT, MCCALL & BURGESS, 3006 COUNTRY CLUB RD, LAKE CHARLES, LA, 70605-5920 | US Mail (1st Class) |
| 31963 | BAILEY STULTZ OLDAKER & GREENE, OLDAKER, BRADLEY R, PO BOX 1310, WESTON, WV, 26452-1310 | US Mail (1st Class) |
| 31964 | BAKER, HOWARD P, PO BOX 190, CARROLLTOWN, PA, 15722 | US Mail (1st Class) |
| 31963 | BALDWIN & BALDWIN, 400 W HOUSTON ST, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 31964 | BALES, ARTHUR E, 435 GUILFORD RD, NEW PALTZ, NY, 12561 | US Mail (1st Class) |
| 31964 | BANKS, THOMAS L, 42 CLIFTONDALE ST, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 31964 | BARBERIAN, JOSEPH J, 103 FARM ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | BARON & BUDD, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 31963 | BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 31964 | BARON & BUDD, RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 31964 | BARONE, ANTHONY C, 10 DANIELL CT, MANCHESTER TOWNSHIP, NJ, 08759-6167 | **US Mail (1st Class)** |
| 31963 | BARRETT LAW OFFICES, 404 COURT SQUARE N, LEXINGTON, MS, 39095 | **US Mail (1st Class)** |
| 31964 | BARRON (DEC), LEO F, C/O: BARRON JR, LEO F, ADMINISTRATOR OF THE ESTATE OF LEO F BARRON, 50 BURTON ST, BRIGHTON, MA, 02135-1532 | **US Mail (1st Class)** |
| 31964 | BARTALINI, ALADINO, 200 W FOSTER ST APT 313, MELROSE, MA, 02176 | **US Mail (1st Class)** |
| 31964 | BASS, ROBERT, 7 DUROCHER TER, POUGHKEEPSIE, NY, 12603 | **US Mail (1st Class)** |
| 31964 | BAYS (DEC), RICHARD, C/O: TYRELL, KIM M, EXECUTRIX OF THE ESTATE OF RICHARD BAYS, 463 PIKE AVE, ATTEBORO, MA, 02703 | **US Mail (1st Class)** |
| 31964 | BEARDEN, LARRY, 1551 MIDLAND RD, ALEXANDER, AR, 72202 | **US Mail (1st Class)** |
| 31964 | BEATON (DEC), JOSEPH, C/O: STANLEY, DIANA, ADMINISTRATRIX OF THE ESTATE OF JOSEPH BEATON, 14 KIMBERLY LN, POMONA, NY, 10970 | **US Mail (1st Class)** |
| 31964 | BEAULIEU (DEC), RAYMOND J, C/O: BEALS, DENISE M, EXECUTRIX OF THE ESTATE OF RAYMOND J BEAULIEU, 17 MIDDLE ST, GEORGETOWN, MA, 01833-2045 | **US Mail (1st Class)** |
| 31964 | BEAULIEU, WILFRED J, 10 NORMAN ST MR 2D, SALEM, MA, 01970 | **US Mail (1st Class)** |
| 31964 | BECKER (DEC), EDMUND, C/O: FIELD, MILDRED, ADMINISTRATRIX OF THE ESTATE OF EDMUND BECKER, 1746 MORELOS RD, LADY LAKE, FL, 32159 | **US Mail (1st Class)** |
| 31964 | BELANGER, ROLAND, C/O: BELANER, ROLAND, 3041 EAGLES NEST WAY, PORT SAINT LUCIE, FL, 34952-3039 | **US Mail (1st Class)** |
| 31964 | BELL, ULYS, 316 ELMORE RD, CABOT, AR, 72023 | **US Mail (1st Class)** |
| 31964 | BENSON (DEC), HYMAN, C/O: BENSON, FRED M, EXECUTOR OF THE ESTATE OF HYMAN BENSON, 1836 E 18TH ST APT 4A, BROOKLYN, NY, 11229 | **US Mail (1st Class)** |
| 31964 | BENT (DEC), RUSSELL H, C/O: BENT, K E, EXECUTRIX OF THE ESTATE OF H RUSSELL BENT, 1 HARVARD PL, SOMERVILLE, MA, 02143 | **US Mail (1st Class)** |
| 31964 | BENTON, JOHNNY W, 933 LOCKHART, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 31964 | BERALDI, SALVATORE, 17 GORHAM ST, SOMERVILLE, MA, 02145 | **US Mail (1st Class)** |
| 31964 | BERG (DEC), WILLIAM, C/O: WOODS, WILMA T, EXECUTRIX OF THE ESTATE OF WILLIAM BERG, ROSEVILLE, CA, 95747 | **US Mail (1st Class)** |
| 31963 | BERGER JAMES & GAMMAGE, CASCINO, MICHAEL P, 110 S TAYLOR ST, SOUTH BEND, IN, 46601 | **US Mail (1st Class)** |
| 31964 | BERKO, MIKE, 24 WATERBURY PKWY, CORTLANDT MANOR, NY, 10567 | **US Mail (1st Class)** |
| 31964 | BERMAN (DEC), HAROLD, C/O: RUSSELL, SHARON, ADMINISTRATRIX OF THE ESTATE OF HAROLD BERMAN, 212 PLANTATIOND R, SOUTHERN PINES, NC, 28387-2965 | **US Mail (1st Class)** |
| 31964 | BERNARD, RODERICK J, 2343 BATCHELDER ST #5F, BROOKLYN, NY, 11229 | **US Mail (1st Class)** |
| 31964 | BERNSTEIN, SHELDON, 5 PETER BUSH DR, MONROE, NY, 10950 | **US Mail (1st Class)** |
| 31964 | BERRY, LARRY, 1357 MCCLENDON RD, HOT SPRINGS, AR, 71901 | **US Mail (1st Class)** |
| 31963 | BETTY JEAN CESAR, 6657 STEARNS, HOUSTON, TX, 77021 | **US Mail (1st Class)** |
| 31964 | BIGLER, GARY J, 97 BLACKS RD, KINGSTON, NY, 12401 | **US Mail (1st Class)** |
| 31964 | BILGORAY, REUVEN, 24 TERMAKAY DR, NEW CITY, NY, 10956 | **US Mail (1st Class)** |
| 31964 | BIRD (DEC), LEONARD A, C/O: BIRD, BARBARA, ADMINISTRATRIX OF TEH ESTATE OF LEONARD A BIRD, ATKINSON, NH, 03811 | **US Mail (1st Class)** |
| 31964 | BLACE, ANTE, 28-08 47TH ST, ASTORIA, NY, 11103 | **US Mail (1st Class)** |
| 31963 | BLACK, JANET W, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | **US Mail (1st Class)** |
| 31964 | BLANCO, AMILCAR, 1096 CANDLEWOOD RD, BAY SHORE, NY, 11706 | **US Mail (1st Class)** |
| 31964 | BLANDINI (DEC), JOSEPH, C/O: BLANDINI, VINCENT J, ADMINISTRATOR OF THE ESTATE OF JOSEPH BLANDINI, 950 JOHNSON ST, NORTH ANDOVER, MA, 01845 | **US Mail (1st Class)** |
| 31964 | BLOCK (DEC), HYMAN, C/O: BLOCK, MICHAEL G, THE ESTATE OF HYMAN BLOVK, 17840 POWDERHORN DR, MINNETONKA, MN, 55345 | **US Mail (1st Class)** |
| 31964 | BLOODNICK, MARTIN J, 516 COUNTY HWY 11 LOT 37, ONEONTA, NY, 13820 | **US Mail (1st Class)** |
| 31964 | BOATMAN, SAMMY, 210 CROTTY RD, EL DORADO, AR, 71730 | **US Mail (1st Class)** |
| 31964 | BOCHICHIO, LUCIAN K, 2 BETTY LN, BRONXVILLE, NY, 10708 | **US Mail (1st Class)** |
| 31963 | BOECHLER P C, 1120 28TH AVE NE STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |
| 31963 | BOECHLER PC, BOECHLER, JEANETTE, 1120 28TH AVE N STE A, FARGO, ND, 58102-1334 | **US Mail (1st Class)** |
| 31963 | BOECHLER, P C, 1120 28TH AVE N STE A, FARGO, ND, 58102 | **US Mail (1st Class)** |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | BOGDAN LAW FIRM, 8866 GIULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 31964 | BOND, JAMES S, 1230 MARKET ST #403, SAN FRANCISCO, CA, 94102 | US Mail (1st Class) |
| 31964 | BONDS, RONALD, 128 CATO RD, NORTH LITTLE ROCK, AR, 72120 | US Mail (1st Class) |
| 31964 | BONGIOVANNI, PHILIP R, 223 BENNINGTON ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 31964 | BONNER, WALLACE, 12 JERRY ST, CONWAY, AR, 72032 | US Mail (1st Class) |
| 31964 | BONSIGNORE, ROBERT, 255 MARCY ST, WEST BABYLON, NY, 11704-3404 | US Mail (1st Class) |
| 31964 | BORGES (DEC), WARREN, THE ESTATE OF WARREN BORGES, PO BOX 999, PENNEY FARMS, FL, 32079 | US Mail (1st Class) |
| 31964 | BORNSTEIN (DEC), LOUIS E, C/O: BORNSTEIN, FRANCES, PERSONAL REPRESENTATIVE OF THE ESTATE OF LOUIS E, 30 JULIO DR #235, SCHREWSBURY, MA, 01545 | US Mail (1st Class) |
| 31964 | BORNSTEIN, HENRY G, 15912 FORSYPHIA CIR, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 31964 | BOSIA, ROBERT A, C/O: BOSIA, ROBERT, 80 BALLARD ST, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31964 | BOSSIO (DEC), FRANCIS D, C/O: BOSSIO, RUTH, EXECUTRIX OF THE ESTATE OF FRANCIS D BOSSIO, 39 BIRCHCRAFT RD, BRAINTREE, MA, 02184 | US Mail (1st Class) |
| 31964 | BOUDREAU JR, ERNEST P, C/O: BOURDEAU JR, ERNEST P, 428 WATER ST, HANOVER, MA, 02339 | US Mail (1st Class) |
| 31964 | BOWMAN, FRANCIS J, 385 OCEAN BLVD APT 4T, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 31964 | BOYLE SR (DEC), WILLIAM J, C/O: BOYLE, MARY J, ADMINISTRATRIX OF THE ESTATE OF WILLIAM J BOYLE SR, 6 FREDERICK ST APT #78, SOUTH BOSTON, MA, 02107 | US Mail (1st Class) |
| 31964 | BRADFORD, LEN, 566 TATE ST, CAMDEN, AR, 71701 | US Mail (1st Class) |
| 31964 | BRADFORD, MICHAEL T, 263 POST RD, SLATE HILL, NY, 10973 | US Mail (1st Class) |
| 31963 | BRANCH LAW FIRM, VALLE, RICHARD, 2025 RIO GRANDE BLVD NW, ALBUQUERQUE, NM, 87104-2525 | US Mail (1st Class) |
| 31964 | BRAWLEY (DEC), ANTHONY, C/O: BRAWLEY, CECILIA, EXECUTRIX OF THE ESTATE OF ANTHONY BRAWLEY, 320 CENTRAL AVE, MILTON, MA, 02186 | US Mail (1st Class) |
| 31963 | BRAYTON PURCELL, 222 RUSH LANDING RD PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 31963 | BRAYTON PURCELL, BRAYTON, ALAN R, 222 RUSH LANDING RD, PO BOX 6169, NOVATO, CA, 94948-6169 | US Mail (1st Class) |
| 31964 | BREAULT (DEC), RICHARD T, C/O: BREAULT, RICHARD A, ADMINISTRATOR OF THE ESTATE OF RICHARD T BREAULT, 2 FATHER JACOBEE RD APT 530, EAST BOSTON, MA, 02128-2730 | US Mail (1st Class) |
| 31964 | BREDA, UGO, 19 AMACKASSIN TERR, YONKERS, NY, 10701 | US Mail (1st Class) |
| 31964 | BRENNAN, WILLIAM J, 1 GREENHILL DR #5B, FISHKILL, NY, 12524 | US Mail (1st Class) |
| 31963 | BRENT COON & ASSOC, 3500 FAMMOM, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 31963 | BRENT COON & ASSOC, 3550 FANNIN, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 31963 | BRENT COON & ASSOCIATES, 188 E CAPITOL ST STE 1375, JACKSON, MS, 39201 | US Mail (1st Class) |
| 31963 | BRENT COON & ASSOCIATES, 917 FRANKLIN STE 100, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 31963 | BRENT COON & ASSOCIATES, 2010 S BIG BEND, SAINT LOUIS, MO, 63117 | US Mail (1st Class) |
| 31964 | BRICE, CHARLES F, 20 MAPLE ST, CEMENTON, NY, 12414 | US Mail (1st Class) |
| 31964 | BRICE, JAMES W, 346 MOORE AVE, HERKIMER, NY, 13350 | US Mail (1st Class) |
| 31964 | BRIENZE SR (DEC), JOSEPH, C/O: BRIENZE, PHILOMENA, ADMINISTRATRIX OF THE ESTATE OF JOSEPH BRIENZE SR, 14 VICTORIA ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31964 | BROCK, JARVIS, 69 GERALD RD, MILTON, MA, 02186 | US Mail (1st Class) |
| 31963 | BROOKMAN ROSENBERG BROWN & SANDLER, ONE PENN SQ W 17TH FL, 30 S 15TH ST, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 31964 | BROWN (DEC), VIOLA, C/O: BROWN, SUSAN F, ADMINISTRATRIX OF THE ESTATE OF VIOLA BROWN, 33 BAYARD ST, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 31964 | BROWN, ALICE, 4652 EAST STATELINE RD, JUNCTION CITY, AR, 71749 | US Mail (1st Class) |
| 31964 | BROWN, CLEVELAND, 22 BEECHWOOD AVE, NEW ROCHELL, NY, 10801 | US Mail (1st Class) |
| 31964 | BROWN, JAMES (DEC), 28 NORWAY PARK, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 31963 | BROWN, TERRELL, HOGAN, ET AL, 233 E BAY ST STE 804, JACKSONVILLE, FL, 32202-3451 | US Mail (1st Class) |
| 31963 | BRUCE L AHNFELDT LAW OFFICES, PO BOX 6078, NAPA, CA, 94559-3030 | US Mail (1st Class) |
| 31963 | BRUEGGER & MCCULLOUGH, PC, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 31964 | BRUMFIELD, EVELYN, 814 TARA TRACE CIR, LIVE OAK, FL, 32064 | US Mail (1st Class) |
| 31964 | BRUNDAGE, LEWIS, 172 HANSON AVE, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 31964 | BRYANT SR (DEC), DAVID, C/O: BRYANT, DAVID A, ADMINISTRATOR OF THE ESTATE OF DAVID BRYANT SR, 26 SLATER LN, BERKELEY, CA, 94705-1445 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31964 | BUCKLEY (DEC), THOMAS J, C/O: BUCKLEY, ANN ELIZABETH, PERSONAL REP OF THE ESTATE OF THOMAS J BUCKLEY, 2856, STUART, FL, 34997 | US Mail (1st Class) |
| 31964 | BUHAGIAR, CHARLES, 38 WEBSTER LN, PALM COAST, FL, 32164 | US Mail (1st Class) |
| 31964 | BURKE (DEC), ARTHUR T, C/O: BURKE, GERTRUDE, EXECUTRIX OF THE ESTATE OF ARTHUR T BURKE, 20 HARLOW FARM RD, SAGAMORE BEACH, MA, 02562-2547 | US Mail (1st Class) |
| 31964 | BURKE (DEC), JOHN, C/O: BURKE, MARILYN K, EXECUTRIX OF THE ESTATE OF JOHN BURKE, 2129 ALLAN AVE, YORKTOWN HEIGHTS, NY, 10598 | US Mail (1st Class) |
| 31964 | BURKE, WILLIAM J, PO BOX 305, BOQUERON, PR, 00622 | US Mail (1st Class) |
| 31964 | BURNETT, ERNEST L, 4 PROTTING LN, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 31964 | BURNS (DEC), JAMES, C/O: BURNS, ANNE, EXECUTRIX OF THE ESTATE OF JAMES BURNS, 4709 SKILLMAN AVE APT 6E, SUNNYSIDE, NY, 11104 | US Mail (1st Class) |
| 31963 | BURNS, JAMES D, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | US Mail (1st Class) |
| 31964 | BYNOE, RONALD, PO BOX 403, SUMTERVILLE, FL, 33585 | US Mail (1st Class) |
| 31964 | CABLE, WALTER, 219 TONETTA LAKE RD 7, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 31964 | CACACE (DEC), ARISTO, C/O: COSTELLO, EVELIN, ADMINISTRATRIX OF THE ESTATE OF ARISTO CACACE, 7109 AVENUE X, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31964 | CAIXEIRO (DEC), JOHN, C/O: NAPOLI, GERALDINE P, EXECUTRIX OF THE ESTATE OF JOHN CAIXERIO, 10 SALEM RD, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 31964 | CALIERI (DEC), CHARLES, C/O: CALIERI, JUDITH, ADMINISTRATRIX OF THE ESTATE OF CHARLES CALIERI, BOX 2309, MESQUITE, NV, 89024 | US Mail (1st Class) |
| 31963 | CALLISTER, DUNCAN & NEBEKER, SUITE 800 - KENNECOTT BUILDING, SALT LAKE CITY, UT, 84133 | US Mail (1st Class) |
| 31964 | CAMARDELLA, FRANK, 6 WILDWOOD RD, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 31964 | CAMILLO SR (DEC), HENRY C, C/O: KEHOE, MICHAEL A, ADMINISTRATOR OF THE ESTATE OF HENRY C CAMILLO SR, 700 PLEASANT ST, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 31964 | CAMMARATA, VINCENT F, 624 MALDEN ST, REVERE, MA, 02151-1913 | US Mail (1st Class) |
| 31963 | CAMP FIORANTE MATTHEWS, 555 W GEORGIA ST STE 400, VANCOUVER, BC, V6B1Z6 | US Mail (1st Class) |
| 31964 | CAMPBELL (DEC), DONALD J, C/O: CAMPBELL, KERRY, PERSONAL REP OF THE ESTATE OF DONALD J CMAPBELL, MONTICELLO, FL, 32344 | US Mail (1st Class) |
| 31964 | CAMPBELL (DEC), LOUIS, C/O: CAMPBELL JR, LOUIS, ADMINISTRATOR OF THE ESTATE OF LOUIS CAMPBELL, 8 HEMLOCK CIRC, PEEKSKILL, NY, 10566-4962 | US Mail (1st Class) |
| 31963 | CAMPBELL CHERRY HARRISON DAVIS DOVE, HENDRICKS, SHEILA, PO BOX DRAWER 21387, WACO, TX, 76702 | US Mail (1st Class) |
| 31964 | CAMPBELL, GERALD, C/O: PORTER, ROBERTA J, PERSONAL REPRESENTATIVE OF THE ESTATE OF GERALD, CAMPBELL 880 OLEANDER WAY #1606, SAINT PETERSBURG, FL, 33708 | US Mail (1st Class) |
| 31964 | CAMPBELL, WILLIAM A, 27 FREUND DR, NANUET, NY, 10954-2607 | US Mail (1st Class) |
| 31964 | CAMPBELL, WILLIAM E, 8 RUTHUEN ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 31964 | CAMPITELLI, CARMINE C, THE ESTATE OF CARMINE C CAMPITELLI, 22 BAKER AVE, QUINCY, MA, 02169 | US Mail (1st Class) |
| 31964 | CANCELLARO, JAMES V, 25 RITTER RD, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 31964 | CANGIAMILA, VINCENT T, 3 STERLING HILL LN APT 318, EXETER, NH, 03833-4870 | US Mail (1st Class) |
| 31964 | CANNON (DEC), EDWARD, C/O: CANNON, MARY E, EXECUTRIX OF THE ESTATE OF EDWARD CANNON, 2008 MEADOW LN DR, MISSION, TX, 78572 | US Mail (1st Class) |
| 31964 | CANSLER, JEAN, 3582 LUCKY PINE RD, DONALDSON, AR, 71941 | US Mail (1st Class) |
| 31964 | CANTY, DANIEL, C/O: EHRLICH, LAUREL L, EXECUTRIX OF THE ESTATE OF DANIEL CANTY, 16904 73RD PL W, EDMONDS, WA, 98026 | US Mail (1st Class) |
| 31964 | CAPODILUPO SR (DEC), ROBERT A, C/O: RANZO, RITA A, EXECUTRIX OF THE ESTATE OF ROBERT A CAPODILUPO SR, 80 RIDGE RD, REVERE, MA, 02151 | US Mail (1st Class) |
| 31964 | CAPOZIO, JOHN T, 1007 BAY HARBOR DR, ENGLEWOOD, FL, 34224 | US Mail (1st Class) |
| 31964 | CAPPRINI, STANLEY, C/O: CAPPRINI, EMILIA, ADMINISTRATRIX OF THE ESTATE OF STANLEY CAPPRINI, 522 SUMNER ST, BOSTON, MA, 02128 | US Mail (1st Class) |
| 31964 | CAPRIO, FRANK, THE ESTATE OF FRANK CAPRIO C/O CONSTANCE ROBINSON, 2320 NORDYKE AVE, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 31964 | CARDARELLI, DANIEL, C/O: CARDARELLI, ANDREA J, ATTORNEY FOR PUBLIC ADMINSITRATOR OF THE ESTATE OF, DANIEL CARDARELLI 14 JOSEPH RD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 31964 | CARLEY, FREDERICK F, 37 CARROLL RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31963 | CARLSON & COULTER P, PEIRCE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 31963 | CARLSON & COULTER P, PEIRCE, RAYMOND O, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | CARLSON & COULTER P, WADE, PEIRCE RAYMOND OSTERHOUT, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 31964 | CAROLLO, DENNIS, 261 CHELSEA ST, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 31963 | CAROSELLI BEACHLER MCTIERNAN & CONBOY, COLEMAN, CRAIG E, 312 BLVD OF THE ALLIES 8TH FL, PITTSBURGH, PA, 15222-1916 | US Mail (1st Class) |
| 31964 | CARPENTIER (DEC), JOSEPH, C/O: CARPENTIER, JOEN, ADMINISTRATRIX OF THE ESTATE OF JOSEPH CARPENTIER, 5A EARLY VILLAGE DR, BLACKSTONE, MA, 01504 | US Mail (1st Class) |
| 31964 | CARR (DEC), CHARLES F, C/O: CARR, JUSTINE M, EXECUTRIX OF THE ESTATE OF CHARLES F CARR, 596 E 2ND ST, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 31964 | CARR, BILLY J, 7013 PONTIAC ST, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 31964 | CARROLL (DEC), JOHN, C/O: ERWIN, SARA LEE, EXECUTRIX OF THE ESTATE OF JOHN CARROLL, SAN DIEGO, CA, 92142 | US Mail (1st Class) |
| 31964 | CARROZZA, DAVID W, 54 ORLEANS ST APT #102, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 31963 | CASCINO VAUGHAN LAW OFFCS LTD, CASCINO, OSCAR S, 220 S ASHLAND AVE, CHICAGO, IL, 60607-5308 | US Mail (1st Class) |
| 31963 | CASCINO VAUGHAN LAW OFFICES, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 31963 | CASCINO VAUGHAN LAW OFFICES, CASCINO, MICHAEL P, 220 SOUTH ASHLAND, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 31964 | CASHMAN (DEC), DANIEL, C/O: CASHMAN, ANNA, EXECUTRIX OF THE ESTATE OF DANIEL CASHMAN, 2 PLEASANT VIEW DR, CANTON, MA, 02021 | US Mail (1st Class) |
| 31964 | CASSARA, JACOB J, 155 VAN GUILDER AVE, NEW ROCHELLE, NY, 10801 | US Mail (1st Class) |
| 31964 | CASTEL, WILLIAM A, 577 CARPENTER PL, RIDGEFIELD, NJ, 07657 | US Mail (1st Class) |
| 31964 | CASTLEBERRY, RICHARD E, 37 FLEMING DR, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 31964 | CASTO, CECIL G, 115 FILMORE, MORRILTON, AR, 72110 | US Mail (1st Class) |
| 31964 | CATALDO, CARLO, 235 CROSS ST, WINCHESTER, MA, 01890 | US Mail (1st Class) |
| 31964 | CATANO, LOUIS, 609 PALMER RD, YONKERS, NY, 10701 | US Mail (1st Class) |
| 31964 | CATARIUS (DEC), EDWARD J, THE ESTATE OF EDWARD J CATARIUS, 9 DIANDY RD, SAGAMORE BEACH, MA, 02562 | US Mail (1st Class) |
| 31964 | CATARUZOLO, ANTONIO, C/O: CARANGELO, ELENA, EXECUTRIX OF THE ESTATE OF ANTONIO CATARUZOLO, 48 FOWLER AVENUE, REVERE, MA, 02151 | US Mail (1st Class) |
| 31964 | CAVA (DEC), WILLIAM, C/O: CAVA, LOUIS F, ADMINISTRATOR OF THE ESTATE OF WILLIAM CAVA, 28 FAIR ST, COLD SPRING, NY, 10516 | US Mail (1st Class) |
| 31964 | CAVALLUZZI, LUKE N, 14 CENTER RD, CARMEL, NY, 10512 | US Mail (1st Class) |
| 31964 | CAWEIN, GLENN W, 2254 HWY 41A N, SHELBYVILLE, TN, 37160 | US Mail (1st Class) |
| 31964 | CEGLIO, MARVIN J, 2084 E 61ST ST, BROOKLYN, NY, 11234-5908 | US Mail (1st Class) |
| 31964 | CERRATO, ANTHONY J, 23-83 BIRBIE LN, SPRING HILL, FL, 34606 | US Mail (1st Class) |
| 31964 | CERRONE, CHARLES, 210 BLUEWATER COVE, SWANSBORO, NC, 28584 | US Mail (1st Class) |
| 31964 | CERUZZI, ALEX, 113 N RIDGE ST, RYE BROOK, NY, 10573 | US Mail (1st Class) |
| 31964 | CERVI, ROMEO, 46 GREENRIDGE AVE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 31964 | CHAMBERS (DEC), CHARLES W, C/O: CHAMBERS, DOROTHY E, ADMINISTRATRIX OF THE ESTATE OF CHARLES W CHAMBERS, LYONS, NY, 14489-1503 | US Mail (1st Class) |
| 31964 | CHANDLER, DOROTHY M, 2 S LAKEVIEW CT, GODDARD, KS, 67052 | US Mail (1st Class) |
| 31964 | CHANDLER, EMERY E, C/O: HARLEY, PHILIP A, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 31964 | CHAPMAN, ELWOOD I, 511 MILL RD, STATEN ISLAND, NY, 10306 | US Mail (1st Class) |
| 31963 | CHARLES E GIBSON III & ASSOCIATES, 447 NORTHPARK DR, RIDGELAND, MS, 39157-5109 | US Mail (1st Class) |
| 31964 | CHASE (DEC), WALTER E, C/O: CHASE, LOUISE, PERSONAL REPRESENTATIVE OF THE ESTATE OF, WALTER E CHASE RT 4 BOX 6774, GARDINER, ME, 04345 | US Mail (1st Class) |
| 31964 | CHIERA, RALPH, C/O: MACINTOSH, JEAN, 44 NOTTINGHAM RD, BEDFORD HILLS, NY, 10507 | US Mail (1st Class) |
| 31964 | CHILDS, JOE, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 31964 | CHIRONNO, JOHN J, 111 MANHATTAN AVE, WEST BABYLON, NY, 11704 | US Mail (1st Class) |
| 31963 | CHRIS PARKS & ASSOCIATES, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 31963 | CHRIS PARKS & ASSOCIATES, PARKS, CHRIS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 31963 | CHRIS PARKS AND ASSOCIATES, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 31964 | CHRISOS (DEC), CHARLES, C/O: CHRISOS, ANNE, EXECUTRIX OF THE ESTATE OF CHARLES CHRISOS, 202 BROOKSBY VILLAGE DR UNIT 221, PEABODY, MA, 01960-8516 | US Mail (1st Class) |
| 31964 | CIANCIULLI, ROCCO A, 23 NORMANDY VILLAGE APT 5, NANUET, NY, 10954 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31964 | CIBELLI (DEC), FRED, C/O: HESS, THERESA, EXECUTRIX OF THE ESTATE OF FRED CIBELLI, 56 WHITEHALL ST, STATEN ISLAND, NY, 10306 | **US Mail (1st Class)** |
| 31964 | CIOTTI, GERMANO, 934 LIBERTY ST, PEEKSKILL, NY, 10566 | **US Mail (1st Class)** |
| 31964 | CIPRIANI, DOMINICK V, 12 17TH STREET S, BRIGANTINE, NJ, 08203-2002 | **US Mail (1st Class)** |
| 31964 | CIRIGNANO SR (DEC), GEORGE A, C/O: CIRIGNANO SR, GEORGE A, THE ESTATE OF GEORGE A CIRIGNANO SR, 1 CRANDALL ST, ROSLINDALE, MA, 02131 | **US Mail (1st Class)** |
| 31964 | CLANCY, THOMAS, 342 BISHOPS FOREST DR, WALTHAM, MA, 02452 | **US Mail (1st Class)** |
| 31963 | CLAPPER PATTI SCHWEIZER & MASON, 2330 MARINSHIP WAY STE 140, SAUSALITO, CA, 94965 | **US Mail (1st Class)** |
| 31964 | CLEARWATER, EDWARD V, 37 OLD S PLANK RD, NEWBURGH, NY, 12550 | **US Mail (1st Class)** |
| 31964 | CLEMENZI JR (DEC), JOHN B, C/O: CLEMENZI, OLGA, ADMINISTRATRIX OF THE ESTATE OF JOHN B CLEMENZI JR, 20 1/2 WEBB ST A-2, MIDDLETON, MA, 01949 | **US Mail (1st Class)** |
| 31963 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI, CO LP, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | **US Mail (1st Class)** |
| 31963 | COADY LAW FIRM, COADY, EDWARD PAUL, 205 PORTLAND ST, BOSTON, MA, 02114-1721 | **US Mail (1st Class)** |
| 31964 | COATES (DEC), ROBERT, C/O: MURPHY, CAROL J, PERSONAL REPRESENTATIVE OF THE ESTATE OF, ROBERT COATES 56 NEWPORT AVE, WESTFORD, MA, 01886 | **US Mail (1st Class)** |
| 31964 | COCCIA (DEC), JOHN, C/O: COCCIA, STEPHEN, ADMINISTRATOR OF THE ESTATE OF JOHN COCCIA, 19 FULLER ST, EVERETT, MA, 02149 | **US Mail (1st Class)** |
| 31964 | COELHO (DEC), NICHOLAS, C/O: COELHO, NICHOLAS CHARLES, ADMINISTRATOR CTA OF ESTATE OF NICHOLAS COELHO, 1670 N HILL AVE, PASADENA, CA, 91104-1123 | **US Mail (1st Class)** |
| 31964 | COHEN, ALBERT J (DEC), 1985 OCEAN DR #5M, HALLANDALE, FL, 33009 | **US Mail (1st Class)** |
| 31964 | COHEN, MICHAEL D (DEC), 3730 NORTH 53 AVE, HOLLYWOOD, FL, 33021 | **US Mail (1st Class)** |
| 31964 | COLANGELO (DEC), DANIEL W, C/O: COLANGELO, MARIE, ADMINISTRATRIX OF THE ESTATE OF DANIEL W COLANGELO, 6B AVON CIR, PORT CHESTER, NY, 10573 | **US Mail (1st Class)** |
| 31964 | COLLINS (DEC), GERARD A, C/O: VERHAULT, SANDRA, EXECUTRIX OF THE ESTATE OF GERARD A COLLINS, 183 HIGHLAND AVE, QUINCY, MA, 02170 | **US Mail (1st Class)** |
| 31964 | COLLINS, BRIAN, 911 NORTHEAST DAHOON TER, JENSEN BEACH, FL, 34957 | **US Mail (1st Class)** |
| 31964 | COLWELL, CHARLES V, 17 UPLAND RD, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 31964 | CONDENZIO (DEC), PETER W, C/O: CONDENZIO, LOUISE, ADMINISTRATRIX OF THE ESTATE OF PETER W CONDENZIO, 221 KESWICK LN, CLAYTON, NC, 27520-7350 | **US Mail (1st Class)** |
| 31964 | CONDON, WILLIAM A, 1244 WASHINGTON ST, PEEKSKILL, NY, 10566 | **US Mail (1st Class)** |
| 31964 | CONNELLY (DEC), MATTHEW J, C/O: CONNELLY, CHRISTINA, ADMINISTRATRIX OF THE ESTATE OF MATTHEW J CONNELLY, 350 CHARELS ST APT 702, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 31964 | CONSTANTINO (DEC), CHARLES J, C/O: CONSTANTINO, DENISE, ADMINISTRATRIX OF THE ESTATE OF, CHARLES J CONSTANTINO 21 10TH ST, MONROE TOWNSHIP, NJ, 08831 | **US Mail (1st Class)** |
| 31964 | CONTINO, JOSEPH J, 2501 ANTIGUA TERR APT L-2, COCONUT CRK, FL, 33066 | **US Mail (1st Class)** |
| 31964 | CONWAY, DENNIS, 123 CONGERS RD, NEW CITY, NY, 10956 | **US Mail (1st Class)** |
| 31964 | COOK SR, DANIEL, PO BOX 166874, LITTLE ROCK, AR, 72216 | **US Mail (1st Class)** |
| 31964 | COOMBS, CHESTER (DEC), C/O: COOMBS, ROBERT M, EXECUTOR OF THE ESTATE OF CHESTER COOMBS, 1 CRONOMER HTS, NEWBURGH, NY, 12550 | **US Mail (1st Class)** |
| 31964 | COOMBS, WILLIAM, 27 SHORE DR APT B, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 31963 | COONEY & CONWAY, 120 N LASALLE ST 30 TH FL, CHICAGO, IL, 60602 | **US Mail (1st Class)** |
| 31963 | COPELAND, LANDYE, BENNETT & WOLF, LLP, MUTNICK, JEFFREY S, 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201 | **US Mail (1st Class)** |
| 31964 | COPPOLA (DEC), FRANK J, C/O: ACKERMAN, REGINA, EXECUTRIX OF TEH ESTATE OF FRANK J COPPOLA, 2107 PALMA SOLA BLVD UNIT 25, BRADENTON, FL, 34209 | **US Mail (1st Class)** |
| 31964 | COPPOLA, GEORGE L, 45 GENERAL HEATH AVE, NORTH WHITE PLAINS, NY, 10603 | **US Mail (1st Class)** |
| 31964 | CORALLO, SALVATORE, 2552 E 2ND ST, BROOKLYN, NY, 11223 | **US Mail (1st Class)** |
| 31964 | CORAZZINI, HENRY (DEC), 4 CARDINAL DR, HUDSON, NH, 03051 | **US Mail (1st Class)** |
| 31964 | CORNELIUS, JACK W (DEC), 23 SOUTHERN CT, WARREN, AR, 71671 | **US Mail (1st Class)** |
| 31964 | CORREA (DEC), SANTIAGO, C/O: LUNA, JOAN C, ADMINISTRATOR OF THE ESTATE OF SANTIAGO CORREA, 1055 E FLAMINGO RD AT #324, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 31964 | CORTINOVIERI, ALFRED, 128 ELLISON PARK, WALTHAM, MA, 02452 | **US Mail (1st Class)** |
| 31964 | COTTEN, LLOYD (DEC), 977 CTY HWY #35, MARYLAND, NY, 12116 | **US Mail (1st Class)** |
| 31964 | COX, ANTHONY D, PO BOX 325, MT VERNON, NY, 10552 | **US Mail (1st Class)** |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | COYMAN, RICHARD, 13 RIVER ST 3/5, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31964 | CRANNELL (DEC), JOHN W, C/O: CRANNELL, JOHN W THE ESTATE OF, 1 SOMERSET PL, WILMINGTON, MA, 01887-2100 | US Mail (1st Class) |
| 31964 | CRANSHAW, JAMES H, 4 KERRI LANE, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 31964 | CRAWLEY (DEC), JAMES M, C/O: CRAWLEY, BETTY J, EXECUTRIX OF THE ESTATE OF JAMES M CRAWLEY, 57 LIBERTY APT 1, WALDEN, NY, 12586 | US Mail (1st Class) |
| 31964 | CREDENDINO (DEC), ORLANDO, C/O: CREDENDINO, SALVATORE, ADMINISTRATOR OF THE ESTATE OF ORLANDO CREDENDINO, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31964 | CREWS, GEORGE, PO BOX 7, CLOVER, VA, 24534 | US Mail (1st Class) |
| 31964 | CRICONES, DENO, 27 CAMILLA AVE, DRACUT, MA, 01826 | US Mail (1st Class) |
| 31964 | CRITELLI, ANTONIO, 32 WOODCREST AVE, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 31964 | CROCCO, RAYMOND, 16 SENECA LN, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 31964 | CROCE SR, JOSEPH A, 5 GREENWOOD AVE, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31964 | CROCKER, MAX, 19H FOREST ACRES DR, HAVERHILL, MA, 01835 | US Mail (1st Class) |
| 31963 | CROWLEY DOUGLAS & NORMAN LLP, DOUGLAS, GLENN M, 1301 MCKINNEY ST STE 3500, HOUSTON, TX, 77010-3034 | US Mail (1st Class) |
| 31964 | CURRAN, ED, 180 TWIN ARCH RD, ROCK TAVERN, NY, 12575 | US Mail (1st Class) |
| 31964 | CURRERI (DEC), FRANK I, C/O: CURRERI, JOSEPH, EXECUTOR OF THE ESTATE OF FRANK I CURRERI, 177 LAMOKA AVE, STATON ISLAND, NY, 10308 | US Mail (1st Class) |
| 31964 | CURRY JR, FRANCIS, 12 CIRCLE DR, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 31964 | CYRAN, BERNARD, 122 TRENTON AVE, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 31964 | CZAJKOWSKI (DEC), JOHN, C/O: CZAJKOWSKI, MARILYN, EXECUTRIX OF THE ESTATE OF JOHN CZAJKOWSKI, 10 DIXON AVE, AUBURN, MA, 01501 | US Mail (1st Class) |
| 31963 | D WILLIAM VENABLE ESQ, MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | US Mail (1st Class) |
| 31963 | D WILLIAM VENABLE ESQ, VENABLE, D W, MARINER SQ OFFICE PARK, 205 S HOOVER BLVD STE 202, TAMPA, FL, 33609-3574 | US Mail (1st Class) |
| 31964 | DADDAZIO (DEC), JOSEPH S, C/O: DADDAZIO, MARY, EXECUTRIX OF THE ESTATE OF JOSEPH S DADDAZIO, 4 REVOLUTIONARY RD, OSSINING, NY, 10562 | US Mail (1st Class) |
| 31964 | DALBIS, VINCENZO, 385 MCLEANE AVE APT 2F, YONKERS, NY, 10705 | US Mail (1st Class) |
| 31964 | DANGELICO (DEC), ALFRED V, THE ESTATE OF ALFRED V DANGELICO, 113 CHELSEA ST, EAST BOSTON, MA, 02126 | US Mail (1st Class) |
| 31964 | DANIELI (DEC), ARTHUR, C/O: DANIELI, KATHLEEN, ADMINISTRATRIX OF THE ESTATE OF ARTHUR DANIELI, 23 SUMMER ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31964 | DANKO, PAUL J, 20 VICTORIA CROSSING, PINE PLAINS, NY, 12567 | US Mail (1st Class) |
| 31964 | DANNER (DEC), DERKLEE, C/O: LOWE, CORA, ADMINISTRATRIX OF THE ESTATE OF DERKLEE DANNER, RR 1 BOX 402, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31963 | DANNY E CUPIT PC, CUPIT, DANNY E, 304 N CONGRESS ST, PO BOX 22929, JACKSON, MS, 39225-2929 | US Mail (1st Class) |
| 31963 | DAVID M LIPMAN PA, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | US Mail (1st Class) |
| 31963 | DAVID PARRON & GARY PARISH, ATTYS, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 31964 | DAVIE, EVAN W, 61 CLAREMONT ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | DAVIS, OLEN, 420 CARPENTER DR, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 31964 | DAZET (DEC), THOMAS, C/O: DAZET, MARIE L, EXECUTRIX OF THE ESTATE OF THOMAS DAZET, 12 EVELYN LN, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 31964 | DE NAGEL, EUGENE, 71 CATSKILL CT, BELLE MEAD, NJ, 08502 | US Mail (1st Class) |
| 31963 | DEAKLE LAW FIRM, 802 N MAIN ST, HATTIESBURG, MS, 39401 | US Mail (1st Class) |
| 31964 | DEAMELIO, ANTHONY J, 37 MONTMORENCI AVAE, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 31964 | DEANGELO (DEC), VINCENT, C/O: DEANGELO, MARY, ADMINISTRATRIX OF THE ESTATE OF VINCENT DEANGELO, 34 WESTSIDE DR, ATKINSON, NH, 03811 | US Mail (1st Class) |
| 31964 | DEBELLO, AMERIGO, 400 AZALEA ST, PANAMA CITY BEACH, FL, 32407 | US Mail (1st Class) |
| 31964 | DEFLORIO SR., GAETANO, 1005 MAIN ST, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31964 | DEGANNES, EUGENE, 1028 BUSHWICK AVE APT 2-G, BROOKLYN, NY, 11221 | US Mail (1st Class) |
| 31964 | DEGROODT, WILLIAM, 8856 SUTTER CIR #526-B, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 31964 | DELGORIO (DEC), JOSEPH, C/O: DELGORIO, FREDIA, EXECUTRIX OF THE ESTATE OF JOSEPH DELGORIO, 119 RAMAPO AV, STATON ISLAND, NY, 10309 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | DELLADONNA, SAMUEL, PO BOX 1618, NEW ROCHELLE, NY, 10802 | US Mail (1st Class) |
| 31964 | DELMONACO, MARIO, 39 TURKEY PLAIN, BETHEL, CT, 06801 | US Mail (1st Class) |
| 31964 | DELUCA (DEC), TERENCE R, C/O: DELUCA, JAMES A, ADMINISTRATOR OF THE ESTATE OF TERENCE R DELUCA, 6 FREMONT ST, PLAINVILLE, MA, 02762-1808 | US Mail (1st Class) |
| 31964 | DELUCA, ANTONIO, 1122 YONKERS AVE, YONKERS, NY, 10704 | US Mail (1st Class) |
| 31964 | DEMARZO, JOSEPH L, 90 PEMBROOK DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 31964 | DEMCHAK, ALBERT C, 10 WAYNE DR, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 31964 | DEMOVILLE (DEC), GUSSIE A, C/O: DEMOVILLE, NANCY, ADMINISTRATRIX OF THE ESTATE OF GUSSIE A DEMOVILLE, 630 ARK HWY 236 WEST, LONOKE, AR, 72086 | US Mail (1st Class) |
| 31964 | DENLY, FREDERICK A, 126 PICKENS ST, LAKEVILLE, MA, 02347 | US Mail (1st Class) |
| 31964 | DEROCHE, FLOYD, C/O: PARKS, CHRIS, 1 PLAZA SQUARE 2ND FL, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 31964 | DESMOND (DEC), JOSEPH F, C/O: DESMOND, ELAIN J, EXECUTRIX OF THE ESTATE OF JOSEPH F DESMOND, 160 GROVE ST APT 108, BRAINTREE, MA, 02184-7227 | US Mail (1st Class) |
| 31964 | DEVEAU, RICHARD P, 795 FRANKLIN PL, FRANKLIN SQUARE, NY, 11010-3922 | US Mail (1st Class) |
| 31964 | DEVIDO, JOHN M, 20 STEUBEN RD, GARRISON, NY, 10524 | US Mail (1st Class) |
| 31964 | DEYO, ALLAN, 21 BEAVER BROOK PO BOX 4041, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31964 | DIBIASI, FRANK, 130 HARRISON ST, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 31964 | DIBIASI, JOHN, 186 NANNYHAGEN RD, THORNWOOD, NY, 10594 | US Mail (1st Class) |
| 31964 | DIFILIPPO, ANNA, 150 LANTERN RD, REVERE, MA, 02151 | US Mail (1st Class) |
| 31964 | DIGENNARO (DEC), ANTONIO, C/O: DIGENNARO, EMMA, PERSONAL REP OF THE ESTATE OF ANTONIO DIGENNARO, 49 EASTHAMPTON C, WEST PALM BEACH, FL, 33417 | US Mail (1st Class) |
| 31964 | DIGIACOMO (DEC), ARNOLD, C/O: DIGIACOMO, DOROTHY, ADMINISTRATRIX OF THE ESTATE OF ARNOLD DIGIACOMO, 78 COLUMBIA ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | DIMARCO, GIOVANNI, 21 TOWER PL, YONKERS, NY, 10703 | US Mail (1st Class) |
| 31964 | DOHERTY (DEC), FREDERICK T, C/O: DOHERTY, VIRGINIA, PERSONAL REPRESENTATIVE OF THE ESTATE OF, FREDERICK T DOHERTY 144 MALDEN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | DOMBROSKI, VINCENT M, 4441 OLYMPUS HTS, SYRACUSE, NY, 13215 | US Mail (1st Class) |
| 31963 | DONALD A MARSHALL, PC, MARSHALL, DONALD A, 704 CHERRY CIRCLE, WYNNEWOOD, PA, 19096 | US Mail (1st Class) |
| 31963 | DONALDSON & BLACK PA, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-1307 | US Mail (1st Class) |
| 31963 | DONALDSON & FRANK, BLACK, JANET W, 208 W WENDOVER AVE, GREENSBORO, NC, 27401-0130 | US Mail (1st Class) |
| 31964 | DONNELLY (DEC), WILLIAM J, C/O: DONNELLY, WILLIAM J THE ESTATE OF, 6152 SPANISH LAKES BLVD, FORT PIERCE, FL, 34951 | US Mail (1st Class) |
| 31963 | DORAN & MURPHY, LLP, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 31964 | DORANT, JOSEPH, 86 FAIRWAY DR, TEWKSBURY, MA, 01876-4548 | US Mail (1st Class) |
| 31964 | DOTY (DEC), DEXTER, C/O: DOTY, DAVID, ADMINISTRATOR OF THE ESTATE OF DEXTER DOTY, 23 E SHORE RD, HOLBROOK, MA, 02343 | US Mail (1st Class) |
| 31964 | DRISCOLL (DEC), JOHN E, THE ESTATE OF JOHN E DRISCOLL, 10 HUTCHINSON RD BOX #2440, OCEAN BLUFF, MA, 02065 | US Mail (1st Class) |
| 31964 | DUBIN (DEC), LEONARD, C/O: DUBIN, ALAN, EXECUTOR OF THE ESTATE OF LEONARD DUBIN, 3 HIGH MEADOW LN, LONG VALLEY, NJ, 07853 | US Mail (1st Class) |
| 31964 | DUFFY, FRANK, 727 A HERITAGE HILLS, SOMERS, NY, 10589 | US Mail (1st Class) |
| 31963 | DUKE LAW FIRM, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 31964 | DUVERNEY, FRED P, 411 FRANKLIN, CAMBRIDGE, MA, 02139 | US Mail (1st Class) |
| 31963 | EARLY LUDWICK & SWEENEY LLC, 265 CHURCH ST STE 1101, NEW HAVEN, CT, 06508-1866 | US Mail (1st Class) |
| 31964 | EARP, THOMAS P, 17 ELIZABETH PL, YONKERS, NY, 10703-1702 | US Mail (1st Class) |
| 31963 | EAVES LAW FIRM, 101 NORTH STATE STREET, JACKSON, MS, 39201 | US Mail (1st Class) |
| 31964 | EBINGER, JAY, 134 GILMORE DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 31964 | EDDY (DEC), NORMAN C, C/O: RUGG, JOANNE N, ADMINISTRATOR OF THE ESTATE OF NORMAN C EDDY, 43 BALD EAGLE RD, WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 31964 | EDGE, FREDERICK P, 1221 HUDSON RD, VENICE, FL, 34293-5524 | US Mail (1st Class) |
| 31964 | EDGERLY (DEC), FRANK J, C/O: MCGONAGLE, JOHN P, ESECUTOR OF THE ESTATE OF FRANK J EDGERLY, 72A BRISTOL RD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31964 | EDGERLY, LOUIS C, 6 ESSEX ST, STONEHAM, MA, 02180 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31964 | EDMONSON (DEC), EDWARD, C/O: ROSEN, RICHARD, ADMINISTRATOR OF THE ESTATE OF EDWARD EDMONSON, 704 N JACKSON ST, LITTLE ROCK, AR, 72205 | US Mail (1st Class) |
| 31963 | EDWARD O MOODY PA, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 31963 | EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 31964 | EDWARD O MOODY PA, MOODY, EDWARD O, 801 W 4TH ST, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 31964 | EGAN, JOHN J, 83 CARBOY RD, MIDDLETOWN, NY, 10940-7501 | US Mail (1st Class) |
| 31964 | ELLISON JR, CHARLIE J, 382 ADAMS ST, OAKLAND, CA, 94610 | US Mail (1st Class) |
| 31964 | ELMORE, DAVID E, 5415 WOODSON LATERAL RD, HENSLEY, AR, 72065 | US Mail (1st Class) |
| 31963 | EMBRY & NEUSNER, 118 POQUONNOCK RD, GROTON, CT, 06340-4408 | US Mail (1st Class) |
| 31963 | EMBRY & NEUSNER, EMBRY, STEPHEN C, PO BOX 1409, 118 POQUONNOCK ROAD, GROTON, CT, 06340 | US Mail (1st Class) |
| 31963 | EMBRY & NEUSNER, OLSON, MELISSA, 118 POQUONNOCK RD, GROTON, CT, 06340-4408 | US Mail (1st Class) |
| 31964 | ENDELMANN, GEORGE, 298 WALDEN CT, EAST MORICHES, NY, 11940 | US Mail (1st Class) |
| 31964 | ENGLISH, FREDERICK, 1123 ORCHARD LN, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31963 | ENVIRONMENTAL LITIGATION GROUP PC, PALMER, ROBERT J, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 31963 | ENVIRONMENTAL LITIGATION GROUP, P C, CADE, GREGORY, 3529 7TH AVE S, BIRMINGHAM, AL, 35222-0321 | US Mail (1st Class) |
| 31963 | ERICKSON,CHARLES P, 4501 TAMIAMI TRAIL N STE 204, NAPLES, FL, 34103 | US Mail (1st Class) |
| 31964 | ESLICK, MARY, 14508 KANIS RD, LITTLE ROCK, AR, 72211 | US Mail (1st Class) |
| 31964 | ESPARZA, JUAN F, C/O: MCQUADE LEIBOWITZ, DAVID, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 31963 | EXECUTOR OF THE ESTATE OF FRANCIS W MOONEY, MOONEY, JAMES E, 225 BOUGAINVILLE CIR, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 31963 | F GERALD MAPLES PA, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 31964 | FABRIZIO (DEC), DOMENIC, C/O: FABRIZIO, KENNETH, ADMINISTRATOR OF THE ESTATE OF DOMENIC FABRIZIO, 5 CHOATE LN, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 31964 | FAIRBANKS, JAMES F, 4 STILLWATER LN, NEWBURGH, NY, 12550 | US Mail (1st Class) |
| 31964 | FAISON, LEE VELL, 5014 NW AVENUE, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31964 | FALCONE (DEC), DANIEL, C/O: FALCONE, MICHELINA, EXECUTRIX OF THE ESTATE OF DANIEL FALCONE, 81 PIETRO DR, YONKERS, NY, 10710 | US Mail (1st Class) |
| 31964 | FARMAN, DANA, 7 HACKENSACK HEIGHTS RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31964 | FARRAND (DEC), WILLIAM, C/O: HALLIWELL, KATHLEEN A, EXECUTRIX OF THE ESTATE OF WILLIAM FARRAND, 3303 NW 44TH TER, OCALA, FL, 34482-8337 | US Mail (1st Class) |
| 31964 | FARRARA, GEORGE P, 525 W 236TH ST APT G, BRONX, NY, 10463 | US Mail (1st Class) |
| 31964 | FARRELL, ARTHUR, 500 KELLY DR #503, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 31964 | FARRO (DEC), JOSEPH, C/O: FARRO JR, JOSEPH A, ADMINISTRATOR OF THE ESTATE OF JOSEPH FARRO, 9901 162ND AVE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 31964 | FATIBENE, LEONARDO, 48 SPENCER ST, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 31963 | FELDSTEIN GRINBERG, PIERCE JR, ROBERT N, 428 BLVD OF THE ALLIES, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 31964 | FERER, RONALD M, 521 BENJAMIN RD A, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 31964 | FERRARIS (DEC), GEORGE, C/O: FERRARIS, ADELINE, EXECUTRIX OF THE ESTATE OF GEORGE FERRARIS, 9 N COURT, MAHOPAAC, NY, 10541 | US Mail (1st Class) |
| 31963 | FERRARO & ASSOCIATES, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 31964 | FERRELL, MILDRED, 128 BRADLEY 27 S, WARREN, AR, 71671 | US Mail (1st Class) |
| 31964 | FERRETTI, JOHN, 27 BEARDSLEY ST, OAKVILLE, CT, 06779-1630 | US Mail (1st Class) |
| 31964 | FERTIK, RICHARD, 8951 SUNRISE LAKE BLVD BLDG #87 #103, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 31964 | FINKELSTEIN, HARVEY L, LAMPLIGHT VLG APTS BLDG #5 APT H, MONROE, NY, 10950 | US Mail (1st Class) |
| 31964 | FINN, THOMAS, 15 HOWLAND ST, PROVINCETOWN, MA, 02657 | US Mail (1st Class) |
| 31964 | FINUOLI, JOSEPH, 6 LANART RD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 31964 | FISHER, JAMES F, 3520 OLINVILLE AVE APT 6 K, BRONX, NY, 10467-5565 | US Mail (1st Class) |
| 31964 | FISK (DEC), FRANKLIN E, 46 HENRY ST, SUCCASUNNA, NJ, 07876 | US Mail (1st Class) |
| 31964 | FISKE (DEC), LAWRENCE, C/O: MUCCINI, JEAN, EXECUTRIX OF THE ESTATE OF LAWRENCE FISKE, 2725 124TH AVE SE, BELLEVUE, WA, 98005 | US Mail (1st Class) |
| 31964 | FITZPATRICK, JAMES B, 12 MACK RD, OSWEGO, NY, 13126 | US Mail (1st Class) |
| 31964 | FKIARAS, COSTA, 24 CORNELL DR, SOUTH COMMACK, NY, 11725 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | FLANSBURG, LAWRENCE S, WILENTZ, GOLDMAN & SPITZER, 90 WOODBRIDGE CTR DR, PO BOX 10, [NO CITY SPECIFIED], CA, 00000 | US Mail (1st Class) |
| 31964 | FLASHENBURG, EDWIN C, 3906 PALLADIUM LAKE DR, BOYNTON BEACH, FL, 33436-5070 | US Mail (1st Class) |
| 31964 | FLAVIN (DEC), JOHN J, C/O: FLAVIN, JOSEPHINE, ADMINISTRATRIX OF THE ESTATE OF JOHN J FLAVIN, 91 CLAY ST #811, WOLLASTON, MA, 02170 | US Mail (1st Class) |
| 31964 | FLETCHER SR (DEC), WALTER E, C/O: FLETCHER, MARY M, EXECUTRIX OF THE ESTATE OF WALTER E FLETCHER SR, 21 MADISON ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 31964 | FLOMENBAUM (DEC), HYMAN S, THE ESTATE OF HYMAN S FLOMENBAUM C/O NEIL, FLOMENBAUM 200 E END AVE APT 14J, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 31964 | FLOMP, CATHERINE, 167 SCHOOL ST, LOWELL, MA, 01854 | US Mail (1st Class) |
| 31964 | FLYNN, CHARLES, 3 ROBIN ST, PEARL RIVER, NY, 10965 | US Mail (1st Class) |
| 31964 | FOLEY (DEC), EDWARD W, C/O: FOLEY, PAM, PERSONAL REPRESENTATIVE OF THE ESTATE OF, EDWARD W FOLEY 106 ROCKBRIDGE CT, PORT SAINT LUCIE, FL, 34986-3570 | US Mail (1st Class) |
| 31964 | FOLEY, MICHAEL J, 415 N RIVER RD, PROSSER, WA, 99350 | US Mail (1st Class) |
| 31964 | FONZI, CARMINE, THE ESTATE OF CARMINE FONZI, 104 BRADFORD ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31964 | FOPPIANO JR, WILLIAM, C/O: FOPPIANO, ELEANOR, EXECUTRIX OF THE ESTATE OF WILLIAM FOPPIANO JR, 104 CHESTNUT ST, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31964 | FORSHAY, SAMUEL, 32-72 RT 52, PINE BUSH, NY, 12566 | US Mail (1st Class) |
| 31964 | FOSSEY, REGINALD, C/O: FOSSEY, PAUL, ADMINISTRATOR OF THE ESTATE OF REGINALD FOSSEY, 8 QUARRY HILL RD, WESTFORD, MA, 01886-1156 | US Mail (1st Class) |
| 31963 | FOSTER & SEAR, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 31963 | FOSTER & SEAR, WERT, SCOTT W, 524 E LAMAR BLVD STE 200, ARLINGTON, TX, 76011-3901 | US Mail (1st Class) |
| 31964 | FOUGERE (DEC), PAUL, C/O: SILVESTRI, VIVIAN, ADMINISTRATRIX DBN OF THE ESTATE OF PAUL FOUGERE, 325 DARBY DR, LACONIA, NH, 03246 | US Mail (1st Class) |
| 31964 | FOWLER, JAMES, C/O: FOWLER, JAMES A, 6736 JADE POST LN, CENTREVILLE, VA, 20121-2194 | US Mail (1st Class) |
| 31964 | FRANCIS, CHARLES, 807 MEREDITH ST, WHITE HALL, AR, 71602 | US Mail (1st Class) |
| 31964 | FRANCO, RICHARD, 1 PACKARD RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31964 | FRANKLIN, WILLIAM T, 49 FIELD STONE LN, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 31964 | FRANZOSO (DEC), MARIO, 9463 134TH WAY, SEMINOLE, FL, 33776 | US Mail (1st Class) |
| 31964 | FRAWLEY (DEC), DONALD, C/O: FRAWLEY, ANN, EXECUTRIX OF THE ESTATE OF DONALD FRAWLEY, 62 ROBERTA AVE, BROCKTON, MA, 02301-5869 | US Mail (1st Class) |
| 31964 | FREDETTE (DEC), WILLIAM H, C/O: FREDETTE, BEATRICE, EXECTUTRIX OF THE ESTATE OF WILLIAM H FREDETTE, PO BOX 151, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31964 | FREEDMAN, WILLIAM S, 180 KENNEDY DR #412, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | FREID (DEC), DAVID H, C/O: FREID, PAUL, ADMINISTRATOR OF THE ESTATE OF DAVID H FREID, 46846 LACROYS POINT TER, STERLING, VA, 20165 | US Mail (1st Class) |
| 31964 | FRIEND (DEC), JOSEPH C, 424 BRONTZMAN RD, BINGHAMTON, NY, 13901 | US Mail (1st Class) |
| 31964 | FRIZZI, ANTHONY, 788 SARATOGA ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 31964 | FRONGILLO, ROBERT, 22 JOHNSTON TER, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 31964 | FULMER, ANNIE K, 4801 ARLINGTON DR, NORTH LITTLE ROCK, AR, 72116 | US Mail (1st Class) |
| 31964 | FURNELL, DOLORES, 1700 N UNIVERSITY AVE, LITTLE ROCK, AR, 72207 | US Mail (1st Class) |
| 31964 | FURNELL, LOUISE, 102 SUNSET DR, NORTH LITTLE ROCK, AR, 72118 | US Mail (1st Class) |
| 31964 | FURRER, JESSIE M, 20973 S COLD SPRINGS RD, LITTLE ROCK, AR, 72210 | US Mail (1st Class) |
| 31963 | G PATTERSON KEAHEY PC, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 31963 | G PATTERSON KEAHEY PC, KEAHEY, G PATTERSON, 1 INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2637 | US Mail (1st Class) |
| 31964 | GAETA (DEC), BENNIE, C/O: GAETA, BRIDGET, THE ESTATE OF BENNIE GAETA, 18 MAGNOLIA ST, ARLINGTON, MA, 02474-8726 | US Mail (1st Class) |
| 31964 | GAETANI (DEC), ROBERT A, C/O: GAETANI, DAWN, ADMINISTRATRIX OF THE ESTATE OF ROBERT A GAETANI, 42 RUSSELL ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | GALARDI, AMERICO, 1328 LAKE BREEZE DR, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 31963 | GALEX TORTORETI & TOMES P C, TORTORETI, PHILIP A, 150 B TIRES LANE, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 31963 | GALEX TORTORETI & TOMES P C, TORTORETI, PHILIP A, 151 TICES LANE, EAST BRUNSWICK, NJ, 08816-2090 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31964 | GALLAGHER (DEC), PATRICK B, C/O: GALLAGHER, BRIDGET M, EXECUTRIX OF THE ESTATE OF PATRICK B GALLAGHER, 2019 UTOPIAN DR W APT 116, CLEARWATER, FL, 33763 | US Mail (1st Class) |
| 31964 | GALLAGHER, FRANCIS J, C/O: SMITH, JANET, ADMINISTRATOR OF THE ESTATE OF FRANCIS J GALLAGHER, 3 ROOT ST, RANDOLPH, MA, 02368-2644 | US Mail (1st Class) |
| 31964 | GALLANT, JOSEPH, C/O: GALLANT, JOHN, 420 REVERE BEACH BLVD APT 336, REVERE, MA, 02151 | US Mail (1st Class) |
| 31964 | GALLETTO, GABRIEL R, 139 CAMINO DEL RIO, PORT SAINT LUCIE, FL, 34952 | US Mail (1st Class) |
| 31963 | GALLIGAN DOYLE & REID PC, REID, TIMM W, 300 WALNUT ST STE 5, DES MOINES, IA, 50309-2233 | US Mail (1st Class) |
| 31964 | GALLIMORE, ALVIN, 781 WASHINGTON ST, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 31964 | GALLIS (DEC), ISIDORE, C/O: GOODMAN, CAROL A, EXECUTRIX OF THE ESTATE OF ISIDORE GALLIS, 132 E 35TH ST APT 9G, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 31964 | GALVIN SR (DEC), JAMES J, C/O: GALVIN, JOHN L, ADMINISTRATRIX OF THE ESTATE OF JAMES J GALVIN SR, 87 WARE ST, DEDHAM, MA, 02026 | US Mail (1st Class) |
| 31964 | GAMBARDELLA (DEC), SALVE A, C/O: GAMBARDELLA, ANGELINA, ADMINISTRATRIX OF THE ESTATE OF SALVEA GAMBARDELLA, PO BPX, WOLFEBORO FALLS, NH, 03896 | US Mail (1st Class) |
| 31964 | GARIERI, GRAZIANO, 47 BEACH AVE, MAMAROCK, NY, 10543 | US Mail (1st Class) |
| 31964 | GASPARINI (DEC), VICTOR, C/O: MCGLAME, DIANE, ADMINISTRATRIX OF THE ESTATE OF VICTOR GASPARINI, 122 RAND TERR, MILTON, MA, 02186 | US Mail (1st Class) |
| 31964 | GASTON, ARNOLD, 66 CHERRY LN, WESTOVER, PA, 16692 | US Mail (1st Class) |
| 31964 | GAULRAPP (DEC), JOHN P, 1033 LAKESHORE DR, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 31964 | GEIST, JOHN, 858 WINE CELLAR CIR, WILMINGTON, NC, 28411-9297 | US Mail (1st Class) |
| 31964 | GENTILE, JOSEPHINE F, 90 BARNES AVE, BOSTON, MA, 02128 | US Mail (1st Class) |
| 31963 | GEORGE W HOWARD III, BRENNER, DAVID, 1608 WALNUT ST, SUITE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31963 | GERTLER, GERTLER, VINCENT & PLOTKIN, 127129 CARONDELET STREET, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |
| 31964 | GIANGREGORIO (DEC), ORLANDO, C/O: HARPER, ROSALIE, ADMINISTRATRIX OF ESTATE OF ORLANDO GIANGREGORIO, 9828 E PUEBLO AVE LOT 51, MESA, AZ, 85208-3117 | US Mail (1st Class) |
| 31964 | GIANNINI, ANTONIO, 41 RUGBY RD, YONKERS, NY, 10710 | US Mail (1st Class) |
| 31964 | GIBSON (DEC), GLADYS A, C/O: SCIOTTI, MARY H, ADMINISTRATRIX OF THE ESTATE OF GLADYS A GIBSON, 75 E WASHINGTON, HORNELL, NY, 14843 | US Mail (1st Class) |
| 31964 | GIGLIO (DEC), LEONARD D, C/O: GIGLIO, MICHAEL A, ADMINISTRATOR CTA THE ESTATE OF LEONARD D GIGLIO, 15 SPRING ST, CANISTEO, NY, 14823 | US Mail (1st Class) |
| 31964 | GILBRIDE (DEC), PATRICK, C/O: GILBRIDE, KEVIN P, EXECUTOR OF THE ESTATE OF PATRICK GILBRIDE, 1000 ARDEN AVE, STATON ISLAND, NY, 10312 | US Mail (1st Class) |
| 31964 | GILES, TOMMIE, 120 CARVER LOOP APT 6A, BRONX, NY, 10475 | US Mail (1st Class) |
| 31964 | GIUFFRE (DEC), ANTHONY, C/O: GIUFFRE, CONSTANCE, EXECUTRIX OF THE ESTATE OF ANTHONY GIUFFRE, 186 SALEM ST, WAKEFIELD, MA, 01880-1939 | US Mail (1st Class) |
| 31964 | GIULIANI, ILVO, PO BOX 96, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 31963 | GOLDBERG PERSKY & WHITE PC, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 31963 | GOLDBERG PERSKY & WHITE PC, CLACK, LANE, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 31963 | GOLDBERG PERSKY JENNINGS & WHITE P C, 1030 FIFTH AVENUE, THIRD FLOOR, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 31963 | GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 31963 | GOLDBERG, MILLER, HELLER & ANTOGNOLI PC, GORI, RANDY L, 2227 S STATE ROUTE 157, PO BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 31963 | GOLDBERG, PERSKY & WHITE PC, JOEL PERSKY, ESQ, 4800 FASHION SQUARE BLVD STE 260, SAGINAW, MI, 48604-2602 | US Mail (1st Class) |
| 31963 | GOLDENBERG MILLER HELLER & ANTOGNOLI, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 31963 | GOLDENBERG MILLER HELLER & ANTOGNOLI, GORI, RANDY L, 2227 S STATE ROUTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 31964 | GONZALEZ (DEC), DAVID, C/O: GONZALEZ, RACHEL, ADMINISTRATRIX OF THE ESTATE OF DAVID GONZALEZ, 149-30 83RD ST, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 31964 | GONZALEZ JR, GUILLERMO C, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 31964 | GOODWIN, ROBERT, 46 BIGELOW ST, LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 31964 | GOSS, ROGER D, C/O: ROACH, NELSON J, 203 LINDA DR, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | GOTTLIEB (DEC), MORTON, C/O: GOTTLIEB, JANET, ADMINISTRATRIX CTA THE ESTATE OF MORTON GOTTLIEB, 32-13 163RD ST, FLUSHING, NY, 11358 | US Mail (1st Class) |
| 31964 | GOUDREAU (DEC), GEORGE R, C/O: GOUGREAU, HELEN, EXECUTRIX OF THE ESTATE OF GEORGE R GOUDREAU, 19 TIMBERHILL LN, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31964 | GRANDE (DEC), ANTHONY J, C/O: GRANDE, LORRAINE, EXECUTRIX OF THE ESTATE OF ANTHONY J GRANDE, 80 LUCILLE AVE, STATEN ISLAND, NY, 10309 | US Mail (1st Class) |
| 31964 | GRANT, ROBERT, 35-51 85TH ST APT 9K, JACKSON HEIGHTS, NY, 11372 | US Mail (1st Class) |
| 31964 | GRASSELLI (DEC), JOSEPH J, C/O: IONATA, JEANNE, ADMINISTRATRIX OF THE ESTATE OF JOSEPH J GRASSELLI, 11 PARK ST APT 5, UXBRIDGE, MA, 01569-1858 | US Mail (1st Class) |
| 31964 | GRASSELLI, ROBERT L, 222 PECKHAM AVE, MIDDLETOWN, RI, 02840 | US Mail (1st Class) |
| 31964 | GRASSI (DEC), LUIGI, C/O: OBRIEN, BEATRICE, ADMINISTRATRIX OF THE ESTATE OF LUIGI GRASSI, 14 MACY AVE, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 31964 | GRECO (DEC), JOSEPH, C/O: GRECO, MARY, EXECUTRIS OF THE ESTATE OF JOSEPH GRECO, 19 SHERIDAN RD, WILMINGTON, MA, 01887 | US Mail (1st Class) |
| 31964 | GRECO, LUIGI, 75 WASHINGTON ST, PORT CHESTER, NY, 10573 | US Mail (1st Class) |
| 31964 | GREGORY SR (DEC), ANGELO, C/O: BUTLER, CHRISTINE, ADMINISTRATRIX OF THE ESTATE OF, ANGELO GREGORY SR 130 HILLCREST RD, EAST BRIDGEWATER, MA, 02333 | US Mail (1st Class) |
| 31963 | GREITZER & LOCKS, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31963 | GREITZER & LOCKS, COHEN, MITCHELL S, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31963 | GREITZER & LOCKS, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31963 | GREITZER & LOCKS, LINDHEIM, JERRY A, 1500 WALNUT ST, PHILADELPHIA, PA, 19102-3523 | US Mail (1st Class) |
| 31963 | GREITZER & LOCKS, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31963 | GREITZER & LOCKS, WEINGARTEN, MARC P, 1500 WALNUT ST, PHILADELPHIA, PA, 19102-3523 | US Mail (1st Class) |
| 31964 | GRIECO, BENNY, RR 1 BOX 724, DINGMANS FERRY, PA, 18328 | US Mail (1st Class) |
| 31964 | GRIFFIN (DEC), THOMAS F, C/O: GRIFFIN, KATHERINE, ADMINISTRATRIX OF THE ESTATE OF THOMAS F GRIFFIN, 17 SILVESTRI CIRCLE UNIT 10, DERRY, NH, 03038-1327 | US Mail (1st Class) |
| 31964 | GUASTELLA (DEC), BIAGINO, THE ESTATE OF BIAGINO GUASTELLA, 227 WATER EDGE, VALLEY COTTAGE, NY, 10989 | US Mail (1st Class) |
| 31964 | HABERSHAM, EDWARD, 217 BRYANT AVE, ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 31964 | HALPIN JR (DEC), CHARLES T, C/O: HALPIN JR, CHARLES THE ESTATE OF, 45 JONES AVE #A1, CHELSEA, MA, 02150-1353 | US Mail (1st Class) |
| 31963 | HAMBURG RUBIN MULLIN MAXELL & LUPIN PC, 375 MORRIS ROAD, PO BOX 1479, LANSDALE, PA, 19446-0773 | US Mail (1st Class) |
| 31964 | HAMMONTREE, DAVID H, C/O: MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31964 | HANLEY (DEC), PATRICK, C/O: NEWMAN, DENNIS, EXECUTRIX OF THE ESTATE OF PATRICK H, 580 PEARL ST, READING, MA, 01867 | US Mail (1st Class) |
| 31964 | HANSON (DEC), DAVID L, C/O: HANSON, DAVID L THE ESTATE OF, C/O ANN M HANSON, 2612 S MARSHALL AVE, SANFORD, FL, 32773 | US Mail (1st Class) |
| 31963 | HARALSON, MILLER, PITT & MCANALLY, PLC, HALL, PHILIP J, ONE S CHURCH AVENUE, SUITE 900, TUCSON, AZ, 85701-1620 | US Mail (1st Class) |
| 31964 | HARDIMAN JR (DEC), MARTIN J, C/O: HARDIMAN, ELAINE M, EXECUTRIX OF THE ESTATE OF MARTIN J HARDIMAN JR, 39 GLEN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | HARPER, GLEN, PO BOX 911, BREWSTER, MA, 02631 | US Mail (1st Class) |
| 31964 | HARRELL JR, TOMMY H, PO BOX 166874, LITTLE ROCK, AR, 72216 | US Mail (1st Class) |
| 31964 | HARRIS, PERRY A, 3163 RT 94, CHESTER, NY, 10918 | US Mail (1st Class) |
| 31964 | HARRISON, EDWIN T, 112 WESTMORELAND AVE, ARLINGTON, MA, 02474-0543 | US Mail (1st Class) |
| 31964 | HART, JOHN J, 62 PARKLAWN RD, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 31964 | HARTIGAN (DEC), GERARD W, C/O: HARTIGAN JR, GERARD J, ADMINISTRATOR OF THE ESTATE OF GERARD W HARTIGAN, 2 PLEASANTDALE AVE, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 31963 | HARTLEY & O`BRIEN PLLC, BURGE, MISSY, 2001 MAIN ST STE 600, WHEELING, WV, 26003 | US Mail (1st Class) |
| 31963 | HARTLEY & OBRIEN, HARTLEY, R DEAN, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 31963 | HARTLEY & OBRIEN, OBRIEN, JAMES M, 2001 MAIN ST STE 600, WHEELING, WV, 26003-2855 | US Mail (1st Class) |
| 31964 | HARTNETT (DEC), EMMET F, C/O: GRAFF, DEBORAH A, ADMINISTRATRIX OF THE ESTATE OF EMMET F HARTNETT, 14 NAUGATUCK AVE, NORFOLK, MA, 02056 | US Mail (1st Class) |
| 31963 | HARVIT & SCHWARTZ LC, OLDAKER, BRADLEY R, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31963 | HARVIT & SCHWARTZ LC, SCHWARTZ, WILLIAM K, 2018 KANAWHA BLVD E, CHARLESTON, WV, 25311-2204 | US Mail (1st Class) |
| 31964 | HAUGH, ANTHONY, 785 CORONA AVE, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 31963 | HAWKINS & NORRIS, NORRIS, GLENN L, 2501 GRAND AVE STE C, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 31964 | HAYES (DEC), HILTON F, C/O: HAYES, LUZ A, ADMINISTRATRIX OF THE ESTATE OF HILTON F HAYES, 3513 12TH AVE APT 2, BROOKLYN, NY, 11218 | US Mail (1st Class) |
| 31964 | HAYES (DEC), ROBERT F, C/O: FINEGAN, PATRICIA T, EXECURIX OF THE ESTATE OF ROBERT F HAYES, 29 PATRICIA RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31964 | HAYES (DEC), WILLIAM P, C/O: JOYCE, MARGARET, EXECUTRIX OF THE ESTATE OF WILLIAM P HAYES, 7 PHILLIP AVE, BURLINGTON, MA, 01803 | US Mail (1st Class) |
| 31964 | HAYES SR (DEC), NORMAN, C/O: HAYES JR, NORMAN A, EXECUTOR OF THE ESTATET OF NORMAN HAYES SR, 11 CHANDLER AVE, WALPOLE, MA, 02081-1503 | US Mail (1st Class) |
| 31964 | HAYES, WOODIE A, C/O: WILSON JR, WM ROBERTS, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 31964 | HEALEY (DEC), WARREN D, C/O: HEALEY, CAROL, ADMINISTRATRIX OF THE ESTATE OF WARREN D HEALEY, PO BOX 154, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31963 | HEARD ROBINS CLOUD & LUBEL LLP, CLOUD, IAN P, 500 DALLAS ST STE 3100, HOUSTON, TX, 77002-4711 | US Mail (1st Class) |
| 31963 | HELEN BATSON, 131 COLETVILLE RD W, VICTORIA, TX, 77905 | US Mail (1st Class) |
| 31964 | HENDRICK (DEC), CLAUDINE, C/O: HENDRICK, ALFREDA, ADMINISTRATRIX OF THE ESTATE OF CLAUDINE HENDRICK, 3033 BRUNER AVE, BRONX, NY, 10469 | US Mail (1st Class) |
| 31964 | HENNING (DEC), JOHN, C/O: HENNING, RUTH, THE ESATATE OF JOHN HENNING, 17 IROQUOIS ST, ROXBURY, MA, 02119 | US Mail (1st Class) |
| 31964 | HERNANDEZ, GILBERT, 5453 CARMODY LAKE DR, PORT ORANGE, FL, 32128-7480 | US Mail (1st Class) |
| 31964 | HILL (DEC), ALBERT J, C/O: BATTERTON, PATRICIA L, ADMINISTRATRIX OF THE ESTATE OF ALBERT J HILL, 22 GARLAND AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | HILL (DEC), JAMES L, C/O: HILL, EMMA M, ADMINISTRATRIX OF THE ESTATE OF JAMES L HILL, 349 GWYNN AVE, BALTIMORE, MD, 21229 | US Mail (1st Class) |
| 31964 | HILL SR (DEC), FRANCIS, C/O: HILL, BARBARA, ADMINISTRATRIX OF THE ESTATE OF FRANCIS HILL SR, 37 QUINCY ST, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 31963 | HISSEY KIENTZ & HERRON PLLC, 16800 IMPERIAL VALLEY DR STE 130, HOUSTON, TX, 77060-3125 | US Mail (1st Class) |
| 31964 | HOCKETT (DEC), KENNETH E, C/O: HOCKETT, FRANCES D, EXECUTRIX OF THE ESTATE OF KENNETH E HOCKETT, 31265 LEE HIGHWAY, GLADE SPRING, VA, 24340 | US Mail (1st Class) |
| 31964 | HOGAN, PATRICK J, 317 MITCHELL HOLLOW RD, WINDHAM, NY, 12496 | US Mail (1st Class) |
| 31964 | HOLLAND (DEC), ROY P, C/O: HOLLAND, ANN S, EXECUTRIX OF THE ESTATE OF ROY P HOLLAND, 530 W BROOK DR, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 31964 | HOLMES, GLORIA E, 274 BRIGHT ST, SAN FRANCISCO, CA, 94132 | US Mail (1st Class) |
| 31964 | HORNE (DEC), RICHARD, C/O: HORNE, DORETHA, ADMINISTRATRIX OF THE ESTATE OF RICHARD HORNE, 91 MAXWELL ST APT #2, DORCHESTER, MA, 02124 | US Mail (1st Class) |
| 31963 | HOWARD BRENNER & NASS, 1608 WALNUT STREET 17TH FLOOR, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31963 | HOWARD BRENNER & NASS, BRENNER, DAVID, 1608 WALNUT ST STE 1700, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31963 | HOWARD TOOLE LAW OFFICES, HEBERLING, JON L, 211 NORTH HIGGS SUITE 350, MISSOULA, MT, 59802-4537 | US Mail (1st Class) |
| 31964 | HUGHES, JOSEPH J, 2102 BRONX PARK E APT 6D, BRONX, NY, 10462 | US Mail (1st Class) |
| 31963 | HUMPHREY, FARRINGTON & MCCLAIN, P C, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 31963 | HUMPHREY, FARRINGTON & MCCLAIN, P C, BRITTON-MEHLISCH, SCOTT A, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 31963 | HUMPHREY, FARRINGTON & MCCLAIN, P C, CRICK, STEVEN E, 221 WEST LEXINGTON, SUITE 400, PO BOX 900, INDEPENDENCE, MO, 64051 | US Mail (1st Class) |
| 31963 | HUMPHREYS, 500 VIRGINIA ST E STE 800, CHARLESTON, WV, 25301 | US Mail (1st Class) |
| 31963 | HUNT, HASSLER & LORENZ LLP, 100 CHERRY ST, PO BOX 1527, TERRE HAUTE, IN, 47808 | US Mail (1st Class) |
| 31964 | HUNTER, JAMES, 40 WILLOW DR APT #8-P, NEW ROCHELLE, NY, 10805 | US Mail (1st Class) |
| 31964 | IANNACONE (DEC), GERALD A, C/O: IANNACONE, JACQUELINE, ADMINISTRATRIX OF THE ESTATE OF GERALD A IANNACONE, 7525 NIANTIC AVE, MICCO, FL, 32976 | US Mail (1st Class) |
| 31964 | IGLTHALER, CARL R, 33 ADAMS RUSH RD, CORTLANDT MANOR, NY, 10566 | US Mail (1st Class) |
| 31964 | INCROVATO, FRANCIS H, 9109 BLAIRMOOR RD, TAMPA, FL, 33635 | US Mail (1st Class) |
| 31964 | INNESS (DEC), JOHN, C/O: INNESS, DAVID, EXECUTOR OF THE ESTATE OF JOHN INNESS, 73 DEERHAVEN LANE, GARDINER, NY, 12525 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | IOIMO, RICHARD, 3 MAIDEN LN, PLEASANTVILLE, NY, 10570 | **US Mail (1st Class)** |
| 31964 | IRVING, RALPH E, 299 CONESVILLE RD, GILBOA, NY, 12076-3342 | **US Mail (1st Class)** |
| 31963 | J DONALD CARONA JR ATTORNEY PC, 1009 W GREEN AVE, ORANGE, TX, 77630 | **US Mail (1st Class)** |
| 31963 | J RONALD PARRISH, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 31963 | J RONALD PARRISH, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | **US Mail (1st Class)** |
| 31963 | J RONALD PARRISH, SAKALARIOS, ANTHONY, 220 ROSE LANE, LAUREL, MS, 39443 | **US Mail (1st Class)** |
| 31963 | JACOBS & CRUMPLAR, P A, 2 EAST 7TH STREET, PO BOX 1271, WILMINGTON, DE, 19899 | **US Mail (1st Class)** |
| 31964 | JAKSINA (DEC), JOHN, C/O: JAKSINA, VERONICA, EXECUTRIX OF THE ESTATE OF JOHN JAKSINA, 5104 ANCHORAGE AVE, EL PASO, TX, 79924-3343 | **US Mail (1st Class)** |
| 31963 | JAMES D BURNS, P S, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | **US Mail (1st Class)** |
| 31963 | JAMES D BURNS, P S, BURNS, JAMES, 2200 FOURTH AVE, SEATTLE, WA, 98121-2087 | **US Mail (1st Class)** |
| 31963 | JAMES F HUMPHREYS & ASSOCIATES, LC, HUMPHREYS, JAMES F, UNITED CENTER, STE 800, 500 VIRGINIA ST E, CHARLESTON, WV, 25301-2125 | **US Mail (1st Class)** |
| 31963 | JAMES HESSION, HESSION, JAMES, 200 N SAGINAW STREET, ST CHARLES, MI, 48655 | **US Mail (1st Class)** |
| 31963 | JANET WARD BLACK, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | **US Mail (1st Class)** |
| 31964 | JANNOTTI, THOMAS, 102 CEDAR AVE, NEW WINDSOR, NY, 12553 | **US Mail (1st Class)** |
| 31963 | JEFFREY B SIMON, ESQ, WERT, SCOTT W, 3232 MCKINNEY AVE STE 610, DALLAS, TX, 75204-2429 | **US Mail (1st Class)** |
| 31964 | JENKINS JR, BERTON W, 94 ABERDEEN RD, NORTH QUINCY, MA, 02171 | **US Mail (1st Class)** |
| 31964 | JENNINGS, MICHAEL, 143-46 OAK AVE, FLUSHING, NY, 11355 | **US Mail (1st Class)** |
| 31964 | JEWELL (DEC), ELMER, C/O: JEWEL, KENNETH, EXECUTOR OF THE ESTATE OF ELMER JEWELL, 92 BECKMAN 202 A, SLEEPYHOLLOW, NY, 10591 | **US Mail (1st Class)** |
| 31964 | JOHN (DEC), HORST R, C/O: JOHN, CAROL L, ADMINISTRATRIX OF THE ESTATE OF HORST R JOHN, 33 VAN BUREN AVE, ALBANY, NY, 12205 | **US Mail (1st Class)** |
| 31963 | JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, BRONX, NY, 10463 | **US Mail (1st Class)** |
| 31963 | JOHN R MITCHELL, LC, 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 31963 | JOHN R MITCHELL, LC, SUTTER, JOHN E, 206 BERKLEY ST, CHARLESTON, WV, 25302 | **US Mail (1st Class)** |
| 31963 | JOHN R MITCHELL, LC, SUTTER, JOHN E, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | **US Mail (1st Class)** |
| 31963 | JOHNSON & CHILDS PC, CHILDS, DANIEL G, 1632 PINE ST, PHILADELPHIA, PA, 19103 | **US Mail (1st Class)** |
| 31964 | JOHNSON (DEC), CARL R, C/O: JOHNSON, HERBERT, EXECUTOR OF THE ESTATE OF CARL R JOHNSON, 14 SLYVESTER RD, BURLINGTON, MA, 01803-4322 | **US Mail (1st Class)** |
| 31964 | JONES (DEC), THOMAS J, ADMINSTRATRIX OF THE ESTATE OF THOMAS J JONES, 442 MAIN ST STE 300, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 31964 | JONES, ADORPHUS, 258 6TH ST, RICHMOND, CA, 94801 | **US Mail (1st Class)** |
| 31964 | JONES, JOHN H, 50 SICKLES AVE, NEW ROCHELLE, NY, 10801 | **US Mail (1st Class)** |
| 31964 | JORDAN (DEC), ROBERT R, C/O: PERSIA, KAREN, ADMINISTRATRIX DBN OF THE ESTATE OF ROBERT JORDAN, 14 HERSCHEL ST, LYNN, MA, 01902 | **US Mail (1st Class)** |
| 31964 | JORDAN, HILDA, PO BOX 3016, SLIDELL, LA, 70459-0301 | **US Mail (1st Class)** |
| 31963 | JOSEPH S BELLISSIMO, ESQUIRE, PEIRCE JR, ROBERT N, PO BOX 8221, R R #3 LINDEN AVENUE, ELLWOOD CITY, PA, 16117 | **US Mail (1st Class)** |
| 31964 | JOSEPH, SIDNEY, C/O: SIDNEY, JOSEPH, 7111 FARRALONE AVE APT 108, CANOGA PARK, CA, 91303 | **US Mail (1st Class)** |
| 31964 | JOSLOWITZ, MARTIN, 2430 HARING ST APT 2C, BROOKLYN, NY, 11235-1843 | **US Mail (1st Class)** |
| 31964 | JULIANO (DEC), FRANK, C/O: JULIANO, EILEEN, ADMINISTRATRIX OF THE ESTATE OF FRANK JULIANO, MEDFORD, MA, 02155 | **US Mail (1st Class)** |
| 31963 | JULIE ARDORN LLC, ARDORN, JULIE A, 909 POYDRAS STREET, SUITE 2550, NEW ORLEANS, LA, 70112-4000 | **US Mail (1st Class)** |
| 31964 | JUSTUS, DANIEL J, 43 SEA BREEZE RD, MASSAPEQUA, NY, 11758 | **US Mail (1st Class)** |
| 31964 | KAEHLER, ROBERT K, 10 KARI BLVD, POUGHKEEPSIE, NY, 12601 | **US Mail (1st Class)** |
| 31963 | KAESKE LAW FIRM, KAESKE JR, MICHAEL L, 1301 W 25TH ST STE 406, AUSTIN, TX, 78705-4236 | **US Mail (1st Class)** |
| 31964 | KATZ (DEC), ALFRED, C/O: KATZ, SELMA, ADMINISTRATRIX OF THE ESTATE OF ALFRED KATZ, 1335 BLUE HILL AVE APT F30, MILTON, MA, 02186 | **US Mail (1st Class)** |
| 31964 | KAYARIAN (DEC), HENRY, ADMINISTRATOR OF THE ESTATE OF HENRY KAYARIAN, 110 DOUGLAS RD, BELMONT, MA, 02478 | **US Mail (1st Class)** |
| 31964 | KAYE (DEC), WILLIAM, ADMINISTRATOR OF THE ESTATE OF WILLIAM KAYE, PO BOX 640115, OAKLAND GARDENS, NY, 11364 | **US Mail (1st Class)** |
| 31963 | KAZAN MCCLAIN ET AL, 171 12TH ST 3RD FLOOR, OAKLAND, CA, 94607 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | KEARNEY (DEC), JAMES F, C/O: DEVINE, KATHLEEN, ADMINISTRATRIX OF THE ESTATE OF JAMES F KEARNEY, 8 DULITTLE ST, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 31964 | KEARNS (DEC), JAMES J, C/O: BARRY, LYNNE M, ADMINISTRATRIX OF THE ESTATE OF JAMES J KEARNS, 270 PARK AVE 39TH, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 31964 | KEEFE SR (DEC), DENNIS, C/O: KEEFE, DONNA M, EXECUTRIX OF THE ESTATE OF DENNIS KEEFE SR, 36 MILL ST 2ND SL, QUINCY, MA, 02169 | US Mail (1st Class) |
| 31964 | KEELER (DEC), FRANK T, ADMINISTRATRIX OF THE ESTATE OF FRANK T KEELER, 12 OAKLAWN AVE, MATTAPOISETT, MA, 02739 | US Mail (1st Class) |
| 31964 | KEITH, WILLIAM H, 2226 N CYPRESS BEND DR APT 505, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |
| 31964 | KELLEGREW (DEC), WILLIAM, C/O: KELLEGREW, JEAN, EXECUTRIX OF THE ESTATE OF WILLIAM KELLEGREW, 53 BURNHAM RD, NORTH BILLERICA, MA, 01862 | US Mail (1st Class) |
| 31963 | KELLER FISHBACK LLP, 28720 ROADSIDE DR STE 201, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 31963 | KELLEY & FERRARO LLP, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 31963 | KELLEY & FERRARO LLP, 2711 N HASKELL AVE, CITYPLACE 5TH FL LB32, DALLAS, TX, 75204 | US Mail (1st Class) |
| 31963 | KELLEY & FERRARO LLP, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 31963 | KELLEY & FERRARO LLP, WILSON, THOMAS M, 200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 31963 | KELLEY & FERRARO, WILSON, THOMAS M, 1300 E 9TH ST STE 1901, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 31963 | KELLEY & FERRARO, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 31964 | KELLEY (DEC), JOHN E, C/O: SWEEMEY, ANN J, EXECUTRIX OF THE ESTATE OF JOHN E KELLEY, 0 CHIPMUNK LN, PLYMOUTH, MA, 02360-4903 | US Mail (1st Class) |
| 31964 | KELLEY (DEC), PHILIP, C/O: KELLY POEHLMAN, JOAN MARIE, ADMINISTRZTRIX DBN OF THE ESTATE OF PHILIP KELLEY, 50 HIGH RD, DURHAM, NH, 03824-6200 | US Mail (1st Class) |
| 31964 | KELLEY (DEC), THOMAS W, C/O: KELLY, MARY E, ADMINISTRATRIX OF THE ESTATE OF THOMAS W KELLEY, 105 WHITNEY RD, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31964 | KELLEY (DEC), WALTER T, C/O: KELLY, HELEN, ADMINISTRATRIX OF THE ESTATE OF WALTER T KELLEY, 77 RICE ST, CAMBRIDGE, MA, 02141 | US Mail (1st Class) |
| 31964 | KELLEY, KEVIN J, 16 MALLARDS LNDG, BELMONT, NH, 03220-3424 | US Mail (1st Class) |
| 31964 | KELLY, EUGENE F, 145 E 27TH ST, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 31964 | KELLY, FRANCIS B, PO BOX 81, HUMAROCK, MA, 02047 | US Mail (1st Class) |
| 31964 | KENNEDY, WILLIAM, C/O JOHN B KENNEDY, 1052 IDAHO AVE, CAPE MAY, NJ, 08204 | US Mail (1st Class) |
| 31963 | KENNETH P HICKS LEGAL CORP, 742 4TH AVE, HUNTINGTON, WV, 25701 | US Mail (1st Class) |
| 31964 | KENYON (DEC), CLAYTON L, C/O: KENYON, ROBERT W, ADMINISTRATOR OF THE ESTATE OF CLAYTON L KENYON, 9 JACKSON ST, CANASERAGA, NY, 14822 | US Mail (1st Class) |
| 31964 | KILROY, ARTHUR W, 9 PARSONS AVE, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31964 | KILROY, MICHAEL R, 4420 HELENA ST, HASTINGS, FL, 32145 | US Mail (1st Class) |
| 31964 | KINNON, LAWRENCE, 22 HOWARD ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | KIRBY (DEC), JOSEPH, EXECUTRIX OF THE ESTATE OF JOSEPH KIRBY, 1 WALKER RD UNIT 4, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 31964 | KITZ, JOSEPH, C/O: PITKOW, HAL, 138 N STATE ST, NEWTON, PA, 18940 | US Mail (1st Class) |
| 31963 | KLAMANN & HUBBARD PA, KLAMANN, JOHN M, 7101 COLLEGE BLVD, OVERLAND PARK, KS, 66210-0184 | US Mail (1st Class) |
| 31964 | KNIGHT, JAMES C, 5801 LAURA LN, SHERIDAN, AR, 72150 | US Mail (1st Class) |
| 31963 | KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT, DEPAOLIS, PETER C, 10300 EATON PLACE #200, FAIRFAX, VA, 22030 | US Mail (1st Class) |
| 31964 | KOSTOPOULOS (DEC), ANTONIO, C/O: KOSTOPOULOS, STEPHEN, EXECUTOR OF THE ESTATE OF ANTONIO KOSTOPOULOS, 111 MILL ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 31964 | KOZIOL (DEC), WALTER J, C/O: CORNELLIER, CAROL, ADMINISTRATRIX OF THE ESTATE OF WALTER L KOZIOL, DRACUT, MA, 01826 | US Mail (1st Class) |
| 31964 | KRAUS (DEC), ROBERT B, C/O: KRAUS, LEONARD, ADMINISTRATOR OF THE ESTATE OF ROBERT B KRAUS, 168 6TH AVE, LOWELL, MA, 01854 | US Mail (1st Class) |
| 31964 | KREGER, HENRY C, 7824 EXETER BLVD E#202, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 31964 | KROLL (DEC), VICTOR, C/O: FOSTER, JOYCE A, EXECUTRIX OF THE ESTATE OF VICTOR KROLL, PO BOX 578, FAIRPLAY, CO, 80440 | US Mail (1st Class) |
| 31964 | KURTIS (DEC), DONALD P, C/O: KLEINMAN, EILEEN K, EXECUTRIX OF THE ESTATE OF DONALD R KURTIS, 35 PLAIN RD, ESSEX, CT, 06426-1503 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | LACHAPELLE, ARTHUR, 4 REDWOOD RD, WHITE PLAINS, NY, 10605 | US Mail (1st Class) |
| 31964 | LADD SR (DEC), JAMES R, C/O: LADD, CATHLEEN E, EXECUTRIX OF THE ESTATE OF JAMES R LADD SR, 9 PARKER ST, GROVELAND, MA, 01834 | US Mail (1st Class) |
| 31964 | LAIACONA (DEC), GUY, C/O: LALACONA, GUY THE ESTATE OF, C/O FRANCES DASCOLI, 30 CHELSEA ST APT 408, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31964 | LAMARCO (DEC), CHARLES, C/O: LAMARCO, CHARLES THE ESTATE OF, C/O JOSEPHINE LAMARCO, 24-2 GOLDEN DR, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 31964 | LAMATTINA, SALVATORE, 40 HAWTHORNE CIRCLE, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31964 | LANCTOT, GEORGE, 61 E 97TH ST APT 23, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 31963 | LANDRY & SWARR, 1010 COMMON ST STE 2050, NEW ORLEANS, LA, 70112 | US Mail (1st Class) |
| 31964 | LANDRY (DEC), MARIE L, C/O: LANDRY, ARMAND E, PERSONAL REP OF THE ESTATE OF MARIE LOUISE LANDRY, 97 SKIDMORE RD, NORTH ANSON, ME, 04958 | US Mail (1st Class) |
| 31964 | LANDRY, WILLIAM J, 2408 FLICKER PLACE, MELBOURNE, FL, 32904 | US Mail (1st Class) |
| 31963 | LANDYE BENNETT BLUMSTEIN LLP, 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | US Mail (1st Class) |
| 31963 | LANDYE BENNETT BLUMSTEIN LLP, MUTNICK, JEFFREY S, 1300 SW 5TH AVE STE 3500, PORTLAND, OR, 97201-5641 | US Mail (1st Class) |
| 31964 | LANGIS (DEC), ROBERT A, C/O: LANGIS, MICHAEL C, EXECUTOR OF THE ESTATE OF ROBERT A LANGIS, 30 MILLARD AVE, LYNN, MA, 01904 | US Mail (1st Class) |
| 31964 | LANSING, DONALD G, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 31964 | LAPINTA, THOMAS G, 3123 WARD LN, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 31964 | LAQUIDARA, CHARLES, 4 ALDERBROOK RD, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 31964 | LARAMIE, PAUL E, 714 JOHN FITCH HIGHWAY, FITCHBURG, MA, 01420 | US Mail (1st Class) |
| 31964 | LATINO (DEC), MATTHEW, 4 BROOKSTONE DR, DUDLEY, MA, 01571-6062 | US Mail (1st Class) |
| 31963 | LAUDIG GEORGE RUTHERFORD & SIPES, GEORGE, LINDA, 156 E MARKET ST STE 600, INDIANAPOLIS, IN, 46204-3227 | US Mail (1st Class) |
| 31963 | LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566 | US Mail (1st Class) |
| 31963 | LAW OFFC PETER G ANGELOS, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31963 | LAW OFFC PETER G ANGELOS, MATHENY, PAUL M, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31963 | LAW OFFC PETER G ANGELOS, WERT, SCOTT W, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 | US Mail (1st Class) |
| 31963 | LAW OFFICE OF JEFFREY A VARAS, VARAS, JEFFREY A, PO BOX 886, 119 CALDWELL DR, HAZLEHURST, MS, 39083-3022 | US Mail (1st Class) |
| 31963 | LAW OFFICE OF JOSEPH F BRUEGGER, BRUEGGER, JOSEPH F, 9400 N CENTRAL EXPY STE 1305, DALLAS, TX, 75231 | US Mail (1st Class) |
| 31963 | LAW OFFICE OF MICHAEL W PATRICK, PATRICK, MICHAEL W, PO BOX 16848, 312 W FRANKLIN ST, CHAPEL HILL, NC, 27516-2521 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF ALAN K PETRINE, 2937 SW 27TH AVE STE 101, MIAMI, FL, 33133-0377 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF BRUCE LAHNFELDT, AHNFELDT, BRUCE L, PO BOX 6078, NAPA, CA, 94581 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF CHRISTOPHER E GRELL, 1814 FRANKLIN ST, SUITE 501, OAKLAND, CA, 94612 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF DAVID MCQUADE LEIBOWITZ, 2000 RIVERVIEW TOWERS, 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF G PATTERSON KEAHEY, ONE INDEPENDENCE PLZ STE 612, BIRMINGHAM, AL, 35209-2636 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 515 MADISON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF JOHN C DEARIE & ASSOCIATES, 3265 JOHNSON AVENUE, RIVERDALE, NY, 10463 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF JON A SWARTZFAGER, SWARTZFAGER, JON A, 442 N 6TH AVE, PO BOX 131, LAUREL, MS, 39441-0131 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF JOSEPH C MAHER, II, 1925 CENTURY PARK EAST, SUITE 500, LOS ANGELES, CA, 90067-2706 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF LEBLANC & WADDELL, LEBLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF MARTIN DIES, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |
| 31963 | LAW OFFICES OF MARTIN DIES, PALMER, ROBERT LESLIE, 1601 RIO GRANDE ST STE 330, AUSTIN, TX, 78701-1149 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | LAW OFFICES OF MATTHEW P BERGMAN, PO BOX 2010, VASHON, WA, 98070 | **US Mail (1st Class)** |
| 31963 | LAW OFFICES OF PAUL A WEYKAMP, 16 STENERSEN LANE STE 2, HUNT VALLEY, MD, 21030 | **US Mail (1st Class)** |
| 31963 | LAW OFFICES OF PETER G ANGELOS, 5905 HARFORD RD, BALTIMORE, MD, 21214 | **US Mail (1st Class)** |
| 31963 | LAW OFFICES OF PETER G ANGELOS PC, MATHENY, PAUL M, 60 WEST BROAD ST STE 200, BETHLEHEM, PA, 18018-5721 | **US Mail (1st Class)** |
| 31963 | LAW OFFICES OF PETER G ANGELOS, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **US Mail (1st Class)** |
| 31963 | LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, UNION PARK CENTER, 5905 HARFORD RD, BALTIMORE, MD, 21214-1846 | **US Mail (1st Class)** |
| 31963 | LAW OFFICES OF PETER G ANGELOS, MATHENY, PAUL M, GOVERNOR`S PLAZA SOUTH, BUILDING 3 SUIT, 2001 N FRONT STREET, HARRISBURG, PA, 17102 | **US Mail (1st Class)** |
| 31963 | LAW OFFICES OF PETER G ANGELOS, ONE CHARLES CTR, 100 N CHARLES ST, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 31963 | LAW OFFICES OF PETER T NICHOL, 36 SOUTH CHARLES STREET, SUITE 1700, BALTIMORE, MD, 21201 | **US Mail (1st Class)** |
| 31964 | LAWSON, MARTHA, C/O: HEUCK JR, KENNETH, 2306 PARK AVE, CINCINNATI, OH, 45206 | **US Mail (1st Class)** |
| 31964 | LEARY (DEC), JOHN, C/O: PUOPOLO, PATRICIA A, EXECUTRIX OF THE ESTATE OF JOHN LEARY, 20 ROBKEN RD, ROSLINDALE, MA, 02131 | **US Mail (1st Class)** |
| 31963 | LEBLANC & WADDELL LLP, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 31963 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, 2711 N HASKELL 5TH FL, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 31963 | LEBLANC & WADDELL LLP, DUNCAN, JENA L, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | **US Mail (1st Class)** |
| 31963 | LEBLANC & WADDELL LLP, DUNCAN, JENA LEBLANC, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 31963 | LEBLANC & WADDELL, LABLANC DUNCAN, JENA, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 31963 | LEBLANC & WADDELL, LEBLANC DUNCAN, JANE, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | **US Mail (1st Class)** |
| 31964 | LECLAIR (DEC), ABEL, C/O: LECLAIR, CARL, ADMINISTRATOR OF THE ESTATE OF ABEL LECLAIR, 31 TUTOR ST, REVERE, MA, 02151 | **US Mail (1st Class)** |
| 31964 | LEEDS, KENNETH M, C/O: LEEDS, CAROL L, ADMINISTRATRIX OF THE ESTATE OF KENNETH M LEEDS, PO BOX 223, SIDE LAKE, MN, 55781 | **US Mail (1st Class)** |
| 31964 | LEILI, BALTHASAR B, 1 BAYBERRY DR, PEEKSKILL, NY, 10566 | **US Mail (1st Class)** |
| 31964 | LEONE, ESTELLE E, 2422 WHIPPOORWILL PLACE, MELBOURNE, FL, 32904 | **US Mail (1st Class)** |
| 31964 | LEONE, VINCENT J, 12 CAPTAIN COOK WAY, PLAISTOW, NH, 03865 | **US Mail (1st Class)** |
| 31964 | LERNER, NATHAN, C/O: LERNER, HELEN, EXECUTRIX OF THE ESTATE OF NATHAN LERNER, 341 SOUTHAMPTON C, WEST PALM BEACH, FL, 33417-7817 | **US Mail (1st Class)** |
| 31963 | LEVINSON AXELROD PA, GRAYZEL, RONALD B, 2 LINCOLN HWY, EDISON, NJ, 08820-3961 | **US Mail (1st Class)** |
| 31963 | LEVINSON AXELROD PA, GRAZEL, RONALD B, 274 CHURCH ST, BELFORD, NJ, 07718-1581 | **US Mail (1st Class)** |
| 31963 | LEVY PHILLIPS & KONIGSBERG, 800 THIRD AVE 13TH FL, NEW YORK, NY, 10022-7651 | **US Mail (1st Class)** |
| 31963 | LEVY PHILLIPS & KONIGSBERG, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | **US Mail (1st Class)** |
| 31963 | LEVY PHILLIPS & KONIGSBERG, KOMITOR, ROBERT I, 800 3RD AVE 13TH FL, NEW YORK, NY, 10022-7649 | **US Mail (1st Class)** |
| 31964 | LEVY, ROBERT, THE ESTATE OF ROBERT LEVY, 1515 PENNSYLVANIA VE, BROOKLYN, NY, 11239 | **US Mail (1st Class)** |
| 31964 | LEWELLYN (DEC), HUBERT, C/O: LEWELLYN, KEVIN M, ADMINISTRATOR OF THE ESTATE OF HUBERT LEWELLYN, 2779 LEWIS BERRY RD, YORK, PA, 17404 | **US Mail (1st Class)** |
| 31963 | LEWIS HUPPERT & SLOVAK P C, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403 | **US Mail (1st Class)** |
| 31963 | LEWIS SLOVAK & KOVACICH, LEWIS, TOM L, 725 3RD AVE N, PO BOX 2325, GREAT FALLS, MT, 59403-2325 | **US Mail (1st Class)** |
| 31964 | LEWIS, ROBERT J, 9 VICTORIA AVE BOX 64, MONTROSE, NY, 10548 | **US Mail (1st Class)** |
| 31964 | LICCIARDI (DEC), WILLIAM A, C/O: LICCIARDI LORD, MARIE R, ADMINISTRATRIX OF THE ESTATE OF WILLIAM LICCIARDI, 191 MAPLE ST APT 3E, LAWRENCE, MA, 01841 | **US Mail (1st Class)** |
| 31964 | LINDH (DEC), SIDNEY R T, C/O: LINDH, RUTH E, PERSONAL REP OF THE ESTATE OF SIDNEY R T LINDH, BROOKSBY VILLIAGE DR #102 APT 107, PEABODY, MA, 01960 | **US Mail (1st Class)** |
| 31964 | LINDSEY (DEC), JOHN L, C/O: LINDSEY, ROBERT, PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN L, LINDSEY 12008 BRAIRLAKE MANOR, OKLAHOMA CITY, OK, 73170-5933 | **US Mail (1st Class)** |
| 31964 | LINSCOTT (DEC), FLORENCE, C/O: BROWN, PATRICIA J, EXECUTRIX OF ESTATE OF FLORENCE LINSCOTT, C/O WAYNE E LINSCOTT 715 MABBETTE ST, KISSIMMEE, FL, 34741-5153 | **US Mail (1st Class)** |
| 31964 | LINSCOTT SR (DEC), ERNEST, C/O: ASMUS, PATRICIA L, THE ESTATE OF ERNEST LINSCOTT SR, 13618 FIREBRICK, HOUSTON, TX, 77041 | **US Mail (1st Class)** |
| 31964 | LIOSI, ALFRED, 1949 BOGART AVE, BRONX, NY, 10462 | **US Mail (1st Class)** |
| 31963 | LIPMAN, DAVID, 5915 PONCE DE LEON BLVD #44, CORAL GABLES, FL, 33146 | **US Mail (1st Class)** |
| 31963 | LIPSITZ AND PONTERIO, LLC, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202 | **US Mail (1st Class)** |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | LIPSITZ AND PONTERIO, LLC, LIPSITZ, JOHN N, 135 DELAWARE AVE STE 210, BUFFALO, NY, 14202-2410 | US Mail (1st Class) |
| 31963 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 31963 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L, LIPSITZ, JOHN N, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 31963 | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA, KREMER, JOSEPH T, 42 DELAWARE AVE STE 300, BUFFALO, NY, 14202-3901 | US Mail (1st Class) |
| 31964 | LOCKET, BENJAMIN, 615 WARBURTON AVE APT 3J, YONKERS, NY, 10701-1642 | US Mail (1st Class) |
| 31963 | LOCKS LAW FIRM, COHEN, MITCHELL S, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31963 | LOCKS LAW FIRM, LEH, MICHAEL B, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31963 | LOCKS LAW FIRM, RASPANTI, VITO, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31963 | LOCKS LAW FIRM, WALSH, JANET, 1500 WALNUT ST 20TH FLR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31964 | LONGO (DEC), JOSEPH, C/O: LONGO, ETHELYN, ADMINISTRATRIX OF THE ESTATE OF JOSEPH LONGO, WEST HARRISON, NY, 10604 | US Mail (1st Class) |
| 31964 | LOPARRINO, ALFRED, 8 EDISON DR, HUNTINGTON STATION, NY, 11746 | US Mail (1st Class) |
| 31964 | LOPILATO (DEC), FRANK, C/O: LOPILATO, CATHERINE, ADMINISTRATRIX OF THE ESTATE OF FRANK LOPILATO, 2004 BOGART AVE, BRONX, NY, 10462 | US Mail (1st Class) |
| 31964 | LORMAN (DEC), GEORGE H, C/O: LORMAN, ELIZABETH, EXECUTRIX OF THE ESTATE OF GEORGE H LORMAN, 2 WEBSTER AVE, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 31964 | LUNDBERG, ALLEN R, 25 BAYBERRY CIRC, MILLIS, MA, 02054-1607 | US Mail (1st Class) |
| 31963 | LUNDY & DAVIS, L L P, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 31963 | LUNDY & DAVIS, SOUTH, JACKEY W, 501 BROAD ST PO BOX 3010, LAKE CHARLES, LA, 70602 | US Mail (1st Class) |
| 31964 | LUNETTA (DECD), SALVATORE, C/O: LUNETTA, THERESA, ADMINISTRATRIX OF TEH ESTATE OF SALVATORE LUNETTA, 27 SWAN ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | LUSSIER, RONALD F, 9017 W ESCUDA DR, PEORIA, AZ, 85382 | US Mail (1st Class) |
| 31964 | LYNCH (DEC), JOSEPH C, C/O: LYNCH, JAMES S, ADMINISTRATOR OF THE ESTATE OF JOSEPH C LYNCH, 11 LYNDE AVE, MELROSE, MA, 02176 | US Mail (1st Class) |
| 31963 | LYNCH MARTIN & KROLL, PO BOX 6022, 1368 HOW LANE, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 31964 | MACDONALD (DEC), MALCOLM G, C/O: MACDONALD, PAUL, ADMINISTRATOR OF THE ESTATE OF MALCOLM G MACDONALD, 51 NATHAN RD APT 1, WALTHAM, MA, 02153-1757 | US Mail (1st Class) |
| 31964 | MACDONALD (DEC), RICHARD, C/O: MACDONALD, ELEANOR A, EXECUTRIX OF THE ESTATE OF RICHARD MAC DONALD, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 31964 | MACRI, ROSARIO, 43 TAXTER RD, IRVINGTON, NY, 10533 | US Mail (1st Class) |
| 31964 | MAHONEY (DEC), EDWARD T, C/O: VILLANI, JOSEPH, EXECUTOR OF THE ESTATE OF EDWARD T MAHONEY, 76 WINTHROP RD, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 31964 | MAHONEY (DEC), FRANCIS M, C/O: MAHONEY, FRANCIS M THE ESTATE OF, PLUM ISLAND BOULEVARD, NEWBURYPORT, MA, 01950 | US Mail (1st Class) |
| 31964 | MAHONEY (DEC), WILLIAM T, C/O: ISBART, NANCY M, ADMINISTRATRIX DBN OF THE ESTATE OF, WILLIAM T MAHONEY 21 VALLEY RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31964 | MALASPINA (DEC), VINCENT, C/O: MALASPINA, ANTOINETTE, EXECUTRIX OF THE ESTATE OF VINCENT MALASPINA, 505 RINGOLD ST, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 31964 | MANCINI (DEC), MICHAEL, C/O: PRUDENTE, CONCETTA M, ADMINISTRATRIX OF THE ESTATE OF MICHAEL MANCINI, 61 BOW ST, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31963 | MANLEY BURKE LIPTON & COOK, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 31964 | MANN SR (DEC), TRUEMAN B, C/O: MANN, BRUCE J, ADMINISTRATOR DBN OF THE EST OF TRUEMAN B MANN SR, 28 LYNN FELLS PKWY, STONEHAM, MA, 02180-4220 | US Mail (1st Class) |
| 31964 | MANZI (DEC), ANTHONY, C/O: TARANI, DOROTHY, EXECUTRIX OF THE ESTATE OF ANTHONY MANZI, 113 ALLSTON ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31963 | MAPLES & KIRWAN, LLC, F GERALD MAPLES, ESQ, 902 JULIA ST, NEW ORLEANS, LA, 70113-1114 | US Mail (1st Class) |
| 31963 | MAPLES & LOMAX PA, 3102 OAK LAWN STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 31963 | MAPLES & LOMAX PA, MAPLES, GERALD F, PO DRAWER 1368, 2502 MARKET ST, PASCAGOULA, MS, 39567-5156 | US Mail (1st Class) |
| 31963 | MAPLES, F GERALD, 902 JULIA ST, NEW ORLEANS, LA, 70113 | US Mail (1st Class) |
| 31964 | MARAFIOTI, JOHN J, 679 W BARRYMORE DR, BEVERLY HILLS, FL, 34465 | US Mail (1st Class) |
| 31964 | MARANI, MARION E, 125 GRANITE ST APT #406, QUINCEY, MA, 02169 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

31964　MARANIAN (DEC), MICHAEL, C/O: MARANIAN JR, MICHAEL, EXECUTOR OF THE ESTATE OF MICHAEL MARANIAN, 35 WINSLOW ST, HYDE PARK, MA, 02136 — **US Mail (1st Class)**

31964　MARCHESE, JOSEPH, 3410 PAUL AVE, BRONX, NY, 10468 — **US Mail (1st Class)**

31964　MARIE, GEORGE, THE ESTATE OF GEORGE MARIE, 4601 67TH ST APT 3R, WOODSIDE, NY, 11377 — **US Mail (1st Class)**

31964　MARINACCIO, ANGELO, C/O: MARINACCIO, MICHAEL A, EXECUTOR OF THE ESTATE OF ANGELO MARINACCIO, 2446 FISH AVE, BRONX, NY, 10469 — **US Mail (1st Class)**

31964　MARKOWITZ (DEC), BEN, C/O: MARKOWITZ, ALBERT, ADMINISTRATOR OF THE ESTATE OF BEN MARKOWITZ, 7635 AMBOY RD, STATEN ISLAND, NY, 10307 — **US Mail (1st Class)**

31964　MARONE (DEC), JERRY, C/O: MARONE, JERRY M, ADMINISTRATOR OF THE ESTATE OF JERRY MARONE, 10 IVANHOE ST, BILLERICA, MA, 01821 — **US Mail (1st Class)**

31963　MARTENS, ICE, KLASS, LEGGHIO & ISRAEL PC, 306 S WASHINGTON AVE STE 600, ROYAL OAK, MI, 48067-3837 — **US Mail (1st Class)**

31963　MARTIN & JONES, CLINT W SITTON, ATTY, 410 GLENWOOD AVE STE 200, RELEIGH, NC, 27603-1255 — **US Mail (1st Class)**

31963　MARTIN & JONES, RILEY, J MICHAEL, 410 GLENWOOD AVE STE 200, RALEIGH, NC, 27603-1255 — **US Mail (1st Class)**

31963　MARTIN KANE & KUPER, 1368 HOW LANE PO BOX 6022, NORTH BRUNSWICK, NJ, 08902 — **US Mail (1st Class)**

31964　MARTIN, CHRISTOPHER, 118 LANE RD, RAYMOND, NH, 03077-1845 — **US Mail (1st Class)**

31964　MARTIN, JAMES W, C/O: MITCHELL, CHERYL A, EXECUTRIX OF THE ESTATE OF JAMES W MARTIN, 9880 22ND AVE, LEMOORE, CA, 93245-9681 — **US Mail (1st Class)**

31964　MARTIN, WILLIAM M, 2321 XENIA AVE, PAHRUMP, NV, 89048 — **US Mail (1st Class)**

31964　MARTINO (DEC), VINNIE, C/O: MARTINO, VINNIE THE ESTATE OF, C/O HOPE M MARTINO, 665 LOWELL ST UNIT 51, LEXINGTON, MA, 02420 — **US Mail (1st Class)**

31964　MARTON, STEVEN, C/O: MARTON, OLGA, EXECUTRIX OF THE ESTATE OF STEVEN MARTON, 4555 HENRY HUDSON PKWY #1408, RIVERDALE, NY, 10471 — **US Mail (1st Class)**

31963　MARY MACHEN, 7127 QUIL LANDING, SAN ANTONIO, TX, 78250 — **US Mail (1st Class)**

31964　MASTRANTUONO, GIOVANNI, 15 CLUB HOUSE DR UNIT 3H, FISHKILL, NY, 12524-3633 — **US Mail (1st Class)**

31964　MASTROLIA (DEC), VITO, C/O: MINICHIELLO, RALPH R, ADMINISTRATRIX OF THE ESTATE OF RALPH R MASTROLIA, 31 OSBORNE RD, BROOKLINE, MA, 02446 — **US Mail (1st Class)**

31963　MATSUMOTO - DECEASED, YVONNE U, BAILY(SPOUSE), JOHN, 4632 WESTON RD, LAMESA, CA, 91941-6927 — **US Mail (1st Class)**

31964　MATTHEWS, HOMER H, 14222 OLD RIVER DR, SCOTT, AR, 72142 — **US Mail (1st Class)**

31964　MAZONSON (DEC), MAX, C/O: MAZONSON, LARRY S, ADMINISTRATOR OF THE ESTATE OF MAX MAZONSON, 100 SPRING GROVE RD, ANDOVER, MA, 01810-4811 — **US Mail (1st Class)**

31963　MAZUR & KITTEL PLLC, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334-3145 — **US Mail (1st Class)**

31963　MAZUR & KITTEL PLLC, KITTEL, JOHN I, 30665 NORTHWESTERN HWY, FARMINGTON HILLS, MI, 48334-3142 — **US Mail (1st Class)**

31963　MAZUR & KITTEL PLLC, MORGAN, COURTNEY, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334-3142 — **US Mail (1st Class)**

31963　MAZUR & KITTEL PLLC, SOBH, JAMIE, 30665 NORTHWESTERN HWY STE 175, FARMINGTON HILLS, MI, 48334 — **US Mail (1st Class)**

31964　MAZUREK, ADAM C, 3747 COLUMBIA ST, HAMBURG, NY, 14075 — **US Mail (1st Class)**

31964　MAZZONE (DEC), FRANCISCO, C/O: MAZZONE, RICHARD, THE ESTATE OF FRANCISCO MAZZONE, 17 BORDER RD, HOLBROOK, MA, 02343 — **US Mail (1st Class)**

31964　MAZZONE (DEC), PHILLIP, C/O: MAZZONE, MICHELINA R, ADMINISTRATRIX OF THE ESTATE PHILLIP MAZZONE, 88 GOETHE ST, BUFFALO, NY, 14206 — **US Mail (1st Class)**

31964　MCCABE (DEC), PATRICK H, C/O: MCCABE, MAUREEN P, ADMINISTRATRIX OF THE ESTATE OF PATRICK H MCCABE, BELLMORE, NY, 11710 — **US Mail (1st Class)**

31964　MCCARTHY (DEC), GERARD L, THE ESTATE OF GERARD L MCCARTHY, 67 MARGIN ST, PEABODY, MA, 01960 — **US Mail (1st Class)**

31964　MCCARTHY (DEC), JAMES, C/O: MCCARTHY, MARILYN, EXECUTRIX OF THE ESTATE OF JAMES MCCARTHY, 12 HILLSIDE AVE, CHELSEA, MA, 02150 — **US Mail (1st Class)**

31964　MCCARTHY (DEC), ROBERT, C/O: MARSTON, JOYCE, ADMINISTRATRIX OF THE ESTATE OF ROBERT MCCARTHY, 366 MIDDLE ST, WEST NEWBURY, MA, 01985 — **US Mail (1st Class)**

31964　MCCARTHY, JAMES, 325 GRANTWOOD BLVD APT 4A, PALISADDES PARK, NJ, 07650 — **US Mail (1st Class)**

31964　MCDERMOTT (DEC), DANIEL L, C/O: MCDERMOTT, DAVID L, EXECUTOR OF THE ESTATE OF DANIEL L MCDERMOTT, 435 FIRST NEW HAMPSHIRE TPKE, NORTHWOOD, NH, 03261-3435 — **US Mail (1st Class)**

31964　MCDONALD (DEC), DONALD R, C/O: MCDONALD, GREGORY, ADMINISTRATOR OF THE ESTATE OF DONALD R MCDONALD, 57 SMITH ST, QUINCY, MA, 02169 — **US Mail (1st Class)**

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY, HEBERLING, JON L, 745 S MAIN ST, KALISPELL, MT, 59901-5341 | US Mail (1st Class) |
| 31964 | MCGLORY, WILTON A, 144 MONTE CRESTA AVE APT D, OAKLAND, CA, 94611-4849 | US Mail (1st Class) |
| 31964 | MCGOVERN, BERNARD, 100 EMERALD ST APT 2, MALDEN, MA, 02148-6336 | US Mail (1st Class) |
| 31964 | MCGOWAN (DEC), FRANCIS J, C/O: MC GOWAN, RICHARD F, THE ESTATE OF FRANCIS J MCGOWAN, 15 HOMEWOOD RD, WEST ROXBURY, MA, 02132 | US Mail (1st Class) |
| 31964 | MCGOWAN, FRANCIS P, 279 CASWELL AVE, STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 31964 | MCISAAC (DEC), FRANCIS, C/O: BAILEY, ROBERT M, EXECUTOR OF THE ESTATE OF FRANCIS MCISAAC, 77 HIGH ST, CLINTON, MA, 01510 | US Mail (1st Class) |
| 31964 | MCKENNA (DEC), JEREMIAH, C/O: MCKENNA, ANGELA M, EXECUTRIX OF THE ESTATE OF JEREMIAH MCKENNA, 125 WEBSTER ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 31964 | MCLAUGHLIN, GEORGE, C/O: ANASTASIA, JEAN M, EXECUTRIX OF THE ESTATE OF GEORGE MCLAUGHLIN, 37 RAVENSWOOD WAY, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 31964 | MCLAUGHLIN, WILLIAM P, 20 LEBEAU DR, MIDDLETON, MA, 01949 | US Mail (1st Class) |
| 31964 | MCLENNAN, ROBERT, 130 EASTERN AVE APT 322, LYNN, MA, 01902 | US Mail (1st Class) |
| 31964 | MCMAHON (DEC), HENRY, C/O: MCMAHON, JANICE, ADMINISTRATRIX OF THE ESTATE OF HENRY MCMAHON, 12 TEMI RD, BEVERLY, MA, 01915 | US Mail (1st Class) |
| 31964 | MCNALLY, PETER A, 22-33 124TH ST, COLLEGE POINT, NY, 11356 | US Mail (1st Class) |
| 31964 | MCNULTY, JAMES J, 187 WILSON AVE, QUINCY, MA, 02170 | US Mail (1st Class) |
| 31963 | MCPHERSON MONK HUGHES BRADLEY WIMBERLEY STEELE LLP, 3210 CENTRAL MALL DR, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 31964 | MCQUAID, PATRICK, 22-67 CRESCENT ST, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 31964 | MCQUILLAN, PHILIP J, 52 LAWN AVE, ELMSFORD, NY, 10523 | US Mail (1st Class) |
| 31964 | MCSHEA, THOMAS J, 40 VINELAND AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |
| 31964 | MEDEIROS, ROBERT P, 948 BROADWAY UNIT #11, CHELSEA, MA, 02150 | US Mail (1st Class) |
| 31964 | MEHLROSE (DEC), RICHARD H, C/O: MEHLROSE, PARTICIA, ADMINISTRATRIX OF THE ESTATE OF RICHARD H MEHLROSE, 97-08 110TH ST, SOUTH RICHMOND HI, NY, 11419 | US Mail (1st Class) |
| 31964 | MELANSON (DEC), JOHN, C/O: MELEANSON, EVELYN, ADMINISTRATRIX OF THE ESTATE OF JOHN MELANSON, 99 RIVERSIDE AVE APT 208, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31964 | MELANSON, WILLIAM, 71 DEBRA DR, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31964 | MELLEMSTRAND (DEC), INGVAR, C/O: MELLEMSTRAND, INGEBORG, THE ESTATE OF INGVAR MELLEMSTRAND, 2 REEDER PL, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 31964 | MEMMOLO (DEC), JOHN M, C/O: OCALLAGHAN, ROSEMARY, ADMINISTRATRIX DBN OF THE ESTATE OF JOHN M MMEMMOL, 370 LYNNFIELD ST, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31964 | MENOCAL, GUSTAVE, 210 BLAIR AVE, BRONX, NY, 10465 | US Mail (1st Class) |
| 31964 | MERMELSTEIN, MILTON, 119 SEDGWICK AVE, YONKERS, NY, 10705 | US Mail (1st Class) |
| 31964 | MESTRES (DEC), PEPE, C/O: MESTRES, JOSPEH, ADMINISTRATOR OF THE ESTATE OF PEPE MESTRES, 8317 BERMUDA BEACH DR, LAS VEGAS, NV, 89128-7445 | US Mail (1st Class) |
| 31963 | MICHAEL B SERLING PC, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 31963 | MICHAEL B SERLING PC, SERLING, MICHAEL B, 280 N OLD WOODWARD AVE STE 406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 31963 | MICHAEL DORAN & ASSOCIATES, P C, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 31963 | MICHAELS JONES MARTIN PARRIS & TESSENER, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 31963 | MICHAELS JONES MARTIN PARRIS & TESSENER, RILEY, J MICHAEL, 410 GLENWOOD AVENUE, SUITE 200, RALEIGH, NC, 27603 | US Mail (1st Class) |
| 31963 | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, 500 COURT SQ STE 300, CHARLOTTESVILLE, VA, 22902-5146 | US Mail (1st Class) |
| 31963 | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, KENDALL, GARY W, PO BOX 298, CHARLOTTESVILLE, VA, 22902 | US Mail (1st Class) |
| 31964 | MILLER (DEC), HARRY, C/O: MILLER, MARY L, ADMINISTRATRIX OF THE ESTATE OF HARRY MILLER, 5 COLONIAL RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31964 | MILONE (DEC), JOSEPH, C/O: MILONE, VINCENT C, ADMINISTRATOR OF THE ESTATE OF JOSEPH MILONE, 314 SALEM RD, POUND RIDGE, NY, 10576 | US Mail (1st Class) |
| 31964 | MINOR, LAWRENCE, 185 JON JEFF DR NW, LIBURN, GA, 30047 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | MITCHELL, ROSIE, C/O: MITCHELL, STEVE, PERSONAL REPRESENTATIVE OF THE ESTATE OF, ROSIE MITCHELL 152 OCEAN BLVD, GOLDEN BEACH, FL, 33160 | US Mail (1st Class) |
| 31964 | MITIDES (DEC), NICHOLAS, C/O: MITIDES, BARBARA, EXECUTRIX OF THE ESTATE OF NICHOLAS MITIDES, 34 STALLBROOK RD, MILFORD, MA, 01757 | US Mail (1st Class) |
| 31964 | MOLESSO, CHARLES J, 197 MELVILLE RD, S HUNTINGTON, NY, 11746 | US Mail (1st Class) |
| 31964 | MOLLOY, JOHN J, 5 CHARLES DR, CANTON, MA, 02021 | US Mail (1st Class) |
| 31964 | MONICA, RICHARD, 3492 HORSESHOE ISLAND RD, CLAY, NY, 13041 | US Mail (1st Class) |
| 31964 | MONNIER, JEAN R, 3969 WATERHOUSE RD, OAKLAND, CA, 94602 | US Mail (1st Class) |
| 31964 | MOONEY, JESSE, C/O: PURCELL, BRAYTON, 222 RUSH LANDING RD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 31963 | MORGAN & MEYERS, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 31963 | MORGAN COURTNEY, MORGAN, COURTNEY, 3200 GREENFIELD RD STE 260, DEARBORN, MI, 48120-1800 | US Mail (1st Class) |
| 31964 | MORGAN, DESSIE, 1124 MCNEAL ST, MALVERN, AR, 72104 | US Mail (1st Class) |
| 31964 | MORGAN, JOHN, 8701 SW 26TH CT, DAVIE, FL, 33328 | US Mail (1st Class) |
| 31964 | MORIN, ROGER, 6 TANGLEWOOD LN, LACONIA, NH, 03246 | US Mail (1st Class) |
| 31963 | MORRIS & SAKALARIOS, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 31963 | MORRIS & SAKALARIOS, PO DRAWER 1858, HATTIESBURG, MS, 39403 | US Mail (1st Class) |
| 31963 | MORRIS SAKALARIOS & BLACKWELL, PARRISH, J R, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 31963 | MORRIS SAKALARIOS & BLACKWELL, PERRED, J R, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 31963 | MORRIS SAKALARIOS & BLACKWELL, SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 31963 | MOTLEY & RICE, LLC, RICE, JOSEPH F, PO BOX 1792, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 31963 | MOTLEY RICE, ONE CHARLES CTR 100 N CHARLES ST, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31963 | MOTLEY RICE LLC, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 31963 | MOTLEY RICE, ORVIG, SANDRA, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 31964 | MURPHY (DEC), ALAN, C/O: MURPHY, RANEE S, ADMINISTRATRIX OF THE ESTATE OF ALAN MURPHY, 3 MURIEL LN, EAST FALMOUTH, MA, 02536 | US Mail (1st Class) |
| 31964 | MURPHY, JOHN A, 17 WHIPPLE ST, SOUTH WEYMOUTH, MA, 02190 | US Mail (1st Class) |
| 31963 | MURRAY LAW FIRM, 909 POYDRAS STREET, SUITE 2550, NEW ORLEANS, LA, 70112-4000 | US Mail (1st Class) |
| 31964 | MYRICK (DEC), JAMES W, C/O: MYRICK, AUDREY L, ADMINISTRATRIX OF THE ESTATE OF JAMES W MYRICK, 8 9TH ST #411, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31963 | N CALHOUN ANDERSON JR, PC, SIMS, JENNIFER, 340 EISENHOWER DR BLDG 300 STE B, SAVANNAH, GA, 31406 | US Mail (1st Class) |
| 31964 | NACHMIAS (DEC), SELMA, C/O: NACHMIAS, ISAAC, EXECUTOR OF THE ESTATE OF SELMA NACHMIAS, 7211 VIA GENOVA, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 31964 | NAPOLITANO (DEC), ANGELO, C/O: NAPOLITANO, ANN, ADMINISTRATRIX OF THE ESTATE OF ANGELO NAPOLITANO, 134-30 FRANKLIN AVE APT 2G, FLUSHING, NY, 11355 | US Mail (1st Class) |
| 31964 | NASH (DEC), JOHN, THE ESTATE OF JOHN NASH, C/O DERMOT AGNEW 5133 76TH ST, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 31964 | NASHAWATY (DEC), EDWARD, C/O: NASHAWATY, RALPH, ADMINISTRATOR OF THE ESTATE OF EDWARD NASHAWATY, 15731 HERITAGE DR, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 31964 | NELSON (DEC), RICHARD, C/O: NELSON, CERONICA, ADMINISTRATRIX OF TEH ESTATE OF RICHARD NELSON, 558 MAIN ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31963 | NELSON J ROACH, 203 LINDA DRIVE, DAINGERFIELD, TX, 75638 | US Mail (1st Class) |
| 31963 | NESS, MOTLEY, LOADHOLT, RICHARDSON & POOLE, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 31964 | NEWCOMB (DEC), HAROLD F, C/O: NEWCOMB, GERMAINE E, ADMINISTRATRIX OF THE ESTATE OF HAROLD F NEWCOMB, 36827 BETH AVE, ZEPHYRHILLS, FL, 33541 | US Mail (1st Class) |
| 31964 | NICHOLS (DEC), GEORGE, C/O: NICHOLS, LUCY, ADMINISTRATRIX OF THE ESTATE OF GEORGE NICHOLS, 108 COMMONWEALTH RD, LYNN, MA, 01904 | US Mail (1st Class) |
| 31964 | NIEDDA (DEC), JAMES VINCENT, C/O: SOLO, JOANNA A, ADMINISTRATRIX OF THE ESTATE OF, JAMES VINCENT NIEDDA 202 MILL RD, WEST SENECA, NY, 14224 | US Mail (1st Class) |
| 31963 | NIX PATTERSON ROACH, 206 LINDA DRIVE, DANGERFIELD, TX, 75638 | US Mail (1st Class) |
| 31963 | NIX, PATTERSON & ROACH, LLP, 2900 SAINT MICHAEL DRIVE, 5TH FLOOR, TEXARKANA, TX, 75503 | US Mail (1st Class) |
| 31963 | NOLAN, PLUMHOFF & WILLIAMS, CHTD, CENTRE, NOTTINGHAM, 502 WASHINGTON AVE STE 700, TOWSON, MD, 21204-4528 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | NOTARANGELO, MATTHEW J, 25 W CHURCH ST, BERGENFIELD, NJ, 07621-1703 | US Mail (1st Class) |
| 31964 | NOTARNICOLA (DEC), VINCENT, C/O: NOTARNICOLA, ETHEL, EXECUTRIX OF THE ESTATE OF VINCENT NOTARNICOLA, 267 CARYL DR, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 31964 | NOTARO, NICOLA, 152 TIBBETTS RD, YONKERS, NY, 10705 | US Mail (1st Class) |
| 31963 | O'BRIEN LAW FIRM, ONE METROPOLITAN SQUARE 211 N BROADWAY STE 1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 31963 | OBRIEN LAW FIRM, O'BRIEN, ANDREW, 211 N BROADWAY ST #1500, SAINT LOUIS, MO, 63102 | US Mail (1st Class) |
| 31963 | ODOM LAW FIRM, WINBURN, RUSSELL B, PO DRAWER 1868, FAYETTEVILLE, AR, 72702 | US Mail (1st Class) |
| 31964 | OHALLORAN (DEC), MARGARET, C/O: DEARLE, JOHN C, EXECUTOR OF THE ESTATE OF MARGARET OHALLORAN, 44 KENILWORTH RD, HARRISON, NY, 10520 | US Mail (1st Class) |
| 31964 | OKEEFE, PATRICK, C/O: CURRAN, EDWARD M, EXECUTOR OF THE ESTATE OF PATRICK OKEEFE, 2 MCKINLEY AVE, VALHALLA, NY, 10595 | US Mail (1st Class) |
| 31964 | ORINSKI, EDWARD, 35 MAIN ST, OXFORD, NY, 13830 | US Mail (1st Class) |
| 31964 | ORMOND (DEC), FRANCIS J, C/O: ORMOND, MARY, EXECUTRIX OF THE ESTATE OF FRANCIS J ORMOND, 276 MALDEN ST, REVERE, MA, 02151 | US Mail (1st Class) |
| 31964 | ORRELL, CHARLES, 14 PARADISE RD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 31964 | OWEN JR (DEC), JAMES H, C/O: KUHN OWEN, JACQUELINE, PERSONAL REP OF THE ESTATE OF HAMES HENRY OWEN JR, 2482 BEAR DEN RD, FREDERICK, MD, 21701 | US Mail (1st Class) |
| 31964 | OWENS (DEC), STANLEY, C/O: OWENS, STANLEY THE ESTATE OF, 2558 E 29TH ST, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 31964 | PACE, EMANUEL J, 116 DARROW LN, GREENLAWN, NY, 11740 | US Mail (1st Class) |
| 31964 | PACITTO, ANTHONY, 98 73RD ST, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 31964 | PACYNA, ANDREW, 7 STEPHAN DR, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 31964 | PALLANTE, JOSEPH, 40 BARLOW AVE, LACKAWANNA, NY, 14218 | US Mail (1st Class) |
| 31964 | PALMER (DEC), ELIJAH, C/O: YOUNG, JIMMY, EXECUTOR OF THE ESTATE OF ELIJAH PALMER, 257 OAK RIDGE AVE, KENMORE, NY, 14217 | US Mail (1st Class) |
| 31964 | PALMIERI (DEC), JOSEPH A, 740 BOSTON POST RD, WESTON, MA, 02493 | US Mail (1st Class) |
| 31964 | PAOLELLI, ARMANDO, 511 CHISWELL RD, SCHENECTADY, NY, 12304 | US Mail (1st Class) |
| 31964 | PAPARESTA, PASQUALE, 2442 WILSON AVE, BRONX, NY, 10469 | US Mail (1st Class) |
| 31964 | PARASCAK, ALEC, 254 WADSWORTH AVE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 31964 | PARISEAU, DOUGLAS J, 39 GREENOUGH RD, PLAISTOW, NH, 03865 | US Mail (1st Class) |
| 31963 | PARKER & PARKS L L P, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 31963 | PARKER & PARKS L L P, WERT, SCOTT W, ONE PLAZA SQUARE, PORT ARTHUR, TX, 77642 | US Mail (1st Class) |
| 31964 | PARKER (DEC), ROBERT, C/O: PARKER-RUSSO, MADELINE L, ADMINISTRATRIX DBN OF THE ESTATE OF ROBERT PARKER, 419 HIO RIDGE RD, DENMARK, ME, 04022-5403 | US Mail (1st Class) |
| 31963 | PARKER DUMLER & KIELY LLP, 36 S CHARLES ST STE 2200, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31964 | PARKER, DAVID F, 153 ROCKY HILL RD, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 31964 | PARKER, JAMES M, 90 MEYER RD APT 503, BUFFALO, NY, 14226-1005 | US Mail (1st Class) |
| 31964 | PARKS, CYRUS, 211 TACOMA AVE JUPPER, BUFFALO, NY, 14216 | US Mail (1st Class) |
| 31964 | PARMENTER (DEC), HENRY, C/O: PARMENTER, HELEN, EXECUTRIX OF THE ESTATE OF HENRY PARMENTER, 278 REED ST, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 31963 | PARRISH, J R, 220 ROSE LANE, LAUREL, MS, 39443 | US Mail (1st Class) |
| 31963 | PARRON LAW FIRM, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 31963 | PARRON LAW FRIM, PARRON, DAVID, 404 E 1ST, ARLINGTON, TX, 76010-1643 | US Mail (1st Class) |
| 31964 | PARSONS, STEVEN G, 27 BURROUGHS RD, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 31964 | PASCALE, PAUL, 1122 54TH ST, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 31964 | PASQUARELLA (DEC), RICHARD A, C/O: PASQUARELLA, MARY ANN, EXECUTRIX OF THE ESTATE OF RICHARD A PASQUARELLA, 159 GLENVILLE ST, SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 31963 | PATTEN WORNOM HATTEN & DIAMONSTEIN L C, PATRICK HENRY CORPORATE CENTER, 12350 JEFFERSON AVENUE, SUITE 360, NEWPORT NEWS, VA, 23602 | US Mail (1st Class) |
| 31964 | PATTI SR (DEC), RALPH, C/O: PATTI, ANTOINETTE, ADMINISTRATRIX OF THE ESTATE OF RALPPH PATTI SR, 11 LAKE ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31964 | PATTI, FRANCIS J, 95 KANE PL, N BABYLON, NY, 11703 | US Mail (1st Class) |
| 31963 | PAUL D HENDERSON PC, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 31963 | PAUL D HENDERSON PC, HENDERSON, PAUL D, 712 W DIVISION AVE, ORANGE, TX, 77630-6320 | US Mail (1st Class) |
| 31963 | PAUL FRANK & COLLINS, PO BOX 1307, BURLINGTON, VT, 05402 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | PAUL HANLEY & HARLEY, 1608 4TH ST STE 300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 31963 | PAUL HANLEY & HARLEY LLP, 1608 FOURTH ST #300, BERKELEY, CA, 94710 | US Mail (1st Class) |
| 31963 | PAUL REICH & MYERS P C, 1608 WALNUT STREET SUITE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31963 | PAUL REICH & MYERS PC, PAUL, ROBERT E, 1500 WALNUT STREET 20TH FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31963 | PAUL REICH & MYERS, PAUL, ROBERT E, 1608 WALNUT ST STE 500, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 31963 | PAUL, HANLEY & HARLEY LLP, 1608 FOURTH ST STE 300, BERKELEY, CA, 94710-1749 | US Mail (1st Class) |
| 31964 | PAWLIK, JOSEPH, S 4957 MORGAN PKWY, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 31964 | PAYNE (DEC), ARTHUR L, ADMINISTRATRIX OF THE ESTATE OF ARTHUR L PAYNE, 30 KAME ST, BROCKTON, MA, 02302 | US Mail (1st Class) |
| 31964 | PEARSALL, FELTON, 177 WAKEFIELD ST, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 31964 | PEASE, ROBERT L, 14 FAIRLANE RD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 31964 | PECORARO, RONALD J, 76 YORKTOWN RD, EAST BRUNSWICK, NJ, 08816-3325 | US Mail (1st Class) |
| 31964 | PEDRIN (DEC), ALBERT, PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT, PEDRIN 375 W BRENNAN RD LOT 181, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 31964 | PEDUTO, BENJAMIN, 1346 JACKSON ST, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 31964 | PEED (DEC), BURNICE B, C/O: PEED, SHIRLEY, ADMINISTRATRIX OF THE ESTATE OF BURNICE B PEED, 42 AURELIUS AVE, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31964 | PEEL BEATTY MOTIL & FOSTER, (RE: MYERS SR., EDDIE GENE), PO BOX 730, GLEN CARBON, IL, 62034-0730 | US Mail (1st Class) |
| 31963 | PEIRCE RAIMOND & COULTER PC, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 31963 | PEIRCE RAIMOND & COULTER PC, PEIRECE JR, ROBERT N, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219-1945 | US Mail (1st Class) |
| 31963 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER, 707 GRANT ST STE 2500, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 31963 | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER P, PEIRCE JR, ROBERT N, 2500 GULF TOWER, 707 GRANT STREET, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 31964 | PELLEGRINO, ALFIO, 1902 W 8TH ST, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 31964 | PELLETIER, JOSEPH, 125 GRANITE ST APT #406, QUINCEY, MA, 02169 | US Mail (1st Class) |
| 31964 | PELUSO, FRANK J, 5904 CAVALIER CIRC, LAKE VIEW, NY, 14085 | US Mail (1st Class) |
| 31964 | PEMBLETON, RUSSELL, 3503 WALNUT AVE, NIAGARA FALLS, NY, 14301 | US Mail (1st Class) |
| 31964 | PENCOLA, CHARLES, 150 OVERLOOK AVE APT 1K, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 31964 | PENDZICH (DEC), GEORGE L, C/O: PENDZICH, MARIE E, ADMINISTRATRIX OF THE ESTATE OF GEORGE L PENDZICH, 70 HILLVALE RD, HUNTINGTON STATION, NY, 11750 | US Mail (1st Class) |
| 31964 | PENHOLLOW (DEC), WILLIAM W, C/O: PENHOLLOW, JANE A, PO BOX 762, SINCLAIRVILLE, NY, 14782 | US Mail (1st Class) |
| 31964 | PENIOWICH, JOHN, 12141 BLUETELL LN, MACHIGONGO, VA, 23405 | US Mail (1st Class) |
| 31964 | PEPICELLI, JAMES, 1 NASON DR APT 901, MELROSE, MA, 02176 | US Mail (1st Class) |
| 31964 | PERISA, JOHN, 15 PERISA DR, MANHASSET, NY, 11030 | US Mail (1st Class) |
| 31964 | PERKINS (DEC), WALTER, C/O: MACDONALD, JEANNINE, EXECUTRIX OF THE ESTATE OF WALTER PERKINS, 67 1/2 WATER ST, QUINCY, MA, 02169-6630 | US Mail (1st Class) |
| 31964 | PERKINS JR, JAMES, 971 JEROME ST APT 2D, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 31964 | PERNICE SR, FRANK, 111 ARGYLE DR, EAST ISLIP, NY, 11730 | US Mail (1st Class) |
| 31964 | PERRETTO, JOSEPH J, 749 RTE 67, LEEDS, NY, 12451-9707 | US Mail (1st Class) |
| 31964 | PERRIN (DEC), GORDON L, C/O: PERRIN, VIRGINIA L, EXECUTRIX OF THE ESTATE OF GORDON L PERRIN, 41 DEBRA DR, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31964 | PERRONE, RALPH, 9446 VERONA LAKES BLVD, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31964 | PERRY, MELVIN, PO BOX 943, OGDENSBURG, NY, 13669 | US Mail (1st Class) |
| 31964 | PERSONS, GERALD J, 20 FORESTVIE2W DDR PO BOX 151, STAR LAKE, NY, 13690 | US Mail (1st Class) |
| 31964 | PERTELESI, QUINTO, 508 DEBEW ST, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 31964 | PETECKI, THEODORE F, PO BOX 2398, BROCKTON, MA, 02305-2398 | US Mail (1st Class) |
| 31964 | PETELL, PAUL J, 140 W WALTS AVE LOT 4B, DELAND, FL, 32720 | US Mail (1st Class) |
| 31963 | PETER G ANGELOS, MATHENY, PAUL M, 63 HENDERSON AVENUE, CUMBERLAND, MD, 21502 | US Mail (1st Class) |
| 31964 | PETERS (DEC), HAROLD C, C/O: PITETTI, BETTY SUSAN, EXECUTRIX OF THE ESTATE OF HAROLD C PETERS, 205 HUBBELL CT, ROXBURY, NY, 12474 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | PETERS (DEC), NICHOLAS T, C/O: PETERS, MARGARET, EXECUTRIX OF THE ESTATE OF NICHOLAS T PETERS, 26 GARFIELD ST, METHUEN, MA, 01844 | US Mail (1st Class) |
| 31964 | PETERS (DEC), ROBERT J, C/O JOANNE C PETERS, 17 W PASSAGE RD, SALEM, NH, 03079 | US Mail (1st Class) |
| 31964 | PETERSEN, RICHARD, 9448 SW 52ND CT, COOPER CITY, FL, 33328 | US Mail (1st Class) |
| 31963 | PETERSON, PETIT, AND PETERSON, 1111 SAN JACINTO, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 31964 | PETITTO (DEC), SAMUEL, C/O: PETITTO, IDA, ADMINISTRATRIX OF THE ESTATE OF SAMUEL PETITTO, 414 SUMMER ST, EAST BOSTON, MA, 02128 | US Mail (1st Class) |
| 31964 | PETRINEC, MICHAEL, 2060 FAWN DDR, MARILLA, NY, 14105 | US Mail (1st Class) |
| 31964 | PETROSKY, JOSEPH, 170 CLINTON ST, SARATOGA SPRINGS, NY, 12866 | US Mail (1st Class) |
| 31964 | PETRYLAK, MYKOLA, 154-24 21ST AVE, WHITESTONE, NY, 11357 | US Mail (1st Class) |
| 31964 | PETYAK (DEC), JOHN S, C/O: SOUVA, SHERRY, EXECUTRIX OF THE ESTATE OF JOHN S PETYAK, 10154 FLORENCE HILL RD, CAMDEN, NY, 13316 | US Mail (1st Class) |
| 31964 | PFAFFENBACH, RAYMOND J, 3283 HAROLD ST, SCHENECTADY, NY, 13206 | US Mail (1st Class) |
| 31963 | PFEIFER & FABIAN PA, 326 ST PAUL PLACE, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 31963 | PFEIFER & FABIAN, TAKOS, NANCY, 326 ST PAUL PL STE 100, BALTIMORE, MD, 21202-2131 | US Mail (1st Class) |
| 31964 | PFEIFFER, JOHN, 136 PELLMAN PL, BUFFALO, NY, 14218 | US Mail (1st Class) |
| 31964 | PFEIFFER, ROBERT C, 257 JACKSONVILLE DR, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 31964 | PFEIL (DEC), CHRISTIAN, C/O: PFEIL, JO, PERSONAL REP OF THE ESTATE OF CHRISTIAN PFEIL, 212 SWAN RD #327, CLEARWATER, FL, 33764-7126 | US Mail (1st Class) |
| 31964 | PHELAN, GEORGE F, 12 SEMAN AVE, NEW YORK, NY, 10034 | US Mail (1st Class) |
| 31964 | PHILIP (DEC), RICHARD, C/O: PHILIP, ELAINE A, EXECUTRIX OF TEH ESTATE OF RICHARD PHILIP, 51 DONALDSON RD, BUFFALO, NY, 14208 | US Mail (1st Class) |
| 31964 | PHILLIP, HARRY, 845 SCHENECTADY AVE APT A4, BROOKLYN, NY, 11203 | US Mail (1st Class) |
| 31964 | PHILLIPS, JAMES R, 133 PHILLIPS RD, SUMRALL, MS, 39482 | US Mail (1st Class) |
| 31964 | PIAZZA (DEC), JOSEPH P, C/O: PIAZZA, JOSEPH P THE ESTATE OF, 7430 BUCKLEY RD, SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 31964 | PICCINICH, ALFONSO, 107 E BRINKERHOFF AVE, PALISADES PARK, NJ, 07650 | US Mail (1st Class) |
| 31964 | PICCIOTTO, BENEDICT, 1360 OCEAN PKWY APT #9J, BROOKLYN, NY, 11230 | US Mail (1st Class) |
| 31964 | PICOGNA, CHARLES, C/O: PICOGNA, DELORES, ADMINISTRATRIX OF THE ESTATE OF CHARLES PICOGNA, 96 AMHERST ST, BUFFALO, NY, 14207 | US Mail (1st Class) |
| 31964 | PIDGEON, LAWRENCE G, 127 HASBROUCK ST, SYRACUSE, NY, 13206 | US Mail (1st Class) |
| 31964 | PIECZYNSKI, HENRY, 52 SANDY LN, CHEEKTOWAGA, NY, 14227 | US Mail (1st Class) |
| 31964 | PIERCE, HARRY M, 9725 A STEAMTOWN RD, LINDLEY, NY, 14858 | US Mail (1st Class) |
| 31964 | PIETRELLO (DEC), LOUIS P, C/O: PIETRELLO, CARMELLA, ADMINISTRATRIX OF THE ESTATE OF LOUIS P PIETRELLO, 630 SALEM ST APT 223, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | PIETRZAK, ROBERT V, C/O: PIETRZAK, EILEEN V, EXECUTRIX OF THE ESTATE OF ROBERT V PIETRZAK, 3411 ELMWOOD AVE, ERIE, PA, 16508 | US Mail (1st Class) |
| 31964 | PILATO (DEC), HENRY, EXECUTRIX OF THE ESTATE OF HENRY PILATO, 1 CREELMAN DR, SCITUATE, MA, 02066 | US Mail (1st Class) |
| 31964 | PINKOS (DEC), JOSEPH, EXECUTRIX OF THE ESTATE OF JOSEPH PINKOS, 358 HIGH ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31964 | PINKOWSKI, ROBERT S, 194 INDIAN CHURCH RD, WEST SENECA, NY, 14210 | US Mail (1st Class) |
| 31964 | PISELLI (DEC), RAYMOND, C/O: PISELLI, STEPHEN, EXECUTOR OF THE ESTATE OF RAYMOND PISELLI, 61 OAKLAND PL, NANUET, NY, 10954 | US Mail (1st Class) |
| 31964 | PIZZANO SR (DEC), RAYMOND, ADMINISTRATOR DBN OF THE ESTATE OF RAYMOND PIZZANO, SR 336 LYNNFELLS PKWY, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 31964 | PLAUS, DAVID, 3530 LONG BEACH RD #12, OCEANSIDE, NY, 11572 | US Mail (1st Class) |
| 31964 | POLESKY, ROBERT, 23 SHERWOOD DR, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31963 | POLLACK & FLANDERS, 50 CONGRESS ST, BOSTON, MA, 02109 | US Mail (1st Class) |
| 31964 | POMPEO SR., JOHN J, 24 LINDEN ST #6, WHITMAN, MA, 02382 | US Mail (1st Class) |
| 31963 | POPHAM LAW FIRM, PC, 323 WEST 8TH ST STE 200, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 31963 | PORTER & MALOUF, P A, 825 RIDGEWOOD RD, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 31964 | POSTUPAK (DEC), MICHAEL, C/O: PELOSO, SOFIA, ADMINISTRATRIX OF THE ESTATE OF MICHAEL POSTUPAK, 106 HARDING DR, WASHINGTON, NJ, 07882 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | POTTER (DEC), NORMOND, C/O: POTTER, DIANE M, ADMINISTRATRIX OF THE ESTATE OF NORMOND POTTER, 9 WILSON RD, BREWSTER, NY, 10509 | US Mail (1st Class) |
| 31964 | POTTS JR (DEC), JOSEPH F, C/O: MITCHELL, BEVERLY, PERSONAL REP FOR THE ESTATE OF JOSEPH F POTTS JR, 108 GAZEBO CIR, READING, MA, 01867-4058 | US Mail (1st Class) |
| 31964 | POWELL (DEC), GEORGE F, C/O: POWELL, RUBY L, EXECUTRIX OF THE ESTATE OF GEORGE F POWELL, 405 MAIN ST, LYNNFIELD, MA, 01940 | US Mail (1st Class) |
| 31964 | POWER (DEC), JOHN M, C/O: RICCI, MARILYN, EXECUTRIX OF THE ESTATE OF JOHN M POWER, 7 KENNEDY LANE, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 31964 | PREUSS, HOWARD E, 27 WEATHER OAK HILL, NEW WINDSOR, NY, 12553 | US Mail (1st Class) |
| 31964 | PRICE (DEC), CHARLES, EXECUTRIX OF THE ESTATE OF CHARLES PRICE, 15 FAIRMOUNT WAY, HULL, MA, 02045-2914 | US Mail (1st Class) |
| 31963 | PROVOST UMPHREY LAW FIRM LLP, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 31963 | PROVOST UMPHREY LAW FIRM LLP, MOORE, COLIN D, 490 PARK ST, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 31964 | PUOPOLO (DEC), JOHN A, C/O: CORVINO, DELANNE, THE ESTATE OF JOHN A PUOPOLO, 1 NORTHBRIDGE DR, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 31964 | PUSEY, CHARLES, 1705 WESTCHESTER AVE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 31964 | QUAGLIA (DEC), MODESTINO, C/O: QUAGLIA, MODESTINO THE ESTATE OF, C/O ELIZABETH T HITCHCOCK, 27 S MAIN ST, PITTSFIELD, NH, 03263-3704 | US Mail (1st Class) |
| 31964 | QUATTROCCHI (DEC), CIRO, C/O: QUATTROCCHI, JOHN, ADMINISTRATOR OF THE ESTATE OF CIRO QUATTROCCHI, 1330 78TH ST, BROOKLYN, NY, 11228 | US Mail (1st Class) |
| 31964 | QUINN (DEC), ROBERT J, ADMINISTRATRIX OF THE ESTATE OF ROBERT J QUINN, 28 NOTTINGHAM CT APT 205, LYNN, MA, 01905 | US Mail (1st Class) |
| 31964 | RAINONE, VITO, 71 GLEN AVE, PORT CHESTER, NY, 10757 | US Mail (1st Class) |
| 31964 | RAITI (DEC), JOSEPH, C/O: RAITI, LISA M, EXECUTRIX OF THE ESTATE OF JOSEPH RAITI, 345 E 93RD ST, NEW YORK, NY, 10128 | US Mail (1st Class) |
| 31963 | RANCE N ULMER, 432B HIGHWAY 18, BAY SPRINGS, MS, 39422 | US Mail (1st Class) |
| 31964 | RANIERI, GILDA R, 21 DERRY RD, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 31964 | RANSOM, PAUL, 31 ERNEST RD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 31964 | RAPUANO (DEC), RALPH, C/O: DALLORSO, DOROTHY, ADMINISTRATRIX OF THE ESTATE OF RALPH RAPUANO, 4167 SILVER FOX DR, SPRING HILL, FL, 34609 | US Mail (1st Class) |
| 31964 | RAYMORE, ALBERT, 21 BENJAMIN HILL HCTS, NEWFIELD, NY, 14867 | US Mail (1st Class) |
| 31964 | REAGAN (DEC), ANTHONY M, ADMINISTRATRIX OF THE ESTATE OF ANTHONY M REAGAN, 241 WATERTOWN ST, NEWTON, MA, 02458 | US Mail (1st Class) |
| 31963 | REAUD MORGAN & QUINN, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 31963 | REAUD MORGAN & QUINN, PO BOX 26005, BEAUMONT, TX, 77720-6005 | US Mail (1st Class) |
| 31963 | REAUD MORGAN & QUINN, PALMER, ROBERT LESLIE, 3529 7TH AVE S, BIRMINGHAM, AL, 35222 | US Mail (1st Class) |
| 31963 | REAUD MORGAN & QUINN, PALMER, ROBERT LESLIE, 801 LAUREL AVENUE, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 31964 | REDDIN (DEC), HENRY, C/O: REDDIN, SHANE, ADMINISTRATOR OF THE ESTATE OF HENRY REDDIN, 543 SHARP AVE, CAMDEN, AR, 71701-3224 | US Mail (1st Class) |
| 31964 | REDDY, ROBERT J, 100 CLAREMONT LN, PALM BCH SHORES, FL, 33404 | US Mail (1st Class) |
| 31964 | REDLER, GEORGE, 196 SEWARD ST, BUCHANAN, NY, 10511 | US Mail (1st Class) |
| 31964 | REED, TIMOTHY, 432 RT 146, CLIFTON PARK, NY, 12065 | US Mail (1st Class) |
| 31964 | REEVES (DEC), GEORGE, C/O: REEVES, MILDRED, EXECUTRIX OF THE ESTATE OF GEORGE REEVES, 17 SIMENOVSKY DR, HAVERSTRAW, NY, 10927-1303 | US Mail (1st Class) |
| 31964 | REHAK, WILLIAM F, 209 BLELOCH AVE, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 31964 | REHILL (DEC), JAMES, C/O: REHILL, JAMES THE ESTATE OF, C/O CHRISTINE MARIE CUTRONE, 10 LIGGETT RD, VALLEY STREAM, NY, 11581 | US Mail (1st Class) |
| 31964 | REID (DEC), JOHN H, C/O: REID, HELEN M, ADMINISTRATRIX OF THE ESTATE OF JOHN HENRY REID, 63 KRYSTAL DR, SOMERS, NY, 10589 | US Mail (1st Class) |
| 31964 | REPPUCCI (DEC), CARL, C/O: REPPUCCI, JULIA, ADMINISTRATRIX OF THE ESTATE OF CARL REPPUCCI, 89 BELL ROCK ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | RESINO, SAL, 236 LEETOWN RD, STORMVILLE, NY, 12582 | US Mail (1st Class) |
| 31964 | RESTIVO (DEC), CHARLES, C/O: RESTIVO DEC, CHARLES, ADMINISTRATOR OF THE ESTATE OF CHARLES RESTIVO, 1785 LAWRENCE RD, MOHEGAN LAKE, NY, 10547 | US Mail (1st Class) |
| 31963 | REYES & O SHEA, REYES, ANGEL M, 1101 BRICKELL AVE STE 1601, MIAMI, FL, 33131-3117 | US Mail (1st Class) |
| 31964 | REYNAR SR, CHARLETON T, HCR 52 BOX 168-6, HOT SPRINGS, SD, 57747 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | REYNOLDS, STEPHEN, 159 GROVE ST, MOUNT KISCO, NY, 10549 | US Mail (1st Class) |
| 31963 | RICH, ALAN B, 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219-4281 | US Mail (1st Class) |
| 31964 | RICHARDS, BENJAMIN F, 19 HEMLOCK LN, MONTICELLO, NY, 12701 | US Mail (1st Class) |
| 31963 | RICHARDSON, PATRICK & BRICKMAN, 1730 JACKSON ST, BARNWELL, SC, 29812-1546 | US Mail (1st Class) |
| 31964 | RICKER (DEC), EDWARD, ADMINISTRATOR OF THE ESTATE OF EDWARD RICKER, 109 QUAIL HOLLOW DR, KINGS MOUNTAIN, NC, 28086-9401 | US Mail (1st Class) |
| 31964 | RIEDY, ROBERT J, 23 ROSEMARY DR, ALBANY, NY, 12211 | US Mail (1st Class) |
| 31964 | RIESCHER (DEC), FRANK T, C/O: RIESCHER, MARIE M, EXECUTRIX OF THE ESTATE OF FRANK T RIESCHER, 6140 SAUNDERS ST APT E14, REGO PARK, NY, 11374 | US Mail (1st Class) |
| 31964 | RINDONE SR (DEC), JAMES, ADMINISTRATRIX OF THE ESTATE OF JAMES RINDONE SR, 20962 RUSTLEWOOD AVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 31964 | RISDAL, EDDIE C, 1251 W CEDAR LOOP BOX 6, CHEROKEE, IA, 51012 | US Mail (1st Class) |
| 31964 | ROBBINS, RUSSELL E, 7 RIVER ROAD, HIGHLAND, NY, 12528 | US Mail (1st Class) |
| 31963 | ROBERT E SWEENEY CO LPA, WINTERING, MARK, 55 PUBLIC SQ STE 1500, CLEVLAND, OH, 44113 | US Mail (1st Class) |
| 31963 | ROBERT G TAYLOR II PC, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 31963 | ROBERT G TAYLOR II PC, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 31963 | ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS STE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 31963 | ROBINS CLOUD GREENWOOD & LUBEL, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 31963 | ROBINS CLOUD GREENWOOD & LUBEL, CLOUD, IAN P, 910 TRAVIS, SUITE 2020, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 31964 | ROBINSON (DEC), WALTER, C/O: ROBINSON, MARY, ADMINISTRATRIX OF THE ESTATE OF WALTER ROBINSON, 5004 FAIRFAX ST, FORT WORTH, TX, 76116 | US Mail (1st Class) |
| 31964 | ROBINSON, KENNETH J, 1000 LAUREN LN #1305, TARPON SPRINGS, FL, 34689 | US Mail (1st Class) |
| 31964 | ROBINSON, WINSTON C, PO BOX 220 196, GREAT NECK, NY, 11022 | US Mail (1st Class) |
| 31964 | ROCHE (DEC), TERRENCE, C/O: BATTERTON, PATRICIA, EXECUTRIX OF THE ESTATE OF TERRENCE ROCHE, 22 GARLAND AVE, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | RODACK, MICHAEL, 26 N REMSEN AVE, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31963 | RODMAN, RODMAN & SANDMAN, P C, ONE MALDEN SQUARE BUILDING, 442 MAIN STREET, SUITE 300, MALDEN, MA, 02148-5122 | US Mail (1st Class) |
| 31964 | RODRIGUEZ, EMILIO, 28 HILLCREST DR, SALISBURY MILLS, NY, 12577 | US Mail (1st Class) |
| 31964 | ROE, ALTON L, 87 DEPOT RD, DUANESBURG, NY, 12056 | US Mail (1st Class) |
| 31964 | ROGERS JR, CHARLES E, 8335A COUNTY RD 49 BOX 262, RUSHFORD, NY, 14777 | US Mail (1st Class) |
| 31964 | ROGERS, JAMES R, 155 ENGELWOOD AVE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 31964 | ROGERS, ROBERT, 11110 N W 113TH ST, CHIEFLAND, FL, 32626 | US Mail (1st Class) |
| 31964 | ROGLER, KEVIN J, 26 J MENGES RD, YOUNGSVILLE, NY, 12791-5802 | US Mail (1st Class) |
| 31964 | ROKSVOLD, RICHARD R, 49 SKY TOP DR, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 31964 | ROMAGNOLO (DEC), JOHN, C/O: ROMAGNOLO, FRANK, ADMINISTRATOR OF THE ESTATE OF JOHN ROMAGNOLO, 859 41ST CT, VERO BEACH, FL, 32960-6142 | US Mail (1st Class) |
| 31964 | ROMAN, JOHN R, 34 GROVE ST, ONEONTA, NY, 13820-2434 | US Mail (1st Class) |
| 31964 | ROMANYSZYN (DEC), EUGENE, ADMINISTRATRIX OF THE ESTATE OF JAMES RINDONE SR, 20962 RUSTLEWOOD AVE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 31964 | ROOT (DEC), EDWARD, C/O: ROOT, PAUL E, EXECUTOR OF THE ESTATE OF EDWARD ROOT, 523 ROBERTS AVE, SYRACUSE, NY, 13207 | US Mail (1st Class) |
| 31963 | ROSE KLEIN & MARIAS LLP, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 31963 | ROSE KLEIN & MARIAS LLP, PO BOX 22792, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90802-8906 | US Mail (1st Class) |
| 31963 | ROSE KLEIN & MARIAS LLP, STAMOS, GREGORY, PO BOX 22792, 401 E OCEAN BLVD STE 300, LONG BEACH, CA, 90802-8906 | US Mail (1st Class) |
| 31963 | ROSE KLEIN AND MARIAS, 801 S GRAND 11TH FL, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 31964 | ROSE, RONALD N, 30 MABBETT ST, MECHANICVILLE, NY, 12118 | US Mail (1st Class) |
| 31964 | ROSENBLATT (DEC), SAMUEL, C/O: ROSENBLATT, SHIRLEY, PERSONAL REPRESENTATIVE OF THE ESTATE OF, SAMUEL ROSENBLATT 7419 NW 72 TER, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 31964 | ROSENTHAL, THOMAS, 342 ALL ANGLES HILL RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31964 | ROSS, KENNETH, PO BOX 5000, PEKIN, IL, 61555-5000 | US Mail (1st Class) |
| 31964 | ROSS, ROBERT R, 43 THOMAS WAY, CAMERON, NC, 28326 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | ROSSBACH HART BECHTOLD PC, PO BOX 8988, MISSOULA, MT, 59807-8988 | US Mail (1st Class) |
| 31963 | ROSSBACH HART BECHTOLD PC, HART, JOHN W, PO BOX 8988, MISSOULA, MT, 59807-8988 | US Mail (1st Class) |
| 31964 | ROSSI, LOUIS H, 54 SCHOOL SST, NORTH CHELMSFORD, MA, 01863 | US Mail (1st Class) |
| 31964 | ROTELLA, JOHN P, 15 CENTENNIAL DR, GARNERVILLE, NY, 10923 | US Mail (1st Class) |
| 31964 | ROTH, RAYMOND, 3561 ELLIS ST, MOHEGAN LAKE, NY, 10547 | US Mail (1st Class) |
| 31964 | ROTHMAN, ALLAN, 21 JAMIE COURT, SUFFERN, NY, 10901 | US Mail (1st Class) |
| 31964 | ROTHMAN, NEIL E, 2190 BRIGHAM ST APT 3F, BROOKLYN, NY, 11229-5646 | US Mail (1st Class) |
| 31964 | ROY (DEC), ALYRE, C/O: MANNONE, MARY T, ADMINISTRATRIX OF THE ESTATE OF ALYRE ROY, 5267 BROOKVIEEW DR, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 31964 | RUBIN, LEONARD, 2711 AVENUE X APT 2K, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 31964 | RUFO (DEC), GAETANO, C/O: HOLTERMAN, GERALDINE, EXECUTRIX OF THE ESTATE OF GAETANO RUFO, 119 LAKE AVE, MIDDLETOWN, NY, 10940 | US Mail (1st Class) |
| 31964 | RUSSELL SR., ARTHUR J, C/O: LYONS, CHERYL, 25 MEREDITH WAY, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 31964 | RUSSELL, PAUL, 5 ANTHONY ST, BERKLEY, MA, 02779 | US Mail (1st Class) |
| 31964 | RUZZI (DEC), LEO A, C/O: RUZZI, LEO A THE ESTATE OF, 22 KNOX ST W, HAVERSTRAW, NY, 10993 | US Mail (1st Class) |
| 31964 | RYAN, ALBERT, 2010 PEARSON ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31964 | RYAN, RICHARD, 12 SNIFFEN MOUNTAIN RD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 31964 | RYDER, ELIZABETH E, 1396 WHIPPLE RD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 31964 | SABA, VICTOR J, 551 OXFORD ST APT A, CHULA VISTA, CA, 91911 | US Mail (1st Class) |
| 31963 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY PLLC, SALES, KENNETH L, 1900 WATERFRONT PLAZA, 325 W MAIN ST, LOUISVILLE, KY, 40202-4254 | US Mail (1st Class) |
| 31963 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, SALES, KENNETH L, 325 W MAIN ST STE 1900, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 31964 | SAMMARCO, FRANK, 316 PENNSYLVANIA AVE, TUCKAHOE, NY, 10707 | US Mail (1st Class) |
| 31964 | SANDSTROM (DEC), EDGAR, C/O: SANDSTROM, BERNICE A, ADMINISTRATRIX OF THE ESTATE OF EDGAR SANDSTROM, 5 GREEN ST, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 31964 | SANDSTROM, ALFRED T, 72 NORTHGATE RD, NORTHBOROUGH, MA, 01532 | US Mail (1st Class) |
| 31964 | SANFEDELE (DEC), CHARLES, C/O: HOWARD, DANIEL R, ADMINISTRATOR OF THE ESTATE OF CHARLES SANFEDELE, 423 SOMERVILLE AVE, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 31964 | SANICOLA, PETER, 90 NANCY LANE, STATEN ISLAND, NY, 10307 | US Mail (1st Class) |
| 31964 | SANIGER (DEC), JOHN, C/O: SANIGER, CLARA, ADMINISTRATRIX OF THE ESTATE OF JOHN SANIGER, 821 S R 247, RUSSELLVILLE, AR, 72801 | US Mail (1st Class) |
| 31964 | SANTANGELO, JAMES, 106 SPRUCE ST, YONKERS, NY, 10701 | US Mail (1st Class) |
| 31964 | SAVAGE, CHARLES J, 540 E THIRD ST, SOUTH BOSTON, MA, 02127 | US Mail (1st Class) |
| 31964 | SAWYER, CHARLES T, C/O: JERNIGAN JR, LEONARD T, PO BOX 847, RALEIGH, NC, 27602 | US Mail (1st Class) |
| 31964 | SCALA, RALPH, 14 WILBER ST, YONKERS, NY, 10704 | US Mail (1st Class) |
| 31963 | SCHROETER GOLDMARK & BENDER, RICE, JANET L, 810 3RD AVE STE 500, SEATTLE, WA, 98104-1619 | US Mail (1st Class) |
| 31964 | SCHWAKE, WERNER H, 25 PANORAMA LN, PORT JERVIS, NY, 12771 | US Mail (1st Class) |
| 31964 | SCIULLO (DEC), DONATO, C/O: HARRIS, EMILY, ADMINISTRATRIX OF THE ESTATE OF DONATO SCIULLO, 52 CIRCLE DR, HOPEWELL JUNCTION, NY, 12533 | US Mail (1st Class) |
| 31964 | SELTENRIGHT (DEC), HOMER, THE ESTATE OF HOMER SELTENRIGHT, 1535 1/4 DAIRY RD, CHARLOTTESVILLE, VA, 22903 | US Mail (1st Class) |
| 31964 | SERINO, NAZZARO, 72 PUTNAM RD, CORTLANDT MANOR, NY, 10567 | US Mail (1st Class) |
| 31964 | SERRAINO (DEC), ANTONIO, THE ESTATE OF ANTONIO SERRAINO, 32 NELL RD, REVERE, MA, 02151 | US Mail (1st Class) |
| 31964 | SGOBBO, JOHN, 76 PARKVIEW AVE, EAST WHITE PLAINS, NY, 10604 | US Mail (1st Class) |
| 31963 | SHACKELFORD, STEPHEN L, 3010 LAKELAND COVE STE P, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 31964 | SHANNON, JAMES M, 1502 67TH AVE, PHILADELPHIA, PA, 19126 | US Mail (1st Class) |
| 31964 | SHAPIRO (DEC), EDWARD, C/O: SHAPIRO, MADELINE, THE ESTATE OF EDWARD SHAPRIO, 236 BRAIRWOOD CIR, HOLLYWOOD, FL, 33024 | US Mail (1st Class) |
| 31964 | SHARFF (DEC), MORRIS, C/O: BURNCE, JANE P, ADMINISTRATRIX OF THE ESTATE OF MORIS SHARFF, 2 EDWARDS RD, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31964 | SHARP (DEC), GEORGE, C/O: SHARP, BERTHA T, THE ESTATE OF GEORGE SHARP, 783 PLEASANT ST, STOUGHTON, MA, 02072 | US Mail (1st Class) |
| 31964 | SHARP, ROSCO, ATTN SANDRA ORVIG, PO BOX 1792, MOUNT PLEASANT, SC, 29465 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | SHATTUCK (DEC), MILTON, C/O: SHATTUCK, ANN, EXECUTRIX OF THE ESTATE OF MILTON SHATTUCK, 6 MASON ST LOT 69, PEPPERELL, MA, 01463 | US Mail (1st Class) |
| 31964 | SHAW, THOMAS E, 7501 142ND AVE N LOT 697, LARGO, FL, 33771 | US Mail (1st Class) |
| 31964 | SHEA (DEC), WILLIAM V, THE ESTATE OF WILLIAM V SHEA, 3116 TERRAMAR DR, NAPLES, FL, 34119-7703 | US Mail (1st Class) |
| 31964 | SHEA, EDWARD J, 100 WASHBURN AVE, REVERE, MA, 02151 | US Mail (1st Class) |
| 31963 | SHEIN LAW CENTER LTD, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 31963 | SHEIN LAW CENTER LTD, SHEIN, BENJAMIN P, 121 S BROAD ST 21ST FL, PHILADELPHIA, PA, 19107-4533 | US Mail (1st Class) |
| 31964 | SHEPARDSON (DEC), ROBERT W, C/O: SHEPARDSON, MARTHA E, ADMINISTRATRIX OF THE ESTATE ROBERT W SHEPARDSON, 630 SALEM ST APT 521, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31963 | SHERMOEN & JAKSA PLLP, JAKSA, MICHAEL, PO BOX 1072, INTERNATIONAL FALLS, MN, 56649-1072 | US Mail (1st Class) |
| 31963 | SHINABERRY, MEADE & VENEZIA L C, 2018 KANAWHA BLVD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 31963 | SHINGLES & SHINGLES, 161 WASHINGTON ST STE 1090, CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 31963 | SHIVERS GOSNAY & GREATREX LLC, GREATREX JR, GEORGE C, 1415 ROUTE 70 E STE 210, CHERRY HILL, NJ, 08034-2227 | US Mail (1st Class) |
| 31963 | SIEBEN POLK LAVERDIERE & DUSICH, DUSICH, BERNIE M, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 31963 | SIEBEN POLK LAVERDIERE & DUSICH, FULLER, CHERICE, 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 31963 | SIEBEN POLK LAVERDIERE & DUSICH, HERTOGS, SCOTT J, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 31963 | SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD A, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 31963 | SIEBEN POLK LAVERDIERE & DUSICH, LAVERDIERE, RICHARD G, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 31963 | SIEBEN POLK LAVERDIERE & DUSICH, POLK, MICHAEL S, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 31963 | SIEBEN POLK LAVERDIERE & DUSICH, SIEBEN, JOHN P, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 31963 | SIEBEN POLK LAVERDIERE & DUSICH, SIEBEN, MICHAEL R, 999 WESTVIEW DR, HASTINGS, MN, 55033-2495 | US Mail (1st Class) |
| 31963 | SIEBEN POLK LAVERDIERE & DUSICH, STREM, MICHAEL, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 31963 | SIEBEN POLK LAVERDIERE & DUSICH, STROM, MICHAEL R, 999 WESTVIEW DR, HASTINGS, MN, 55033-2432 | US Mail (1st Class) |
| 31963 | SILBER PEARLMAN LLP, 2711 NORTH HASKELL FL 5LB32, DALLAS, TX, 75204-2911 | US Mail (1st Class) |
| 31963 | SILBER PEARLMAN LLP, HANNERS, MICHAEL, 3102 OAK LAWN AVE STE 400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 31964 | SILVA (DEC), HERBERT, THE ESTATE OF HERERT SILVA, 22 HIDDEN RD, METHUEN, MA, 01844 | US Mail (1st Class) |
| 31964 | SILVA, ANTHONY, C/O: SILVA, MARGARET, EXECUTRIX OF THE ESTATE OF ANTHONY SILVA, 29 BELMONT PARK, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31963 | SILVA, MILLER & ASSOCIATES, LLP, 1429 WALNUT STREET, SUITE 900, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 31964 | SILVESTRI (DEC), HELEN R, C/O: CASSIDY, SYLVIA A, ADMINISTRATRIX OF THE ESTATE OF HELEN R SILVESTRI, 10 CHESHIRE CT, LONDONDERRY, NH, 03053-3987 | US Mail (1st Class) |
| 31964 | SILVESTRI, DOMENICO, 620 PARK AVE, YONKERS, NY, 10703 | US Mail (1st Class) |
| 31963 | SIMMONS COOPER LLC, PHILLIPS, ROBERT W, 707 BERKSHIRE BLVD, PO BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 31963 | SIMMONS FIRM, L L C, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 31964 | SINCLAIR, GEORGE, 95 AUDUBON RD, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31964 | SLEBIODA (DEC), BERNARD, C/O: SLEBIODA, HELEN, ADMINISTRATIX OF THE ESTATE OF BERNARD SLEBIODA, 135 OLDE STONE LN, LANCASTER, NY, 14086-2671 | US Mail (1st Class) |
| 31964 | SMITH (DEC), FRANK, C/O: SMITH-TYME, SHEILA, ADMINISTRATRIX OF THE ESTATE OF FRANK SMITH, NEW ROCHELLE, NY, 10805-3129 | US Mail (1st Class) |
| 31964 | SMITH (DEC), HARRY, EXECUTRIX OF THE ESTATE OF HARRY SMITH, 11 HIGHLAND GLEN DR APT 28, RANDOLPH, MA, 02368-3939 | US Mail (1st Class) |
| 31964 | SMITH (DEC), HENRY C, C/O: SMITH, HENRY C THE ESTATE OF, X/O LANA J SMITH, 39 HARRISON AVE, BELLPORT, NY, 11713 | US Mail (1st Class) |
| 31964 | SMITH, ALFRED A, 248 EVAN ST, NORTH WEYMOUTH, MA, 02191 | US Mail (1st Class) |
| 31964 | SMITH, CLAUDE RUSSELL, 4830 BROUGHTON ST, CORPUS CHRISTI, TX, 78415 | US Mail (1st Class) |
| 31964 | SMITH, FREDERICK, 72 MARGINAL ST, BOSTON, MA, 02128 | US Mail (1st Class) |
| 31964 | SMITH, JAMES E, 4725 CHURCH ST, MOSS POINT, MS, 39563-2663 | US Mail (1st Class) |
| 31964 | SMITH, JERRY W, 308 EAST 14TH, SMACKOVER, AR, 71762 | US Mail (1st Class) |
| 31964 | SMITH, RONALD W, C/O: SUTTER, JOHN E, 206 BERKLEY ST, CHARLESTON, WV, 25302 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | SNIFFEN, RONALD, 161 FAIRFAX AVE, HAWTHORNE, NY, 10532 | US Mail (1st Class) |
| 31964 | SOLIMINI (DEC), VITO, C/O: EKSTROM, BEVERLY, EXECUTRIX OF THE ESTATE OF VITO SOLIMINI, 130 SHINGLE MILL LN, HANOVER, MA, 02339 | US Mail (1st Class) |
| 31964 | SOLIS (DEC), MARJORIE A, C/O: SOLIS, ANTHONY, THE ESTATE OF MARJORIE ANN SOLIS, 284 BRYANT ST, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31964 | SOLOMON, MICHAEL, 88-12 151ST AVE AP T4L, HOWARD BEACH, NY, 11414-1414 | US Mail (1st Class) |
| 31964 | SORRENTO (DEC), JOSEPH, C/O: SORRENTO, NICHOLAS, PERSONAL REP OF THE ESTATE OF JOSEPH SORRENTO, 5408 SADDLEBACK CT, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 31964 | SOUED (DEC), ANTHONY G, C/O: NORTHARDT, CYNTHIA, EXECUTRIX OF THE ESTATE OF ANTHONY G SOUED, 1 MARYS WAY, LAKEVILLE, MA, 02347-3620 | US Mail (1st Class) |
| 31964 | SPARKS, EDWARD C, 1040 VIOLET AVE LOT 3, HYDE PARK, NY, 12538 | US Mail (1st Class) |
| 31964 | SPERLING (DEC), RALPH, ADMINISTRATRIX OF THE ESTATE OF RALPH SPERLING, 8721 BAY PKWY APT, BROOKLYN, NY, 11214 | US Mail (1st Class) |
| 31964 | ST. CLAIR, ALLEN, 97 PARKER ST, NEW BEDFORD, MA, 02740 | US Mail (1st Class) |
| 31964 | STAHL (DEC), JOHN, C/O: LAIDLEY, JOAN, ADMINISTRATRIX OF THE ESTATE OF JOHN STAHL, 2 TAYLOR ST, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 31964 | STANEVICZ (DEC), ANTHONY, C/O: STANEVICZ, NANCY, ADMINISTRATRIX OF THE ESTATE OF ANTHONY STANEVICZ, 89 PEARL ST APT 527, MALDEN, MA, 02148 | US Mail (1st Class) |
| 31963 | STANLEY MANDEL & IOLA, PERSKY, JOEL, PO BOX 1858, HATTIESBURG, MS, 39403-0185 | US Mail (1st Class) |
| 31964 | STAPLETON (DEC), MARIE, THE ESTATE OF MARIE STAPLETON, 2 MURIEL LN, MILFORD, MA, 01757 | US Mail (1st Class) |
| 31964 | STARETZ (DEC), SAMUEL, C/O: STARETZ, HARRIET, ADMINISTRATRIX OF THE ESTATE OF SAMUEL STARETZ, 12 LOCUS ST, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 31964 | STASZAK, CASIMIR R, 28315 ELIABETH ST, MILLSBORO, DE, 19966 | US Mail (1st Class) |
| 31963 | STEPHEN L SHACKELFORD, 3010 LAKELAND COV E STE P, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 31964 | STEVENS (DEC), JACOB, C/O: STEVENS, BETTY, ADMINISTRATRIX OF THE ESTATE OF JACOB STEVENS, 895 N PALM ST, JESUP, GA, 31546-3917 | US Mail (1st Class) |
| 31964 | STEWARD, CHARLES, 405 E 105TH ST #14G, NEW YORK, NY, 10029 | US Mail (1st Class) |
| 31964 | STEWARD, LEROY, 233 EMELIA DR, BEAR, DE, 19701 | US Mail (1st Class) |
| 31964 | STEWART, CHARLES, 335 A CROSS GREEN ST, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 31964 | STITT (DEC), JOHN R, C/O: STITT, JIMMIE, ADMINISTRATRIX OF THE ESTATE OF JOHN R STITT, 417 S RICHARDS ST, BENTON, AR, 72015 | US Mail (1st Class) |
| 31964 | STRAUCH, JOHN G, 715 MAIDEN CHOICE LN #CR309, CATONSVILLE, MD, 21228-5925 | US Mail (1st Class) |
| 31964 | STRONG (DEC), KENNETH W, C/O: STRONG, KENNETH R, EXECURTOR OF THE ESTATE OF KENNETH WELLS STRONG, PO BOX 602, EVERETT, MA, 02149 | US Mail (1st Class) |
| 31964 | SUDALTER (DEC), SAMUEL H, C/O: GREENSTEIN, BARBARA S, PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL, H SUDALTER 15 MARGAUXS WAY, NORFOLD, MA, 02056 | US Mail (1st Class) |
| 31964 | SUFFECOOL (DEC), HENRY E, C/O: SUFFECOOL, JOAN A, PERSONAL REP OF THE ESTATE OF HENRY E SUFFECOOL, 8303 DESOTO DR, ELLENTON, FL, 34222 | US Mail (1st Class) |
| 31964 | SULLIVAN (DEC), EUGENE J, EXECUTRIX OF THE ESTATE OF JOSEPH PINKOS, 358 HIGH ST, MEDFORD, MA, 02155 | US Mail (1st Class) |
| 31964 | SULLIVAN (DEC), JOSEPH, C/O: SULLIVANLOOK, CANDICE, ADMINISTRATRIX DBN OF THE ESTATE OF, JOSEPH SULLIVAN 64 FLAXFIELD RD, DUDLEY, MA, 01571 | US Mail (1st Class) |
| 31964 | SULLIVAN, F J, 25 TOWNSEND ST, WINTHROP, MA, 02152 | US Mail (1st Class) |
| 31963 | SUTTER & ENSLEIN, 1738 WISCONSIN AVENUE, N W, WASHINGTON, DC, 20007 | US Mail (1st Class) |
| 31963 | SUTTER & ENSLEIN, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 31964 | SUTTON, JACK W, PO BOX 62, OSSINING, NY, 10562 | US Mail (1st Class) |
| 31964 | SWANN (DEC), RAYMOND A, C/O: SWANN, MARIA T D, ADMINISTRATRIX OF THE ESTATE OF RAYMOND A SWANN, RAYMOND D HOLMES APTS 140 ESSES ST APT 211, FALL RIVER, MA, 02720 | US Mail (1st Class) |
| 31964 | SWEENEY (DEC), THOMAS F, THE ESTATE OF THOMAS F SWEENEY, 1252 5TH AVE SE, ROCHESTER, MN, 55904 | US Mail (1st Class) |
| 31964 | SYLVESTER (DEC), JON, C/O: SYLVESTER, MARY, PERSONAL REPRESENTATIVE OF THE ESTATE OF, JOHN SYLVESTER 101 LESURE LAKE CIR #109, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 31964 | TALCOF (DEC), HOWARD, C/O: TALCOF, LILLIAN R, ADMINISTRATRIX OF THE ESTATE OF HOWARD TALCOF, 152 FURNACE LN, PEMBROKE, MA, 02359 | US Mail (1st Class) |
| 31964 | TAMASI SR (DEC), ARTHUR P, C/O: TAMASI, HILDA, PERSONAL REPRESENTATIVE OF THE ESTATE OF ARTHUR, TAMASI SR 120 E PALMETTO PARK RD STE 450, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 31964 | TAMMARO (DEC), ALFRED, THE ESTATE OF ALFRED TAMMARO, 10 CAMPBELL RD, STONEHAM, MA, 02180 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31964 | TANNENBAUM, IRVING, C/O: MEIXLER, NEIL, ADMINISTRATOR OF THE ESTATE OF IRVING TANENBAUM, 1 KEEL PL, NORTH WOODMERE, NY, 11581 | US Mail (1st Class) |
| 31964 | TAURASI JR (DEC), PAUL A, C/O: TAURASI, DOROTHY, ADMINISTRATRIX OF THE ESTATE OF PAUL A TAURASI JR, 10 PAOLA RD, HINGHAM, MA, 02043 | US Mail (1st Class) |
| 31964 | TAYLOR (DEC), MALCOLM B, THE ESTATE OF MALCOLM B TAYLOR C/O GERALDINE, TAYLOR 6 WARREN PL, BOSTON, MA, 02119 | US Mail (1st Class) |
| 31964 | TEAGUE, RAYMOND, C/O: TEAGUE, MILDRED, ADMINISTRATRIX OF THE ESTATE OF RAYMOND TEAGUE, 6632 79TH PL, MIDDLE VILLAGE, NY, 11379 | US Mail (1st Class) |
| 31964 | TERLECKI (DEC), FRANK F, C/O: TERLECKI, FRANK F THE ESTATE OF, 34 OXBOW LN, RANDOLPH, MA, 02368 | US Mail (1st Class) |
| 31963 | TERRELL HOGAN, PRYOR, ANITA C, BLACKSTONE BLDG 8TH FLR, 233 E BAY ST, JACKSONVILLE, FL, 32202-3452 | US Mail (1st Class) |
| 31964 | TERRELL, MARVIN S, 4000 PONCE DE LEON BLVD, STE 700, MIAMI, FL, 33146-1434 | US Mail (1st Class) |
| 31963 | TERRENCE M JOHNSON, 455 E ILLINOIS ST STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 31963 | TERRENCE M JOHNSON, JOHNSON, TERRENCE M, 455 E ILLINOIS STE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 31964 | TESFAYOHANES (DEC), ANDREA, C/O: HILL, REBECCA A, EXECUTRIX OF THE ESTATE OF ANDREA TESFAYOHANES, 25 MISSION PARK DR APT 1301, BOSTON, MA, 02115 | US Mail (1st Class) |
| 31963 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 31963 | THE BOGDAN LAW FIRM, BOGDAN, ERIC, 8866 GULF FWY STE 515, HOUSTON, TX, 77017-6549 | US Mail (1st Class) |
| 31963 | THE CALWELL PRACTICE PLLC, 500 RANDOLPH ST, CHARLESTON, WV, 25302-2019 | US Mail (1st Class) |
| 31963 | THE CALWELL PRACTICE, PLLC, PO BOX 113, CHARLESTON, WV, 25321 | US Mail (1st Class) |
| 31963 | THE CARLILE LAW FIRM LLP, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 31963 | THE CARLILE LAW FIRM LLP, CARLILE, DAVID C, 400 S ALAMO, MARSHALL, TX, 75670 | US Mail (1st Class) |
| 31963 | THE ESTATE OF WILLIAM J ROBINSON, 274 W MAIN ST, HOPKINTON, MA, 01748 | US Mail (1st Class) |
| 31963 | THE FERRARO LAW FIRM, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 31963 | THE FERRARO LAW FIRM, 1220 HURON RD STE 1000, CLEVELAND, OH, 44115-1711 | US Mail (1st Class) |
| 31963 | THE FERRARO LAW FIRM PA, ONE CHARLES CENTER, 100 N CHARLES ST STE 2200, BALTIMORE, MD, 21201-3805 | US Mail (1st Class) |
| 31963 | THE FERRARO LAW FIRM, JAGOLINZER, DAVID A, 4000 PONCE DE LEON BLVD STE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 31963 | THE FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 31963 | THE GIBSON LAW FIRM, GIBSON III, CHARLES E, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 31963 | THE GIBSON LAW FIRM, GIBSON III, CHARLES E, PO BOX 6005, RIDGELAND, MS, 39158-6005 | US Mail (1st Class) |
| 31963 | THE GIBSON LAW FIRM, HEARD, CHARITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 31963 | THE GIBSON LAW FIRM, HEARD, CHASTITY, 447 NORTHPARK DR, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 31963 | THE HENDLER LAW FIRM, 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701-2671 | US Mail (1st Class) |
| 31963 | THE HENDLER LAW FIRM, PC, HENDLER, SCOTT M, 816 CONGRESS AVE STE 1230, AUSTIN, TX, 78701 | US Mail (1st Class) |
| 31963 | THE JERNIGAN LAW FIRM, JERNIGAN JR, LEONARD T, PO BOX 847, RALEIGH, NC, 27602-0847 | US Mail (1st Class) |
| 31963 | THE LANGSTON LAW FIRM, PA, 100 SOUTH MAIN ST, PO BOX 787, BOONEVILLE, MS, 38829 | US Mail (1st Class) |
| 31963 | THE LANGSTON LAW FIRM, PA, LANGSTON, JOSEPH C, PO BOX 787, BOONEVILLE, MS, 38829 | US Mail (1st Class) |
| 31963 | THE LANIER LAW FIRM PC, ASTRIA, RACHAL A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 31963 | THE LANIER LAW FIRM PC, RACHAL, ASTRIA A, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 31963 | THE LANIER LAW FIRM, PC, 6810 FM 1960 W, HOUSTON, TX, 77069-3804 | US Mail (1st Class) |
| 31963 | THE LANIER LAW FIRM, LANIER, MARK W, 6810 FM 1960 W, HOUSTON, TX, 77069 | US Mail (1st Class) |
| 31963 | THE LAW FIRM OF ALWYN H LUCKEY, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 31963 | THE LAW FIRM OF ALWYN H LUCKEY, LUCKEY, ALWYN H, PO BOX 724, OCEAN SPRINGS, MS, 39566-0072 | US Mail (1st Class) |
| 31963 | THE LAW FIRM OF ALWYN LUCKEY, 2016 BIENVILLE BLVD, OCEAN SPRINGS, MS, 39564 | US Mail (1st Class) |
| 31963 | THE LAW FIRM OF GEORGE COVERT, 9035 BLUEBONNET STE 2, BATON ROUGE, LA, 70810-2812 | US Mail (1st Class) |
| 31963 | THE LAW FIRM OF HAL C PITKOW, COLEMAN PITKOW, HAL, 138 N STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 31963 | THE LAW FIRM OF JON SWARTZFAGER, 3102 OAK LAWN STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 31963 | THE LAW FIRM OF JON SWARTZFAGER, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 31963 | THE LAW FIRM OF JON SWARTZFAGER, SWARTZFAGER, JON A, PO BOX 131, 252 COMMERCE STREET, SUITE C, LAUREL, MS, 39440 | US Mail (1st Class) |
| 31963 | THE LAW FIRM OF LARRY NORRIS, PO BOX 8, 101 FERGUSON STREET, HATTIESBURG, MS, 39401 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | THE LAW FIRM OF TERRENCE JOHNSON, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 31963 | THE LAW FIRM OF TERRENCE JOHNSON, 455 EAST ILLINOIS STREET, SUITE 361, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 31963 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 111 SOLEDAD ST STE 2000, SAN ANTONIO, TX, 78205-2293 | US Mail (1st Class) |
| 31963 | THE LAW OFFICES OF DAVID MCQUADE LIEBOWITZ, PC, 2000 RIVERVIEW TOWERS 111 SOLEDAD, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 31963 | THE LAW OFFICES OF DAVID T COBB, CUMMINGS, ROBYN M, 2200 KEY TOWER 127 PUBLIC SQ, CLEVELAND, OH, 44114-9486 | US Mail (1st Class) |
| 31963 | THE LAW OFFICES OF DAVID T COBB, WILSON, THOMAS M, 2200 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND, OH, 44114 | US Mail (1st Class) |
| 31963 | THE MADEKSHO LAW FIRM, MADEKSHO, LAWRENCE, 8866 GULF FWY STE 440, HOUSTON, TX, 77017-6548 | US Mail (1st Class) |
| 31963 | THE MASTERS LAW FIRM LC, LOVE IV, CHARLES M, 181 SUMMERS ST, CHARLESTON, WV, 25301-2134 | US Mail (1st Class) |
| 31963 | THE POPHAM LAW FIRM PC, MACH, SCOTT W, 323 W 8TH ST STE 200, KANSAS CITY, MO, 64105-1679 | US Mail (1st Class) |
| 31963 | THE POPHAM LAW FIRM, P C, 323 W 8TH STREET, SUITE 200, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 31963 | THE SCOTT LAW GROUP PS, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 31963 | THE SHEPARD LAW FIRM, SHEPARD ESQ, MICHAEL C, 10 HIGH ST, BOSTON, MA, 02110-0160 | US Mail (1st Class) |
| 31963 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, 10 HIGH ST, BOSTON, MA, 02110-1605 | US Mail (1st Class) |
| 31963 | THE SHEPARD LAW FIRM, SHEPARD, MICHAEL C, 10 HIGH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31963 | THE SUTTER LAW FIRM PLCC, JOHN E SUTTER, ESQ, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 31963 | THE SUTTER LAW FIRM PLLC, 1598 KANAWHA BOULEVARD EAST, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 31963 | THE SUTTER LAW FIRM, CLACK, LANE, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311-2413 | US Mail (1st Class) |
| 31963 | THE WARNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 31963 | THE WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 31963 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, PO BOX 1307, BURLINGTON, VT, 05402 | US Mail (1st Class) |
| 31963 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, 100 SUMMER ST 30TH FLR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31963 | THORNTON & NAUMES LLP, THORNTON, MICHAEL P, ONE CHURCH ST, PO BOX 1307, BURLINGTON, VT, 05402-1307 | US Mail (1st Class) |
| 31963 | THORNTON & NAUMES, GARRETT BRADLEY, 100 SUMMER ST 30TH FL, BOSTON, MA, 02110 | US Mail (1st Class) |
| 31963 | TIMBY & DILLON P C, PO BOX 99, 330 S STATE STREET, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 31963 | TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BLDG 330 S STATE ST, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 31963 | TIMBY, HAFT, KOPIL FANNING & SACCO, THE BARCLAY BUILDING, PO BOX 99, NEWTOWN, PA, 18940 | US Mail (1st Class) |
| 31964 | TOLOMEO, JACK, 39 TOLOMEO, CLIFFSIDE PARK, NJ, 07010 | US Mail (1st Class) |
| 31963 | TOMBLIN CARNES MCCORMACK LLP, 816 CONGRESS AVE STE 1510, AUSTIN, TX, 78701-2479 | US Mail (1st Class) |
| 31964 | TOONE, HERBERT A, 1240 CHANTHAM RD, HALIFAX, VA, 24558 | US Mail (1st Class) |
| 31964 | TOOTHAKER (DEC), FRED W, THE ESTATE OF FRED W TOOTHAKER, 2525 PADRE ISLAND DR, PUNTA GORDA, FL, 33950 | US Mail (1st Class) |
| 31964 | TORNAMBE, IGNACIO, 27 STONEHOUSE RD, SOMERS, NY, 10589 | US Mail (1st Class) |
| 31964 | TORSNEY (DEC), RICHARD P, C/O: TORSNEY, RICHARD P THE ESTATE OF, C/O RICHARD P TORSNEY JR, PO BOX 801, HUMAROCK, MA, 02047 | US Mail (1st Class) |
| 31963 | TORTORETI TOMES & CALLAHAN, TORTORETI, PHILIP A, 150 B TIRES LN, EAST BRUNSWICK, NJ, 08816 | US Mail (1st Class) |
| 31964 | TRAINOR (DEC), JAMES W, C/O: TRAINOR, JEAN, ADMINISTRATRIX OF THE ESTATE OF JAMES W TRAINOR, 80 KINGSTON ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 31964 | TRENT (DEC), THOMAS, C/O: KING, CARON A, THE ESTATE OF THOMAS TRENT, 29 WHARFLANE, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 31964 | TREVISONE SR, MICHAEL, 26 RAILROAD AVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31963 | TRINE & METCALF, METCALF, J CONARD, 1435 ARAPAHOE AVE, BOULDER, CO, 80302-6390 | US Mail (1st Class) |
| 31964 | TROUTMAN (DEC), DENNIS, C/O: TROUTMAN, DENISE, ADMINISTRATRIX FO THE ESTATE OF DENNIS TROUTMAN, C/O RICK SELLARS ESQ 2102 RIVERFRONT DR STE 100, LITTLE ROCK, AR, 72202 | US Mail (1st Class) |
| 31964 | TUBMAN, CAROL M, 45 OVAL RD, QUINCY, MA, 02170 | US Mail (1st Class) |
| 31964 | TUBMAN, NADINE C, 45 OVAL RD, QUINCY, MA, 02170 | US Mail (1st Class) |
| 31964 | TUCKER, WILLIAM K, 3 ECHO COVE RD, SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 31964 | TUFARO, LEONARD, 500 HIGH POINT DR APT PH5, HARTSDALE, NY, 10530 | US Mail (1st Class) |
| 31964 | TURNER, LINDSEY, 43 MAC GHEE RD, POUGHKEEPSIE, NY, 12603 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | VAIL, LAWRENCE, 174 VAIL RD, CENTER BARNSTEAD, NH, 03225 | **US Mail (1st Class)** |
| 31963 | VARAS & MORGAN, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **US Mail (1st Class)** |
| 31963 | VARAS & MORGAN, BLACK, JANET W, 119 CALDWELL DR, HAZELHURST, MS, 39083 | **US Mail (1st Class)** |
| 31964 | VASTA, JOSEPH, 24 NEWTON ST, EVERETT, MA, 02149 | **US Mail (1st Class)** |
| 31964 | VASTA, SALVATORE J, 77 ONEIDA AVE, CROTON ON HUDSON, NY, 10520 | **US Mail (1st Class)** |
| 31964 | VEITH, ROBERT J, 369 SW QUIET WOODS, PORT SAINT LUCIE, FL, 34953-8230 | **US Mail (1st Class)** |
| 31964 | VELLANTE, FRANCIS A, 71 BYRON ST, EAST BOSTON, MA, 02128 | **US Mail (1st Class)** |
| 31964 | VENDOLA (DEC), MICHAEL L, C/O: CALANDRUCCI, CAROLE, ADMINISTRATRIX OF THE ESTATE OF MICHAEL L VENDOLA, 10740 WILLIAM CT, NAPLES, FL, 34109 | **US Mail (1st Class)** |
| 31964 | VENTOLA (DEC), JAMES, C/O: WELCH, CHRISTINE A, EXECUTRIX OF THE ESTATE OF JAMES VENTOLA, 16 SOCIAL ST, SAUGUS, MA, 01906 | **US Mail (1st Class)** |
| 31964 | VERRELL, FREDERICK, 88 GRANT RD, LYNN, MA, 01904 | **US Mail (1st Class)** |
| 31964 | VICKERMAN, RICHARD, 802 RTE 340, PALISADES, NY, 10964 | **US Mail (1st Class)** |
| 31964 | VICKERS, WILLIAM, 20 WYOMING ST, DORCHESTER, MA, 02121 | **US Mail (1st Class)** |
| 31964 | VINCIGUERRA, GIACOMO, 262 N FULTON AVE, MT VERNON, NY, 10552 | **US Mail (1st Class)** |
| 31964 | VIOLANTE, FERNANDO, 25 BEDE CIRC CHERRY RIDGE ACRES, HONESDALE, PA, 18431 | **US Mail (1st Class)** |
| 31963 | VISSE & YANEZ LLP, VISSE, JOSEPH M, 1335 SUTTER ST, SAN FRANCISCO, CA, 94109-5415 | **US Mail (1st Class)** |
| 31964 | VOLPACCHIO, JOHN, 152 BEEKMAN AVE, NORTH TARRYTOWN, NY, 10591 | **US Mail (1st Class)** |
| 31964 | VORYS SATER SEYMOUR AND PEASE, STRELOW, TIFFANY, 52 EAST GAY ST, COLUMBUS, OH, 43215 | **US Mail (1st Class)** |
| 31963 | WALKER & WYLDER, LTD, KELLY, ANDREW, 207 W JEFFERSON ST, BLOOMINGTON, IL, 61701 | **US Mail (1st Class)** |
| 31964 | WALKER (DEC), LEON, C/O: RODMAN, ALLEN, ADMINISTRATOR OF THE ESTATE OF LEON WALKER, 442 MAIN ST, MALDEN, MA, 02148 | **US Mail (1st Class)** |
| 31964 | WALLACE (DEC), LAWRENCE, C/O: ZANOLLI, KAREN, EXECUTRIX OF THE ESTATE OF LAWRENCE WALLACE, 253 BROOK ST, PLYMPTON, MA, 02367 | **US Mail (1st Class)** |
| 31963 | WALLACE AND GRAHAM, 525 N MAIN ST, SALISBURY, NC, 28144 | **US Mail (1st Class)** |
| 31963 | WALLACE AND GRAHAM, GRAHAM, WILLIAM M, 525 N MAIN ST, SALISBURY, NC, 28144-4303 | **US Mail (1st Class)** |
| 31964 | WALSH (DEC), JOHN J, C/O: WALSH, CLAIRE, THE ESTATE OF JOHN J WALSH, 1 SAMOSET TD, WOBURN, MA, 01801 | **US Mail (1st Class)** |
| 31964 | WALSH (DEC), ROBERT H, C/O: WALSH, SHIRLEY, ADMINISTRATRIX OF THE ESTATE OF ROBERT H WALSH, 70 ALBION ST, EVERETT, MA, 02149 | **US Mail (1st Class)** |
| 31964 | WALSH JR (DEC), JOSEPH M, C/O: WALSH, EDNA, ADMINISTRATRIX OF THE ESTATE OF JOSEPH M WALSH JR, 43 QUICHE CT, FORY MEYERS, FL, 33912 | **US Mail (1st Class)** |
| 31964 | WALSH, KENNETH G, 25 PECONIC HILLS DR, SOUTHAMPTON, NY, 11968 | **US Mail (1st Class)** |
| 31964 | WAMNESS (DEC), ARTHUR J, C/O: DRISCOLL, CATHERINE, ADMINISTRATRIX OF THE ESTATE OF ARTHUR J WAMNESS, 148L RUSSEL ST, EVERETT, MA, 02149 | **US Mail (1st Class)** |
| 31964 | WARD (DEC), JAMES, THE ESTATE OF JAMES WARD, 46 FILBERT ST, QUINCY, MA, 02169 | **US Mail (1st Class)** |
| 31963 | WARD BLACK LAW, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | **US Mail (1st Class)** |
| 31963 | WARD BLACK LAW, BLACK, JANET W, 208 WEST WENDOVER AVE, GREENSBORO, NC, 27401 | **US Mail (1st Class)** |
| 31963 | WARNICK, CHABER, HAROWITZ SMITH & TIGERMAN, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111-3306 | **US Mail (1st Class)** |
| 31963 | WARTNICK LAW FIRM, 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | **US Mail (1st Class)** |
| 31963 | WARTNICK LAW FIRM, 450 SANSOME ST 3RD FL, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 31963 | WARTNICK LAW FIRM, TIGERMAN, STEPHEN M, 650 CALIFORNIA ST 15TH FL, SAN FRANCISCO, CA, 94108-2702 | **US Mail (1st Class)** |
| 31963 | WATERS & KRAUS LLP, DYESS, ALLISON, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 31963 | WATERS & KRAUS LLP, JACOBSON, LOREN, 3219 MCKINNEY AVENUE, SUITE 3000, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 31963 | WATERS & KRAUS, LLP, STUEMKE, JAY, 10015 OLD COLUMBIA RD STE B-215, COLUMBIA, MD, 21046 | **US Mail (1st Class)** |
| 31963 | WATERS & KRAUS, ARMITAGE, MIKE, 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 31963 | WATERS & KRAUS, COLE, KYLA, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 31963 | WATERS & KRAUS, FRANK, DEMETRIA, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 31963 | WATERS & KRAUS, KEYES, MARY, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 31963 | WATERS & KRAUS, KRUKA, SCOTT, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 31963 | WATERS & KRAUS, LISEMBY, GREG, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |
| 31963 | WATERS & KRAUS, MACLEAN, LESLIE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | **US Mail (1st Class)** |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31963 | WATERS & KRAUS, NORTON, MICHELLE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 31963 | WATERS & KRAUS, STUEMKE, JAY, 3219 MCKINNEY AVE, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 31963 | WATERS & KRAUS, VALLES, CHARLES, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 31963 | WATERS & KRAUS, WOLF, TROYCE, 3219 MCKINNEY AVE STE 3000, DALLAS, TX, 75204-2472 | US Mail (1st Class) |
| 31963 | WATERS LAW FIRM, MACLEAN, LESLIE, 400 SOUTH ZANG BLVD, SUITE 500, DALLAS, TX, 75208 | US Mail (1st Class) |
| 31964 | WATSON (DEC), KENNETH, C/O: WATSON, ANTOINETTE, EXECUTRIX OF THE ESTATE OF KENNETH WATSON, 3800 WALDO AVE APT AA, BRONX, NY, 10463 | US Mail (1st Class) |
| 31964 | WATTS (DEC), HAROLD J, C/O: WATTS, DAWN, ADMINISTRATRIX OF THE ESTATE OF HAROLD J WATTS, 8 SEAWINDS WAY, LONG BRANCH, NJ, 07740-7877 | US Mail (1st Class) |
| 31964 | WATTS, LAWRENCE T, 55 THORNTON ST, QUINCY, MA, 02170 | US Mail (1st Class) |
| 31964 | WEAVER, LAWRENCE A, 305 CAGLE ST, NATIONAL CITY, CA, 91950 | US Mail (1st Class) |
| 31964 | WEBB (DEC), LEE, C/O: KLOPOTOSKI, BETSY, THE ESTATE OF LEO WEBB, 299 ESSEX AVE, GLOUCESTER, MA, 01930-2301 | US Mail (1st Class) |
| 31963 | WEITZ & LUXENBERG P C, 180 MAIDEN LANE, NEW YORK, NY, 10038-4925 | US Mail (1st Class) |
| 31964 | WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 31964 | WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 31964 | WEITZ & LUXENBERG, LUXENBERG, ARTHUR, 180 MAIDEN LANE, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 31964 | WELCH SR (DEC), ARTHUR E, THE ESTATE OF ARTHUR E WELCH SR, 960 C MAIN ST, WOBURN, MA, 01801 | US Mail (1st Class) |
| 31963 | WELLBORN HOUSTON LLP, SADLER, PAUL L, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 31963 | WELLBORN HOUSTON LLP, WALSH, JANET, 300 W MAIN ST, HENDERSON, TX, 75652-3109 | US Mail (1st Class) |
| 31963 | WELLBORN, HOUSTON, ADKISON, 300 W MAIN ST, HENDERSON, TX, 75653 | US Mail (1st Class) |
| 31964 | WEST, ROBERT E, 17 FOUNTAIN ST, HAVERHILL, MA, 01830 | US Mail (1st Class) |
| 31964 | WHEELER (DEC), CLYDE, THE ESTATE OF CLYDE WHEELER, 45 KINGSTON ST, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 31964 | WHEELER, MINNIE B, C/O: SAKALARIOS, ANTHONY, 1817 HARDY ST, HATTIESBURG, MS, 39401-4914 | US Mail (1st Class) |
| 31964 | WHITE (DEC), EARL J, C/O: WHITET, CLARA, EXECUTRIX OF THE ESTATE OF EARL J WHITE, 23 ROCKHILL DR, CRANSTON, RI, 02920 | US Mail (1st Class) |
| 31964 | WHITE, ED, 1118 LAKE VIEW DR, MISSION, TX, 78572 | US Mail (1st Class) |
| 31964 | WHITEHOUSE, HAROLD, 58 HUMPHREYS COURT #1 AND 2, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 31964 | WHITLEY, ROBERT T, 2472 MALCOLM DR, PALM HARBOR, FL, 34684 | US Mail (1st Class) |
| 31963 | WHYLAND, CHRISTOPHER, 4500 BRICKYARD FALLS RD, MANLIUS, NY, 13104 | US Mail (1st Class) |
| 31964 | WIESENBERG (DEC), ALEXANDER P, C/O: WIESENBERG, ANNA V, EXECUTRIX OF THE ESTATE OF ALEXANDER P WIESENBERG, PO BOX 182, BUSHKILL, PA, 18232 | US Mail (1st Class) |
| 31964 | WILBON, CLARENCE, 2108 S MARTIN, LITTLE ROCK, AR, 72204 | US Mail (1st Class) |
| 31963 | WILENTZ GOLDMAN & SPITZER, PO BOX 10, 90 WOODBRIDGE CENTER DRIVE, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 31963 | WILLIAM BAILEY LAW FIRM LLP, 8441 GULF FREEWAY, SUITE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 31963 | WILLIAMS & TRINE, P C, 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | US Mail (1st Class) |
| 31963 | WILLIAMS & TRINE, P C, METCALF, J CONARD, 1435 ARAPAHOE AVENUE, BOULDER, CO, 80302-6307 | US Mail (1st Class) |
| 31963 | WILLIAMS BAILEY LAW FIRM, 8441 GULF FREEWAY STE 600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 31964 | WILLIAMS, RAYMOND L, 702 S 12TH ST, ARKADELPHIA, AR, 71923 | US Mail (1st Class) |
| 31964 | WILLIAMS, WELTON, C/O: WILLIAMS, ARDELL, 528 FULTON ST, ELIZABETH, NJ, 07206 | US Mail (1st Class) |
| 31964 | WILMOT (DEC), A J, C/O: WILMOT, SCHALLY, ADMINISTRATRIX OF THE ESTATE OF A JOSEPH WILMOT, 490 COMMONWEALTH AVE APT 2-703, BOSTON, MA, 02215 | US Mail (1st Class) |
| 31963 | WILSON & BAILEY, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | US Mail (1st Class) |
| 31963 | WILSON & BAILEY, OLDAKER, BRADLEY R, 122 COURT AVENUE, PO BOX 1310, WESTON, WV, 26452 | US Mail (1st Class) |
| 31964 | WILSON (DEC), JAMES, C/O: WILSON, DONALD R, ADMINISTRATOR OF THE ESTATE OF JAMES WILSON, 102 RIDGESIDE COURT, GREENVILLE, SC, 29617 | US Mail (1st Class) |
| 31964 | WILSON (DEC), JOSEPH, THE ESTATE OF JOSEPH WILSON C/O THOMAS WILSON, 29 PEARL, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 31964 | WILSON, HENRY, 20 SYLVIA RD, PEABODY, MA, 01960 | US Mail (1st Class) |
| 31963 | WISE & JULIAN PC, JULIAN, JOHN B, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002-5009 | US Mail (1st Class) |
| 31963 | WISE & JULIAN, P C, 3555 COLLEGE AVENUE, PO BOX 1108, ALTON, IL, 62002 | US Mail (1st Class) |
| 31963 | WISE & JULIAN, PC, PO BOX 1108, 3555 COLLEGE AVE, ALTON, IL, 62002 | US Mail (1st Class) |

**Exhibit 17 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31964 | WISWALL (DEC), JAMES, THE ESTATE OF JAMES WISWALL C/O JEANNETTE WISWALL, 101 BROADWAY APT 306, WAKEFIELD, MA, 01880-3229 | US Mail (1st Class) |
| 31963 | WM ROBERTS WILSON JR, MITCHELL, NATASHA R, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 31963 | WM ROBERTS WILSON JR, NATASHA R MITCHELL SETTLEMENT ADMINISTRATOR, 213 KATHERINE DR, FLOWOOD, MS, 39232 | US Mail (1st Class) |
| 31964 | WOLODKOWICZ, MICHAEL, 11 OAK LN, MANUET, NY, 10954 | US Mail (1st Class) |
| 31964 | WOODHAM, JERRY D, 165 HWY 89 N, MAYFLOWER, AR, 72106 | US Mail (1st Class) |
| 31963 | WOODS & WOODS LAW OFFICES, 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 31963 | WOODS & WOODS LAW OFFICES, BORRES, ANTONIO, 105 PONCE DE LEON AVE, ONE COMPTROLL, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 31963 | WOODS & WOODS, GALLARDO, FERNANDO, PO BOX 193600, SAN JUAN, PR, 00919-3600 | US Mail (1st Class) |
| 31964 | WOOLSEY (DEC), HERBERT, C/O: WOOLSEY GRAHAM, PENNY L, ADMINISTRATRIX OF THE ESTATE OF HERBERT WOOLSEY, 4691 MAGNOLIA HWY, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31964 | WOZNIAK (DEC), JOSEPH, C/O: STEWART, KELLEY, ADMINISTRATRIX OF THE ESTATE OF JOSEPH WOZNIAK, 84 SHERIDAN ST, LYNN, MA, 01902-2831 | US Mail (1st Class) |
| 31963 | WYSOKER GLASSNER & WEINGARTNER PA, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 31963 | WYSOKER GLASSNER & WEINGARTNER PA, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 31963 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KRIEGER, ROBERT, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 31963 | WYSOKER GLASSNER WEINGARTNER GONZALEZ & LOCKSPEISE, KUZMIN, WILLIAM L, 340 GEORGE STREET, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 31964 | XAVIER (DEC), ROBERT C, C/O: PAGE, SUSAN, THE ESTATE OF ROBERT C XAVIER, 157 EVANS RD EXT, MARBLEHEAD, MA, 01945-1409 | US Mail (1st Class) |
| 31964 | XEPOLITOS (DEC), LOUIS, C/O: XEPOLITOS, KAREN M, THE ESTATE OF LOUIS XEPOLITOS, 1639 EAST 51 ST, BROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31964 | YANOFF (DEC), BELLA, C/O: YANOFF, JOSEPH, EXECUTOR OF THE ESTATE OF BELLA YANOFF, 345 FRANKLIN ST, QUINCY, MA, 02169 | US Mail (1st Class) |
| 31964 | YOELSON (DEC), SANFORD, C/O: YOELSON, BETTY, ADMINISTRATRIX OF THE ESTATE OF SANFORD YOELSON, 55 LENOX RD, ROCKVILLE CENTRE, NY, 11570 | US Mail (1st Class) |
| 31964 | YOERGER (DEC), KENNETH E, THE ESTATE OF KENNETH E YOERGER C/O ELLEN L, YEAGER 1 LEISURE TERR, WEYMOUTH, MA, 02188 | US Mail (1st Class) |
| 31963 | YOUNG RILEY DUDLEY & DEBROTA, 301 MASSACHUSETTS AVE, INDIANAPOLIS, IN, 46204-2108 | US Mail (1st Class) |
| 31964 | ZACCONE (DEC), PETER T, C/O: ZACCONE JR, PETER T, EXECUTOR OF THE ESTATE OF PETER T ZACCONE, PO BOX 390, REVERE, MA, 02151-0004 | US Mail (1st Class) |
| 31964 | ZALESKI, ANDREW, 9 ATWOOD AVE, NORWOOD, MA, 02062 | US Mail (1st Class) |
| 31963 | ZAMLER MELLEN & SHIFFMAN PC, JENSEN, MARGARET H, 23077 GREENFIELD RD STE 557, SOUTHFIELD, MI, 48075-3727 | US Mail (1st Class) |
| 31963 | ZAMLER, MELLEN & SHIFFMAN, P C, 23077 GREENFIELD, SUITE 557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |
| 31964 | ZILLION, WILLIAM, 120 N LASALLE ST 30TH FL, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 31964 | ZUCKERBERG (DEC), MAX, C/O: ZUCKERBERG, GARY, ADMINISTRATOR OF THE ESTATE OF MAX ZUCKERBERG, 632 VAN CORTLANDT PK AP T3B, YONKERS, NY, 10705 | US Mail (1st Class) |

**Subtotal for this group: 1351**

**EXHIBIT 186**

**Exhibit 18 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32451 | SEALED AIR CORPORATION US, SEALED AIR CORPORATION, ATTN H KATHERINE WHITE, 200 RIVERFRONT BLVD, ELMWOOD PARK, NJ, 07407-1033 | US Mail (1st Class) |

**Subtotal for this group:  1**

# EXHIBIT 19

**Exhibit 19 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32452 | AKZO NOBEL FUNCTIONAL CHEMICALS LLC, 525 W VAN BUREN, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 32452 | ANDREWS & KURTH LLP, (RE: WEATHERFORD INTERNATIONAL INC), 450 LEXINGTON AVE 15TH FL, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 32452 | APPLIED INDUSTRIAL TECHNOLOGIES, PO BOX 6925, CLEVELAND, OH, 44101 | US Mail (1st Class) |
| 32452 | AUSTIN QUALITY FOODS INC, C/O ROBERT S WESTERMANN, HUNTON & WILLIAMS, 951 E BYRD ST RIVERFRONT PLZ E TOWER, RICHMOND, VA, 23219 | US Mail (1st Class) |
| 32452 | BARKER STEEL CO INC, 25 BIRCH ST STE 30 BLDG B, MILFORD, MA, 01757 | US Mail (1st Class) |
| 32452 | BROWN III, CHARLES J, (RE: STEELER INC), ELZUFON AUSTIN REARDON TARLOV & MONDELL PA, 300 DELAWARE AVE STE 1700, PO BOX 1603, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 32452 | C W BRABENDER INSTRUMENTS INC, PO BOX 2127, SOUTH HACKENSACK, NJ, 07606 | US Mail (1st Class) |
| 32452 | CDW COMPUTER CENTER INC, C/O D&B RMS BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 32452 | CLEARFIELD CITY CORPORATION, 55 S STATE, CLEARFIELD, UT, 84015 | US Mail (1st Class) |
| 32452 | COMMONWEALTH OF MASSACHUSETTS DEPT OF REV, ANNE CHAN TAX EXAMINER, BANKRUPTCY UNIT, BOX 9564, BOSTON, MA, 02114-9564 | US Mail (1st Class) |
| 32452 | DEPT OF THE TREASURY IRS, 31 HOPKINS PLAZA ROOM 1150, BALTIMORE, MD, 21201 | US Mail (1st Class) |
| 32452 | DYNAMIC PUMP & PROCESS NKA ANDERSON PUMP & P, C/O ANDERSON PUMP & PROCESS, PO BOX 523, BROOKFIELD, WI, 53008-0523 | US Mail (1st Class) |
| 32452 | ESTATE OF JEFFREY CHWALA, ATTORNEY DANIEL R FREUND, PO BOX 222, EAU CLAIRE, WI, 54702-0222 | US Mail (1st Class) |
| 32452 | EXELON ENERGY INC, 21425 NETWORK PL, CHICAGO, IL, 60673-1214 | US Mail (1st Class) |
| 32452 | HOFFMAN CANVAS PRODUCTS INC, ATTN CARLA R MANDLEY, 3609 SOUTHERN AVE, BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 32452 | HOUSTON PROCESS SYSTEMS INC, 11950 E HARDY, HOUSTON, TX, 77039 | US Mail (1st Class) |
| 32452 | ILLINOIS DEPT OF REVENUE, STATE OF ILLINOIS CENTER, BANKRUPTCY BULK SALES PROBATE DIV, 100 W RANDOLPH LEVEL 7-425, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 32452 | ILLINOIS PROCESS EQUIPMENT INC, PO BOX 390, LISLE, IL, 60532 | US Mail (1st Class) |
| 32452 | KITTL, SAMANTHA, ATTORNEY DANIEL R FREUND, PO BOX 222, EAU CLAIRE, WI, 54702-0222 | US Mail (1st Class) |
| 32452 | LOUISIANA DEPT OF REVENUE, PO BOX 66658, BATON ROUGE, LA, 70896 | US Mail (1st Class) |
| 32452 | MACTEC ENGINEERING AND CONSULTING INC FK, C/O KEITH C GROEN, 1105 SANCTUARY PKWY STE 300, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 32452 | MASSACHUSETTS DEPARTMENT OF REVENUE, C/O ANNE CHAN, BOX 55484, BOSTON, MA, 02205-5484 | US Mail (1st Class) |
| 32452 | MEGTEC SYSTEMS INC, C/O REBECCA H SIMONI ESQ, VON BRIESEN & ROPER SC, 411 E WISCONSIN AVE STE 700, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 32452 | MSC INDUSTRIAL SUPPLY, 75 MAXESS RD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 32452 | OERTEL HOFFMAN FERNANDEZ & COLE PA, PO BOX 1110, TALLAHASSEE, FL, 32302-1110 | US Mail (1st Class) |
| 32452 | PELETT, WALTER  D AND PAMELA K, 121 SW MORRISON ST STE 1500, PORTLAND, OR, 97204 | US Mail (1st Class) |
| 32452 | PERKINS COIE LLP, ATTN: JOHN S KAPLAN, 1201 3RD AVE 48TH FLOOR, SEATTLE, WA, 98101-3099 | US Mail (1st Class) |
| 32452 | SANLAR INC C/O POLYMER MOLDING INC, C/O POLYMER MOLDING NC, 1655 W 20TH ST, ERIE, PA, 16502 | US Mail (1st Class) |
| 32452 | SEELAUS INSTRUMENT CO INC, 4050 EXECUTIVE PARK DR #400, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 32452 | SEQUA CORPORATION, C/O REBECCA H SIMONI ESQ, VON BRIESEN & ROPER SC, 411 E WISCONSIN AVE STE 700, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 32452 | SOUTH CAROLINA ELECTRIC & GAS COMPANY SCPC, C/O SCANA SERVICES, 1426 MAIN ST MC 130, COLUMBIA, SC, 29218 | US Mail (1st Class) |
| 32452 | STEELER INC, 10023 MLK JR WAY S, SEATTLE, WA, 98178 | US Mail (1st Class) |
| 32452 | TURNER INDUSTRIAL TECHNICAL CORP, C/O KIRK A PATRICK III, PO BOX 3656, BATON ROUGE, LA, 70821 | US Mail (1st Class) |
| 32452 | WASTE MANAGEMENT OF HOUSTON, ATTENTION COLLECTION, 1901 AFTON, HOUSTON, TX, 77055 | US Mail (1st Class) |
| 32452 | WEATHERFORD INTERNATIONAL INC, ATTN: BURT MARTIN, 515 POST OAK BLVD STE 600, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 32452 | WOODARD & CURRAN INC, R DUFF COLLINS, 41 HUTCHINS DR, PORTLAND, ME, 04102 | US Mail (1st Class) |

**Subtotal for this group:  36**

# EXHIBIT 20

**Exhibit 20 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32453 | HOME SAVING TERMITE CONTROL INC, C/O PRINDLE DECKER & AMARO, 310 GOLDEN SHORE 4TH FL, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 32453 | MORRIS, WAYNE, C/O GARY E YARDUMIAN, PRINDLE DECKER & AMARRO, 310 GOLDEN SHORE 4TH FLR, LONG BEACH, CA, 90802 | US Mail (1st Class) |

**Subtotal for this group: 2**

# EXHIBIT 21

**Exhibit 21 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32455 | HOWARD COUNTY MARYLAND, C/O BARBARA M COOK/KATHERINE L TAYLOR, HOWARD COUNTY OFFICE OF LAW, 3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD, 21043 | **US Mail (1st Class)** |
| 32455 | IRON MOUNTAIN RECORDS MANAGEMENT, C/O D&B BANKRUPTCY SERVICES, PO BOX 5126, TIMONIUM, MD, 21094 | **US Mail (1st Class)** |
| 32455 | NEUTOCRETE PRODUCTS INC, ATTN ANTHONY BONAIUTO, (AKA) NEUTOCRETE-FTF CRAWLSPACE, 89 EASTERN STEEL RD, MILFORD, CT, 06460-2861 | **US Mail (1st Class)** |
| 32455 | NEW YORK STATE DEPT OF TAXATION & FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY, 12205-0300 | **US Mail (1st Class)** |

**Subtotal for this group:  4**

**EXHIBIT 22**

**Exhibit 22 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32456 | ONE BEACON AMERICA INSURANCE COMPANY, DRINKER BIDDLE & REATH LLP, DAVID P PRIMACK, 1100 N MARKET ST, STE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 32456 | WACHOVIA BANK NATIONAL ASSOCIATION, C/O TODD C MEYERS ESQ, KILPATRICK STOCKTON LLP, 1100 PEACHTREE ST STE 2800, ATLANTA, GA, 30309 | US Mail (1st Class) |

**Subtotal for this group:  2**

# EXHIBIT 23

**Exhibit 23 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32457 | NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA, C/O AIG LAW DEPT - BANKRUPTCY, MICHELLE A LEVITT ESQ, 70 PINE ST, 31ST FLR, NEW YORK, NY, 10270 | US Mail (1st Class) |

**Subtotal for this group:  1**

# EXHIBIT 24

**Exhibit 24 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32458 | 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO, C/O ANN MARIE HANRAHAN ESQ, OFFICE OF THE GENERAL COUNSEL, 3M CENTER PO BOX 33428, SAINT PAUL, MN, 55133-3428 | US Mail (1st Class) |
| 32458 | ATTORNEY GENERAL OF CANADA, ATTN IAN R DICK, DEPARTMENT OF JUSTICE CANADA, 130 KING ST W STE 3400 BOX 36, TORONTO, ON, MSX1K6 CANADA | US Mail (1st Class) |
| 32458 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES, C/O JOSEPH LUBERTAZZI JR ESQ, MCCARTER & ENGLISH LLP, FOUR GATEWAY CENTER, 100 MULBERRY ST, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 32458 | PITTSBURGH CORNING CORPORATION, ATTN ROSALIE J BELL ESQ, 800 PRESQUE ISLE DR, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 32458 | THE BABCOCK & WILCOX COMPANY, C/O JAN M HAYDEN, HELLER DRAPER HAYDENPATRICK & HORN LLC, 650 POYDRAS ST, SUITE 2500, NEW ORLEANS, LA, 70130 | US Mail (1st Class) |

**Subtotal for this group:  5**

# EXHIBIT 25

**Exhibit 25 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32459 | ARMSTRONG WORLD INDUSTRIES INC, ATTN KENNETH L JACOBS ESQ, 2500 COLUMBIA AVE, LANCASTER, PA, 17522 | US Mail (1st Class) |
| 32459 | CENTURY INDEMNITY COMPANY ET AL, C/O LEONARD P GOLDBERGER ESQ, WHITE AND WILLIAMS LLP, 1800 ONE LIBERTY PL, PHILADELPHIA, PA, 19103-7395 | US Mail (1st Class) |
| 32459 | CITY OF SAN ANTONIO PUBLIC SERVICE, PO BOX 1771, 145 NAVARRO, SAN ANTONIO, TX, 78296 | US Mail (1st Class) |
| 32459 | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C, C/O ELIZABETH DECRISTOFARO ESQ, FORD MARRIN ESPOSITO WITMEYER & GLESER, WALL STREET PLAZA 23RD FLOOR, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 32459 | MARYLAND CASUALTY COMPANY, ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ, 1515 MARKET ST 9TH FL, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 32459 | ROYAL INDEMNITY COMPANY, C/O CARL J PERNICONE ESQ, WILSON ELSER MOSKOWITZ ET AL, 150 E 42ND ST, NEW YORK, NY, 10017-5639 | US Mail (1st Class) |
| 32459 | STATE OF MONTANA RISK MANAGEMENT & TORT DEFENS DIV, C/O ATTORNEY GENERAL, BANKRUPTCY UNIT, PO BOX 201440, HELENA, MT, 59620-1440 | US Mail (1st Class) |
| 32459 | THE HOME INSURANCE COMPANY, C/O MARCH COLEMAN ESQ, STEPTOE & JOHNSON LLP, 1330 CONNECTICUT AVE NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 32459 | TRAVELERS CASUALTY AND SURETY COMPANY, C/O MICHAEL J EISELE ESQ, ENVIRONMENTAL LITIGATION GROUP, ONE TOWER SQ, HARTFORD, CT, 06183 | US Mail (1st Class) |
| 32459 | UNIROYAL INC, C/O MICHAEL R LASTOWSKI ESQ, RALPH N SIANNI ESQ, DUANE MORRIS LLP, 1100 N MARKET ST STE 1200, WILMINGTON, DE, 19801 | US Mail (1st Class) |

**Subtotal for this group:  10**

# EXHIBIT 26

**Exhibit 26 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32460 | ASSOCIATION DES CONSOMMATEURS POUR LA QU, LAUZON BELANGER INC, 286 ST PAUL W ST STE 100, MONTREAL, QC, H2Y2A3 CANADA | US Mail (1st Class) |

**Subtotal for this group: 1**

# EXHIBIT 27

**Exhibit 27 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32461 | BARBANTI, MARCO (CLASS), C/O DARRELL SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 32461 | EMBRY, JERRY W; EMBRY, GAIL W, JERRY & GAIL , EMBRY, 32370 CHICKASAW RD, COARSEGOLD, CA, 93614 | US Mail (1st Class) |
| 32461 | LUKINS & ANNIS PS, (RE: BELTZ, ALAN ALBERT), 1600 WASHINGTON TRST FINANCIAL CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 32461 | MASON, WALTER E & MARY, C/O ALLAN M MCGARVEY, MCGARVEY HEVERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 32461 | RICHARD PATRICK WESTBROOK & BRICKMAN LLC, (RE: WESTBROOK, EDWARD, J), 1037 CHUCK DAWLEY BLVD, BLDG 1, MOUNT PLEASANT, SC, 29464 | US Mail (1st Class) |

**Subtotal for this group: 5**

WR Grace & Co. et al

# EXHIBIT 28

**Exhibit 28 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 32463 | SPEIGHTS & RUNYAN, SPEIGHT, DANIEL A, PO BOX 685, HAMPTON, SC, 29924 | **US Mail (1st Class)** |
| 32463 | HAIN CAPITAL HOLDINGS LLC, (TRANSFEROR: BUILDING LABORERS UNION LOCAL 310), ATTN GANNA LIBERCHUCK, 301 ROUTE 17, 6TH FLOOR, RUTHERFORD, NJ, 07070 | **US Mail (1st Class)** |

**Subtotal for this group: 2**

# EXHIBIT 29

**Exhibit 29 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32465 | LONGACRE MASTER FUND LTD, (TRANSFEROR: NATIONAL UNION FIRE INSURANCE COMPANY), ATTN VLADIMIR JELISAVCIC, 810 7TH AVE FL 33, NEW YORK, NY, 10019 | US Mail (1st Class) |

**Subtotal for this group:  1**

**EXHIBIT 30**

**Exhibit 30 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32466 | SEATON INSURANCE COMPANY, DRINKER BIDDLE & REATH LLP, DAVID P PRIMACK, 1100 N MARKET ST, STE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |

**Subtotal for this group: 1**

# EXHIBIT 31

**Exhibit 31 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 32467 | PA DEPT OF REVENUE, BUREAU OF COMPLIANCE, DEPT 280946, HARRISBURG, PA, 17128-0946 | US Mail (1st Class) |

**Subtotal for this group: 1**

# EXHIBIT 32

**Exhibit 32 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31921 | 5TH-3RD BK, LANCE WELLS, 38 FOUNTAIN SQUARE PLAZA, MAIL DROP 1090F1, CINCINNATI, OH, 45263 | Overnight Delivery |
| 31921 | AM ENT SV, REBECCA STRAND, 2178 AXP FINANCIAL CENTER, MINNEAPOLIS, MN, 55474 | Overnight Delivery |
| 31921 | AMALGAMATE, IRWIN ROTH, 15 UNION SQUARE, NEW YORK, NY, 10003 | Overnight Delivery |
| 31921 | AMERI TR, LINDA MCGUIRK, 929 AMERIPRISE FINANCIAL CENTER, MINNEAPOLIS, MN, 55474 | Overnight Delivery |
| 31921 | AMERIPRISE, MIKE KOHLER, 751 GRISWOLD STREET, DETROIT, MI, 48226 | Overnight Delivery |
| 31921 | BANC OF AM, JAMES MONAHAN, 100 W 33RD STREET, 3RD FLOOR, NEW YORK, NY, 10001 | Overnight Delivery |
| 31921 | BANK OF NY, MICHAEL KANIA, 525 WILLIAM PENN PLACE, PITTSBURGH, PA, 15259 | Overnight Delivery |
| 31921 | BARCLAY/LE, GIOVANNA LAURELLA, 70 HUDSON STREET, 7TH FLOOR, NEW YORK, NY, 10013-3874 | Overnight Delivery |
| 31921 | BARCLAYCAP, JOHN CLIFFORD, 222 BROADWAY, NEW YORK, NY, 10038 | Overnight Delivery |
| 31921 | BBANDT CO, TANJI BASS, 223 W NASH STREET, 3RD FLOOR, WILSON, NC, 27893 | Overnight Delivery |
| 31921 | BLAIR LLC, STEVE DEBERNARDO, C/O ADP PROXY SERVICES, 51 MERCEDES WAY, EDGEWOOD, NY, 11717 | Overnight Delivery |
| 31921 | BMO NSBT, LOUISE TORANGEAU, 1 FIRST CANADIAN PLACE, 13TH FLOOR, TORONTO, ON, M5X 1H3 | Overnight Delivery |
| 31921 | BNP PAR PB, GENE BANFI, ONE BRYANT PARK, 8TH FLOOR, NEW YORK, NY, 10019 | Overnight Delivery |
| 31921 | BNP PARIB, HELEN KELLY, 555 CROTON ROAD, KING OF PRUSSIA, PA, 19406 | Overnight Delivery |
| 31921 | BNP/PPBC, GENE BANFI, 787 7TH AVENUE, 8TH FLOOR, NEW YORK, NY, 10019 | Overnight Delivery |
| 31921 | BNY CES, H. STEVE GRIFFITH, 11486 CORPORATE BLVD, SUITE 375, ORLANDO, FL, 32817 | Overnight Delivery |
| 31921 | BNY/HIBSB, MICHAEL KANIA, 525 WILLIAM PENN PLACE, PITTSBURGH, PA, 15259 | Overnight Delivery |
| 31921 | BNYMEL/TST, MELISSA TARASOVICH, 525 WILLIAM PENN PLACE, SUITE 3418, PITTSBURGH, PA, 15259 | Overnight Delivery |
| 31921 | BOA/GWIM, CARLA V. BROOKS, 411 N. AKARD, 5TH FLOOR, DALLAS, TX, 75201 | Overnight Delivery |
| 31921 | BOA/LASALL, GEORGE EARL, 135 SOUTH LASALLE STREET, SUITE 1860, CHICAGO, IL, 60603 | Overnight Delivery |
| 31921 | BONY/SPDR, MICHAEL KANIA, 525 WILLIAM PENN PLACE, PITTSBURGH, PA, 15259 | Overnight Delivery |
| 31921 | BRNSTN LLC, CARMINE CARRELLA, DIRECTOR, ONE NORTH LEXINGTON AVE, WHITE PLAINS, NY, 10601 | Overnight Delivery |
| 31921 | BROADRIDGE FINANCIAL, JOB # Y42026, CUSIP 38388F108, 51 MERCEDES WAY, EDGEWOOD, NY, 11717 | Overnight Delivery |
| 31921 | BROWN BROS, JENNIFER PAYEA, 525 WASHINGTON BLVD, NEW PORT TOWERS, JERSEY CITY, NJ, 07302 | Overnight Delivery |
| 31921 | BROWN/ETF, SHELDON BROUTHMAN, 140 BROADWAY, NEW YORK, NY, 10005 | Overnight Delivery |
| 31921 | CCS LLC, LINDA MILLER, VP, 7401 BEAUFONT SPRINGS DRIVE, SUITE 401, RICHMOND, VA, 23225 | Overnight Delivery |
| 31921 | CDSCLEA, LORETTA VERELLI, 600 BOUL DE MAISONNEUVE, OUEST BUREAU 210, MONTREAL, QC, H3A 3J2 | Overnight Delivery |
| 31921 | CHS SCHWAB, RONNIE FUIAVA, ATTN PROXY DEPARTMENT, 211 MAIN STREET, SAN FRANCISCO, CA, 94105 | USPS Express Mail |
| 31921 | CIBC WORLD, JERRY NICASTRO, DIRECTOR, 161 BAY STREET, 10TH FLOOR, TORONTO, ON, M5J 258 | Overnight Delivery |
| 31921 | CIBC WORLD, ROBERT J PUTNAM, 425 LEXINGTON AVENUE, 5TH FLOOR, NEW YORK, NY, 10017 | Overnight Delivery |
| 31921 | CITADELDG, 131 S. DEARBORN STREET, 32ND FLOOR, CHICAGO, IL, 60603 | Overnight Delivery |
| 31921 | CITIBANK/GRP, TOM BRODERICK, 1776 HERITAGE DR., NORTH QUINCY, MA, 02171 | Overnight Delivery |
| 31921 | CITIBANK, CAROLYN TREBUS, 3800 CITIBANK CENTER B3-12, TAMPA, FL, 33610 | Overnight Delivery |
| 31921 | CITIGROUP, PAT HALLER, 333 W 34TH STREET, NEW YORK, NY, 10001 | Overnight Delivery |
| 31921 | CITY N/B, JOEL GALLANT, 555 SOUTH FLOWER STREET, 10TH FLOOR, LOS ANGELES, CA, 90071 | Overnight Delivery |
| 31921 | COMERCIA, TIM MADIGAN, 411 WEST LAFAYETTE, MAIL CODE 3404, DETROIT, MI, 48226 | Overnight Delivery |
| 31921 | COMM BK NA, ANDY SORKIN, 922 WALNUT, KANSAS CITY, MO, 64106 | Overnight Delivery |
| 31921 | CREST INTL, WILLIAM HEISE, 452 5TH AVENUE, 2ND FLOOR, NEW YORK, NY, 10018 | Overnight Delivery |
| 31921 | CROWELL, GEORGE LEWIS, 624 S. GRAND AVENUE, 25TH FLOOR, LOS ANGELES, CA, 90017 | Overnight Delivery |
| 31921 | CS SEC USA, ISSUER SERVICES, C/O ADP PROXY SERVICES, 51 MERCEDES WAY, EDGEWOOD, NY, 11717 | Overnight Delivery |
| 31921 | CUSTDL TR, DAWN EIKE, 101 CARNEGIE CENTER, PRINCETON, NJ, 08540 | Overnight Delivery |
| 31921 | D LERNER, GERHARDT, FRANK, 477 JERICHO TURNPIKE, P.O. BOX 9006, SYOSSET, NY, 11791-9006 | USPS Express Mail |
| 31921 | DAVENPORT, KIM NIEDING, 901 EAST CARY ST, 11TH FLOOR, RICHMOND, VA, 23219 | Overnight Delivery |
| 31921 | DAVIDSON, RITA LINSKEY, P.O. BOX 5015, GREAT FALLS, MT, 59403 | USPS Express Mail |
| 31921 | DESJRDIN, MARTINE BLAIS, 2 COMPLEXE DESJARDINS, E. TWR 15 FL, P.O. BOX 394, DESJARDINS STATION, MONTREAL, QC, H5B 1J2 CANADA | USPS Express Mail |
| 31921 | DEUTSCHE, LOU PAGNOTTA, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020 | Overnight Delivery |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31921 | DUNDSEESE, KAREN WINDOVER, 20 QUEEN STREET WEST, 4TH FLOOR, P.O. BOX 64, TORONTO, ON, M5H 3R3 | **USPS Express Mail** |
| 31921 | ELARKIN CO, GREG RAGUCCI, 111 W JACKSON BLVD, SUITE 2000, CHICAGO, IL, 60604 | **Overnight Delivery** |
| 31921 | ETRADE, BRIAN LEMARGIE, 10951 WHITE ROCK ROAD, RANCHO CORDOVA, CA, 95670 | **Overnight Delivery** |
| 31921 | FERRIS, B.W, GAIL TIGGLE, MANAGER, 8403 COLESVILLE ROAD, SUITE 900, SILVER SPRING, MD, 20910 | **Overnight Delivery** |
| 31921 | FID SSB, STEPHEN M. MORAN, 225 FRANKLIN STREET, MAO-3, BOSTON, MA, 02110 | **Overnight Delivery** |
| 31921 | FID TR BOS, BRAD FINNIGAN, 175 FEDERAL STREET, BOSTON, MA, 02110 | **Overnight Delivery** |
| 31921 | FOLIO INV, JIM DETWILER, MANAGER, 800 TOWERS CRESENT DRIVE, VIENNA, VA, 22182 | **Overnight Delivery** |
| 31921 | FORTIS CLG, KIM VILARA, 175 W. JACKSON BLVD, SUITE 400, CHICAGO, IL, 60605 | **Overnight Delivery** |
| 31921 | FRST CLEAR, PAMELA SINER, AVP, 10700 WHEAT FIRST DRIVE, WS 1024, GLEN ALLEN, VA, 23060 | **Overnight Delivery** |
| 31921 | FST STH CO, JAMES FURINO, 1700 PACIFIC AVE, SUITE 500, DALLAS, TX, 75201 | **Overnight Delivery** |
| 31921 | FTB/TEACH, LANCE WELLS, 38 FOUNTAIN SQUARE PLAZA, MAIL DROP 1090F1, CINCINNATI, OH, 45263 | **Overnight Delivery** |
| 31921 | GENSIS, BOB NAZARIO, 50 BROAD STREET, 2ND FLOOR, NEW YORK, NY, 10004 | **Overnight Delivery** |
| 31921 | GOLDMAN LP, ANTHONY BRUNO, 30 HUDSON STREET, JERSEY CITY, NJ, 07302-4699 | **Overnight Delivery** |
| 31921 | GOLDMAN, GLORIA LIO, 30 HUDSON STREET, JERSEY CITY, NJ, 07302 | **Overnight Delivery** |
| 31921 | GS I`NATL, GLORIA LIO, VP, 30 HUDSON STREET, JERSEY CITY, NJ, 07302 | **Overnight Delivery** |
| 31921 | HC DENISON, MARGE WENTZEL, 618 N. 7TH STREET, SHEBOYGAN, WI, 53081 | **Overnight Delivery** |
| 31921 | HILLIARD, KEVIN MEDICO, C/O ADP PROXY SERVICES, 51 MERCEDES WAY, EDGEWOOD, NY, 11717 | **Overnight Delivery** |
| 31921 | HSBCSECS, JAEGAR BARRYMORE, 105 ADELAIDE ST., WEST, SUITE 1200, TORONTO, ON, M5H 1P9 | **Overnight Delivery** |
| 31921 | HUNTNGTNNB, RIA BOLTON, 7 EASTON OVAL-EA4 E78, COLUMBUS, OH, 43219 | **Overnight Delivery** |
| 31921 | INT BROKER, ALEX ITSKOVICH, TWO PICKWICK PLAZA, GREENWICH, CT, 06830 | **Overnight Delivery** |
| 31921 | INTRADE, PROXY DEPARTMENT, 2 RECTOR STREET, NEW YORK, NY, 10006 | **Overnight Delivery** |
| 31921 | JEFFERIES, CHARLES ERRIGO, HARBORSIDE FINANCIAL CENTER, 705 PLAZA 3, JERSEY CITY, NJ, 07311 | **Overnight Delivery** |
| 31921 | JMS LLC, REGINA LUTZ, 1801 MARKET STREET, 9TH FLOOR, PHILADELPHIA, PA, 19103-1675 | **Overnight Delivery** |
| 31921 | JONES E D, CHERYL BOSEMAN, 700 MARYVILLE CENTER DRIVE, ST. LOUIS, MO, 63141 | **Overnight Delivery** |
| 31921 | JP MORGAN, ERIC ALSOP, 500 STANTON CHRISTIANA RD, NEWARK, DE, 19713 | **Overnight Delivery** |
| 31921 | JPM BK/IA, SANJAY GHULIANI, PARADIGN, B WING, FLOOR 6, MINDSPACE, MALAD (W), MUMBAI, 400 064 10 INDIA | **Overnight Delivery** |
| 31921 | JPM/CCS2, SANJAY GHULIANI, PARADIGN, B WING, FLOOR 6, MINDSPACE, MALAD (W), MUMBAI, 400 064 10 INDIA | **Overnight Delivery** |
| 31921 | JPM/PCS SS, CHRIS BUCK, MANAGER, 340 SOUTH CLEVELAND AVENUE, BLDG 350, WESTERVILLE, OH, 43081 | **Overnight Delivery** |
| 31921 | JPM/PUBLIC, SANJAY GHULIANI, PARADIGN, B WING, FLOOR 6, MINDSPACE, MALAD (W), MUMBAI, 400 064 10 INDIA | **Overnight Delivery** |
| 31921 | JPMC CLEAR, VINCENT MARZELLA, ONE METROTECH CENTER NORTH, 4TH FLOOR, BROOKLYN, NY, 11201-3862 | **Overnight Delivery** |
| 31921 | JPMCBNA, SANJAY GHULIANI, PARADIGN, B WING, FLOOR 6, MINDSPACE, MALAD (W), MUMBAI, 400 064 10 INDIA | **Overnight Delivery** |
| 31921 | KAYBANK NA, KAREN BEDNARSKI, 4900 TIEDEMAN ROAD, BROOKLYN, OH, 44144 | **Overnight Delivery** |
| 31921 | LAZARD CAP, RICHARD WEISBERG, 30 ROCKEFELLER PLAZA, NEW YORK, NY, 10020 | **Overnight Delivery** |
| 31921 | LEGENT LLC, SHAWN BROWN, 9300 UNDERWOOD AVENUE, SUITE 400, OMAHA, NE, 68114 | **Overnight Delivery** |
| 31921 | LEHMAN BRO, JIM GARDINER - REORG, 70 HUDSON, JERSEY CITY, NJ, 07302 | **Overnight Delivery** |
| 31921 | LPL FIN CO, ROSANN TANNER, 9785 TOWNE CTR DRIVE, SAN DIEGO, CA, 92121-1968 | **Overnight Delivery** |
| 31921 | MAR ISLEY, ISSUER SERVICES, C/O ADP PROXY SERVICES, 51 MERCEDES WAY, EDGEWOOD, NY, 11717 | **Overnight Delivery** |
| 31921 | MARSCC INV, ALFRED PENNISI, 100 WALL STREET, 26TH FLOOR, NEW YORK, NY, 10005 | **Overnight Delivery** |
| 31921 | MERRIL, VERONICA E. O`NEILL, 101 HUDSON ST, 8TH FLOOR, JERSEY CITY, NJ, 07302 | **Overnight Delivery** |
| 31921 | MESIRCW, GAIL CORTESE, 350 N. CLARK STREET, 2ND FLOOR, CHICAGO, IL, 60610 | **Overnight Delivery** |
| 31921 | ML SFKPG, VERONICA E. O`NEILL, 101 HUDSON ST, 8TH FLOOR, JERSEY CITY, NJ, 07302 | **Overnight Delivery** |
| 31921 | MORGAN K, CAROL ANTLEY, 50 NORTH FRONT STREET, MEMPHIS, TN, 38103 | **Overnight Delivery** |
| 31921 | MORGAN STN, MICHELLE FORD, 901 SOUTH BOND ST, 6TH FL, BALTIMORE, MD, 21231 | **Overnight Delivery** |
| 31921 | MSC/RETAIL, JOHN STAHLMAN, VP, HARBORSIDE FINANCIAL CENTER, PLAZA 3, 4TH FLOOR, JERSEY CITY, NJ, 07311 | **Overnight Delivery** |
| 31921 | NAT CITY B, HALLE STASKEY, 4100 WEST 150TH STREET, CLEVELAND, OH, 44135 | **Overnight Delivery** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31921 | NBCN INC, DANIEL NTAP, 1010 RUE DE LA GAUCHETIERE ST WEST, SUITE 1925, MONTREAL, QC, H3B 5J2 | **Overnight Delivery** |
| 31921 | NFS LLC, LOU TREZZA, 200 LIBERTY STREET, NEW YORK CITY, NY, 10281 | **Overnight Delivery** |
| 31921 | NRTHRN TR, JOE SWANSON, VP, 801 S. CANAL C-IN, CHICAGO, IL, 60607 | **Overnight Delivery** |
| 31921 | ODLUM BR, RON RAK, 250 HOWE STREET, SUITE 1100, VANCOUVER, BC, V7V 0A2 | **Overnight Delivery** |
| 31921 | OPPENHEIME, OSCAR MAZARIO, 125 BROAD STREET, 15TH FLOOR, NEW YORK, NY, 10004 | **Overnight Delivery** |
| 31921 | OPTIONSXPR, SCOTT JOHNSON, 311 W MONROE STREET, CHICAGO, IL, 60606 | **Overnight Delivery** |
| 31921 | PENSON FIN, JAMES MCGRATH, 1700 PACIFIC AVENUE, SUITE 1400, DALLAS, TX, 75201 | **Overnight Delivery** |
| 31921 | PENSON, ROBERT MCPHEARSON, MANAGER, 330 BAY ST, SUITE 711, TORONTO, ON, M5H 2S8 | **Overnight Delivery** |
| 31921 | PERSHING, AL HERNANDEZ, SECURITIES CORPORATION, 1 PERSHING PLAZA, JERSEY CITY, NJ, 07399 | **Overnight Delivery** |
| 31921 | PNC BK,NA, ROB HALLOWELL, SUPERVISOR, 8800 TINICUM BLVDT, MS F6-F266-02-2, PHILADELPHIA, PA, 19153 | **Overnight Delivery** |
| 31921 | PRIMEVEST, MARK SCHOUVILLER, MANAGER, 400 1ST STREET SOUTH, ST CLOUD, MN, 56301 | **Overnight Delivery** |
| 31921 | R W BAIRD, SARA R. BLANKENHEIM, 777 E WISCONSIN AVE., MILWAUKEE, WI, 53202 | **Overnight Delivery** |
| 31921 | RAYMOND, MIKE DILLARD, 880 CARILION PARKWAY, P.O. BOX 12749, ST. PETERSBURG, FL, 33716 | **USPS Express Mail** |
| 31921 | RBC/DOMN, KAREN OLIVERES, 200 BAY STREET, 6TH FLOOR, ROYAL BANK PLAZA, NORTH TOWER, TORONTO, ON, M5J 2W7 | **Overnight Delivery** |
| 31921 | RBCCAPMKTS, STEVE SCHAFER SR, 510 MARQUETTE AVE SOUTH, MINNEAPOLIS, MN, 55402 | **Overnight Delivery** |
| 31921 | REGIONS BK, LINDA BURCHFIELD, 250 RIVERCHASE PARKWAY, EAST BIRMINGHAM, AL, 35244 | **Overnight Delivery** |
| 31921 | RIDGE CLEA, KATHY GUILLOU, 55 WATER STREET, 32ND FLOOR, NEW YORK, NY, 10041 | **Overnight Delivery** |
| 31921 | S MOORE CO, BARBARA KRAFT, 400 LOCUST STREET, ST LOUIS, MO, 63102 | **Overnight Delivery** |
| 31921 | SCOTIA, NORMITA RAMIREZ, P.O. BOX 4085, STATION  A, TORONTO, ON, M5W 2X6 | **USPS Express Mail** |
| 31921 | SCOTTRADE, TERRI LOSCHE, 12855 FLUSHING MEADOWS DR, ST. LOUIS, MO, 63131 | **Overnight Delivery** |
| 31921 | SEI PRIVAT, DARLENE WARREN, ONE LIBERTY PLACE, SUITE 1200, 1650 MARKET STREET, PHILADELPHIA, PA, 19103 | **Overnight Delivery** |
| 31921 | SG AMERICA, PETE SCAVONE, 1221 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020 | **Overnight Delivery** |
| 31921 | SOUTHWEST, CHRISTINA FINZEN, 1201 ELM STREET, SUITE 3700, DALLAS, TX, 75270 | **Overnight Delivery** |
| 31921 | SSB TRUST, ED CHANEY, VP, 1200 CROWN COLONY DRIVE, QUINCY, MA, 02169 | **Overnight Delivery** |
| 31921 | SSB&T CO, PAUL DESHARNAIS, MANAGER, 1776 HERITAGE DR, NORTH QUINCY, MA, 02171 | **Overnight Delivery** |
| 31921 | SSB/FRANK, PAUL DESHARNAIS, MANAGER, 1776 HERITAGE DRIVE, NORTH QUINCY, MA, 02171 | **Overnight Delivery** |
| 31921 | SSBIBT/BGI, TOM BRODERICK, 1776 HERITAGE DRIVE, NORTH QUINCY, MA, 02171 | **Overnight Delivery** |
| 31921 | SSB-SPDR`S, JOSEPH CALLAHAN, PO BOX 1631, BOSTON, MA, 02105 | **USPS Express Mail** |
| 31921 | STCKCROSS, CORINNE MOCCIA, ONE WASHINGTON MALL, BOSTON, MA, 02108 | **Overnight Delivery** |
| 31921 | STEPHENS, VEOLETTE PENNINGTON, 111 CENTER STREET, 4TH FLOOR, LITTLE ROCK, AR, 72201-4402 | **Overnight Delivery** |
| 31921 | STERNE AG, MARIBETH WILLIAMS, 813 SHADES CREEK PARKWAY, SUITE 100-B, BIRMINGHAM, AL, 35242 | **Overnight Delivery** |
| 31921 | STIFEL, CHRIS WIEGAND, 501 N BROADWAY 7TH FL, STOCK RECORD DEPT, ST. LOUIS, MO, 63102 | **USPS Express Mail** |
| 31921 | SUNTRST BK, JULIA COLANTUONO, P.O. BOX 105504, CENTER 3141, ATLANTA, GA, 30348-5504 | **USPS Express Mail** |
| 31921 | TD AMERITR, ISSUER SERVICES, C/O ADP PROXY SERVICES, 51 MERCEDES WAY, EDGEWOOD, NY, 11717 | **Overnight Delivery** |
| 31921 | TD WATER, BEVERLY ADAMS, 60 NORTH WINDPLACE, SCARBOROUGH, ON, M1S 5L4 | **Overnight Delivery** |
| 31921 | TERRA NOVA, RAY BURLEY, 100 S. WACKER DRIVE, SUITE 1550, CHICAGO, IL, 60606 | **Overnight Delivery** |
| 31921 | TIMBER HILL, MILTON OTERO, 1 PICKWICK PLAZA, GREENWICH, CT, 06830 | **Overnight Delivery** |
| 31921 | TRADESTATN, BRIAN DARBY, 8050 SW 10TH STREET, SUITE 2000, PLANTATION, FL, 33324 | **Overnight Delivery** |
| 31921 | TRUST IND, LA VONNE VESPOLI, SUPERVISOR, 717-17TH STREET, SUITE 2600, DENVER, CO, 80202 | **Overnight Delivery** |
| 31921 | TRUSTMARK, JACK BALL, 248 EAST CAPITOL ST, ROOM 580, JACKSON, MS, 39201 | **Overnight Delivery** |
| 31921 | UBS AG/LDN, WILLIAM ROME/CARLOS LEDE, 677 WASHINGTON BLVD, 9TH FLOOR, STAMFORD, CT, 06901 | **Overnight Delivery** |
| 31921 | UBS FINAN, JANE FLOOD, 1200 HARBOR BLVD, WEEHAWKEN, NJ, 07086 | **Overnight Delivery** |
| 31921 | UBS SECLLC, JEFF SCOTT, 677 WASHINGTON BLVD, 9TH FLOOR, STAMFORD, CT, 06901 | **Overnight Delivery** |
| 31921 | UMB BK,NA, JAN GUZMAN, VP, 928 GRAND BLVD, KANSAS CITY, MO, 64106 | **Overnight Delivery** |
| 31921 | UNION BANK, MARY KAY MORRISON, 530 B STREET, SUITE 242, SAN DIEGO, CA, 92101 | **Overnight Delivery** |
| 31921 | US BANK NA, TIM KELLER, ATTN: SECURITIES CONTROL, 1555 N RIVERCENTER DR STE 302, MILWAUKEE, WI, 53212 | **Overnight Delivery** |

**Exhibit 32 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31921 | US BANKCORP, KATHY DABRUZZI, SUPERVISOR, 60 LIVINGSTON AVE, EP-MN-WN2H, ST PAUL, MN, 55107-1419 | **Overnight Delivery** |
| 31921 | USAA INVES, JOYCE WILSON MANAGER, PO BOX 659453, SAN ANTONIO, TX, 78265 | **USPS Express Mail** |
| 31921 | WACHO BKNA, VICTORIA STEWART, 1525 W. WT HARRIS BLVD, CHARLOTTE, NC, 28262-8522 | **Overnight Delivery** |
| 31921 | WACHTWL&CO, CHARLES ZIER, 1101 14TH STREET, NW #800, WASHINGTON, DC, 20005 | **Overnight Delivery** |
| 31921 | WEDBUSH, ALICIA GONZALES, 1000 WILSHIRE BLVD, LOS ANGELES, CA, 90017 | **Overnight Delivery** |
| 31921 | WELLS LLC, MARGARET KLASEN, 625 MARQUETTE AVENUE, 13TH FLOOR, MINNEAPOLIS, MN, 55402-2308 | **Overnight Delivery** |
| 31921 | WELLSBKNA, LACEY PETERSON, 733 MARQUETTE AVENUE, 5TH FLOOR, MINNEAPOLIS, MN, 55479 | **Overnight Delivery** |
| 31921 | WILMING TR, CAROLYN NELSON, 1100 NORTH MARKET STREET, WILMINGTON, DE, 19890-2212 | **Overnight Delivery** |

**Subtotal for this group:  145**

WR Grace & Co. et al

# EXHIBIT 33

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | A B KENNEDY, PO BOX 282, ANGLETON, TX, 77516-0282 | US Mail (1st Class) |
| 31920 | A ELIZABETH WHITE, 69 WATERSIDE LN, WEST HARTFORD, CT, 06107-3523 | US Mail (1st Class) |
| 31920 | A J HALLER TR UA JUN 3 86 THE, A J HALLER REVOCABLE LIVING TR, 618 SPRING MEADOWS DR, MANCHESTER, MO, 63011-3451 | US Mail (1st Class) |
| 31920 | A JOHN GIRONDA & ROSA MARIE, GIRONDA TR UDT JUN 13 89, 3192 YELLOWTAIL DR, LOS ALAMITOS, CA, 90720-5249 | US Mail (1st Class) |
| 31920 | A L SIVERTS, 308 PROSPECT DR, GLENDIVE, MT, 59330-1945 | US Mail (1st Class) |
| 31920 | A MICHAEL KOPANON, 8 HARBOR RD, GLOUCESTER, MA, 01930-3222 | US Mail (1st Class) |
| 31920 | A MICHAEL KOPANON CUST, KEVIN KOPANON, UNIF GIFT MIN ACT MA, 8 HARBOR RD, GLOUCESTER, MA, 01930-3222 | US Mail (1st Class) |
| 31920 | A N TRUCHETTA & J E TRUCHETTA, TR UA AUG 12 93 THE ANTHONY, N TRUCHETTA & JOSEPHINE E, TRUCHETTA FAMILY TRUST, 1677 CURTNER AVE, SAN JOSE, CA, 95125-4920 | US Mail (1st Class) |
| 31920 | A R DAVIS JR, 1508 MELODY LANE, GARLAND, TX, 75042-8437 | US Mail (1st Class) |
| 31920 | A RICHARD BENEDEK, 211 CENTRAL PARK W 11E, NEW YORK, NY, 10024-6020 | US Mail (1st Class) |
| 31920 | A ROBERT CONINGSBY III & SANDRA M CONINGSBY JT TEN, PO BOX 24116, OAKLAND PARK, FL, 33307-4116 | US Mail (1st Class) |
| 31920 | A ROBERT TRACY, 213 W OAK ST, ROME, NY, 13440-2743 | US Mail (1st Class) |
| 31920 | A ROY TILLEY, 126 N ENNIS ST, FUQUAY VARINA, NC, 27526-2005 | US Mail (1st Class) |
| 31920 | A SONJA MARCHANT, 2408 ROYAL OAK DR, JOHNS ISLAND, SC, 29455-7455 | US Mail (1st Class) |
| 31920 | AARON BEAM JR, 3160 HIGHLAND DRIVE, BIRMINGHAM, AL, 35205-1413 | US Mail (1st Class) |
| 31920 | AARON BLECKER, 50 GRIST MILL LANE, GREAT NECK, NY, 11023-1813 | US Mail (1st Class) |
| 31920 | AARON H MORSE & JEANNINE E MORSE JT TEN, PO BOX 2813, KENAI, AK, 99611-2813 | US Mail (1st Class) |
| 31920 | AARON KEITH CARVER TR UA, DEC 22 92 THE CARVER FAMILY TRUST, 29486 RIDGE RD, SAN JUAN CAPISTRANO, CA, 92675-1137 | US Mail (1st Class) |
| 31920 | AARON ROLNICK, 98 09 65TH RD, REGO PK, NY, 11374-3564 | US Mail (1st Class) |
| 31920 | ABE ABRAHAM CUST, KAYE M ABRAHAM, UNIF GIFT MIN ACT MI, 38660 MT KISCO DR, STERLING HEIGHTS, MI, 48310-3217 | US Mail (1st Class) |
| 31920 | ABRAHAM COHEN & RUTH COHEN JT TEN, 103 SEGSBURY RD, WILLIAMSVILLE, NY, 14221-3427 | US Mail (1st Class) |
| 31920 | ABRAHAM GOLD, 14 DONNA COURT, OCEAN TOWNSHIP, NJ, 07712-4185 | US Mail (1st Class) |
| 31920 | ABRAHAM GROSS & SONS INC, DEFINED BENEFIT PENSION PLAN, DTD JUN 1 79, 580 5TH AVE, NEW YORK, NY, 10036-4701 | US Mail (1st Class) |
| 31920 | ABRAHAM R LOPEZ, 520 W PENNSYLVANIA AVE, REDLANDS, CA, 92374-2129 | US Mail (1st Class) |
| 31920 | ABRAHAM SEBROW CUST ZVI SHAYA, SEBROW UINF GIFT MIN ACT NY, 815 E 135TH ST, BRONX, NY, 10454-3506 | US Mail (1st Class) |
| 31920 | ABRAM MILGRAM, UNITED MIZRAHI BANK LTD, LEV DIZENGOFF BRANCH A/C 53-25098-54, DIZENGOFF CENTER, TEL AVIV,  ISRAEL | US Mail (1st Class) |
| 31920 | ACAPULCO Y LOS ARCOS, ATTN DENNIS JONES VP FINANCE, 4001 VIA ORO STE 200, LONG BEACH, CA, 90810-1400 | US Mail (1st Class) |
| 31920 | ADA M DE IBARGUEN, 7A AVENIDA 4-99 ZONA 4, PLAZUCIA 11 DE MARZO,  GUATEMALA | US Mail (1st Class) |
| 31920 | ADAM FIVESON CUST, HEATHER L FIVESON, UNDER THE FL UNIF TRAN MIN ACT, 1700 SPANISH RIVER RD, BOCA RATON, FL, 33432-8551 | US Mail (1st Class) |
| 31920 | ADAM N TROUP, 1716 SHEFFIELD CIR, MANHATTAN, KS, 66503 | US Mail (1st Class) |
| 31920 | ADAM T GRILLONE, 4604 RANGE RD, NICEVILLE, FL, 32578-8802 | US Mail (1st Class) |
| 31920 | ADDIE HAYWOOD, 10700 FULLER AVE, KANSAS CITY, MO, 64134-2603 | US Mail (1st Class) |
| 31920 | ADDIS M MIRE, 11305 HWY 73, GEISMAR, LA, 70734-3326 | US Mail (1st Class) |
| 31920 | ADDISON C LAWTON & MARY RUTH LAWTON JT TEN, 10304 E 30TH, INDEPENDENCE, MO, 64052 | US Mail (1st Class) |
| 31920 | ADELA MAVROS, 14 CALLE 29-31 CIUDAD DE PLATA II, IZONA 7, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 31920 | ADELAIDE R BATES, TOPTON LUTHERAN HOME, TOPTON, PA, 19562 | US Mail (1st Class) |
| 31920 | ADELAIDE VIRGINIA RYAN, 107 OSPREY BAY, WASHINGTON, NC, 27889-8802 | US Mail (1st Class) |
| 31920 | ADELBERT N TALLMAN JR, CUST MICHAEL D TALLMAN, UNIF GIFT MIN ACT NY, NUNDA, NY, 14517 | US Mail (1st Class) |
| 31920 | ADELE B SALLE TTEE UA DATED 03-05-80, THE ADELE B SALLE TR, 12188 TERRENCE AVE, SARATOGA, CA, 95070-3347 | US Mail (1st Class) |
| 31920 | ADELE LYNN CALVERT, 327 WOODLAWN DR RD 2, BETHLEHEM, PA, 18017-0000 | US Mail (1st Class) |
| 31920 | ADELE M COOKE CUST, MICHEL LAURIE COOKE, ART 8A OF THE PER PROP LAW OF NY, TWIN GABLES, 29 APPLEBY DR, BEDFORD, NY, 10506-1340 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | ADELINE B CALVERT, 327 WOODLAWN DR RD 2, BETHLEHEM, PA, 18020-9635 | US Mail (1st Class) |
| 31920 | ADELINE E GLENA, 4212 DAY RD, LOCKPORT, NY, 14094-9412 | US Mail (1st Class) |
| 31920 | ADELMA P GILLESPIE, 773 ROUTE 9W S, NYACK, NY, 10960-5020 | US Mail (1st Class) |
| 31920 | ADLA V POLIVCHAK, 9200 PEARL RD, CLEVELAND, OH, 44136-1403 | US Mail (1st Class) |
| 31920 | ADLAI C HOLLER JR, 112 OLD DOMINION DR, CHARLESTON, SC, 29418-3012 | US Mail (1st Class) |
| 31920 | ADMIREA D BARRETT, 831 LEHIGH ST, READING, PA, 19601-1328 | US Mail (1st Class) |
| 31920 | ADOLPH A SCHUSTER TTEES UTD, 7 9 86 MARY D SCHUSTER, 13707 DALLAS DR RM 348, HUDSON, FL, 34667-7140 | US Mail (1st Class) |
| 31920 | ADRA J COOK, 137 HAWTHORN ST, NEW BEDFORD, MA, 02740-3461 | US Mail (1st Class) |
| 31920 | ADRIAN ANTHONY LONGO & LOUISE MARIE MANCINO JT TEN, 41-39 50TH ST, WOODSIDE, NY, 11377-4345 | US Mail (1st Class) |
| 31920 | ADRIAN H BROWN, 29 NORTH 8TH ST, COUNCIL BLUFFS, IA, 51503-0629 | US Mail (1st Class) |
| 31920 | ADRIAN J ZAWADZKI, 7 OAK CREEK DR UNIT 2703, BUFFALO GROVE, IL, 60089-3716 | US Mail (1st Class) |
| 31920 | ADRIANNE KOLB, 141 HAWTHORNE DR, BROOKLYN, MI, 49230-8924 | US Mail (1st Class) |
| 31920 | ADRIENNE ALICEA & PIERRE KAHN JT TEN, 250 BRONXVILLE RD APT 6C, BRONXVILLE, NY, 10708-2842 | US Mail (1st Class) |
| 31920 | AGNES D JARES, C/O AGNES D CHRISTL, 100 GLENVIEW PL APT 310A, NAPLES, FL, 34108-3128 | US Mail (1st Class) |
| 31920 | AGNES I ALBINSON, PO BOX 982, LANDING WAY, SHELTER ISLAND, NY, 11964-0000 | US Mail (1st Class) |
| 31920 | AGNES L ALLEN, 300 WEST 30TH STREET, SIOUX FALLS, SD, 57105-3804 | US Mail (1st Class) |
| 31920 | AGNES LENORE LATKA & JOHN PETER LATKA JT TEN, 308 NORTH 9TH AVE, MANVILLE, NJ, 08835-1241 | US Mail (1st Class) |
| 31920 | AGNES SHELLHAMMER, 6606 LOWELL AVE, SHAWNEE MISSION, KS, 66202-3866 | US Mail (1st Class) |
| 31920 | AILEEN L BIRMINGHAM, 407 STREETS RUN ROAD, PITTSBURGH, PA, 15236-2008 | US Mail (1st Class) |
| 31920 | AILEEN R WILSON &, JUDITH A RUTZ &, JULE BISHOP JT TEN, 154 VIA PASQUAL, REDONDO BEACH, CA, 90277-6653 | US Mail (1st Class) |
| 31920 | AL DA SILVA, 2 ROTHERGLEN RD NORTH AJAX, AJAX, ON, L1T 2T6 CANADA | US Mail (1st Class) |
| 31920 | AL KENT, 3700 61ST WAY NORTH, ST PETERSBURG, FL, 33710-1758 | US Mail (1st Class) |
| 31920 | AL RICHARDSON, 1302 W COLTER ST, PHOENIX, AZ, 85013-1961 | US Mail (1st Class) |
| 31920 | ALAN A CORBETT, ALLANBANK, SHIELDHILL RD, REDDINGMUIRHEAD FALKIRK, SCOTLAND, FK20DT UNITED KINGDOM | US Mail (1st Class) |
| 31920 | ALAN B MORSE & RALPH E BURCHSTEAD JT TEN, 6 COGSWELL AVE, BEVERLY, MA, 01915-1502 | US Mail (1st Class) |
| 31920 | ALAN BIBBY & MARY MACKAY BIBBY JT TEN, 3660 ANDREWS DR APT 307, PLEASANTON, CA, 94588-3014 | US Mail (1st Class) |
| 31920 | ALAN C MARBLE CUST, KRISTINE L MARBLE, UNIF GIFT MIN ACT OR, 5752 WOODMANSEE WAY, LIBERTY TOWNSHIP, OH, 45011-5935 | US Mail (1st Class) |
| 31920 | ALAN CORBETT, ALLANBANK REDDINGMUIRHEAD, FALKIRK, FK20DT SCOTLAND | US Mail (1st Class) |
| 31920 | ALAN COWLISHAW, PO BOX 10139, NEWARK, NJ, 07101-3139 | US Mail (1st Class) |
| 31920 | ALAN D GRIFFIN, STEPHANIE VON BORN-FALLOIS JT TEN, 1149 MILAN AVE, CORAL GABLES, FL, 33134-3566 | US Mail (1st Class) |
| 31920 | ALAN D R FRESE, 268 DOGWOOD LANE, STAMFORD, CT, 06903-4518 | US Mail (1st Class) |
| 31920 | ALAN D TAYLOR, 28130 AMBERGATE DR, RANCHO PALOS VERDES CA 90275-290, CA, 90275-290 | US Mail (1st Class) |
| 31920 | ALAN DENNIS TAYLOR & BARBARA JANET TAYLOR JT TEN, 28130 AMBERGATE DR, RANCHO PALOS VERDES, CA, 90275-2906 | US Mail (1st Class) |
| 31920 | ALAN E DE RATT JR, 1411 TIMBERLANE RD, ASHEBORO, NC, 27203-7152 | US Mail (1st Class) |
| 31920 | ALAN F HUGHES, 408 GORDON DR, CLARKS GREEN, PA, 18411-2620 | US Mail (1st Class) |
| 31920 | ALAN F NORFLEET & DOMINIC R MACCARIO JT TEN, 404 ROOSEVELT WAY, SAN FRANCISCO, CA, 94114-1436 | US Mail (1st Class) |
| 31920 | ALAN FORRESTER & VICTORIA FORRESTER JT TEN, 1 OWLSWOOD DR, LARKSPUR, CA, 94939-2145 | US Mail (1st Class) |
| 31920 | ALAN FRANCIS NORFLEET, 404 ROOSEVELT WAY, SAN FRANCISCO, CA, 94114-1436 | US Mail (1st Class) |
| 31920 | ALAN G FABER & MOLLIE FABER JT TEN, 6 WOODMONT RD, MELVILLE, NY, 11747-3313 | US Mail (1st Class) |
| 31920 | ALAN J MORRISON, 1020 FLECK AVE, ORLANDO, FL, 32804-2160 | US Mail (1st Class) |
| 31920 | ALAN LEVENE CUST, MEGAN LEANNE LEVENE, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 12600 E CAPE HORN DRIVE, TUCSON, AZ, 85749-8207 | US Mail (1st Class) |
| 31920 | ALAN LEWIS HERBST, 6609 EASTERN AVE, TAKOMA PARK, MD, 20912-4608 | US Mail (1st Class) |
| 31920 | ALAN NEUMANN & VICTORIA L NEUMANN JT TEN, 25315 CLUBSIDE DR APT 16, NORTH OLMSTED, OH, 44070-4315 | US Mail (1st Class) |
| 31920 | ALAN OFFENBERG, 29 BAYBERRY RD, ARMONK, NY, 10504-1007 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ALAN R PHILLIPS, 14224 GREENCROFT LN, HUNT VALLEY, MD, 21030-1112 | **US Mail (1st Class)** |
| 31920 | ALAN R PURINTUN, DE SMET, SD, 57231 | **US Mail (1st Class)** |
| 31920 | ALAN R STRINGER, 2489 MOSS LN, OAK HARBOR, WA, 98277-8858 | **US Mail (1st Class)** |
| 31920 | ALAN RACHLIN, 145 EAST 15 STREET, NEW YORK, NY, 10003-3531 | **US Mail (1st Class)** |
| 31920 | ALAN T GIBSON, 1125 BLACKMER LANE, COLUMBIA FALLS, MT, 59912-9335 | **US Mail (1st Class)** |
| 31920 | ALAN W ZELLMER AS CUSTODIAN, FOR GAGE A ZELLMER, UNDER THE IOWA UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | **US Mail (1st Class)** |
| 31920 | ALAN ZELLMER AS CUSTODIAN FOR, DANELLE ZELLMER UNDER THE IOWA, UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | **US Mail (1st Class)** |
| 31920 | ALAN ZELLMER AS CUSTODIAN FOR, ETHAN ZELLMER UNDER THE IOWA, UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | **US Mail (1st Class)** |
| 31920 | ALAN ZELLMER AS CUSTODIAN FOR, FELICIA ZELLMER UNDER THE IOWA, UNIFORM TRANSFERS TO MINORS ACT, RR 2 BOX 247, ATLANTIC, IA, 50022-9667 | **US Mail (1st Class)** |
| 31920 | ALANA KARP, 5121 GREENWICH RD, VIRGINIA BEACH, VA, 23462-6022 | **US Mail (1st Class)** |
| 31920 | ALBERT A DOUB II, 8221 NEEDWOOD RD APT T-104, DERWOOD, MD, 20855 | **US Mail (1st Class)** |
| 31920 | ALBERT A GULAS & PHYLLIS F GULAS JT TEN, 72 THERESA CT, WEST SENECA, NY, 14224-4716 | **US Mail (1st Class)** |
| 31920 | ALBERT A MAYNARD, 17127 N NUNNELEY RD, CLINTON TOWNSHIP, MI, 48036-3609 | **US Mail (1st Class)** |
| 31920 | ALBERT B WENZELL JR, 303 VINTAGE PARK DRIVE, SUITE 110, FOSTER CITY, CA, 94404-1167 | **US Mail (1st Class)** |
| 31920 | ALBERT BREUER & PHYLLIS SUCHOFF BREUER JT TEN, 3706 PRINCE WILLIAM DRIVE, FAIRFAX, VA, 22031-3865 | **US Mail (1st Class)** |
| 31920 | ALBERT BRINKMEYER, RR 1, DE WITT, NE, 68341-9700 | **US Mail (1st Class)** |
| 31920 | ALBERT C ANDREWS JR, 124 E BRIDGE ST, BEREA, OH, 44017-2128 | **US Mail (1st Class)** |
| 31920 | ALBERT C WARREN, 410 WEST ROAD, CLARKSVILLE, NH, 03592-7120 | **US Mail (1st Class)** |
| 31920 | ALBERT D PAUL & MARLENE L PAUL JT TEN, 8307 GEORGETOWN AVE, LOS ANGELES, CA, 90045-2612 | **US Mail (1st Class)** |
| 31920 | ALBERT DROSSMAN TR UA FEB 26 97, ALBERT DROSSMAN TRUST, 99-05 59TH AVE, APT 4G, CORONA, NY, 11368-3825 | **US Mail (1st Class)** |
| 31920 | ALBERT EDWARD DIECKMAN & VERONICA DIECKMAN JT TEN, 2735 WINDSTONE WAY, CORINTH, TX, 76210-1937 | **US Mail (1st Class)** |
| 31920 | ALBERT ERICKSON & NORMA J, GREENWOOD-ERICKSON TR UA, NOV 2 99 THE ERICKSON TRUST, 10638 SKY MEADOWS AVE, LAS VEGAS, NV, 89134-5303 | **US Mail (1st Class)** |
| 31920 | ALBERT F GRENZER TR UA SEP 20 06, THE ALBERT F GRENZER LIVING TRUST, T2739 KLEIN RD, SAN JOSE, CA, 95148 | **US Mail (1st Class)** |
| 31920 | ALBERT F NEWALL & EILEEN M NEWALL JT TEN WROS, 1803 BERKELEY STREET, MURFREESBORO, TN, 37129-1070 | **US Mail (1st Class)** |
| 31920 | ALBERT J BARRIS, RIVERSIDE ADVENTURE TRAILS, 4750 RT 95, BULLHEAD CITY, AZ, 86426 | **US Mail (1st Class)** |
| 31920 | ALBERT J GALLO, PO BOX 407, MT AUKUM, CA, 95656-0407 | **US Mail (1st Class)** |
| 31920 | ALBERT J JOHNSON, 1820 1ST AVE NW, CEDAR RAPIDS, IA, 52405-4702 | **US Mail (1st Class)** |
| 31920 | ALBERT L BOULENGER & ALBERT L BOULENGER JR JT TEN, 9107W S W 133RD PLACE, MIAMI, FL, 33186-1662 | **US Mail (1st Class)** |
| 31920 | ALBERT L BOULENGER CUST, JOY ANNETTE BOULENGER, UNIF GIFT MIN ACT FL, 4234 N 58TH ST, PHOENIX, AZ, 85018-4612 | **US Mail (1st Class)** |
| 31920 | ALBERT L BOULENGER CUST, SUZANNE BOULENGER, UNIF GIFT MIN ACT FL, 13806 KHILANI CT, TAMPA, FL, 33624-6919 | **US Mail (1st Class)** |
| 31920 | ALBERT L HOPPE & VIVIAN B HOPPE JT TEN, 501 SHANNON DR, GREENVILLE, SC, 29615-1818 | **US Mail (1st Class)** |
| 31920 | ALBERT LONZI & BESSIE LONZI JT TEN, 72 INTER DR, W SENECA, NY, 14224-1326 | **US Mail (1st Class)** |
| 31920 | ALBERT MAND, 24 ANDOVER DR, WAYNE, NJ, 07470-2915 | **US Mail (1st Class)** |
| 31920 | ALBERT O GALLO, PO BOX 407, MT AUKUM, CA, 95656-0407 | **US Mail (1st Class)** |
| 31920 | ALBERT O KENNEALLY & DOLORES J, KENNEALLY TR UA FEB 5 96 ALBERT O, OKENNEALLY & DOLORES J KENNEALLY TRUST, 13518 WEST WAGON WHEEL DR, SUN CITY WEST, AZ, 85375-2035 | **US Mail (1st Class)** |
| 31920 | ALBERT SANTORO & PATRICIA SANTORO JT TEN, 187 LAMOKA AVE, STATEN ISLAND, NY, 10308-2235 | **US Mail (1st Class)** |
| 31920 | ALBERT W VONTZ, HEIDELBERG DISTRIBUTING, 1518 DALTON ST, CINCINNATI, OH, 45214-2018 | **US Mail (1st Class)** |
| 31920 | ALBERTA FELDMANN, 155 CLOVER RIDGE AVE, FORT THOMAS, KY, 41075-1219 | **US Mail (1st Class)** |
| 31920 | ALBERTO E BIANCHI & MARIA F DE BIANCHI JT TEN, 14 CALLE 1-64 ZONA 1, GUATEMALA CITY, GUATEMALA | **US Mail (1st Class)** |
| 31920 | ALDO TRIBELLINI, VIA GUERCINO 28, VARESE 21100, VARESE, 21100 ITALY | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ALEX MARKIN, 2882 BANYAN BLVD CIR NW, BOCA RATON, FL, 33431-6332 | US Mail (1st Class) |
| 31920 | ALEX NAGY, 402 WOODGROVE TRCE, SPARTANBURG, SC, 29301-6434 | US Mail (1st Class) |
| 31920 | ALEX ROIGE, C/PROVENZA 37 1 4 08029, BARCELONA, 08029 SPAIN | US Mail (1st Class) |
| 31920 | ALEX SALIT & GLORIA SALIT JT TEN, 2185 LEMOINE AVE APT 4-K, FORT LEE, NJ, 07024-6003 | US Mail (1st Class) |
| 31920 | ALEXANDER ANDRASI & OLIVE E ANDRASI JT TEN, 2519 E SILVER LAKE RD N, TRAVERSE CIT, MI, 49684-9360 | US Mail (1st Class) |
| 31920 | ALEXANDER ANDREW NICHIPOR &, MARGARET M NICHIPOR JT TEN, 9 FAIRLAND, LEXINGTON, MA, 02173-7509 | US Mail (1st Class) |
| 31920 | ALEXANDER J BENEDICT & BARBARA A BENEDICT JT TEN, 521 BEDFORD RD, ARMONK, NY, 10504-2509 | US Mail (1st Class) |
| 31920 | ALEXANDER MURRAY III, 206 N RIVER RD, LEE, NH, 03824-6214 | US Mail (1st Class) |
| 31920 | ALEXANDER NAPORA, 11-C DORADO DR, MORRISTOWN, NJ, 07960-6033 | US Mail (1st Class) |
| 31920 | ALEXANDER RALPH LASOT & SADI ROSE LASOT JT TEN, 144 SEACLIFF ST, ISLIP TERRACE, NY, 11752-1023 | US Mail (1st Class) |
| 31920 | ALEXANDER REED MAYER, 1826 MARYLAND BLVD, BIRMINGHAM, MI, 48009-4121 | US Mail (1st Class) |
| 31920 | ALEXANDER V KERRIGAN & BERTHA KERRIGAN JT TEN, VOLCAN LANIN 144, SANTIAGO, 10 CHILE | US Mail (1st Class) |
| 31920 | ALEXANDER W NAGY & DOROTHY K NAGY JT TEN, 402 WOODGROVE TRCE, SPARTANBURG, SC, 29301-6434 | US Mail (1st Class) |
| 31920 | ALEXANDER WONG, 2012 CLEARWOOD DRIVE, MITCHELLVILLE, MD, 20721-2506 | US Mail (1st Class) |
| 31920 | ALEXANDER ZIPPIN, 501 B SURF AVE, BROOKLYN, NY, 11224-3501 | US Mail (1st Class) |
| 31920 | ALEXANDRA SCHMID-LOSSBERG, DAUDET STRASSE 34, MUNICH, D-81246 GERMANY | US Mail (1st Class) |
| 31920 | ALEXANDRA SELLERS, 5 QUEEN ANNE LANE, MALVERN, PA, 19355-2054 | US Mail (1st Class) |
| 31920 | ALEXANDRE ROIGE, C/ NICARAGUA, 60-4 - 3A, BARCELONA, 08029 SPAIN | US Mail (1st Class) |
| 31920 | ALFATIR Q CRAWFORD, PO BOX 25683, RALEIGH, NC, 27611-5683 | US Mail (1st Class) |
| 31920 | ALFONSO HERRERA SALAZAR, AVENIDA ALEMANIA 01624, TEMUCO CHILE, TEMUCO,  CHILE | US Mail (1st Class) |
| 31920 | ALFONSO PINILLOS G, MANUEL PRADO 638, LA MOLINA, LIMA,  PERU | US Mail (1st Class) |
| 31920 | ALFRED E ROBERTS JR CUST, MAUREEN A ROBERTS, UNIF GIFT MIN ACT UNDER NY, C/O MRS MAUREEN WADZUK, 19 CAUDIE DR, POUGHKEEPSIE, NY, 12603-4330 | US Mail (1st Class) |
| 31920 | ALFRED F KOZDEBA, 9 DOREMUS PLACE, CLIFTON, NJ, 07013-2601 | US Mail (1st Class) |
| 31920 | ALFRED F KOZDEBA & ALEXANDRA B KOZDEBA JT TEN, 9 DOREMUS PL, CLIFTON, NJ, 07013-2601 | US Mail (1st Class) |
| 31920 | ALFRED J BANKS, 8252 EAST OUTER DR, DETROIT, MI, 48213-1386 | US Mail (1st Class) |
| 31920 | ALFRED J WIENER, 1904 W ALLEN ST, ALLENTOWN, PA, 18104-5005 | US Mail (1st Class) |
| 31920 | ALFRED M GENSCH, 100 BUSTEED DRIVE, MIDDLAND PARK, NJ, 07432-1956 | US Mail (1st Class) |
| 31920 | ALFRED MACHADO, 1815 L ST S E, AUBURN, WA, 98002-6910 | US Mail (1st Class) |
| 31920 | ALFRED MATHIASEN III, 510 WATTS AVE, GREENVLLE, SC, 29601-4358 | US Mail (1st Class) |
| 31920 | ALFRED OSWALD, OSTHOFENER STRASSE 75, EICH, 67575 GERMANY | US Mail (1st Class) |
| 31920 | ALFRED R MOENKE & LOUISE G MOENKE JT TEN, 329 RIVER AVE, POINT PLEASANT BEACH, NJ, 08742 | US Mail (1st Class) |
| 31920 | ALFRED RIVERA & LYDIA RIVERA JT TEN, 1467 EAST 98TH STREET, BROOKLYN, NY, 11236-5321 | US Mail (1st Class) |
| 31920 | ALFRED RIVERS, 8319 S ELIZABETH ST, CHICAGO, IL, 60620-3943 | US Mail (1st Class) |
| 31920 | ALFRED T GALLI & ROBERTA M GALLI JT TEN, 244 STANDISH PL, STEWARTSVILLE, NJ, 08886-0000 | US Mail (1st Class) |
| 31920 | ALFRED THOMAS CONLIN, 14857 LA CUARTA ST, WHITTIER, CA, 90605-1150 | US Mail (1st Class) |
| 31920 | ALFREDO R ASIS, 690 WESTSIDE AVE, JERSEY CITY, NJ, 07304-1877 | US Mail (1st Class) |
| 31920 | ALFUS H SEYMOUR & SARA SEYMOUR JT TEN, 1725 STONEHAVEN, CUMMING, GA, 30040-2992 | US Mail (1st Class) |
| 31920 | ALGIS JANUSKA, 32 CEDAR GROVE DR, ROCHESTER, NY, 14617-0000 | US Mail (1st Class) |
| 31920 | ALI C CASSADAY, 7220 GITHENS AVE, PENNSAUKEN, NJ, 08109-3160 | US Mail (1st Class) |
| 31920 | ALICE BLASZAK, 4398 NEWBERRY DR, CLEVELAND, OH, 44144-2828 | US Mail (1st Class) |
| 31920 | ALICE C MERRITT, 1730 DIXIE HWY, MADISON, GA, 30650-2234 | US Mail (1st Class) |
| 31920 | ALICE CAMPBELL PALMITER & RONALD P PALMITER JT TEN, 17019 LEAL AVE, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 31920 | ALICE CHRISTINA PERRY, 2243 W WINNEMAC AVENUE, CHICAGO, IL, 60625-1815 | US Mail (1st Class) |
| 31920 | ALICE E NIGHTNGALE, 2601 CHESTNUT AVE UNIT 1413, GLENVIEW, IL, 60025-8312 | US Mail (1st Class) |
| 31920 | ALICE F EATON TR UA SEP 25 03 THE, ALICE F EATON LIVING TRUST, 27621 MORNINGSTAR LANE, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 31920 | ALICE FIORANI, 1130 EDGEBROOK DR, WINSTON SALEM, NC, 27106-3308 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ALICE INGERSOLL, 70A CAMPBELL STREET, WOBURN, MA, 01801-3644 | US Mail (1st Class) |
| 31920 | ALICE JULIAN, 650 DEERFIELD DR, BRIDGEPORT, WV, 26330-1369 | US Mail (1st Class) |
| 31920 | ALICE M DRISCOLL, TR UA JUL 29 95, ALICE M DRISCOLL FAMILY REVOCABLE TRUST, 3672 KEMPTON DR, LOS ALAMITOS, CA, 90720-4112 | US Mail (1st Class) |
| 31920 | ALICE M FRIEDRICH, 17288 TAYLOR LANE, OCCIDENTAL, CA, 95465-9275 | US Mail (1st Class) |
| 31920 | ALICE M LAWRENCE, 1301 ELIZABETH COURT, ANNISTON, AL, 36207-4173 | US Mail (1st Class) |
| 31920 | ALICE MARIE D OSBORNE, 5204 WOODLANE DR, JULIAN, NC, 27283-9146 | US Mail (1st Class) |
| 31920 | ALICE S RIETZL, PO BOX 298, ACCORD, MA, 02018-0298 | US Mail (1st Class) |
| 31920 | ALICE VIRGINIA LINDSTROM, 250 VILLAGE DR 124, DOWNERS GROV, IL, 60516-3048 | US Mail (1st Class) |
| 31920 | ALICE WENDELL VOLZ, C/O ROBERTA A SIEGEL, PO BOX 14888, PORTLAND, OR, 97214-0888 | US Mail (1st Class) |
| 31920 | ALIDA MACOR, PO BOX 187, MARTINSVILLE, NJ, 08836-0187 | US Mail (1st Class) |
| 31920 | ALIDA MACOR, PO BOX 187, MARTINSVILLE, NJ, 08836-0187 | US Mail (1st Class) |
| 31920 | ALIMAE P SMITH, 10763 GREEN TRAIL DRIVE SOUTH, BOYNTON BEACH, FL, 33436-4921 | US Mail (1st Class) |
| 31920 | ALINE GOLD, 7 MARTIN CT, ENGLISHTOWN, NJ, 07726-3350 | US Mail (1st Class) |
| 31920 | ALISA A NAKASHIAN, 6 BETTY LN, WESTFORD, MA, 01886-1571 | US Mail (1st Class) |
| 31920 | ALISON G MILESZKO, 7 EARLE KERR RD, MEDFIELD, MA, 02052-2053 | US Mail (1st Class) |
| 31920 | ALISSA ANNE ENRIQUEZ, 17432 JESSICA LN, CHINO HILLS, CA, 91709-6306 | US Mail (1st Class) |
| 31920 | ALISSA JILL STAYN, 438 MASSACHUSETTS AVENUE, APT 215, ARLINGTON, MA, 02474-5111 | US Mail (1st Class) |
| 31920 | ALISTAIR MACDONALD, 6 ICKENHAM CLOSE, RUISLIP MIDDLESEX, MIDDSEX, HA4 7DJ ENGLAND | US Mail (1st Class) |
| 31920 | ALLAN D CORCORAN, 18 JAMES ROAD, LEWISBURG, PA, 17837-8848 | US Mail (1st Class) |
| 31920 | ALLAN E MORSE & JEAN M MORSE JT TEN, 18800 57TH NE, SEATTLE, WA, 98155-4434 | US Mail (1st Class) |
| 31920 | ALLAN FROST, 1480 LUNDY AVE, SAN JOSE, CA, 95131-3311 | US Mail (1st Class) |
| 31920 | ALLAN G STRANG, 900 UNIVERSITY ST, APT 8A, SEATTLE, WA, 98101-2729 | US Mail (1st Class) |
| 31920 | ALLAN J MARTICEK & KARIN MARTICEK JT TEN, 93 MILLBROOK DR, TOMS RIVER, NJ, 08757-5838 | US Mail (1st Class) |
| 31920 | ALLAN K BENNETT & DOROTHY JEAN BENNETT JT TEN, 13655 E VICTOR RD, LODI, CA, 95240-9709 | US Mail (1st Class) |
| 31920 | ALLAN STANLEY DUMBLETON, 22 UNION STREET, WILLIAMSTOWN, VICTORIA, 3016 AUSTRALIA | US Mail (1st Class) |
| 31920 | ALLAN WALDMAN CUST, MATTHEW EVAN WALDMAN, UNIF GIFT MIN ACT, 1250 EAST 86TH ST, BROOKLYN, NY, 11236-4928 | US Mail (1st Class) |
| 31920 | ALLEN B HOPPE & LYNNETH A HOPPE JT TEN, 311 CORDOBA DR, UNIVERSAL CITY, TX, 78148 | US Mail (1st Class) |
| 31920 | ALLEN B WALTER & KATHLEEN WALTER JT TEN, 5391 EAST 111TH STREET, GARFIELD HEIGHTS, OH, 44125-3160 | US Mail (1st Class) |
| 31920 | ALLEN E OLSON, 464 LOVELL AVE, SAINT PAUL, MN, 55113-4615 | US Mail (1st Class) |
| 31920 | ALLEN E REED JR, 95 HILLTOP RD, WINDSOR, CT, 06095-1009 | US Mail (1st Class) |
| 31920 | ALLEN GRISCHOW, 11 ALLEN DR, ELGIN, IL, 60120-6828 | US Mail (1st Class) |
| 31920 | ALLEN KESSLER, 9010 SHADY LANE, HICKORY HILLS, IL, 60457-1041 | US Mail (1st Class) |
| 31920 | ALLEN R BLANKENSHIP, 6138 DOWNS RIDGE CT, ELKRIDGE, MD, 21075-6550 | US Mail (1st Class) |
| 31920 | ALLEN R KESSLER, 9010 SHADY LN, HICKORY HILL, IL, 60457-1041 | US Mail (1st Class) |
| 31920 | ALLEN RAY JOHNSON, 9827 DEER RIDGE DR, CEDAR RAPIDS, IA, 52411-8226 | US Mail (1st Class) |
| 31920 | ALLEN STEVENSON, 916 VIVIAN ST, COLLINSVILLE, IL, 62234-3739 | US Mail (1st Class) |
| 31920 | ALLEN TRACY, 542 UPLAND RD, REDWOOD CITY, CA, 94062-2848 | US Mail (1st Class) |
| 31920 | ALLEN W SENEAR, 3020 NW 94TH ST, SEATTLE, WA, 98117-2943 | US Mail (1st Class) |
| 31920 | ALLEN WAI-SING YEE, 150 OLD PLANTATION WAY, FAYETTEVILLE, GA, 30214-4772 | US Mail (1st Class) |
| 31920 | ALLENE MALONEY, 1301 E 10TH ST, TRENTON, MO, 64683-2507 | US Mail (1st Class) |
| 31920 | ALLENUH HEBBEL & ALICE J HEBBEL JT TEN, 3438 W LOCUST ST, DAVENPORT, IA, 52804-3054 | US Mail (1st Class) |
| 31920 | ALLISON BRINKLEY MACKENZIE, 8627 BLACK ROCK HARBOUR, PASADENA, MD, 21122-2547 | US Mail (1st Class) |
| 31920 | ALLISON MARMER MANDELL, 1135 E W NEWPORT, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 31920 | ALLISON S KEPSEL, 133 JEFFERSON AVE, HASBROUCK HEIGHTS, NJ, 07604-1211 | US Mail (1st Class) |
| 31920 | ALLWIN GRESHAM JR, 10 WOODEDGE CT, PITTSTOWN, NJ, 08867-4300 | US Mail (1st Class) |
| 31920 | ALLYE E MOODY, 414 S COMMERCE ST, NATCHEZ, MS, 39120-3506 | US Mail (1st Class) |
| 31920 | ALMA BACA & ANNAMARIE BACA JT TEN, 3833 S WOOD ST, CHICAGO, IL, 60609-2015 | US Mail (1st Class) |
| 31920 | ALMA E SAVEDGE, 155 HOBCAW DR, MT PLEASANT, SC, 29464-2551 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ALMA L GARMAN, RR 1 BOX 135, BURR OAK, KS, 66936-9604 | US Mail (1st Class) |
| 31920 | ALMA LEVINE, 66 OLD FARMS RD, WOODCLIFF LK, NJ, 07677-7331 | US Mail (1st Class) |
| 31920 | ALMA M NICHOLS & THEODORE J, NICHOLS JR & LEONARD E NICHOLS, PERSONAL REPRESENTATIVE EST, THEODORE H NICHOLS, 300 S PARK AVE, FOWLER, IN, 47944-1509 | US Mail (1st Class) |
| 31920 | ALMA PAYNE & DENNIS PAYNE JT TEN, 7823 GLEASON RD, KNOXVILLE, TN, 37919-6814 | US Mail (1st Class) |
| 31920 | ALMA S KEITH, 6 LOCKSLEY AVE APT 3B, SAN FRANCISCO, CA, 94122-3842 | US Mail (1st Class) |
| 31920 | ALTA COLLEEN MURRAY & BYNUM EDWARD MURRAY JT TEN, 202 HEMLOCK ST, SPARTANBURG, SC, 29301-5229 | US Mail (1st Class) |
| 31920 | ALTA D NOVAKOSKI, 9476 JOHNSON RD, KALEVA, MI, 49645-9315 | US Mail (1st Class) |
| 31920 | ALTA TEFERTILLER & EARLENE TEFERTILLER JT TEN, RR 2 BOX 41, WELLSTON, OK, 74881-9627 | US Mail (1st Class) |
| 31920 | ALTON BERTRAND JR, 1302 KLABY MEAUX RD, KAPLAN, LA, 70548-5255 | US Mail (1st Class) |
| 31920 | ALTON R ZENTNER & DEBBIE J ZENTNER JT TEN, 195 FORGEDALE RD, FLEETWOOD, PA, 19522-9709 | US Mail (1st Class) |
| 31920 | ALVAH WARD NEWHALL, ROUTE 4 BOX 3575, MONTPELIER, VT, 05602-9004 | US Mail (1st Class) |
| 31920 | ALVERA R RUFFNER TR UA 06 12 97, FBO ALVERA R RUFFNER LIVING TRUST, 236 JUBAKA DR, FAIRVIEW HEIGHTS, IL, 62208-3438 | US Mail (1st Class) |
| 31920 | ALVIE COES JR & ELIZABETH R COES JT TEN, PO BOX 774, UNADILLA, GA, 31091-0774 | US Mail (1st Class) |
| 31920 | ALVIN D HAVERTY, 2606 OXFORD ROAD, LAWRENCE, KS, 66049-2821 | US Mail (1st Class) |
| 31920 | ALVIN E SCALIN, 2905 WEST HOWARD ST, CHICAGO, IL, 60645-1229 | US Mail (1st Class) |
| 31920 | ALVIN G MCDANIEL, 4434 LIVE OAK LANE, CHATTANOOGA, TN, 37411-1711 | US Mail (1st Class) |
| 31920 | ALVIN KRAUTHAMER, 2 BRYANT DR, JACKSON, NJ, 08527-1811 | US Mail (1st Class) |
| 31920 | ALVIN L SIEGEL & BRENDA SIEGEL JT TEN, 301 E 78TH ST APT 8C, NEW YORK, NY, 10021-1327 | US Mail (1st Class) |
| 31920 | ALVIN SUDOFSKY, 7210 AVE T, BROOKLYN, NY, 11234-6235 | US Mail (1st Class) |
| 31920 | ALVIN TARLOV CUST EDWARD TARLOV, UNIF GIFT MIN ACT ILL, 520 KERFOOT FARM ROAD, WILMINGTON, DE, 19803-2444 | US Mail (1st Class) |
| 31920 | ALVIN WATKINS, 5000 CLEVELAND AVE, ORLANDO, FL, 32819-3203 | US Mail (1st Class) |
| 31920 | ALYCE F PINK, 23558 FIELD RD, LAKE ZURICH, IL, 60047-8817 | US Mail (1st Class) |
| 31920 | ALYCE FAULKNER, 1518 WEST DAVIS ST, BURLINGTON, NC, 27215-2002 | US Mail (1st Class) |
| 31920 | AMANDA R BLOCK, 806 N SIERRA DR, BEVERLY HILL, CA, 90210-2645 | US Mail (1st Class) |
| 31920 | AMBROSE HOOPER SKARDON JR, 207 CHESSINGTON LN, SIMPSONVILLE, SC, 29681-2684 | US Mail (1st Class) |
| 31920 | AMELIA L BONNER, 338 CONLEY ROAD, PRYOR, OK, 74361-8903 | US Mail (1st Class) |
| 31920 | AMERICO HENRIQUES &, JANICE I HENRIQUES TEN COM, 19 ATLAS STREET, FAIRHAVEN, MA, 02719-3712 | US Mail (1st Class) |
| 31920 | AMIE E KAFER, 920 ENCANTO DR SW, PHOENIX, AZ, 85007-1524 | US Mail (1st Class) |
| 31920 | AMINOFF GEM CO INC, 580 FIFTH AVENUE ROOM 1210, NEW YORK, NY, 10036-4701 | US Mail (1st Class) |
| 31920 | AMOR MATIAS, 11645 HAYNES ST, NORTH HOLLYWOOD, CA, 91606-2530 | US Mail (1st Class) |
| 31920 | AMPARO P CLARKE, C/O CHINELLO & MANDELL, 411 N CENTRAL AVENUE STE 200, GLENDALE, CA, 91203-2092 | US Mail (1st Class) |
| 31920 | AMY E MILLER, 1736 RIVER HILLS DR, ORANGE PARK, FL, 32003-8394 | US Mail (1st Class) |
| 31920 | AMY H ABERNETHY, 1412 JONES FERRY RD, CHAPEL HILL, NC, 27516-9348 | US Mail (1st Class) |
| 31920 | AMY H WILLIS & KENNETH T WILLIS JT TEN, 10 HOLLAND TERRACE, NEEDHAM, MA, 02492-3537 | US Mail (1st Class) |
| 31920 | AMY J AIRGOOD & BRUCE E AIRGOOD JT TEN, 941 GREENSBURG PIKE, EAST PITTSBURGH, PA, 15112-1514 | US Mail (1st Class) |
| 31920 | AMY M STANLEY, C/O JEAN STANLEY, 3406 BLAISDELL AVE, MINNEAPOLIS, MN, 55408-4315 | US Mail (1st Class) |
| 31920 | AMY VISGILIO, 600 PAGE ST, 304, SAN FRANCISCO, CA, 94117-2568 | US Mail (1st Class) |
| 31920 | ANA MARIA MESSIER FERRELL, 120 CERAMIC DR, COLUMBUS, OH, 43214-3004 | US Mail (1st Class) |
| 31920 | ANAHEIM VENTURE A PARTNERSHIP, PO BOX 85671, LAS VEGAS, NV, 89185-0671 | US Mail (1st Class) |
| 31920 | ANASTASIA RYON HINTON, 1133 PIPESTEM PLACE, ROCKSVILLE, MD, 20854-0000 | US Mail (1st Class) |
| 31920 | ANATOLY N PRIMAK, 1324 RINGLING AVENUE, JOHNSTOWN, PA, 15902-3438 | US Mail (1st Class) |
| 31920 | ANDRE LAMARCHE, 2012 BROADWAY STREET, SAN FRANCISCO, CA, 94115-1588 | US Mail (1st Class) |
| 31920 | ANDREA FABER, 4717 N GALEN RD, HARRISBURG, PA, 17110-3237 | US Mail (1st Class) |
| 31920 | ANDREA FRISHMAN CUST, HEIDI FRISHMAN, UNIF GIFT MIN ACT IL, 1497 CHANTILLY CT, HIGHLAND PARK, IL, 60035-3926 | US Mail (1st Class) |
| 31920 | ANDREA H BAKER & JAMES W BAKER SR JT TEN, 15 N COLTS NECK WAY, HOCKESSIN, DE, 19707-9789 | US Mail (1st Class) |
| 31920 | ANDREA KUHL, 613 GREEN BAY RD, THIENSVILLE, WI, 53092-1300 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ANDREA LOMBARDO, C/O CHARLES & TANYA TABAK, 6 CROMWELL DR, CONVENT STATION, NJ, 07960-4602 | US Mail (1st Class) |
| 31920 | ANDREA OLSON, 460 COUNTY RD 579, MILFORD, NJ, 08848-2130 | US Mail (1st Class) |
| 31920 | ANDREA TOTH, 460 COUNTY RD 579, MILFORD, NJ, 08848-2130 | US Mail (1st Class) |
| 31920 | ANDREA TOWERS ROHALY, 235 MERRITT DR, ROSWELL, GA, 30076-3937 | US Mail (1st Class) |
| 31920 | ANDREA WEINSTEIN & JEFFREY WEINSTEIN JT TEN, 78 TALL OAKS DR, E BRUNSUIK, NJ, 08816-3433 | US Mail (1st Class) |
| 31920 | ANDREAS PANTELI, 194 PINEWOOD AVENUE, STATEN ISLAND, NY, 10306-1820 | US Mail (1st Class) |
| 31920 | ANDRES PEEKNA, 5908 N RIVER BAY ROAD, WATERFORD, WI, 53185-3035 | US Mail (1st Class) |
| 31920 | ANDREW A KAFALAS, 16 VIRGINIA LN, NEWBURYPORT, MA, 01950-3469 | US Mail (1st Class) |
| 31920 | ANDREW ANSALDO & ROSE ANSALDO, TR UA OCT 19 93 ANDREW ANSALDO &, ROSE ANSALDO TRUST, 1647 CHERRY GROVE, SAN JOSE, CA, 95125-5510 | US Mail (1st Class) |
| 31920 | ANDREW B GANAHL, 4051 CROWN RANCH ROAD, CORONA, CA, 91719-4714 | US Mail (1st Class) |
| 31920 | ANDREW BARANICH, 106 SIEGFRIED DR, WILLIAMSVILLE, NY, 14221-4460 | US Mail (1st Class) |
| 31920 | ANDREW BOBBY MCADA &, VICKI LYNN MCADA TEN COM, 4604 WOODFIELD DR, ARLINGTON, TX, 76016-5539 | US Mail (1st Class) |
| 31920 | ANDREW CLINCHY VILA & NANCY J VILA JT TEN, PO BOX 170007, MILWAUKEE, WI, 53217-8000 | US Mail (1st Class) |
| 31920 | ANDREW F KEHOE & ANN MARIE KEHOE JT TEN, 18 GRANDVIEW RD, CHELMSFORD, MA, 01824-1203 | US Mail (1st Class) |
| 31920 | ANDREW G THAILING, 10815 SW 112TH AVE APT 101, MIAMI, FL, 33176-3286 | US Mail (1st Class) |
| 31920 | ANDREW J HICKEY JR, 42 AUBREY RD, UPPER MONTCLAIR, NJ, 07043-2202 | US Mail (1st Class) |
| 31920 | ANDREW LUDWIG DEUTSCH, 14053 MANGO DR APT C, DEL MAR, CA, 92014-2970 | US Mail (1st Class) |
| 31920 | ANDREW MACRAE GILLANDERS, 19 CROSSWINDS WAY, GREER, SC, 29650 | US Mail (1st Class) |
| 31920 | ANDREW MEAKIN, 72 OGDEN CRESCENT, WEST YORKSHIRE, YORKSHIRE, BD134LB ENGLAND | US Mail (1st Class) |
| 31920 | ANDREW MIHAL, C/O CHARLES MIHAL, 710 RIVERSIDE DRIVE, SPRINGFIELD, OH, 45504-1224 | US Mail (1st Class) |
| 31920 | ANDREW P MORRIS, 1900 WILLOW CREEK DR 112, AUSTIN, TX, 78741-2941 | US Mail (1st Class) |
| 31920 | ANDREW P SHEA CUST, ROBERT JOHNSTON SHEA, UNIF GIFTS MIN ACT-TEXAS, 1100 LOUISIANA STE 5200, HOUSTON, TX, 77002-5211 | US Mail (1st Class) |
| 31920 | ANDREW RHABB, 5710 37TH AVE, HYATTSVILLE, MD, 20782-3820 | US Mail (1st Class) |
| 31920 | ANDREW ROBERT REICHEL, 124 LYNNE THERESE CIRCLE, OCEAN SPRINGS, MS, 39564-9733 | US Mail (1st Class) |
| 31920 | ANDREW SCOTT TARGUM, 205 WEST END AVENUE, APT 5H, NEW YORK, NY, 10023-4807 | US Mail (1st Class) |
| 31920 | ANDREW T MODER, 8543 STRIMPLE RD, CLEVES, OH, 45002-9780 | US Mail (1st Class) |
| 31920 | ANDREW W WALLACE, 315 A ST NE, WASHINGTON, DC, 20002-5937 | US Mail (1st Class) |
| 31920 | ANDREW WERLE DEERING, 12 BEATRICE RD, FRANKLIN, MA, 02038-1170 | US Mail (1st Class) |
| 31920 | ANDREW WILLIAM STRICKLAND, 1350 GRAPE ST, DENVER, CO, 80220-2616 | US Mail (1st Class) |
| 31920 | ANDY V LANGFORD & NELL J LANGFORD JT TEN, 400 RIPPLE CREEK LANE, SOMERVILLE, TX, 77879-4246 | US Mail (1st Class) |
| 31920 | ANGEL RUGINA & IRENE A RUGINA JT TEN, 145 MOSS HILL RD, JAMAICA PLAIN, MA, 02130-3035 | US Mail (1st Class) |
| 31920 | ANGELA B JONES, 7681 SWALLOW RD, SYKESVILLE, MD, 21784-7135 | US Mail (1st Class) |
| 31920 | ANGELA BARLAS SARELIS, 28275 RANCHWOOD DR, SOUTHFIELD, MI, 48076-5449 | US Mail (1st Class) |
| 31920 | ANGELA BRICE-SMITH, 2622 WYNFIELD ROAD, WEST FRIENDSHIP, MD, 21794-9517 | US Mail (1st Class) |
| 31920 | ANGELA D DEHNERT DAVENPORT, 518 LANGER DRIVE, PLALENTIA, CA, 92870 | US Mail (1st Class) |
| 31920 | ANGELA F GAWELL, 101 MADISON AVE, CLIFTON, NJ, 07011-2705 | US Mail (1st Class) |
| 31920 | ANGELA KOH YUEN CHENG, BLOCK 7 LORONG 7 TOA PAYOH, UNIT NO 30 195, 310007 SINGAPORE | US Mail (1st Class) |
| 31920 | ANGELA R GRAHAM, 500 MUNCIE RD, LEAVENWORTH, KS, 66048-4853 | US Mail (1st Class) |
| 31920 | ANGELA ROBERTS CUST, SHAWN BATCHELDER, UNDER THE CT UNIF TRANSFERS TO MINORS ACT, 62 BALLAHACK RD, EAST HADDAM, CT, 06423-1289 | US Mail (1st Class) |
| 31920 | ANGELA ROBERTS CUST, SYDNEY BATCHELDER, UNDER THE CT UNIF TRANSFERS TO MINORS ACT, 62 BALLAHACK RD, EAST HADDAM, CT, 06423-1289 | US Mail (1st Class) |
| 31920 | ANGELO B SORDELLO & CHRISTINA E, SORDELLO TR UA SEP 18 1993 THE, ANGELO B SORDELLO & CHRISTINA E, SORDELLO REVOCABLE LIVING TRUST, 14224 BUCKNER DR, SAN JOSE, CA, 95127-3200 | US Mail (1st Class) |
| 31920 | ANGELO R CARIMANDO JR, 9 TAMMYS LANE, MUTTONTOWN, NY, 11791-2422 | US Mail (1st Class) |
| 31920 | ANIELLO MURANO, 10 HILLSIDE, AMESBURY, MA, 01913-2214 | US Mail (1st Class) |
| 31920 | ANITA G BARNETT, C/O SOBEL, 1 B JOHN WINTHROP DR, CRANBURY, NJ, 08512-4707 | US Mail (1st Class) |
| 31920 | ANITA GERLACH TR UA JUN 6 83, FBO ANITA GERLACH, 3324 CORINNA DRIVE, RANCHO PALOS VERDES, CA, 90275-6212 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ANITA M LECCESE, 30 HUTCHINSON ST, CAMBRIDGE, MA, 02138-1340 | **US Mail (1st Class)** |
| 31920 | ANITA MARINO, BOX 44, BOYES HOT SPRINGS, CA, 95416-0044 | **US Mail (1st Class)** |
| 31920 | ANITA R WHITE TR UA JAN 20 03, ANITA R WHITE TRUST, 710 CLINTON PLACE, RIVER FOREST, IL, 60305-1914 | **US Mail (1st Class)** |
| 31920 | ANITA RENATE SCHUELLER, C/O CHARLOTTE HAAS SCHUELLER, 285 RIVERSIDE DR, NEW YORK, NY, 10025-5276 | **US Mail (1st Class)** |
| 31920 | ANITRA WATLEY ALLEN & RICHARD L ALLEN JT TEN, 6945 E HALIFAX DR, MESA, AZ, 85207-3713 | **US Mail (1st Class)** |
| 31920 | ANN B BIXLER, 60 BROWNS HEAD, NORTHPORT, ME, 04849-4454 | **US Mail (1st Class)** |
| 31920 | ANN B CAMPBELL, 1715 BULL RUN SW, LILBURN, GA, 30047-3305 | **US Mail (1st Class)** |
| 31920 | ANN B NOBLES CUST BRUCE MICHAEL, NOBLES UNIF GIFT MIN ACT OK, 8666 EAST 102ND STREET, TULSA, OK, 74133-6988 | **US Mail (1st Class)** |
| 31920 | ANN B THOMAS & JOSEPH A THOMAS JR JT TEN, 7844 HORSESHOE TRAIL, HUNTSVILLE, AL, 35802-3218 | **US Mail (1st Class)** |
| 31920 | ANN BECK, 1898 N MESA DR, FLAGSTAFF, AZ, 86001-1389 | **US Mail (1st Class)** |
| 31920 | ANN BOYNTON BRADLEY, 5205 WYOMING RD, BETHESDA, MD, 20816 | **US Mail (1st Class)** |
| 31920 | ANN D BOHNE, PO BOX 881, LOXAHATCHEE, FL, 33470-0881 | **US Mail (1st Class)** |
| 31920 | ANN GOLD TR UA 09 23 94, FBO ANN GOLD REVOCABLE TRUST, 51 SHEFFIELD C, WEST PALM BEACH, FL, 33417-1563 | **US Mail (1st Class)** |
| 31920 | ANN JAQUITH MATHIASEN, 2828 CONNECTICUT AVE 207, WASHINGTON, DC, 20008-1536 | **US Mail (1st Class)** |
| 31920 | ANN LUPEI, BOX 505, GLOUCESTER, VA, 23061-0505 | **US Mail (1st Class)** |
| 31920 | ANN M CAPOZZI & MICHAEL V CAPOZZI JT TEN, 523 RIVER HIGHLANDS WAY, BIRMINGHAM, AL, 35244-3366 | **US Mail (1st Class)** |
| 31920 | ANN M CAREY, 401 SHADY AVE APT 404B, PITTSBURGH, PA, 15206-4409 | **US Mail (1st Class)** |
| 31920 | ANN M CROKE, 278 BATTERY AVENUE, BROOKLYN, NY, 11209-7139 | **US Mail (1st Class)** |
| 31920 | ANN M DERBYSHIRE CUST, DEVON A DERBYSHIRE, UNIF GIFT MIN ACT NY, 4747 BROAD RD, SYRACUSE, NY, 13215-2303 | **US Mail (1st Class)** |
| 31920 | ANN M HUGHES, 696 EDGEWOOD PLACE, NORTH BRUNSWICK, NJ, 08902-2936 | **US Mail (1st Class)** |
| 31920 | ANN M JORGENSEN TR UDT MAR 16 87, 105 ALPINE LANE, DAYTON, OH, 45419-1507 | **US Mail (1st Class)** |
| 31920 | ANN M MILLER, 20 HERITAGE DR, WALPOLE, MA, 02081-2240 | **US Mail (1st Class)** |
| 31920 | ANN MARIE MUNDAY, 4416 W 72 ST, PRAIRIE VILLAGE, KS, 66208-2816 | **US Mail (1st Class)** |
| 31920 | ANN MARONEY, 24448 TREASURE VISTA DR, NEWHALL, CA, 91321-3525 | **US Mail (1st Class)** |
| 31920 | ANN MIHAL, 21635 RIVERA DR, CLEVELAND, OH, 44126-3040 | **US Mail (1st Class)** |
| 31920 | ANN RACKEY & GAIL PEARSE JT TEN, 1264 WOODBRIDGE ST, SAINT CLAIR SHORES, MI, 48080-1621 | **US Mail (1st Class)** |
| 31920 | ANN ROMANYSHYN, 244 SO SPRINGFIELD AVE, SPRINGFIELD, NJ, 07081-2625 | **US Mail (1st Class)** |
| 31920 | ANN ROSENBERG CUST, RONALD KOLLMER, UNDER THE PA UNIF TRAN MIN ACT, 5 WESTVIEW RD, BRYN MAWR, PA, 19010-3716 | **US Mail (1st Class)** |
| 31920 | ANN S BISHOP &, JEFFREY J BISHOP TEN ENT, 164 LINCOLN AVE, YARDLEY, PA, 19067-1304 | **US Mail (1st Class)** |
| 31920 | ANN S DOUMAS, 912 MARYE STREET, FREDERICKSBURG, VA, 22401-5629 | **US Mail (1st Class)** |
| 31920 | ANN VOCCIO, 8 TABOR DR, JOHNSTON, RI, 02919-2347 | **US Mail (1st Class)** |
| 31920 | ANN W CLOSSER TR UA MAR 4 91, ANN W CLOSSER TRUST, 6449 VERONA RD, MISSION HILLS, KS, 66208-1834 | **US Mail (1st Class)** |
| 31920 | ANN W GOLDEN, 1218 COX RD, RYDAL, PA, 19046-1207 | **US Mail (1st Class)** |
| 31920 | ANN WALTONSMITH TR UA 04 18 94, WALTON 1983 FAMILY TRUST, 21060 SARATOGA HILLS RD, SARATOGA, CA, 95070-5372 | **US Mail (1st Class)** |
| 31920 | ANNA C GRAVANTE, 358 7TH AVE 144, BROOKLYN, NY, 11215-4315 | **US Mail (1st Class)** |
| 31920 | ANNA C LILJA TR UA JUN 22 99, ANNA C LILJA LIVING TRUST, 1021 LAKESIDE DR, COLUMBIA, MO, 65203-1422 | **US Mail (1st Class)** |
| 31920 | ANNA CLINE GLANDON, 476 PINTAIL DR, LOVELAND, OH, 45140-7171 | **US Mail (1st Class)** |
| 31920 | ANNA ECKHOFF JOHN ECKHOFF JR &, ANNETTE QUINLAN EX UW, JOHN ECKHOFF, C/O LEON FORST, 60 E 42ND ST, NEW YORK, NY, 10165-0006 | **US Mail (1st Class)** |
| 31920 | ANNA GIOVINO DE MAIO, 1140 LOS PALOS COURT, PITTSBURG, CA, 94565-4337 | **US Mail (1st Class)** |
| 31920 | ANNA HREBENAK, 320 RUSSELLWOOD AVE, MCKEES ROCKS, PA, 15136-3014 | **US Mail (1st Class)** |
| 31920 | ANNA L LAWSON, 2815 CATAWBA RD, DALEVILLE, VA, 24083-2823 | **US Mail (1st Class)** |
| 31920 | ANNA M BERRYHILL, 175 CEDAR CREEK DR, PONTOTOC, MS, 38863-2903 | **US Mail (1st Class)** |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ANNA M KANITRA & GEORGE F KANITRA, TR UA DEC 3 98 ANNA M KANITRA, REVOCABLE LIVING TRUST, 8160 ANNA, WARREN, MI, 48093-2778 | US Mail (1st Class) |
| 31920 | ANNA M LONG &, JUDITH E LONG TEN COM, 43727 STEPHENSON RD, LEONARDTOWN, MD, 20650-6053 | US Mail (1st Class) |
| 31920 | ANNA SMITH CUST, GREGORY H SMITH, UNIG GIFT MIN ACT OH, 7160 LAURA LEE LN, SEVEN HILLS, OH, 44131-4521 | US Mail (1st Class) |
| 31920 | ANNA T KOEBIG, 8931 ABBOTSFORD TER, FORT MYERS, FL, 33912-2402 | US Mail (1st Class) |
| 31920 | ANNABEL LEE LUEBBE, 504 WORTHINGTON DRIVE, BRIGEPORT, WV, 26330-1435 | US Mail (1st Class) |
| 31920 | ANNE A MASTAIN, 3690 OAKWOOD DR, PARK CITY, UT, 84060 | US Mail (1st Class) |
| 31920 | ANNE B GOLDSTEIN, 90 JENSEN ROAD, PO BOX 920, BELCHERTOWN, MA, 01007-0920 | US Mail (1st Class) |
| 31920 | ANNE C STOCKHAUSEN, 222 E 80TH ST APT 1B, NEW YORK, NY, 10021-0560 | US Mail (1st Class) |
| 31920 | ANNE E KRUSE, 790 WOODHILL DR, SALINE, MI, 48176-1709 | US Mail (1st Class) |
| 31920 | ANNE E LUHN, 303 EAST 3RD STREET, FREDERICK MD, MARYLAND, MD, 21701-5316 | US Mail (1st Class) |
| 31920 | ANNE E ROBINSON & JAMES H ROBINSON JT TEN, 4725 DORSEY HALL DR STE A PMB 404, ELLICOTT CITY, MD, 21042-7713 | US Mail (1st Class) |
| 31920 | ANNE FLOREY & VICTORIA FLOREY JT TEN, BOX 101, NINILCHIK, AK, 99639 | US Mail (1st Class) |
| 31920 | ANNE G SYMCHYCH TR UA JUN 29 83, ANNE G SYMCHYCH TRUST, 4 WOODLAND RD, ANDOVER, MA, 01810-2112 | US Mail (1st Class) |
| 31920 | ANNE GARILLI & ANTHONY PAGLIUGHI JT TEN, 1124 42 ST, BROOKLYN, NY, 11219-1213 | US Mail (1st Class) |
| 31920 | ANNE JANE HAMPEL, 27 IRVING PLACE, ROCKVILLE CENTRE, NY, 11570-2810 | US Mail (1st Class) |
| 31920 | ANNE K KENNEDY, 0-66 MORLOT AVE, FAIRLAWN, NJ, 07410 | US Mail (1st Class) |
| 31920 | ANNE K TAHY, 16 TRAFALGAR DR, PLATTSBURGH, NY, 12901-1325 | US Mail (1st Class) |
| 31920 | ANNE KERNOR DAVIS CUST, LOUIS MICHAEL DAVIS, UNIF GIFT MIN ACT NJ, 601 TRENTON AVE, PT PLEASANT BEACH, NJ, 08742-2568 | US Mail (1st Class) |
| 31920 | ANNE LUNDIN AS CUST, EMILY LOUIS LUNDIN, A MINOR UNDER THE LAWS OF GA, 1438 EAST 9TH ST, TUCSON, AZ, 85719-5523 | US Mail (1st Class) |
| 31920 | ANNE M CHARLTON, 106 HOME PARK ROAD, BRAINTREE, MA, 02184-1440 | US Mail (1st Class) |
| 31920 | ANNE M GALOVICH, 343 RUTHRIDGE DR, LANCASTER, PA, 17601-3828 | US Mail (1st Class) |
| 31920 | ANNE M HAGAN & THERESA J HAGAN JT TEN, 812 MEETING HOUSE ROAD, CINNAMINSON, NJ, 08077-3706 | US Mail (1st Class) |
| 31920 | ANNE M PARKHURST, 3060 S 58TH STREET, LINCOLN, NE, 68506-4029 | US Mail (1st Class) |
| 31920 | ANNE M RUTZEN, 4609 FERNHAM PLACE, RALEIGH, NC, 27612-5612 | US Mail (1st Class) |
| 31920 | ANNE M WETZEL PRITCHARD & KENNETH G, PRITCHARD JT TEN, 349 ONOTA STREET, PITTSFIELD, MA, 01201-3146 | US Mail (1st Class) |
| 31920 | ANNE MARIE HOGARTY, 95 CHRISTOPHER ST, NEW YORK, NY, 10014-6605 | US Mail (1st Class) |
| 31920 | ANNE MARIE KEAST, 5207 MONROE DR, SPRINGFIELD, VA, 22151-3740 | US Mail (1st Class) |
| 31920 | ANNE MARIE SONDEK, 2260 LONG RD, GRAND ISLAND, NY, 14072-1357 | US Mail (1st Class) |
| 31920 | ANNE MASTAIN CUST, CORTENAY MASTAIN, UNIF GIFT MIN ACT CA, PO BOX 681125, PARK CITY, UT, 84068-1125 | US Mail (1st Class) |
| 31920 | ANNE MASTAIN CUST, SCHUYLER MASTAIN, UNIF GIFT MIN ACT CA, PO BOX 681125, PARK CITY, UT, 84068-1125 | US Mail (1st Class) |
| 31920 | ANNE R PYRON, 5 TEEPEE CT, DESTIN, FL, 32541-4408 | US Mail (1st Class) |
| 31920 | ANNE SPRINGS CLOSE, DRAWER 460, LANCASTER, SC, 29721-0460 | US Mail (1st Class) |
| 31920 | ANNE SYLVIA & DAVID SYLVIA JT TEN, BOX 100, WILLINGTON, CT, 06279-0100 | US Mail (1st Class) |
| 31920 | ANNE T HENDERSON, 423 S CENTRAL AVE, RAMSEY, NJ, 07446-2441 | US Mail (1st Class) |
| 31920 | ANNE TURNER, 1718 SHANGRAI LA DR SE, GRAND RAPIDS, MI, 49508-1451 | US Mail (1st Class) |
| 31920 | ANNE V CONKLING, 218 MYSTIC CV, WAYNESVILLE, NC, 28785-9373 | US Mail (1st Class) |
| 31920 | ANNE WALLACE, 58 KNIGHTS POND ROAD, NORTH PORT, ME, 04849-3038 | US Mail (1st Class) |
| 31920 | ANNETTE ARREDONDO, 930 PRINCETON AVE, AMHERST, OH, 44001-1140 | US Mail (1st Class) |
| 31920 | ANNETTE ROBERTS, 2830 SHORE DR, TOWN HOUSE I, VIRGINIA BEACH, VA, 23451-1345 | US Mail (1st Class) |
| 31920 | ANNETTE SAFFER, 2750 SUNRISE LAKE DR BLG 6, SUNRISE, FL, 33322 | US Mail (1st Class) |
| 31920 | ANNETTE SCHWARTZ, 55 KNOLLS CRESCENT, BRONX, NY, 10463-6331 | US Mail (1st Class) |
| 31920 | ANNETTE WEINSTEIN CUST ROY W, WEINSTEIN UNIF GIFT MIN ACT NY, 98 DEEPWOOD RD, EAST HILLS, NY, 11577-1624 | US Mail (1st Class) |
| 31920 | ANNETTE YANKON, 82 G ST, SOUTH BOSTON, MA, 02127-2921 | US Mail (1st Class) |
| 31920 | ANNICK BELLEGO, 7 RUE DE SAVONNIERE, 28230 EPERNON, 28230 FRANCE | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | ANNIE E EDWARDS, 222 N WILLIAMS AVE, MOBILE, AL, 36610-2170 | US Mail (1st Class) |
| 31920 | ANNIE LAURIE UPCHURCH, 914 N 24TH ST, PHOENIX, AZ, 85008-6019 | US Mail (1st Class) |
| 31920 | ANNIE LEE WATSON & JAMES A WATSON SR JT TEN, 5740 LOOP ROAD, LAKELAND, FL, 33811-2305 | US Mail (1st Class) |
| 31920 | ANNIE S BLACKWELL, 2254 CONQUEST WAY, ODENTON, MD, 21113-2602 | US Mail (1st Class) |
| 31920 | ANOTHNY F MACEK & LINDA L MACEK JT TEN, 9909 W 61ST ST, MERRIAM, KS, 66203-3211 | US Mail (1st Class) |
| 31920 | ANTHONY A VALLIERES, 14110 PARKVALE RD, ROCKVILLE, MD, 20853-2526 | US Mail (1st Class) |
| 31920 | ANTHONY C DESALVA, 1273 HARDSCRABBLE RD, CHAPPAQUA, NY, 10514-1913 | US Mail (1st Class) |
| 31920 | ANTHONY C EVERITT, PO BOX 18, MOUNTAIN RES, SC, 29664-0018 | US Mail (1st Class) |
| 31920 | ANTHONY C LAPADULA & DORIS LAPADULA JT TEN, 14 ROLLINS ST, LAWRENCE, MA, 01841-1411 | US Mail (1st Class) |
| 31920 | ANTHONY C NARDIELLO CUST, CHARGLES A NARDIELLO, UNIF GIFT MIN ACT NY, 6177 GRAYLING DR, JACKSONVILLE, FL, 32256-8433 | US Mail (1st Class) |
| 31920 | ANTHONY D AQUILA & ROSE MARIE D AQUILA JT TEN, 29 VALLEY VIEW RD, TRUMBULL, CT, 06611-3811 | US Mail (1st Class) |
| 31920 | ANTHONY D DENERO & CAROLYN J DENERO JT TEN, 6310 HILLSIDE TERR DR, AUSTIN, TX, 78749-4010 | US Mail (1st Class) |
| 31920 | ANTHONY DIMARCO, 140-25 DEKRUIF PLACE 25M, BRONX, NY, 10475 | US Mail (1st Class) |
| 31920 | ANTHONY E WYNNE & KIMBERLY B WYNNE JT TEN, 11 HAVEMEYER LN, OLD GREENWICH, CT, 06870-1213 | US Mail (1st Class) |
| 31920 | ANTHONY EMERSON WILBY, 1704 BROADMOOR DR, RICHMOND, VA, 23229-4914 | US Mail (1st Class) |
| 31920 | ANTHONY F BLECHER, 401 E 65TH ST, NEW YORK, NY, 10021-6943 | US Mail (1st Class) |
| 31920 | ANTHONY F DEROSE TR UDT MAY 22 93, ANTHONY F DEROSE, 919 APACHE TRL, LAKE VILLA, IL, 60046-9175 | US Mail (1st Class) |
| 31920 | ANTHONY F SERLUCO, 8019 SPARTAN DRIVE, BOARDMAN, OH, 44512-5868 | US Mail (1st Class) |
| 31920 | ANTHONY GABRIELE & ROSE GABRIELE JT TEN, 153 EAST CHERRY ST, FLORAL PARK, NY, 11001-3645 | US Mail (1st Class) |
| 31920 | ANTHONY GRACON, 37452 CARLEEN AVE, AVON, OH, 44011-1522 | US Mail (1st Class) |
| 31920 | ANTHONY J CATANESE & ELIZABETH N CATANESE JT TEN, 95 BROADSOUND AVE, REVERE, MA, 02151-3745 | US Mail (1st Class) |
| 31920 | ANTHONY J LALLI & PATRICIA LALLI JT TEN, 306 SARAH CIRCLE, ORANGE, CT, 06477-3329 | US Mail (1st Class) |
| 31920 | ANTHONY J POGORELC & ANN J POGORELC JT TEN, 414 SOUTH 2ND STREET, MILWAUKEE, WI, 53204-1611 | US Mail (1st Class) |
| 31920 | ANTHONY J SIGILLO & CAROL A SIGILLO JT TEN, 232 CADMAN AVE, BABYLON, NY, 11702-1008 | US Mail (1st Class) |
| 31920 | ANTHONY L PANARO & GLORIA R PANARO JT TEN, 46 03 217TH ST, BAYSIDE, NY, 11361-3529 | US Mail (1st Class) |
| 31920 | ANTHONY L ZANNI &, ANGELINA ZANNI &, JANET HOWARTH JT TEN, 3 MERLIN PLACE, LONDONDERRY, NH, 03053-3949 | US Mail (1st Class) |
| 31920 | ANTHONY LA MASTRO & HELEN M LA MASTRO JT TEN, 110 EXECUTIVE DR, MANHASSET HILLS, NY, 11040-1016 | US Mail (1st Class) |
| 31920 | ANTHONY LEWIS MONICO & CARRIE MONICO JT TEN, 19 CLIFFORD DRIVE, FARMINGDALE, NY, 11735-3304 | US Mail (1st Class) |
| 31920 | ANTHONY LOPEZ & EDNA LOPEZ JT TEN, 132 TARPON DR, SEA GIRT, NJ, 08750-2219 | US Mail (1st Class) |
| 31920 | ANTHONY M CARNEY JR & KATHLEEN A CARNEY JT TEN, 102 CHASE LANE, LINCOLN UNIVERSITY, PA, 19352-8928 | US Mail (1st Class) |
| 31920 | ANTHONY P VITALE, 8 MASSASOIT ROAD, NASHUA, NH, 03063-1310 | US Mail (1st Class) |
| 31920 | ANTHONY PELLEGRINO & MARY PELLEGRINO JT TEN, 222 BAY 11TH ST, BROOKLYN, NY, 11228-3841 | US Mail (1st Class) |
| 31920 | ANTHONY R HORVATH JR & JOANNE D HORVATH JT TEN, 33 WEST SCHAAF RD, CLEVELAND, OH, 44109-4625 | US Mail (1st Class) |
| 31920 | ANTHONY SALERNO, 110 GOODSPEED AVE, MERIDEN, CT, 06451-2718 | US Mail (1st Class) |
| 31920 | ANTHONY SZYMANSKI AS CUSTODIAN, FOR MARISA SZYMANSKI UNDER THE, NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 106 HILLTOP LANE, NECHANIC STATION, NJ, 08853-4148 | US Mail (1st Class) |
| 31920 | ANTHONY TOTH, 332 CRYSTAL AVE, STATEN ISLAND, NY, 10314-2007 | US Mail (1st Class) |
| 31920 | ANTHONY TRUCHETTA, 1677 CURTNER AVE, SAN JOSE, CA, 95125-4920 | US Mail (1st Class) |
| 31920 | ANTHONY VARNEY & DOREEN A VARNEY JT TEN, 25 HEDGES RD, E PATCHOGUE, NY, 11772-5504 | US Mail (1st Class) |
| 31920 | ANTOINETTE A STAMP & JOHN R STONE JT TEN, 9410 W 166TH COURT, ORLAND PARK, IL, 60462-5593 | US Mail (1st Class) |
| 31920 | ANTOINETTE D WARRICK TR UA, AUG 1 89 THE ANTOINETTE D WARRICK, 2958 GARDENDALE DR, SAN JOSE, CA, 95125-4230 | US Mail (1st Class) |
| 31920 | ANTOINETTE I FREY, 25 WOODLAKE CT, LAKE SAINT LOUIS, MO, 63367-1922 | US Mail (1st Class) |
| 31920 | ANTOINETTE NEWELL &, CLARENCE C NEWELL TEN COM, 9413 CANYON ROAD EAST, PUYALLUP, WA, 98371-6303 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ANTON E RICHMOND, 15 OLD SETTLERS DR, PITTSFORD, NY, 14534-4628 | US Mail (1st Class) |
| 31920 | ANTONE GOMES, 44 FRUIT ST, NEW BEDFORD, MA, 02740-2064 | US Mail (1st Class) |
| 31920 | ANTONIA C SHOHAM CUST JONATHON, C SHOHAM UNIF GIFT MIN ACT CT, 70 BARN DOOR HILLS RD, GRANBY, CT, 06035-2913 | US Mail (1st Class) |
| 31920 | ANTONIA GREENE, 1028 SW 6TH AVE, GAINSVILLE, FL, 32601-6386 | US Mail (1st Class) |
| 31920 | ANTONIA J RICHARDSON, 1214 TOPAZ AVE, SAN JOSE, CA, 95117-3436 | US Mail (1st Class) |
| 31920 | ANTONIA TAMMA, VIA LATTUABA 14, PASSIRANA 01 RH0-M1, 20017 ITALY | US Mail (1st Class) |
| 31920 | ANTONIO A DUTRIZ, C/O RICARDO DUTRIZ, 2370 SW 126TH AVE, MIAMI, FL, 33175-1921 | US Mail (1st Class) |
| 31920 | ANTONIO DE LA FLOR R, C/O MARFEGA BARREDA, MOQUEGUA 114, ILO, PERU | US Mail (1st Class) |
| 31920 | ANTONIO J FERRER &, MARIA ANTONIETTA FERRER TEN COM, RUA DOM LUIZ DE BRAGANCA, 165 CEP 04050, SAO PAULO, 165 CEP 04 BRAZIL | US Mail (1st Class) |
| 31920 | ANTONIO M RAMOS, 1027 CABRILLO STREET, SAN FRANCISCO, CA, 94118-3632 | US Mail (1st Class) |
| 31920 | ANTONIO VAZQUEZ MACIAS, JAIME BALMES 34 3 1, SANT BOI DE LIOBREGAT, 08830 SPAIN | US Mail (1st Class) |
| 31920 | ANTONIO VICTORIO, PO BOX 1601, FLUSHING, NY, 11354-7601 | US Mail (1st Class) |
| 31920 | APRIL S K LEONG, 1422 HEULU ST 205-A, HONOLULU, HI, 96822-4372 | US Mail (1st Class) |
| 31920 | ARA A JEKNAVORIAN, 4 PERCHERON RD, CHELMSFORD, MA, 01824-1130 | US Mail (1st Class) |
| 31920 | ARA A JEKNAVORIAN & MILKA JEKNAVORIAN JT TEN, 4 PERCHERON RD, CHELMSFORD, MA, 01824-1130 | US Mail (1st Class) |
| 31920 | ARA JEKNAVORIAN, 4 PERCHERON RD, CHELMSFORD, MA, 01824-1130 | US Mail (1st Class) |
| 31920 | ARCHIBALD ARMAGON, 2682 CRESTON AVE APT 3-A, BRONX, NY, 10468-3615 | US Mail (1st Class) |
| 31920 | ARCHIE A SALILLAS & ISOLDA H SALILLAS JT TEN, 3657 NORTHCOTE DR, BIRMINGHAM, AL, 35223-2843 | US Mail (1st Class) |
| 31920 | ARDEN LILLIAN ETTERSOHN, C/O ARDEN ETTERSOHN BECK, 6718 SPRINGDALE RD, CINCINNATI, OH, 45247-3374 | US Mail (1st Class) |
| 31920 | ARDYTH J TETHEROW, 16860 SUNDANCE DRIVE, MORGAN HILL, CA, 95037-3838 | US Mail (1st Class) |
| 31920 | AREN G ANDERTON, 961 NW 9 COURT, BOCA RATON, FL, 33486-2213 | US Mail (1st Class) |
| 31920 | ARIELLA LINDSAY ROSENZWEIG, 18 CROSSING DR, FLANDERS, NJ, 07836-4709 | US Mail (1st Class) |
| 31920 | ARLAN K EISLER CUST, TRACY LYN EISLER, UNIF GIFT MIN ACT NJ, 252 MAIN ST, WEST ORANGE, NJ, 07052-5616 | US Mail (1st Class) |
| 31920 | ARLENE B SCHUBERT & FRED J, SCHUBERT TR UA MAR 02 07 THE, ARLENE B SCHUBERT LIVING TRUST, 7 DEGARMO HILLS RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31920 | ARLENE FRIEDMAN, 16640 SEPTO ST, SEPULVEDA, CA, 91343-1147 | US Mail (1st Class) |
| 31920 | ARLENE KERSHNAR, 26 SPARGO RD, ROXBURY, CT, 06783-1310 | US Mail (1st Class) |
| 31920 | ARLES P RIGGS CUST DEBORA, R RIGGS UNIF GIFT MIN ACT OK, C/O MRS DEBBIE R NIELSEN, PO BOX 910, LAVERNE, OK, 73848-0910 | US Mail (1st Class) |
| 31920 | ARLINE D HANNON, 124 BAY ROAD, HUNTINGTON, NY, 11743-1356 | US Mail (1st Class) |
| 31920 | ARLINE E HANSON, 625 MARBELLA AVE, HEMET, CA, 92543-7053 | US Mail (1st Class) |
| 31920 | ARMAND FERNANDES & PATRICIA FERNANDES JT TEN, 442 COUNTY ST, NEW BEDFORD, MA, 02740-5012 | US Mail (1st Class) |
| 31920 | ARMAND GLENN & MILDRED GLENN JT TEN, 4006-1F CALLE SONORA, LAGUNA WOODS, CA, 92653 | US Mail (1st Class) |
| 31920 | ARMANDO OLMOS P, C/O GRACE Y CIA BOLIVIA SA, CASILLA 852, LA PAZ, 22621 040 BOLIVIA | US Mail (1st Class) |
| 31920 | ARMINE F HEINZ JR & RENATE F HEINZ JT TEN, 24 PIPING ROCK DR, OSSINING, NY, 10562-2308 | US Mail (1st Class) |
| 31920 | ARNOLD C WITTMUS & EDNA E WITTMUS JT TEN, 15865 GUARD ST APT 122, HAYWARD, WI, 54843-5176 | US Mail (1st Class) |
| 31920 | ARNOLD CHAVES, 444 ARCHGLEN WAY, SAN JOSE, CA, 95111-1734 | US Mail (1st Class) |
| 31920 | ARNOLD E PHARO, 386 S CHURCH ST, RICHLAND CENTER, WI, 53581-2548 | US Mail (1st Class) |
| 31920 | ARNOLD GOLDIN & ELAINE GOLDIN JT TEN, 28795 SAN CARLOS ST, SOUTHFIELD, MI, 48076-2378 | US Mail (1st Class) |
| 31920 | ARNOLD H MORSCHER, 20771 BEACHCLIFF BLVD, ROCKY RIVER, OH, 44116-1322 | US Mail (1st Class) |
| 31920 | ARNOLD I BLAKE CUST, DEBORAH C BLAKE, UNIF GIFT MIN ACT MA, 4618 PALMERO DR, LOS ANGELES, CA, 90065-4239 | US Mail (1st Class) |
| 31920 | ARNOLD I OHASHI, 631 VIA MONTE D ORO, REDONDO BEACH, CA, 90277-6652 | US Mail (1st Class) |
| 31920 | ARNOLD I SMITH, 21 HORAN WAY, STOUGHTON, MA, 02072-1643 | US Mail (1st Class) |
| 31920 | ARNOLD J MARKMAN & CLAIRE MARKMAN JT TEN, 1232 SKYCREST DRIVE 1, WALNUT CREEK, CA, 94595-1844 | US Mail (1st Class) |
| 31920 | ARNOLD LAWSON JR, RTE 1 BOX 122, HARROGATE, TN, 37752-9801 | US Mail (1st Class) |
| 31920 | ARNOLD RAINE, 10 DAVISON TERRACE, SACRISTON DURHAM, DURHAM, DH7 6AE ENGLAND | US Mail (1st Class) |
| 31920 | ARNOLD STEINMAN & ANNETTE STEINMAN JT TEN, 170-6 DREISER LOOP, BRONX, NY, 10475-1902 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ARNULFO M GARCIA & LUCY O GARCIA JT TEN, 512 E COTTONWOOD LN, CASA GRANDE, AZ, 85222-2022 | US Mail (1st Class) |
| 31920 | ART HENDERSON, 1811 ROYAL FERN CT, HOUSTON, TX, 77062-2923 | US Mail (1st Class) |
| 31920 | ART METAL CONST CO, C/O HELLER FINANCIAL, ATTN CORPORATE ACCTG, 200 N LA SALLE ST, CHICAGO, IL, 60601-1014 | US Mail (1st Class) |
| 31920 | ARTHUR A DAVIS, 341 SCOTTSDALE DR, WILMINGTON, NC, 28405-6772 | US Mail (1st Class) |
| 31920 | ARTHUR A MORMILE & MARION C MORMILE JT TEN, PO BOX 698, MATTITUCK, NY, 11952-0698 | US Mail (1st Class) |
| 31920 | ARTHUR A RICCARDI & THERESA RICCARDI JT TEN, 3334 SCRANTON RD, CLEVELAND, OH, 44109-1615 | US Mail (1st Class) |
| 31920 | ARTHUR B BOWERS & LYNN C BOWERS JT TEN, 16 MARY BETH DRIVE, FLEETWOOD, PA, 19522-8821 | US Mail (1st Class) |
| 31920 | ARTHUR BRODY, PO BOX 655, 6847 LA VALLE PLATEADA, RANCHO SANTA FE, CA, 92067-0655 | US Mail (1st Class) |
| 31920 | ARTHUR C HARRINGTON & ELIZABETH M, HARRINGTON JT TEN, 5239 FALCONS VIEW CT, PARADISE, CA, 95969-6659 | US Mail (1st Class) |
| 31920 | ARTHUR C NICHOLL, 6930 MONTGOMERY RD, ELKRIDGE, MD, 21075-5404 | US Mail (1st Class) |
| 31920 | ARTHUR C NOVACEK, 1790 SE 25TH AVE, FT LAUDERDALE, FL, 33316-3112 | US Mail (1st Class) |
| 31920 | ARTHUR C THORNHILL, 31 IRVING ST FIRST FLOOR, MONTCLAIR, NJ, 07042-4523 | US Mail (1st Class) |
| 31920 | ARTHUR D TREZISE, 129 UPPER MTN RD, WAITSFIELD, VT, 05673-7261 | US Mail (1st Class) |
| 31920 | ARTHUR EVANS, 6174 DEVINSHIRE DR, FLOWERY BRANCH, GA, 30542-5437 | US Mail (1st Class) |
| 31920 | ARTHUR H ISAACS, 3013 HAYFIELD DR, LOUISVILLE, KY, 40205-2871 | US Mail (1st Class) |
| 31920 | ARTHUR H REINITZ, 55 E WASHINGTON AVE, CHICAGO, IL, 60602-2103 | US Mail (1st Class) |
| 31920 | ARTHUR H WENHOLZ & PATRICIA J WENHOLZ JT TEN, PO BOX 745, LAKESIDE, MT, 59922-0745 | US Mail (1st Class) |
| 31920 | ARTHUR HOLLOWAY, 38 THE BRIDLES, GOXHILL, BARROW UPON HUMBER, NORTH LINCOLNSHIRE, DN19 7GA ENGLAND | US Mail (1st Class) |
| 31920 | ARTHUR J BABCOCK TR UA NOV 12 86, ARTHUR JAMES BABCOCK TRUST, BOX 5, SAN SIMEON, CA, 93452-0005 | US Mail (1st Class) |
| 31920 | ARTHUR J EISENHUTH & VIRGINIA EISENHUTH JT TEN, 904 ALAN DR, WANTAGH, NY, 11793-1002 | US Mail (1st Class) |
| 31920 | ARTHUR J HAVLIK & THERESA HAVLIK JT TEN, 705 MAYBURN ST, DEARBORN, MI, 48128-1647 | US Mail (1st Class) |
| 31920 | ARTHUR J MC COLGAN, 509 CROSBY RD, CATONSVILLE, MD, 21228-2505 | US Mail (1st Class) |
| 31920 | ARTHUR KYRIAZIS, 25 WAYLAND CRT DIAMOND CREEK, MELBOURNE, VICTORIA, 3089 AUSTRALIA | US Mail (1st Class) |
| 31920 | ARTHUR L BURKE & SUZANNE U BURKE JT TEN, 400-402 N 14TH ST, LEESBURG, FL, 34748-4826 | US Mail (1st Class) |
| 31920 | ARTHUR L CLACK, 5504 ANDERSON AVE, MANHATTAN, KS, 66503-9623 | US Mail (1st Class) |
| 31920 | ARTHUR L HUMPHREY & JUANITA, HUMPHREY TR UA AUG 7 97 ARTHUR L, HUMPHREY & JUANITA HUMPHREY, FAMILY LIVING TRUST, 231 HIDDEN VALLEY LANE, VACAVILLE, CA, 95688-2449 | US Mail (1st Class) |
| 31920 | ARTHUR L OLSON, 2418 NW 43RD CIRCLE, OKLAHOMA CITY, OK, 73112-8722 | US Mail (1st Class) |
| 31920 | ARTHUR L SMITH, 27309 EVI LN 102, CANYON COUNTRY, CA, 91387-6098 | US Mail (1st Class) |
| 31920 | ARTHUR L YORK, 211 HEATHER DR, SIERRA VISTA, AZ, 85635 | US Mail (1st Class) |
| 31920 | ARTHUR M LANGE, 62 STAGECOACH DRIVE, ASHLAND, MA, 01721-1815 | US Mail (1st Class) |
| 31920 | ARTHUR M PETERS CUST, DAVID M PETERS, UNIF GIFT MIN ACT-MASS, PO BOX 454, CHARLTON, MA, 01507-0454 | US Mail (1st Class) |
| 31920 | ARTHUR MORALES, 2530 EASTCHESTER RD, BRONX, NY, 10469-5942 | US Mail (1st Class) |
| 31920 | ARTHUR PERROTTA, 50-22 103RD ST, CORONA, NY, 11368-3154 | US Mail (1st Class) |
| 31920 | ARTHUR R BUDDINGTON, 18436 WESTWOOD DR, ABINGDON, VA, 24211-6928 | US Mail (1st Class) |
| 31920 | ARTHUR R DERRICO & LUISE DERRICO JT TEN, 27 B HANCOCK AVE EXT, MEDFORD, MA, 02155-5631 | US Mail (1st Class) |
| 31920 | ARTHUR REICHEL, 135 16 HORACE HARDING EXPY, FLUSHING, NY, 11367-1030 | US Mail (1st Class) |
| 31920 | ARTHUR SILBER, 3450 DRUMMOND APT 618, MONTREAL, QC, H3G 1Y2 CANADA | US Mail (1st Class) |
| 31920 | ARTHUR SWIFT & NORMAN SWIFT JT TEN, 228 CARLISLE WAY, BENICIA, CA, 94510-1506 | US Mail (1st Class) |
| 31920 | ARTHUR T KUMADA & HIDEKO H, KUMADA TR UA JUL 16 90, KUMADA FAMILY 1990 TRUST, 5898 LALOR DR, SAN JOSE, CA, 95123-3927 | US Mail (1st Class) |
| 31920 | ARTHUR T RHOADS & ANNE M RHOADS JT TEN, 19 HANNUM ST, SKANEATELES, NY, 13152-1008 | US Mail (1st Class) |
| 31920 | ARTHUR V KROKUS & ELEANOR L KROKUS JT TEN, 10839 BISMARCK AVE, NORTHRIDGE, CA, 91326-2608 | US Mail (1st Class) |
| 31920 | ARTHUR W GRACE JR, 4 PHELPS ST, BINGHAMTON, NY, 13901-1825 | US Mail (1st Class) |
| 31920 | ARTHUR W OLSCHEFSKI, 8113 CANTERBURY DR, ORANGE, TX, 77632-0506 | US Mail (1st Class) |
| 31920 | ARTIS R JOYE, 1010 QUAIL CT SW, VERO BEACH, FL, 32968-5841 | US Mail (1st Class) |
| 31920 | ARTURO MORENO BASTIDA, TEXCOCO 1026 2, CP 50040, TOLUCA EDO DE MEXICO, 50040 MEXICO | US Mail (1st Class) |
| 31920 | ARUN N JOSHI & VANDANA A JOSHI JT TEN, 270 MEADOW HILLS DR, RICHLAND, WA, 99352-8598 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | ARVIN L PERRY, 25072 SHAVER LAKE CIRCLE, LAKE FORREST, CA, 92630-2538 | US Mail (1st Class) |
| 31920 | ATHOL A DAWSON & JOAN DAWSON JT TEN, 1909 169TH PL SE, BOTHELL, WA, 98012-6471 | US Mail (1st Class) |
| 31920 | ATINA R KRAMM, 16001 KENNY RD, LAUREL, MD, 20707-3213 | US Mail (1st Class) |
| 31920 | ATINA WEAVER KRAMM, 16001 KENNY RD, LAUREL, MD, 20707-3213 | US Mail (1st Class) |
| 31920 | AUDRA L ADAMS & WILLIAM D ADAMS JT TEN, 105 OVERLOOK CT, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 31920 | AUDREY A APKING CUST LOIS M, APKING UNIF GIFT MIN ACT OH, 1174 GEORGIA LN, CINCINNATI, OH, 45215-4020 | US Mail (1st Class) |
| 31920 | AUDREY E ROLLER, 40 HIGHLAND AVE, GILLETTE, NJ, 07933-1930 | US Mail (1st Class) |
| 31920 | AUDREY M JOHNSON, C/O PATTERSON, 1001 SO 143RD ST, TACOMA, WA, 98444-3329 | US Mail (1st Class) |
| 31920 | AUDREY S HAWLEY T O D, EDWARD F HAWLEY SUBJECT TO, STA T O D RULES, 134 UNION PL, RIDGEFIELD PK, NJ, 07660-1231 | US Mail (1st Class) |
| 31920 | AUGUSTO DE LA NOGAL, C/FRANCESC MACIA 69-20 1A, SANT BOI DE LLOBRREGAT BARCELON, BARCELONA, 08830 SPAIN | US Mail (1st Class) |
| 31920 | AUGUSTUS ELMER III, 230 PINE SHADOWS DRIVE, HOUSTON, TX, 77056-1317 | US Mail (1st Class) |
| 31920 | AURA C KITSON, 385 CONGDON STREET, MIDDLETOWN, CT, 06457-2027 | US Mail (1st Class) |
| 31920 | AURELIO NICOLOSI, 242 MOTT ST, APT 1 A, NEW YORK, NY, 10012-3434 | US Mail (1st Class) |
| 31920 | AURILEE A GEERTZ TR UA AUG 17 07, THE AURILEE A GEERTZ REVOCABLE TRUST, 1726 HWY 6, WEST LIBERTY, IA, 52776 | US Mail (1st Class) |
| 31920 | AUSTIN CHARLES HUNT, 9929 CLEAR LAKE CIRCLE, NAPLES, FL, 34109-0788 | US Mail (1st Class) |
| 31920 | AUSTIN H STRAUSS & LINDA P STRAUSS JT TEN, 1289 REVERE RD, YARDLEY, PA, 19067-4348 | US Mail (1st Class) |
| 31920 | AVIS M HOLT TR UA NOV 21 90 HOLT TRUST, 145 WARFIELD DR, MORAGA, CA, 94556-1322 | US Mail (1st Class) |
| 31920 | AWDHODT VASANT KERKAR, 122 PHILLIP DR, ROCKAWAY, NJ, 07866-3722 | US Mail (1st Class) |
| 31920 | AWDHOOT KERKAR, 122 PHILLIP DR, ROCKAWAY, NJ, 07866-3722 | US Mail (1st Class) |
| 31920 | AZMAT A ASSUR & ANN MARIE ASSUR JT TEN, 21 SHAWNEE RD, SCARSDALE, NY, 10583-2210 | US Mail (1st Class) |
| 31920 | AZUCENA A HADZERIGA, 6058 OWENS ST, ARVADA, CO, 80004-4645 | US Mail (1st Class) |
| 31920 | B C WESTMORELAND &, MARGARET BROWN WESTMORELAND JT TEN, 2123 COLEMAN DR, GREER, SC, 29650-4501 | US Mail (1st Class) |
| 31920 | B ROBERT A BRAUN TR, UA 10 07 93 BRAUN FAMILY DECEDENTS TRUST, 7722 BRIDGETOWN RD, CINCINNATI, OH, 45248-2026 | US Mail (1st Class) |
| 31920 | B WADE BINFORD & BARBARA R BINFORD JT TEN, 108 TEETER ROCK RD, TRUMBULL, CT, 06611-5022 | US Mail (1st Class) |
| 31920 | BABU MATHEW, 1010 MCCARRON CT, GAHANNA, OH, 43230-3867 | US Mail (1st Class) |
| 31920 | BAMBI LEE BRACKEEN, PO BOX 1092, FLIPPIN, AR, 72634 | US Mail (1st Class) |
| 31920 | BANKERS GUARANTY CORP, PO BOX 54, COLUMBIA, MD, 21045-0054 | US Mail (1st Class) |
| 31920 | BARBARA A COOK, 6617 NW 26TH ST, BETHANY, OK, 73008-4715 | US Mail (1st Class) |
| 31920 | BARBARA A COOK & RICHARD LOUIS COOK JT TEN, 6617 NW 26TH ST, BETHANY, OK, 73008-4715 | US Mail (1st Class) |
| 31920 | BARBARA A OKLESON, 5128 THOREAU DR, PARMA, OH, 44129-6545 | US Mail (1st Class) |
| 31920 | BARBARA A YELINEK, 45249 N BROOKS RD, CONCRETE, WA, 98237-9309 | US Mail (1st Class) |
| 31920 | BARBARA ANN ANDERSON, 26891 FALLING LEAF DR, LAGUNA HILLS, CA, 92653-7536 | US Mail (1st Class) |
| 31920 | BARBARA ANN PEPE, 45 LANDING LN, COVINGTON, GA, 30016-1196 | US Mail (1st Class) |
| 31920 | BARBARA B SCHULTZ TR UA, SEP 12 91 BARBARA B SCHULTZ, REVOCABLE TRUST, 1821 W CATALPA LN, MT PROSPECT, IL, 60056-4560 | US Mail (1st Class) |
| 31920 | BARBARA BOSS FEDORKO, 610 JAMES FARM RD, STRATFORD, CT, 06497-1043 | US Mail (1st Class) |
| 31920 | BARBARA C EZZOLO, PO BOX 1731, DARIEN, CT, 06820-1731 | US Mail (1st Class) |
| 31920 | BARBARA D JONES, 4648 S VERSAILLES AVE, DALLAS, TX, 75209-6018 | US Mail (1st Class) |
| 31920 | BARBARA DARBY EDWARDS, 3514 EASTVALE RD, FAIRWAY, KS, 66205-3409 | US Mail (1st Class) |
| 31920 | BARBARA E BROOKOVER, 49 FINNIGAN AVE APT D-47, SADDLE BROOK, NJ, 07663-6093 | US Mail (1st Class) |
| 31920 | BARBARA E DI BERNARDO, 6 SHETLAND LANE, STONY BROOK, NY, 11790-3312 | US Mail (1st Class) |
| 31920 | BARBARA E KELLER, 8530 BYERS ST, DOWNEY, CA, 90242-2514 | US Mail (1st Class) |
| 31920 | BARBARA F FARRINGTON, 104 MONTCLAIR RD, GREER, SC, 29651-1014 | US Mail (1st Class) |
| 31920 | BARBARA G NEBBIA & ANTHONY A NEBBIA JT TEN, 812 BOWLINE DR, FORKED RIVER, NJ, 08731-3006 | US Mail (1st Class) |
| 31920 | BARBARA G ZICK &, SUSAN MARY ZICK &, LINDA M CAMERON JT TEN, 25825 HURON ST, ROSEVILLE, MI, 48066-4938 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | BARBARA GAYL CULVER CUSTODIAN, FOR ANDREW K CULVER III, UNDER THE UNIFORM GIFTS TO MINORS ACT WA, PO BOX 627, LAKE STEVENS, WA, 98258-0627 | US Mail (1st Class) |
| 31920 | BARBARA H DOHRMANN, 16437 SLOAN DR, LOS ANGELES, CA, 90049-1157 | US Mail (1st Class) |
| 31920 | BARBARA H MAHRAUN CUST, JANINE E MAHRAUN UNIF, GIFT MIN ACT IA, 729 FERNWOOD DR NE, CEDAR RAPIDS, IA, 52402-1229 | US Mail (1st Class) |
| 31920 | BARBARA HERZOG, 4089 GARDNER LINE RD, CROSWELL, MI, 48422-9634 | US Mail (1st Class) |
| 31920 | BARBARA HIRSCHFELDER HANEN TR, UA 07 17 01, BY BARBARA HIRSCHFELDER HANEN, 2975 LAKE ST, SAN FRANCISCO, CA, 94121-1021 | US Mail (1st Class) |
| 31920 | BARBARA J BELLERIVE, PO BOX 1606, OGUNQUIT, ME, 03907-1606 | US Mail (1st Class) |
| 31920 | BARBARA J CLAYTON, 85 BIRCHWOOD DRIVE, WHITING, NJ, 08759-1733 | US Mail (1st Class) |
| 31920 | BARBARA J MALONE, 4670 FRANCIS CT, SACRAMENTO, CA, 95822-1212 | US Mail (1st Class) |
| 31920 | BARBARA J RICHARDS, 369 BARLEY NECK RD, WOOLWICH, ME, 04579-5102 | US Mail (1st Class) |
| 31920 | BARBARA J WELKER, 5704 COOLIDGE HWY RT 5, GUILFORD, VT, 05301-8636 | US Mail (1st Class) |
| 31920 | BARBARA JACOBSEN, 38 COPPERDALE LANE, HUNTINGTON, NY, 11743-2523 | US Mail (1st Class) |
| 31920 | BARBARA JEAN KOZLOWSKI & LAWRENCE KOZLOWSKI JT TEN, 11178 COLUMBUS DR, WORTH, IL, 60482-1755 | US Mail (1st Class) |
| 31920 | BARBARA JEAN WARNKE & JAMES TIMOTHY WARNKE JT TEN, 2182 APPLETREE DR, TUSTIN, CA, 92780-7105 | US Mail (1st Class) |
| 31920 | BARBARA JEAN WARNKKE, 3606 MEADOW RIDGE RD, SAN ANTONIO, TX, 78210-5714 | US Mail (1st Class) |
| 31920 | BARBARA JOAN HEINRICHS, 15 CEDAR ST, FRENCHTOWN, NJ, 08825-1001 | US Mail (1st Class) |
| 31920 | BARBARA L DICKSON, 42 ELMHURST RD, ARLINGTON, MA, 02174-6612 | US Mail (1st Class) |
| 31920 | BARBARA L KOEGEL, 3400 WEST BRISTOL RD, FLINT, MI, 48507-3112 | US Mail (1st Class) |
| 31920 | BARBARA L KOEHLER, 1920 BUTTONWOOD RD, LOUISVILLE, KY, 40222-6510 | US Mail (1st Class) |
| 31920 | BARBARA L S DONAHUE CUST, CONNOR DONAHUE UNDER THE CT, UNIF TRANSFERS TO MINORS ACT, RR 1 BOX 260, DUTCH HILL ROAD, DANBY, VT, 05739 | US Mail (1st Class) |
| 31920 | BARBARA L SULLIVAN, 209 LONGVIEW DR, CENTERVILLE, MA, 02632-1988 | US Mail (1st Class) |
| 31920 | BARBARA LEE ANDERSON, 26891 FALLING LEAF DR, LAGUNA HILLS, CA, 92653-7536 | US Mail (1st Class) |
| 31920 | BARBARA MAY GOLDBERGER, 7 DERBY DR, PEEKSKILL, NY, 10566-2560 | US Mail (1st Class) |
| 31920 | BARBARA METCALF KINNEY & OLIVER, A SPALDING EX EST JOHN T METCALF, C/O WELCH & FORBES LLC, 45 SCHOOL ST, BOSTON, MA, 02108-3204 | US Mail (1st Class) |
| 31920 | BARBARA OKLESON & RONALD M OKLESON JT TEN, 5128 THOREAU DR, PARMA, OH, 44129-6545 | US Mail (1st Class) |
| 31920 | BARBARA PARTRIDGE, BOX 142, HINGHAM, MA, 02043-0142 | US Mail (1st Class) |
| 31920 | BARBARA R DUNCAN, 4037 B FOGLE DR, OWENSBORO, KY, 42301-6535 | US Mail (1st Class) |
| 31920 | BARBARA S WOOD, 5648 PHEASANT LANE, FORT COLLINS, CO, 80524-9554 | US Mail (1st Class) |
| 31920 | BARBARA SILVER CUST, JEFFREY N SILVER, UNIF GIFT MIN ACT-PA, 5803 MARSHALL AVE, VENTOR, NJ, 08406-1412 | US Mail (1st Class) |
| 31920 | BARBARA STEIN, 111 PERKINS ST 118, JAMAICA PLAIN, MA, 02130-4321 | US Mail (1st Class) |
| 31920 | BARBARA TENNISON, 14452 EVANS LANE, SARATOGA, CA, 95070-5602 | US Mail (1st Class) |
| 31920 | BARBARA V KAPPELER, 113 HAILEY DR, MARLTON, NJ, 08053-4327 | US Mail (1st Class) |
| 31920 | BARBARA WILLIS KIMBRELL, 91 WEST LAKE AVE, HENDERSONVILLE, NC, 28739-4770 | US Mail (1st Class) |
| 31920 | BARBARA WLADYKA, C/O MRS BARBARA DANNER, 4160 WASHINGTON BLVD, INDIANAPOLIS, IN, 46205-2617 | US Mail (1st Class) |
| 31920 | BARBARAJEAN R STORM, 52 SOUTH AVE, GETTYSBURG, PA, 17325-8027 | US Mail (1st Class) |
| 31920 | BARRY C NELSON, 802 CORNWALL COURT, ELDERBURG, MD, 21784-6183 | US Mail (1st Class) |
| 31920 | BARRY E SIMESCU, 1375 WILLIAM ST, PLYMOUTH, MI, 48170-1157 | US Mail (1st Class) |
| 31920 | BARRY F LOVE & ELAINE KAY LOVE JT TEN, 1615 W 4TH ST, CEDAR FALLS, IA, 50613-2325 | US Mail (1st Class) |
| 31920 | BARRY KENNEDY & LESLIE C WALTERS JTWRS JT TEN, 2663 NE 3RD PLACE, HILLSBORO, OR, 97124-1869 | US Mail (1st Class) |
| 31920 | BARRY MEDA, 32470 COVENTRY PLACE, WARREN, MI, 48093-6119 | US Mail (1st Class) |
| 31920 | BARRY P JENKINS, 10 WINDSONG ROAD, FORESTDALE, MA, 02644-1232 | US Mail (1st Class) |
| 31920 | BARRY R FRIEDMAN & RITA FRIEDMAN JT TEN, 161 BARLOW DR S, BROOKLYN, NY, 11234-6721 | US Mail (1st Class) |
| 31920 | BARRY S BRODKIN & PAULA A BRODKIN JT TEN, 2 K ROBIN RD, SAVANNAH, GA, 31419-2238 | US Mail (1st Class) |
| 31920 | BARRY STEINBERG CUST, FOR BAIAN STANFORD STEINBERG, UNDER THE FL GIFTS TO MINORS ACT, 5421 RUMSEY PLACE, FAIRFOX, VA, 22032-2933 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | BARRY STEINBERG CUST STEVEN, HERSCH STEINBERG, UNIF GIFT MIN ACT VA, 5421 RUMSEY PLACE, FAIRFOX, VA, 22032-2933 | US Mail (1st Class) |
| 31920 | BARUCH BERMAN & ROSE BERMAN TR, UDT NOV 30 89 FBO BARUCH BERMAN, & ROSE BERMAN TRUST, 28739 TRAILRIDERS DR, RANCHO PALOS VERDES, CA, 90275-3051 | US Mail (1st Class) |
| 31920 | BASANT KUMAR SHARMA, DWARIKA PURI, AGRA ROAD, ETAH, 207001 INDIA | US Mail (1st Class) |
| 31920 | BASIL YANKOPOULOS, 34 BUTTONWOOD LANE, PEABODY, MA, 01960-3126 | US Mail (1st Class) |
| 31920 | BEATRICE ARFANIS, 3 MELANIE LANE, SYOSSET, NY, 11791-5831 | US Mail (1st Class) |
| 31920 | BEATRICE K GUNTHER, 2311 SEABLER PL, CARMICHAEL, CA, 95608-5129 | US Mail (1st Class) |
| 31920 | BEATRICE LICHTER & IRVING LICHTER, TR UA MAR 25 85 BEATRICE LICHTER TRUST, 20031 WATERS EDGE DR, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31920 | BEATRICE M LIPSETT, SIMPSON HOUSE 110M, 2101 BELMONT AVENUE, PHILADELPHIA, PA, 19131-1628 | US Mail (1st Class) |
| 31920 | BEATRICE R WHITESIDE & REGIS B WHITESIDE JT TEN, 1437 ORR DR, PITTSBURGH, PA, 15234-2334 | US Mail (1st Class) |
| 31920 | BEATRICE T COOPER, 186 RIVERSIDE DR, NEW YORK, NY, 10024-1007 | US Mail (1st Class) |
| 31920 | BEATRIZ RODRIGUEZ, 1826 ROTHSCHILD LN, ROCKFORD, IL, 61107-6103 | US Mail (1st Class) |
| 31920 | BECKY BOOTH OTT CUST, J MICHAEL OTT JR, UNDER THE VA UNIF TRAN MIN ACT, 11437 STONE MILL CT, OAKTON, VA, 22124-2031 | US Mail (1st Class) |
| 31920 | BECKY BOOTH OTT CUST, MATTHEW C OTT, UNDER THE VA UNIF TRAN MIN ACT, 11437 STONE MILL CT, OAKTON, VA, 22124-2031 | US Mail (1st Class) |
| 31920 | BELINDA J TOLBERT & MARION E TOLBERT JT TEN, 3540 DECATUR AVE APT 1D, BRONX, NY, 10467-1734 | US Mail (1st Class) |
| 31920 | BELKNAP FREEMAN, 119 HICKORY LANE, ROSEMONT, PA, 19010-1017 | US Mail (1st Class) |
| 31920 | BELLE SMITH, 101 N J ST 2, LAKE WORTH, FL, 33460-3353 | US Mail (1st Class) |
| 31920 | BELLS FOOD MARKET INC, 995 HAWTHORNE AVE, ATHENS, GA, 30606-2175 | US Mail (1st Class) |
| 31920 | BELVA P DAWKINS, 35 CROSS CREEK DR APT N-2, CHARLESTON, SC, 29412-2595 | US Mail (1st Class) |
| 31920 | BEN ALLEN EDWARDS, 4008 MICHELLE ST, MURFEESBORO, TN, 37129 | US Mail (1st Class) |
| 31920 | BEN C HARRISON, 1369 WALNUT GROVE RD, ROEBUCK, SC, 29376-3721 | US Mail (1st Class) |
| 31920 | BEN E CANNON & FRANCIS CANNON JT TEN, PO BOX 526, BLOOMINGTON, CA, 92316-0526 | US Mail (1st Class) |
| 31920 | BEN J LIPPS, C/O FRESENIUS USA, 2637 SHADELANDS DR, WALNUT CREEK, CA, 94598-2512 | US Mail (1st Class) |
| 31920 | BEN LANDMAN & HENRIETTA LANDMAN JT TEN, 12 EDGEWOOD TRAIL, MONROE, NY, 10950-9443 | US Mail (1st Class) |
| 31920 | BEN LONDON, 4 WALTHAM, CENTURY VILLAGE, WEST PALM BEACH, FL, 33417-1977 | US Mail (1st Class) |
| 31920 | BEN NAGASHIMA, 10620 STORY LN, SAN JOSE, CA, 95127-4334 | US Mail (1st Class) |
| 31920 | BEN-AMI BRAVDO, PO BOX 875, RICHLAND, WA, 99352-0875 | US Mail (1st Class) |
| 31920 | BENEDICTO L AREVALO, 107 FAYETTE ST, WOLLASTON, MA, 02170-0000 | US Mail (1st Class) |
| 31920 | BENJAMIN C LUCKEY, 806 TRAM RD, LYNCHBURG, SC, 29080-8470 | US Mail (1st Class) |
| 31920 | BENJAMIN COHEN TR UA AUG 17 93, BENJAMIN COHEN TRUST, 97 W PALISADE A, ENGLEWOOD, NJ, 07631-2611 | US Mail (1st Class) |
| 31920 | BENJAMIN DICKSTEIN, THE PLAZA APT 307, 1250 GREENWOOD AVE, JENKINTOWN, PA, 19046-2901 | US Mail (1st Class) |
| 31920 | BENJAMIN F DI LISCIA, 10423 STONEBRIDGE BLVD, BOCA RATON, FL, 33498 | US Mail (1st Class) |
| 31920 | BENJAMIN GEORGE GARDINER & HONG-HAI, GARDINER JT TEN, 411 MAIN ST, NASHUA, NH, 03060-5060 | US Mail (1st Class) |
| 31920 | BENJAMIN HARNISH, 881 GAILEE DR, BURLINGTON, WA, 98233-3508 | US Mail (1st Class) |
| 31920 | BENJAMIN J WEIGLE, 310 HOLMES ST, BETTENDORF, IA, 52722-4642 | US Mail (1st Class) |
| 31920 | BENJAMIN KLEINMAN & FANNIE KLEINMAN JT TEN, 2254 EAST 22ND ST, BROOKLYN, NY, 11229-4812 | US Mail (1st Class) |
| 31920 | BENJAMIN M MATTLIN, 550 S BARRINGTON AVE 1324, LOS ANGELES, CA, 90049-4326 | US Mail (1st Class) |
| 31920 | BENJAMIN M PHILLIPS, 2705 YORKSHIRE DRIVE, TITUSVILLE, FL, 32796-3734 | US Mail (1st Class) |
| 31920 | BENJAMIN S CUSTIS, 1510 E AMELIA ST, ORLANDO, FL, 32803-5407 | US Mail (1st Class) |
| 31920 | BENNETT A MORROW, 8712 DUNAIRE DR, KNOXVILLE, TN, 37923-6835 | US Mail (1st Class) |
| 31920 | BENNETT L ELISBERG & R MARILYN ELISBERG JT TEN, 4008 QUEEN MARY DR, OLNEY, MD, 20832-2108 | US Mail (1st Class) |
| 31920 | BENTON H WALTON III CUST FOR, BENTO WALTON IV, UNIF GIFT MIN ACT NC, BOX 345, CHADBOURN, NC, 28431-0345 | US Mail (1st Class) |
| 31920 | BENTON T MUNDAY JR, 8022 ENGLAND STREET, OVERLAND PARK, KS, 66204-3338 | US Mail (1st Class) |
| 31920 | BERJOUHIE VANISKHIAN, 20 PANORAMA DR, HUNTINGTON, NY, 11743-4418 | US Mail (1st Class) |
| 31920 | BERNARD BERGSTEIN, BOX 1277, PETER STUYVESANT STATION, NEW YORK, NY, 10009-9998 | US Mail (1st Class) |
| 31920 | BERNARD DUFORT, PO BOX 2866, LYNCHBURG, VA, 24501-0866 | US Mail (1st Class) |
| 31920 | BERNARD E GRANICH, 10341 MANCHESTER ROAD, ST LOUIS, MO, 63122-1520 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | BERNARD F HURLEY SR, 250 36 42ND AVE, FLUSHING, NY, 11363-1715 | US Mail (1st Class) |
| 31920 | BERNARD F KLOEK & EVELYN M KLOEK JT TEN, 8701 RIDGE BLVD, BROOKLYN, NY, 11209-4947 | US Mail (1st Class) |
| 31920 | BERNARD GORDON & EVE GORDON JT TEN, 6083 CHARLES DR, WEST BLOOMFIELD, MI, 48322-4465 | US Mail (1st Class) |
| 31920 | BERNARD H BOHLIN &, BARBARA A BOHLIN TR UA JUN 21 89, THE BOHLIN FAMILY TRUST, 17637 UPLANDS DR, SONDRA, CA, 95370-9708 | US Mail (1st Class) |
| 31920 | BERNARD H BURTON, 142 MONTEREY DR, MANHASSET HILLS, NY, 11040-1048 | US Mail (1st Class) |
| 31920 | BERNARD HENSLEY & BERNESTINE HENSLEY JT TEN, 4804 NAUTILUS COURT, FLOWER MOUND, TX, 75028-5468 | US Mail (1st Class) |
| 31920 | BERNARD J TABOR & GERALDINE M TABOR JT TEN, 14086 CRANBROOK, RIVERVIEW, MI, 48192-7526 | US Mail (1st Class) |
| 31920 | BERNARD LUBIN & ALICE W LUBIN JT TEN, 2710 CHARLOTTE ST, KANSAS CITY, MO, 64109-1128 | US Mail (1st Class) |
| 31920 | BERNARD R BEISHIR, 1777 KINGS HWY, ROCKFORD, IL, 61107-1352 | US Mail (1st Class) |
| 31920 | BERNARD R GREBLER, 20 CLYDESDALE COURT, TINTON FALLS, NJ, 07701-4928 | US Mail (1st Class) |
| 31920 | BERNARD V BUONANNO, NEW ENGLAND CONTAINER CO, 455 GEORGE WASHINGTON HWY, SMITHFIELD, RI, 02917-1929 | US Mail (1st Class) |
| 31920 | BERND GROEBLER, ALTENWAHLINGEN 4, BOHME, D 29693 GERMANY | US Mail (1st Class) |
| 31920 | BERNICE A BIGELOW, 713 W DUARTE ROAD, UNIT G-514, ARCADIA, CA, 91007-7564 | US Mail (1st Class) |
| 31920 | BERNICE ANN KUSTIC & DUANE ROBERT KUSTIC JT TEN, 4204 CARTESIAN CIRCLE, PALOS VERDES PENN, CA, 90274-3969 | US Mail (1st Class) |
| 31920 | BERNICE BRAUNSTEIN, 1074 E 12TH ST, BROOKLYN, NY, 11230-4138 | US Mail (1st Class) |
| 31920 | BERNICE LUNDBERG, 816 CAMINO DE PLATA, SAN JACINTO, CA, 92583-6820 | US Mail (1st Class) |
| 31920 | BERNICE M CORO, 60 CENTRE LANE, MILTON, MA, 02186-3933 | US Mail (1st Class) |
| 31920 | BERNICE M ORTH TR UA MAY 30 96, BERNICE M ORTH, REVOCABLE TRUST, 504 SOUTHWOOD LN, ST JOSEPH, MO, 64506-3121 | US Mail (1st Class) |
| 31920 | BERNICE MCCALL & MARTIN MCCALL JT TEN, 1748 SE 21ST AVENUE, POMPANO BEACH, FL, 33062-7641 | US Mail (1st Class) |
| 31920 | BERNICE PAGER, 7432 ARCHER AVE, SUMMIT, IL, 60501-1231 | US Mail (1st Class) |
| 31920 | BERNICE R COLOROSO, 4102 SALACIA DR, IRVINE, CA, 92620-3244 | US Mail (1st Class) |
| 31920 | BERNICE SCHNERR, 2108 VANDERBILT LN, AUSTIN, TX, 78723-1417 | US Mail (1st Class) |
| 31920 | BERNIECE R CANADAY, 520 HARRISON AVE, CAMBRIDGE, OH, 43725 | US Mail (1st Class) |
| 31920 | BERRY R EITEL, C/O THE BANK OF NY, PO BOX 11203, NEW YORK, NY, 10286-1203 | US Mail (1st Class) |
| 31920 | BERT C GOLD & HERTHA GOLD JT TEN, 1739 CORINTH AVE, WEST LOS ANGELES, CA, 90025-4210 | US Mail (1st Class) |
| 31920 | BERT WASSERMAN, PO BOX 289, OLD WESTBURY, NY, 11568-0289 | US Mail (1st Class) |
| 31920 | BERTHA H MILES, 7A AVENIDA 4-99 ZONE 4, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 31920 | BERTONDINI ADRIANO, PACINOTTI 20, VILLACORTESE, 20020 ITALY | US Mail (1st Class) |
| 31920 | BERTRAM KATZ, 3065 ROBERTS AVE, BRONX, NY, 10461-5141 | US Mail (1st Class) |
| 31920 | BESSIE E WALTER, 263 EAST GREEN ST, APT 2, WESTMINSTER, MD, 21157-5400 | US Mail (1st Class) |
| 31920 | BESSIE L SCHULMAN, 3305 BANCROFT ROAD, BALTIMORE, MD, 21215-3102 | US Mail (1st Class) |
| 31920 | BESSIE SAU-FAN TSANG AS, CUSTODIAN FOR LINDSEY TSANG, UGMA NY, 15711 CROSS ISLAND PKWY, WHITESTONE, NY, 11357-2727 | US Mail (1st Class) |
| 31920 | BESSIE THEODOULOU, 137 WEBSTER STREET, ARLINGTON, MA, 02174-3335 | US Mail (1st Class) |
| 31920 | BETA 2 POWER OF TEN CLUB, C/O DARRYL RICHARDSON PRESIDENT, 4632 NORTH 12TH ST, PHILADELPHIA, PA, 19140-1228 | US Mail (1st Class) |
| 31920 | BETH E SWERSKY & PAUL J SWERSKY JT TEN, 1 CHERRY DR, PLAINVIEW, NY, 11803-2016 | US Mail (1st Class) |
| 31920 | BETH L SNYDER, 210 CENTER-NEW TEXAS RD, PITTSBURGH, PA, 15239-1816 | US Mail (1st Class) |
| 31920 | BETH MAXEY-KNAPP, 15010 LAKEVIEW DR, HOUSTON, TX, 77040-1327 | US Mail (1st Class) |
| 31920 | BETH STULL, 13150 TOUCHSTONE PL, PALM BCH GDN, FL, 33418-6952 | US Mail (1st Class) |
| 31920 | BETHANY GRACE FOCO, 914 CASTLEWOOD DRIVE, NEW ALBANY, IN, 47150-2110 | US Mail (1st Class) |
| 31920 | BETHER CABEZA, 12 D 13-TOA ALTA HEIGHTS, TOA ALTA, PR, 00758 PUERTO RICO | US Mail (1st Class) |
| 31920 | BETTE G MEHLHOP, 567 TABARD RD, WINTERVILLE, NC, 28590-9192 | US Mail (1st Class) |
| 31920 | BETTE HENRY, 10201 GROVENOR PLACE APT 404, ROCKVILLE, MD, 20852-0000 | US Mail (1st Class) |
| 31920 | BETTE L ATTEBERY, 205 SHANNON LN, GRANVILLE, OH, 43023-9405 | US Mail (1st Class) |
| 31920 | BETTIE N BYERLY, 13801 YORK RD UNIT F8, COCKEYSVILLE M D 21030 MD, MD, 21030 | US Mail (1st Class) |
| 31920 | BETTINA LEWANDOWSKY, DONNERSBERGSTRASSE 16A, OSTHOFEN, 67574 GERMANY | US Mail (1st Class) |
| 31920 | BETTINA MARIA MIRAGLIA, 3265 WATERBURY AVENUE, BRONX, NY, 10465-1464 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | BETTY ANN WOLFE, 3809 HOUKS RD, MONKTON, MD, 21111-1836 | US Mail (1st Class) |
| 31920 | BETTY B ROSS, 4041 IBIS ST APT 801, SAN DIEGO, CA, 92103-6807 | US Mail (1st Class) |
| 31920 | BETTY B SCHANTZ & RANDALL E SCHANTZ JT TEN, ISLAND ROUTE, BOX 34, LOCK HAVEN, PA, 17745-0034 | US Mail (1st Class) |
| 31920 | BETTY BATES DE MARS, 240 THE UPLANDS, BERKELEY, CA, 94705-2834 | US Mail (1st Class) |
| 31920 | BETTY C CHICK CUST, DENIS CHICK, UNIF GIFT MIN ACT CALIF, 135 CHEMIN DE MUSES, AIGUES-VIVES, FRANCE | US Mail (1st Class) |
| 31920 | BETTY E TROST, C/O RAYMOND G TROST, 9620 S KOMENSKY AVE APT 206, OAKLAWN, IL, 60453-3356 | US Mail (1st Class) |
| 31920 | BETTY G ESPENSHADE TR UA, SEP 6 95 ESPENSHADE LIVING TRUST, 709 MAIDEN CHOICE LANE RGT 229, CATONSVILLE, MD, 21228-3934 | US Mail (1st Class) |
| 31920 | BETTY HOSMER MAWARDI, 15 MORNINGTON LANE, CLEVELAND HEIGHTS, OH, 44106 | US Mail (1st Class) |
| 31920 | BETTY J BRENNAN TR UA AUG 23 89, FBO BETTY J BRENNAN, 2672 ROCKCREST CT, WEST PALM BC, FL, 33415-8173 | US Mail (1st Class) |
| 31920 | BETTY J CARMICHAEL, 3701 E 3RD ST, BLOOMINGTON, IN, 47401-5501 | US Mail (1st Class) |
| 31920 | BETTY J MANN, RR 1 BOX 87A, GERRARDSTOWN, WV, 25420-9614 | US Mail (1st Class) |
| 31920 | BETTY J MANN CUST, SHIRLEY R MANN, UNIF GIFT MIN ACT WV, 1829 CHATTHAM CT, PLANO, TX, 75025-2731 | US Mail (1st Class) |
| 31920 | BETTY JANE SMITH, PO BOX 805, CHOCOWINITY, NC, 27817-0805 | US Mail (1st Class) |
| 31920 | BETTY JEAN JONES, PO BOX 416, WILTON, CT, 06897-0416 | US Mail (1st Class) |
| 31920 | BETTY JOE HEATON, 800 PRAIRIE RUN APT 85, SUN PRAIRIE, WI, 53590-4187 | US Mail (1st Class) |
| 31920 | BETTY K WINDSOR, 1019 NORTH ARTHUR ST, LITTLE ROCK, AR, 72207-6301 | US Mail (1st Class) |
| 31920 | BETTY L NELSON, 4735-13TH AVE SOUTH, ST PETERSBURG, FL, 33711 | US Mail (1st Class) |
| 31920 | BETTY M BRUMMUND, 75 MARIAN LN, SAN JOSE, CA, 95127-2024 | US Mail (1st Class) |
| 31920 | BETTY M HARRIS, CO JOHN B HARRIS, 198 BOUNDARY LANE NW, THE HIGHLANDS, SHORELINE, WA, 98177-8003 | US Mail (1st Class) |
| 31920 | BETTY N CLAYBOURN CUST, HENRY MARSH CLAYBOURN, UNIF GIFT MIN ACT OK, 7700 NW 5TH ST, OKLAHOMA CITY, OK, 73127-6016 | US Mail (1st Class) |
| 31920 | BETTY R ELLSWORTH, 1801 WINTERLOCHEN DR, FAYETTEVILLE, NC, 28305-5254 | US Mail (1st Class) |
| 31920 | BETTY R JOHNSTON, 1429 HOLLOW TREE CT SW, LILBURN, GA, 30047-2403 | US Mail (1st Class) |
| 31920 | BETTY WEISSMAN CUST AMY SUE, WEISSMAN UNIF GIFT MIN ACT NJ, 717 OCEAN AVE 304, WEST END, NJ, 07740-4976 | US Mail (1st Class) |
| 31920 | BEVERLEE I CLARK, 51 CUMNER STREET, HYANNIS, MA, 02601-4813 | US Mail (1st Class) |
| 31920 | BEVERLEY A STOVEKEN, 3569 U S ROUTE 22 EAST 9, SOMERVILLE, NJ, 08876-6012 | US Mail (1st Class) |
| 31920 | BEVERLY A GUZY, 4 COMMONS DR, PALOS HILLS, IL, 60464-1249 | US Mail (1st Class) |
| 31920 | BEVERLY A KREBSBACH, 508 CRESCENT CIRCLE, ALBERT LEA, MN, 56007-1400 | US Mail (1st Class) |
| 31920 | BEVERLY A SEDLAR, 341 ANDREW PL, BLOOMINGDALE, NJ, 07403-1523 | US Mail (1st Class) |
| 31920 | BEVERLY B PISARIK, 663 20TH AVE SW, CEDAR RAPIDS, IA, 52404-5520 | US Mail (1st Class) |
| 31920 | BEVERLY H WINSOR, 24 CLINTON ST, JOHNSTON, RI, 02919-4121 | US Mail (1st Class) |
| 31920 | BEVERLY HAMPSON, 8145 ROE LANE, BOISE, ID, 83703-2566 | US Mail (1st Class) |
| 31920 | BEVERLY J MC CORMICK LIVING TR UA, BEVERLY J MC CORMICK TRUST, NOV 22 93, 1165 HILL DR, ONEIDA, WI, 54155-9114 | US Mail (1st Class) |
| 31920 | BEVERLY J NASH, 1040 WISSMAN RD, GEORGETOWN, IN, 47122-9414 | US Mail (1st Class) |
| 31920 | BEVERLY JANE JAQUIER, 13 VISTA CLIFF PL, RICHARDSON, TX, 75080-1827 | US Mail (1st Class) |
| 31920 | BEVERLY K KENEMUTH, 5834 LAKE VICTORIA CV, LAKELAND, FL, 33813-4743 | US Mail (1st Class) |
| 31920 | BEVERLY M MIXTER TR UA NOV 23 98, BEVERLY M MIXTER TRUST, 9 TEJON, RANCHO SANTA MARGARITA CA, 92688-1508, RANCHO SANTA MARGARITA, CA, 92688-1508 | US Mail (1st Class) |
| 31920 | BEVERLY MAXINE EVANS, 10622 INDIAN WELLS DR, FOUNTAIN HILLS, AZ, 85268-5728 | US Mail (1st Class) |
| 31920 | BEVERLY S POTTENGER, 404 E CONCORDA DR, TEMPE, AZ, 85282-2315 | US Mail (1st Class) |
| 31920 | BHASKAR YALAMANCHILI, 4660 ELMHURST DR, BEAUMONT, TX, 77706-7706 | US Mail (1st Class) |
| 31920 | BHASKARA SURENDRANATH AS, CUST FOR SRIRAJ S BHASKARA, UNDER THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT, 1381 JUSTIN CT, ADDISON, IL, 60101-5703 | US Mail (1st Class) |
| 31920 | BIANCA S LEKACH & ROBERT LEKACH JT TEN, 1145 PROFFESSIONAL DRIVE, BROWNSVILLE, TX, 78520-0000 | US Mail (1st Class) |
| 31920 | BIGFOOT RESTAURANTS INC, 651 STRANDER BLVD B-208, TUKWILA, WA, 98188-2953 | US Mail (1st Class) |
| 31920 | BILL DAVIS, 3110 WASHINGTON RD, EAST POINT, GA, 30344-5415 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | BILL L HARBERT, BILL HARBERT INTERNATIONAL, CONSTRUCTION INC, PO BOX 531390, BIRMINGHAM, AL, 35253-1390 | US Mail (1st Class) |
| 31920 | BILL TRIPHON CUST, JULIANNE TRIPHON, UNDER THE CALIFORNIA UNIFORM, TRANSFERS TO MINORS ACT, 4039 LINNET CT, SACRAMENTO, CA, 95864-6015 | US Mail (1st Class) |
| 31920 | BILLIE J KENNEDY, 701 GALER ST NO 615, SEATTLE, WA, 98109-3549 | US Mail (1st Class) |
| 31920 | BILLY E TEEPLE, 2510 WANTLAND AVE, KLAMATH FALLS, OR, 97601-3521 | US Mail (1st Class) |
| 31920 | BILLY G SMITH, 3201 BURNING BUSH RD, RINGGOLD, GA, 30736-5747 | US Mail (1st Class) |
| 31920 | BILLY ISLEY, 1740 N W 193RD STREET, MIAMI, FL, 33056-2861 | US Mail (1st Class) |
| 31920 | BILLY R WILLIAMS, PO BOX 464, LENOIR CITY, TN, 37771-0464 | US Mail (1st Class) |
| 31920 | BILLY WILSON SPANGLER, 23920 HWY 19, SLAUGHTER, LA, 70777-9645 | US Mail (1st Class) |
| 31920 | BIPIN PATEL, 29 THURLBY RD, WEMBLEY MIDDX, LONDON, MAO 4RT UNITED KINGDOM | US Mail (1st Class) |
| 31920 | BJORN SCHOU & LYDIA SCHOU JT TEN, 1170 SPRING LAKE DR, DE PERE, WI, 54115-7602 | US Mail (1st Class) |
| 31920 | BLAIR A KNAPP & CHARLOTTE M KNAPP JT TEN, 26 BLUEBERRY CV, YARMOUTH, ME, 04096-6526 | US Mail (1st Class) |
| 31920 | BLAKE C MALLETT, 14 EASTDALE RD, WHITE PLAINS, NY, 10605-2902 | US Mail (1st Class) |
| 31920 | BLANCA JULIANA RAEDER CUST, JULIANA CHRIS PETRAS, UNIF GIFT MIN ACT VA, 3472 NW SAVIER ST, PORTLAND, OR, 97210-1939 | US Mail (1st Class) |
| 31920 | BLANCHE P GORDON, P O DRAWER 6550, THOMASVILLE, GA, 31758-6550 | US Mail (1st Class) |
| 31920 | BLANCHE STANKIEWICZ, 333 OAK AVE, SHARON HILL, PA, 19079-1213 | US Mail (1st Class) |
| 31920 | BLOND GERARD, 55 RUE DESIRE VER HAE GHE, FACHES THURESNIL, 59155 FRANCE | US Mail (1st Class) |
| 31920 | BO R HOLMBERG, REKEKROKEN 8908, HOGANAS, S26392 SWEDEN | US Mail (1st Class) |
| 31920 | BOB HOOPES, 4 CHAPEL HILL DRIVE, NASHUA, NH, 03063-2904 | US Mail (1st Class) |
| 31920 | BOB ROBERT SUNNESS, 10 DEERFIELD LANE, SCARSDALE, NY, 10583-7809 | US Mail (1st Class) |
| 31920 | BOB W SOUTHERLAND & COLEETA J SOUTHERLAND JT TEN, PO BOX 181, GEN AUTRY, OK, 73436-0181 | US Mail (1st Class) |
| 31920 | BOB WIERCINSKI, 29 BROOKS RD, LINCOLN, MA, 01773-1308 | US Mail (1st Class) |
| 31920 | BOBBIE LEE BROWN CUST, BRYAN ROBERT BROWN, UNIF GIFT MIN ACT-NY, 65 CRANBROOK RD, TONAWANDA, NY, 14150-5417 | US Mail (1st Class) |
| 31920 | BOBBIE LEE BROWN CUST, KRISTINA LADONNA BROWN, UNIF GIFT MIN ACT-NY, 65 CRANBROOK RD, TONAWANDA, NY, 14150-5417 | US Mail (1st Class) |
| 31920 | BOBBY D GARRISON, 7788 W 182ND ST SOUTH, MOUNDS, OK, 74047-4572 | US Mail (1st Class) |
| 31920 | BOBBY E SINGLETARY, PO BOX 867, HAMLET, NC, 28345-0867 | US Mail (1st Class) |
| 31920 | BOBBY SHARP, BOX 642, CHILLICOTHE, MO, 64601-0642 | US Mail (1st Class) |
| 31920 | BOHDAN KULCHYCKY, 2400 ASPEN ST, PHILADELPHIA, PA, 19130-2504 | US Mail (1st Class) |
| 31920 | BONIE LEE FRYMARK, 5673 W UPHAM AVE, MILWAUKEE, WI, 53220-4915 | US Mail (1st Class) |
| 31920 | BONITA B KELLY, 809 HALIBURTON ST, TRENTON, MO, 64683-2120 | US Mail (1st Class) |
| 31920 | BONITA C WILLIAMS TR UA, JULY 24 1992, THE WILLIAMS FAMILY LIVING TRUST, 3121 CAPSTAN DR, ANCHORAGE, AK, 99516-3512 | US Mail (1st Class) |
| 31920 | BONNIE J FELDMAN, 13216 PARK LANE, FT WASHINGTON, MD, 20744-6513 | US Mail (1st Class) |
| 31920 | BONNIE JEAN SALMONS, 535 PEACHTREE ST, MINEOLA, TX, 75773-1933 | US Mail (1st Class) |
| 31920 | BONNIE L NOVAK, PO BOX 42458, LAS VEGAS, NV, 89116-0458 | US Mail (1st Class) |
| 31920 | BONNIE RAE RUSSELL, C/O BONNIE RAE WORRELL, 1645 COUNTY RD 151, IDAHO SPRINGS, CO, 80452-9508 | US Mail (1st Class) |
| 31920 | BORINA BROS, 5225 COUNTRY LANE, SAN JOSE, CA, 95129-4222 | US Mail (1st Class) |
| 31920 | BORIS SOJKA & CAROLE SOJKA JT TEN, 403 LUPIN LANE, GLENDORA, CA, 91741-3801 | US Mail (1st Class) |
| 31920 | BOYD A JONES, PO BOX 1554, FALLS CHURCH, VA, 22041-0554 | US Mail (1st Class) |
| 31920 | BOYD L JOHNSON, PO BOX 684, MISSOURI CITY, TX, 77459-0684 | US Mail (1st Class) |
| 31920 | BRAD ELLENDER, 2722 ALLEN STREET, SULPHUR, LA, 70665-7416 | US Mail (1st Class) |
| 31920 | BRAD JEFFREY PALMER TR UA, MAY 5 93 THE PALMER TRUST, PO BOX 2306, CANYON COUNTRY, CA, 91386-2306 | US Mail (1st Class) |
| 31920 | BRAD W LAWSON, 2100 EAST 153TH TERRACE, OLATHE, KS, 66062-2915 | US Mail (1st Class) |
| 31920 | BRADFORD L PEMBERTON, 617 SOUTH BRICK RD, ELGIN, SC, 29045 | US Mail (1st Class) |
| 31920 | BRADFORD LAWRENCE HILL, 3145 E MILLBRAE LN, GILBERT, AZ, 85234-1507 | US Mail (1st Class) |
| 31920 | BRADLEY CLAYTON LAMB, 2784 SATURN DR, FAIRFIELD, OH, 45014-5017 | US Mail (1st Class) |
| 31920 | BRADLEY D HERMAN, 2626 HOMECREST AVE APT 7-U, BROOKLYN, NY, 11235-4518 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | BRADLEY ROSS BERGER, 2990 HERITAGE TRAIL, JACKSONVILLE, FL, 32257-5843 | US Mail (1st Class) |
| 31920 | BRAIDEN REX, 8471 SOUTHWESTERN BLVD APT 5195, DALLAS, TX, 75206-2207 | US Mail (1st Class) |
| 31920 | BRANDE GOEDICKI, 693 E 3300 N, NORTH OGDEN, UT, 84414-1656 | US Mail (1st Class) |
| 31920 | BRANDON CHRISTOPHER & NOELLE STAAB JT TEN, 10204 E CRESTRIDGE LANE, ENGLEWOOD, CO, 80111-6214 | US Mail (1st Class) |
| 31920 | BRAXTON C SHANKLE, PO BOX 121, SAN FERNANDO, CA, 91341-0121 | US Mail (1st Class) |
| 31920 | BRENDA A MORRIS, PO BOX 244, CLEARWATER, SC, 29822-0244 | US Mail (1st Class) |
| 31920 | BRENDA ANN BLEWITT, 4465 CLOVER LAKE DRIVE, INDIANAPOLIS, IN, 46228-3044 | US Mail (1st Class) |
| 31920 | BRENDA J MORRIS, PO BOX 244, CLEARWATER, SC, 29822-0244 | US Mail (1st Class) |
| 31920 | BRENDA J YIRILLI, 148-17 3RD AVE, WHITESTONE, NY, 11357-1104 | US Mail (1st Class) |
| 31920 | BRENDA KNAPP HUFSTETLER & LARRY, E HUFSTETLER JT TEN, 1703 SW 70 WAY, POMPANO BEACH, FL, 33068-4305 | US Mail (1st Class) |
| 31920 | BRENDAN G BOYLE, 1512 PROSPECT DR, CHESAPEAKE, VA, 23322-1726 | US Mail (1st Class) |
| 31920 | BRENNA DORE, 612 W CLAUDE ST, LAKE CHARLES, LA, 70605-3410 | US Mail (1st Class) |
| 31920 | BRENT E STAYTON & PETER W OLROYD JT TEN, 512 S E 2ND, RED BUD, IL, 62278 | US Mail (1st Class) |
| 31920 | BRENT K TAKEMOTO &, CARLA TAKEMOTO TEN COM, 4513 NORTHAMPTON DR, CARMICHAEL, CA, 95608-1533 | US Mail (1st Class) |
| 31920 | BRENT K TAKEMOTO & CARLA TAKEMOTO JT TEN, 4513 NORTHAMPTON DR, CARMICHAEL, CA, 95608-1533 | US Mail (1st Class) |
| 31920 | BRETT ANTHONY MURKINS, 40 HIGGINS ST, LOGANHOLME, QLD, 4129 AUSTRALIA | US Mail (1st Class) |
| 31920 | BRETT JURD, 6916 CATWING COURT, COLUMBIA, MD, 21045-5313 | US Mail (1st Class) |
| 31920 | BRETT PARKER, 5 MURRUMBOOEE PLACE, TASCOTT, NEW SOUTH WALES, 2250 AUSTRALIA | US Mail (1st Class) |
| 31920 | BRIAN A JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 31920 | BRIAN ALAN BILLINGS, 154 ROYAL RD, NORTH YARMOUTH, ME, 04097-6908 | US Mail (1st Class) |
| 31920 | BRIAN C CLARKE, 14830 OAK KNOLL DR, RED BLUFF, CA, 96080-9410 | US Mail (1st Class) |
| 31920 | BRIAN CHRISTOPHER WARREN, 128 BRIGHAM ST, NORTHBOROUGH, MA, 01532-2012 | US Mail (1st Class) |
| 31920 | BRIAN E COUGHLIN & DOROTHY A COUGHLIN JT TEN, 3111 N E 51ST STREET APT 304, FT LAUDERDALE, FL, 33308-4324 | US Mail (1st Class) |
| 31920 | BRIAN E SHAFFER CUST BRIAN E, SHAFFER JR UNIF GIFT MIN ACT KY, 1000 41ST ST N, ST PETERSBURG, FL, 33713-5943 | US Mail (1st Class) |
| 31920 | BRIAN IRVING LEWIS, 165 PLEASANT ST, UNIT 206, CAMBRIDGE, MA, 02139-4654 | US Mail (1st Class) |
| 31920 | BRIAN J MURPHY, 16 TRAVIS LANE, MONTROSE, NY, 10548-1014 | US Mail (1st Class) |
| 31920 | BRIAN KREIFELS & CRISTIN KREIFELS JT TEN, 25100 288TH TRAIL, ADEL, IA, 50003-8577 | US Mail (1st Class) |
| 31920 | BRIAN L OKARSKI & LAWRENCE P OKARSKI JT TEN, 4504 CARAMBOLA CIR - SO, COCONUT CREEK, FL, 33066-2596 | US Mail (1st Class) |
| 31920 | BRIAN L REICHART, BOX 83, ELWOOD, IN, 46036-0083 | US Mail (1st Class) |
| 31920 | BRIAN M BARNARD, 214 E 5TH ST ST, SALT LAKE CITY, UT, 84111-0000 | US Mail (1st Class) |
| 31920 | BRIAN M MUMAW &, CAROL ANN MUMAW TEN COM, 312 CRABAPPLE SPRINGS WAY, WOODSTOCK, GA, 30188-2140 | US Mail (1st Class) |
| 31920 | BRIAN R PERRY & MARGARET M PERRY JT TEN, 459 S BERKLEY AVE, ELMHURST, IL, 60126-3748 | US Mail (1st Class) |
| 31920 | BRIAN RAMSDEN, 16 GREENSAND RIDGE, LIDLINGTON, BEDS, MK43 OPB UNITED KINGDOM | US Mail (1st Class) |
| 31920 | BRIAN SCOTT MICHAELS, 425 CEDAR RIDGE COURT, OLDSMAR, FL, 34677-4540 | US Mail (1st Class) |
| 31920 | BRIAN W LAWRENCE, C/O BARRINGTON PETROLEUM LTD, 700 2ND ST SW STE 3920 SCOTIA CT, CALGARY AB T2P 2W2, CALGARY, AB, T2P 2W2 CANADA | US Mail (1st Class) |
| 31920 | BRIDGET ELLEN BYRNE, 13804 WATCH HARBOR COURT, MIDLOTHIAN, VA, 23112-2044 | US Mail (1st Class) |
| 31920 | BRIGIT CROWELL, 2585 CHARLESTOWN RD, PHOENIXVILLE, PA, 19460-2948 | US Mail (1st Class) |
| 31920 | BRITT BRAND & KAREN M BRAND JT TEN, 11416 OLD COLONY PKWY, KNOXVILLE, TN, 37922-2647 | US Mail (1st Class) |
| 31920 | BROOKE CEMETERY COMPANY, WELLSBURG, WV, 26070 | US Mail (1st Class) |
| 31920 | BROOKS D SIMPSON, 1404 E WHITTEN PL, CHANDLER, AZ, 85225-2108 | US Mail (1st Class) |
| 31920 | BROOKS E ROSE, 13719 SUNNY GLN, SAN ANTONIO, TX, 78217-1441 | US Mail (1st Class) |
| 31920 | BRUCE A ECKHARDT & NANCY C ECKHARDT JT TEN, PO BOX 536, NAZARETH, PA, 18064-0536 | US Mail (1st Class) |
| 31920 | BRUCE A MOWERY JR, R R 2, DANVILLE, PA, 17821-9802 | US Mail (1st Class) |
| 31920 | BRUCE ALLEN FINKELSON & BARBARA, LYNN FINKELSON JT TEN, 33782 300TH AVE, DENT, MN, 56528-9313 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | BRUCE BONESTEEL, RFD 1, NORTH BANGOR, NY, 12966-9801 | US Mail (1st Class) |
| 31920 | BRUCE BRECHER & FRANCINE BRECHER JT TEN, 11 MANOR DR, BETHPAGE, NY, 11714-1331 | US Mail (1st Class) |
| 31920 | BRUCE C PRATT, 1203 INDIANA AVE, MENDOTA, IL, 61342-1650 | US Mail (1st Class) |
| 31920 | BRUCE E YOUNG, 713 HUNTINGTON WAY, BEL AIR, MD, 21015-4826 | US Mail (1st Class) |
| 31920 | BRUCE ELLISON, 118 VERSAILLES AVE, BISMARCK, ND, 58503-0357 | US Mail (1st Class) |
| 31920 | BRUCE FIERKE, 7959 W 72ND ST, BRIDGEVIEW, IL, 60455-1068 | US Mail (1st Class) |
| 31920 | BRUCE H HELLIER &, AGATHA J HELLIER TR UA JUN 12 97, THE BRUCE H HELLIER &, AGATHA J HELLIER LIVING TRUST, 432 ARBOLEDA DR, LOS ALTOS, CA, 94024-4110 | US Mail (1st Class) |
| 31920 | BRUCE L OLIVER, 8 ETON CT, PITTSFORD, NY, 14534-4646 | US Mail (1st Class) |
| 31920 | BRUCE P BATES & CHARLOTTE H BATES JT TEN, 17 PARTRIDGE LANE, SCARBOROUGH, ME, 04074-9012 | US Mail (1st Class) |
| 31920 | BRUCE P RYDER, 232 N DUKE ST, LANCASTER, PA, 17602-2743 | US Mail (1st Class) |
| 31920 | BRUCE P SCOTTI & EVELYN SCOTTI JT TEN, 125 LOGANBERRY CT, AIKEN, SC, 29803-2730 | US Mail (1st Class) |
| 31920 | BRUCE PAUL & RAE SPALDING PAUL JT TEN, LABOR IN VAIN ROAD, IPSWICH, MA, 01938 | US Mail (1st Class) |
| 31920 | BRUCE W WANAMAKER, 5108 MONTGOMERY ST, ANNANDALE, VA, 22003-6128 | US Mail (1st Class) |
| 31920 | BRUCE YANG, BUILDING 15 3 503 WANG LONG HUIS, XIAN LI XIAO QU NAL ZH1 GU STREE, DE DONG DISTRICT, TIANJIN,  CHINA | US Mail (1st Class) |
| 31920 | BRUNO F REINBERG, 450 BARTON DR, LEWISTON, NY, 14092-1916 | US Mail (1st Class) |
| 31920 | BRUNO J HALLECK, 23 W 370 DICKENS AVE, GLEN ELLYN, IL, 60137-2775 | US Mail (1st Class) |
| 31920 | BRUNO KIRSCHNER, 8322 PARKERHOUSE PATH, CICERO, NY, 13039-9394 | US Mail (1st Class) |
| 31920 | BRYAN R KEY, BOX 418, THROCKMORTON, TX, 76483-0418 | US Mail (1st Class) |
| 31920 | BRYAN SCOTT MARTELL, 137 SUNSET WAY, APT 06 20, GATE HOUSE, CLEMENTI PARK CONDOMINIUM, 597159 SINGAPORE | US Mail (1st Class) |
| 31920 | BRYAN SCOTT MARTIN, 23 HESS BLVD, LANCASTER, PA, 17601-4043 | US Mail (1st Class) |
| 31920 | BUD HILGER, 8245 SAYRE AVE, BURBANK, IL, 60459-1630 | US Mail (1st Class) |
| 31920 | BUDNE CHARLES REINKE & DIANE G REINKE JT TEN, 2503 HENDERSON AVE, WHEATON, MD, 20902-2039 | US Mail (1st Class) |
| 31920 | BURKEY LILLY & MARY LOUISE LILLY JT TEN, 1272 BROADVIEW DR, MORGANTOWN, WV, 26505-3302 | US Mail (1st Class) |
| 31920 | BURLINGTON LUMBER CO, 3308 THUNDERBIRD DR, HUTCHINSON, KS, 67502-4409 | US Mail (1st Class) |
| 31920 | BURTON F SKOW, 1862 HOMESTEAD RD, SANTA CLARA, CA, 95050-6929 | US Mail (1st Class) |
| 31920 | BURTON F SKOW & DORIS W SKOW JT TEN, 1862 HOMESTEAD RD, SANTA CLARA, CA, 95050-6929 | US Mail (1st Class) |
| 31920 | BURTON H BRACKETT & LUCILLE E BRACKETT JT TEN, 2003 10TH STREET, BROWN WOOD, TX, 76801-5416 | US Mail (1st Class) |
| 31920 | BURTON SCHMOLDT, 315 S MAIN ST, WAYNE, NE, 68787-1944 | US Mail (1st Class) |
| 31920 | BYRLE M ABBIN, 3095 ORDWAY ST NW, WASHINGTON, DC, 20008-3255 | US Mail (1st Class) |
| 31920 | BYRON C HOOD & SHEILA K HOOD TR, UA MAY 13 96 THE HOOD LIVING TRUST, 13225 CLOVERLEAF LN, OKLAHOMA CIT, OK, 73170-1138 | US Mail (1st Class) |
| 31920 | BYRON L REDDING AS CUSTODIAN FOR, BYRON L REDDING II UNDER THE, KANSAS UNIFORM TRANSFERS TO MINORS ACT, 4500 W 65TH ST, PRAIRIE VILLAGE, KS, 66208-1527 | US Mail (1st Class) |
| 31920 | BYRON LASSITER, 437 OXFORD COURT, BALTIMORE, MD, 21201-2105 | US Mail (1st Class) |
| 31920 | C & S INVESTMENT COMPANY, 3836 GARY BREWER RD, CXS 2 WEST BY CHS S HARDY SO PRO, SNYDER, TX, 79549-0820 | US Mail (1st Class) |
| 31920 | C CURTISS INSCHO, 283 BLANDFORD DR, WORTHINGTON, OH, 43085-3519 | US Mail (1st Class) |
| 31920 | C E JOHNSON JR, 25 CLAREMONT LN, SUFFERN, NY, 10901-7013 | US Mail (1st Class) |
| 31920 | C HARRELL LEWIS & OLETA G LEWIS JT TEN, 289 OLD COUNTRY LANE, CABOT, AR, 72023-8130 | US Mail (1st Class) |
| 31920 | C J CALOTTA, 8 POTTER LANE, SUFFERN, NY, 10901-7709 | US Mail (1st Class) |
| 31920 | C LOWLICHT CUST, N L LOWLICHT, UNIF GIFTS MIN ACT NY, 404 E 79TH ST APT 17G, NEW YORK, NY, 10021-1403 | US Mail (1st Class) |
| 31920 | C LOWLICHT CUST, R A LOWLICHT, UNIF GIFT MIN ACT NY, 404 E 79TH ST APT 17G, NEW YORK, NY, 10021-1403 | US Mail (1st Class) |
| 31920 | C M MOUNT &, KIMBERLY J MOUNT TEN COM, 233 SHELBY ASHWORTH RD, DERIDDER, LA, 70634-5585 | US Mail (1st Class) |
| 31920 | C P JORGENSEN & LAROI JORGENSEN, TR UA DEC 12 95, THE C P JORGENSEN REVOCABLE LIVING TRUST, 2164 EAST SWALLOW ST, SPRINGFIELD, MO, 65804-6768 | US Mail (1st Class) |
| 31920 | CACTUS & CO, ARIZONA DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY UNIT, PO BOX 29026, PHOENIX, AZ, 85038-9026 | US Mail (1st Class) |
| 31920 | CADDIE B F PARKER, 54 HICKORY PARK ROAD, CORTLAND, NY, 13045-1425 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | CALDO OIL COMPANY INC, 2266 SENTER RD, SAN JOSE, CA, 95112-2609 | US Mail (1st Class) |
| 31920 | CALVIN A EVELYN & GLORIA R EVELYN JT TEN, 144-24 VILLAGE RD APT D, KEW GARDENS, NY, 11435-1221 | US Mail (1st Class) |
| 31920 | CALVIN HALL, 1329 N SECOND AVE, UPLAND, CA, 91786-3223 | US Mail (1st Class) |
| 31920 | CALVIN R VOYE & CONSTANCE VOYE JT TEN, 40060 ROLLING GREEN COURT, CANTON, MI, 48188-5096 | US Mail (1st Class) |
| 31920 | CALVIN YEE & SUSAN WONG YEE JT TEN, 23 HEATH COURT, DAY CITY, CA, 94015-4457 | US Mail (1st Class) |
| 31920 | CAMELLA LANCE & JASON LANCE JT TEN, PO BOX 44, LONG VALLEY, NJ, 07853-0044 | US Mail (1st Class) |
| 31920 | CAMELLA LANCE & JOHN LANCE JT TEN, PO BOX 44, LONG VALLEY, NJ, 07853-0044 | US Mail (1st Class) |
| 31920 | CAMELLA LANCE & LEDYARD LANCE JT TEN, PO BOX 44, LONG VALLEY, NJ, 07853-0044 | US Mail (1st Class) |
| 31920 | CAMERON M KENNY & CHARLES P KUPPER JT TEN, 1095 AKARD DR, RENO, NV, 89503-3114 | US Mail (1st Class) |
| 31920 | CAMILLE E THOMPSON, 46 HARDING RD, RED BANK, NJ, 07701-2007 | US Mail (1st Class) |
| 31920 | CAMPBELL FUTURE FARMERS, 4805 WESTMONT AVE, CAMPBELL, CA, 95008-5725 | US Mail (1st Class) |
| 31920 | CANDACE R NOVAK & JOHN W NOVAK JR JT TEN, 18310 OLD TRACE DR, BATON ROUGE, LA, 70817-3929 | US Mail (1st Class) |
| 31920 | CAREY & CO, PO BOX 1558, COLUMBUS, OH, 43216-1558 | US Mail (1st Class) |
| 31920 | CAREY A GOUZA, 5279 S 20TH STREET, MILWAUKEE, WI, 53221-3853 | US Mail (1st Class) |
| 31920 | CARL A HUPPMAN, PO BOX 332, JORDAN, NY, 13080-0332 | US Mail (1st Class) |
| 31920 | CARL B RIECHERS & ALICE RIECHERS JT TEN, 100 ARROYO SECO DR, HOLLISTER, CA, 95023-9354 | US Mail (1st Class) |
| 31920 | CARL C DOBROSKY, 141 CONSTITUTION BLVD, WHITING, NJ, 08759-1836 | US Mail (1st Class) |
| 31920 | CARL E GOLDEN & EARLENE GOLDEN JT TEN, AUGUSTAN APTS 127, VERNON, TX, 76384 | US Mail (1st Class) |
| 31920 | CARL E MONTANARO, 310 ELM AVE, HACKENSACK, NJ, 07601-1654 | US Mail (1st Class) |
| 31920 | CARL F CLARK, 2325 DEVERON DR, LOUISVILLE, KY, 40216-4309 | US Mail (1st Class) |
| 31920 | CARL HORLEBEIN, 875 ASCHAFFENBURG, SCHILLERSTR, 12 GERMANY | US Mail (1st Class) |
| 31920 | CARL M NAGATA & CARLA JEAN B NAGATA JTWRS JT TEN, PO BOX 1784, UNION CITY, CA, 94587-6784 | US Mail (1st Class) |
| 31920 | CARL MICHAEL PFAU & BETTY CATHERINE PFAU JT TEN, 33 MEADOW LANE, FLEMINGTON, NJ, 08822 | US Mail (1st Class) |
| 31920 | CARL P FORTUNA, 297 RIDGE RD, MIDDLETOWN, CT, 06457-4436 | US Mail (1st Class) |
| 31920 | CARL P PRINCE CUST CHERYL P, PRINCE UNIF GIFT MIN ACT NY, 664 CRAWFORD RD, SCHENECTADY, NY, 12306-7304 | US Mail (1st Class) |
| 31920 | CARL PAUL PRINCE JR CUST, CHRISTINE PATRICIA PRINCE, UNIF GIFT MIN ACT NY, 816 DRYDEN ST, VIRGINIA BEACH, VA, 23462-6908 | US Mail (1st Class) |
| 31920 | CARL R STORMS & PHYLLIS STORMS JT TEN, 2760 STEPHENS ST, EASTON, PA, 18045-2633 | US Mail (1st Class) |
| 31920 | CARL R VANDERLINDEN, 53 GRANITE RIDGE RD, NEW GLOUCESTER, ME, 04260-4668 | US Mail (1st Class) |
| 31920 | CARL ROSS MAURI, 8433 BELLS RIDGE TERRACE, POTOMAC, MD, 20854-2792 | US Mail (1st Class) |
| 31920 | CARL V WOLDBERG, 262 EAST PEACHTREE DR, CENTERVILLE, UT, 84014-1217 | US Mail (1st Class) |
| 31920 | CARL VERCHER, RT 3 BOX 565, COLFAC, LA, 71417-9803 | US Mail (1st Class) |
| 31920 | CARL VERNON GREEN & NORMA L GREEN JT TEN, 5324 COLONY LANE, MEMPHIS, TN, 38119-4902 | US Mail (1st Class) |
| 31920 | CARL W LORENTZEN, 11 BARKSDALE CT, HILTON HEAD ISLAND, SC, 29926-1330 | US Mail (1st Class) |
| 31920 | CARL WELLS SR, PO BOX 33, STANTON, KY, 40380-0033 | US Mail (1st Class) |
| 31920 | CARL YABLONKA, 448 NEPTUNE AVE APT 23N, BROOKLYN, NY, 11224-4460 | US Mail (1st Class) |
| 31920 | CARLA ANN LITWAK, 100 STUYVESANT PLACE, APT N4, STATEN ISLAND, NY, 10301-1924 | US Mail (1st Class) |
| 31920 | CARLA KATHLEEN TAYLOR, C/O CARLA KATHLEEN CARROLL, 861-56TH STREET, OAKLAND, CA, 94608-3233 | US Mail (1st Class) |
| 31920 | CARLA LEE BLAIR, 6 UPLAND ROAD ST, BALTIMORE, MD, 21210-2250 | US Mail (1st Class) |
| 31920 | CARLA S SCHEIN, 141 EAST 88 ST, NEW YORK, NY, 10128-0000 | US Mail (1st Class) |
| 31920 | CARLES L JARMUTH, 906 FARM HAVEN DR, ROCKVILLE, MD, 20852-4228 | US Mail (1st Class) |
| 31920 | CARLOS ALMONTE S, MR ING HECTOR URQUIAGA CABADA, PO BOX 18-0383 MIRAFORES, LIMA, 18 PERU | US Mail (1st Class) |
| 31920 | CARLOTA N FAJARDO, 7424 MOKUHANO PLACE, HONOLULU, HI, 96825-2832 | US Mail (1st Class) |
| 31920 | CARLSON GERDAU, 60 SUTTN PLACE S19A/N, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 31920 | CARMALO J MINESSALE & ROBERTA A MINESSALE JT TEN, 21105 HIGHLAND PASS, BROOKFIELD, WI, 53045-4547 | US Mail (1st Class) |
| 31920 | CARME FLAVIA GUTIERREZ & ROLAND GUTIERREZ JT TEN, 1200 LELAND AVE, NEW YORK, NY, 10072-0001 | US Mail (1st Class) |
| 31920 | CARMELA CANNAVO, 1251 COPLON AVE, SCHENECTADY, NY, 12309-3601 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | CARMELA TAN MANDELSTEIN, 71 FOXCROFT ROAD, MANHASSET, NY, 11030-3720 | **US Mail (1st Class)** |
| 31920 | CARMELINA CHAN COCKRELL, BOX 1385, BEAVERTON, OR, 97075-1385 | **US Mail (1st Class)** |
| 31920 | CARMELLA TURTURRO & VINCENT TURTURRO JT TEN, 200 7 E 15TH ST, BROOKLYN, NY, 11229-3309 | **US Mail (1st Class)** |
| 31920 | CARMELLE BERNARD & LAMBERT MAYER JT TEN, 154 AVENUE DOBIE, MONTREAL QUE H3P 1S4, MONTREAL, QC, H3P 1S4 CANADA | **US Mail (1st Class)** |
| 31920 | CARMEN GARCIA & LUIS GARCIA JT TEN, 117-40 194 STREET, NEW YORK, NY, 11412-3406 | **US Mail (1st Class)** |
| 31920 | CARMEN I GIARRATANA, 7291 CHESTERHILL CIRCLE, MOUNT DORA, FL, 32757-7008 | **US Mail (1st Class)** |
| 31920 | CARMEN J ROGERS, 810 LOCHMOOR LN, FRIENDSWOOD, TX, 77546-3527 | **US Mail (1st Class)** |
| 31920 | CARMEN LANGTHORNE, 95 STEADMAN STREET, CHELMSFORD, MA, 01824-1824 | **US Mail (1st Class)** |
| 31920 | CARMEN M GARCIA, 3536 76TH STREET APT 525, JACKSON HEIGHTS, NY, 11372-4522 | **US Mail (1st Class)** |
| 31920 | CARMEN MARZILIANO & SAM MARZILIANO JT TEN, 1077 TULIP AVE, FRANKLIN SQUARE, NY, 11010-2744 | **US Mail (1st Class)** |
| 31920 | CARMEN MERLANO, 3414 ROYAL MEADOW LANE, SAN JOSE, CA, 95135-1641 | **US Mail (1st Class)** |
| 31920 | CARMEN NERI & MARY T NERI JT TEN, 3804 BROOKVIEW ROAD, PHILADELPHIA, PA, 19154-4215 | **US Mail (1st Class)** |
| 31920 | CARMEN ROSA BECERRA URBANIZACION, LOS PALOS GRANDES IRA AVENIDA, RESIDENCIAS QUINORA, PISO 3 APTO 33, CARACAS, 1062 VENEZUELA | **US Mail (1st Class)** |
| 31920 | CARNEY NELSON & MARGARET NELSON JTWRS JT TEN, 520 N WISCONSIN ST, MITCHELL, SD, 57301-1841 | **US Mail (1st Class)** |
| 31920 | CAROL A HOYERMANN, 735 FENSTER COURT, INDIANAPOLIS, IN, 46234-2226 | **US Mail (1st Class)** |
| 31920 | CAROL A MURPHY & HENRY C MURPHY JT TEN, 14 SHERBURNE RD, LEXINGTON, MA, 02173-5514 | **US Mail (1st Class)** |
| 31920 | CAROL A VETERE CUST, DAMIEN C VETERE, UNIF GIFT MIN ACT NY, 238 BAYVIEW AVE, MASSAPEQUA, NY, 11758-8005 | **US Mail (1st Class)** |
| 31920 | CAROL AGNES HEIDEN & ROBERT F HEIDEN JT TEN, 86 THAYER ST, NEW YORK, NY, 10040-1150 | **US Mail (1st Class)** |
| 31920 | CAROL BEDNARM, RAY BEDNAR, 18505 MOUNTS RD SW, DUPONT, WA, 98327-9503 | **US Mail (1st Class)** |
| 31920 | CAROL FREIBERGER BEARMANN, 3613 KIM STREET, METAIRIE, LA, 70001 | **US Mail (1st Class)** |
| 31920 | CAROL G QUERY, 303 GOSHEN RD, LITCHFIELD, CT, 06759-2403 | **US Mail (1st Class)** |
| 31920 | CAROL GLASSMAN CUST LISA, GLASSMAN UNIF GIFT MIN ACT TX, 167 GODFREY RD EAST, WESTON, CT, 06883-1436 | **US Mail (1st Class)** |
| 31920 | CAROL HUNDLEY HANES, POB 687, LINDEN, TX, 75563-0687 | **US Mail (1st Class)** |
| 31920 | CAROL INGRAM, PO BOX 1420, GULF SHORES, AL, 36547-1420 | **US Mail (1st Class)** |
| 31920 | CAROL JEAN RYAN, 810 W WOODSFIELD ST, NORTON, KS, 67654-1531 | **US Mail (1st Class)** |
| 31920 | CAROL L BAUER & DEAN K GILKERSON, TR UA MAR 20 06 THE WENDELL K, GILKERSON REVOCABLE TRUST, 14451 64TH AVENUE NORTH, MAPLE GROVE, MN, 55311 | **US Mail (1st Class)** |
| 31920 | CAROL L KING, 1677 SHEPPARD AVE, NORFOLK, VA, 23518-2941 | **US Mail (1st Class)** |
| 31920 | CAROL L MORRISSEY, 9314 MANCHESTER AVE, KANSAS CITY, MO, 64138-4259 | **US Mail (1st Class)** |
| 31920 | CAROL L MORRISSEY, 106 E 114TH TERR, KANSAS CITY, MO, 64114-5423 | **US Mail (1st Class)** |
| 31920 | CAROL L PARISI, 65 SURREY LN, BREWSTER, MA, 02631-2408 | **US Mail (1st Class)** |
| 31920 | CAROL LOUISE EPPICH, 700 EVERHART RD STE B2, CORPUS CHRISTI, TX, 78411-1928 | **US Mail (1st Class)** |
| 31920 | CAROL M MARIN, 162 N PAMELA DR, CHICAGO HEIGHTS, IL, 60411-1128 | **US Mail (1st Class)** |
| 31920 | CAROL M NEMETZ TR UA DEC 7 95, THE CAROL M NEMETZ LIVING TRUST, 327 GIERZ ST, DOWNERS GROVE, IL, 60515-3929 | **US Mail (1st Class)** |
| 31920 | CAROL MCCATHARN, 182 BELLIS ROAD, MILFORD, NJ, 08848-1744 | **US Mail (1st Class)** |
| 31920 | CAROL R HEIMAN, 2727 SW GLENHAVEN RD, LAKE OSWEGO, OR, 97034-5720 | **US Mail (1st Class)** |
| 31920 | CAROL ROBINSON, 550 MEADOWVALE, DORVAL QUE, DORVAL, QC, H9P 2E7 CANADA | **US Mail (1st Class)** |
| 31920 | CAROL SOLANTO, 2227 WICKHAM AVE, BRONX, NY, 10469-6444 | **US Mail (1st Class)** |
| 31920 | CAROL SOLANTO CUST, JEANNINE SOLANTO, UNIF GIFT MIN ACT NY, 2227 WICKHAM AVE, BRONX, NY, 10469-6444 | **US Mail (1st Class)** |
| 31920 | CAROL SUPLICKI, 725 MT WILSON LANE APT 705, PIKESVILLE, MD, 21208-1126 | **US Mail (1st Class)** |
| 31920 | CAROL T BELL, 107 JAMIESON DR, PENNINGTON, NJ, 08534-1907 | **US Mail (1st Class)** |
| 31920 | CAROL T BRETHOUR, RR 2, HAYS, KS, 67601-9802 | **US Mail (1st Class)** |
| 31920 | CAROL U CRAIN, 55 HARMONY HILL RD, HARWINTON, CT, 06791-2021 | **US Mail (1st Class)** |
| 31920 | CAROL W QUINN, 137 W CRESCENT RD, SPARTANBURG, SC, 29301-3045 | **US Mail (1st Class)** |
| 31920 | CAROL WALKER, 952 CRATER OAK DR, CALABASAS, CA, 91302-2132 | **US Mail (1st Class)** |
| 31920 | CAROL WERTHEIM, 949 CAROL AVE, WOODMERE, NY, 11598-1512 | **US Mail (1st Class)** |
| 31920 | CAROLANN GREENUP, 351 WEST 114TH STREET 4D, NEW YORK, NY, 10026-2603 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | CAROLE A DAVIS, 201 S HYATT ST, TIPP CITY, OH, 45371-1251 | US Mail (1st Class) |
| 31920 | CAROLE A SMITH CUST, JORDAN R SMITH UTMA OH, 3268 GARDEN MEADOW DR, BRIGHT, IN, 47025-9743 | US Mail (1st Class) |
| 31920 | CAROLE ANN WEISSMAN, 108 TIDY ISLAND BLVD, BRADENTON, FL, 34210-3304 | US Mail (1st Class) |
| 31920 | CAROLE CALMES BRENCE, 5393 NITHSDALE DRIVE, SALISBURY, MD, 21801-2448 | US Mail (1st Class) |
| 31920 | CAROLE E TYLER, C/O CAROLE TYLER CARTER, R F D 2, KATONAH, NY, 10536-0000 | US Mail (1st Class) |
| 31920 | CAROLE V GIULIANI, 1355 THOMWOOD DR, CINCINNATI, OH, 45224-1542 | US Mail (1st Class) |
| 31920 | CAROLEE D ERICKSON CUST, LA VERNE S ERICKSON JR, UNIF GIFT MIN ACT UTAH, 505 14TH AVE, SALT LAKE CITY, UT, 84103-3240 | US Mail (1st Class) |
| 31920 | CAROLINE A WILLIS, 185 HORNE RD, TRYON, NC, 28782-9752 | US Mail (1st Class) |
| 31920 | CAROLINE ANN JEAN, 4225 45TH ST E 12, WEST PALM BEACH, FL, 33407-1975 | US Mail (1st Class) |
| 31920 | CAROLINE ANNE BONG, 4 SUMMER TREE CT, WICHITA FALLS, TX, 76308-4454 | US Mail (1st Class) |
| 31920 | CAROLINE C IGLEHART, 510 BENFIELD RD, SEVERNA PARK, MD, 21146-2531 | US Mail (1st Class) |
| 31920 | CAROLINE I FIELDER, 510 BENFIELD RD, SEVERNA PK, MD, 21146-2531 | US Mail (1st Class) |
| 31920 | CAROLINE M FLEENOR, 2504 THORNTON COURT, HUNTSVILLE, AL, 35801-3260 | US Mail (1st Class) |
| 31920 | CAROLINE M PETRONI TR UA, SEP 15 87 FRANK D PETRONI, & CAROLINE M PETRONI SURVIVOR S TRUST, 6805 ALMADEN RD, SAN JOSE, CA, 95120-3105 | US Mail (1st Class) |
| 31920 | CAROLINE MONTALBANO, 4890 ALUM ROCK AVE, SAN JOSE, CA, 95127-2410 | US Mail (1st Class) |
| 31920 | CAROLLA JEANNE CARVEY, 7348 NORTH CHESTER ST, INDIANAPOLIS, IN, 46240-3614 | US Mail (1st Class) |
| 31920 | CAROLYN A HERBERT, 1015 FOREST TRAIL DRIVE, NEW BRAUNFELS, TX, 78132-4626 | US Mail (1st Class) |
| 31920 | CAROLYN BECK CASEY & JOHN G CASEY JT TEN, 4830 HOLLY ST, KANSAS CITY, MO, 64112-1327 | US Mail (1st Class) |
| 31920 | CAROLYN C THOMPSON & TERRY L THOMPSON JT TEN, RD 1 BOX 382, TORONTO, OH, 43964-9735 | US Mail (1st Class) |
| 31920 | CAROLYN CHAPPELL NAVARRO, 1944 FOREST GREEN DR NE, ATLANTA, GA, 30329-2604 | US Mail (1st Class) |
| 31920 | CAROLYN DUGGAN TR UW, JOHN C DUGGAN, 430 EAST 86TH STREET APT 6A, NEW YORK, NY, 10028 | US Mail (1st Class) |
| 31920 | CAROLYN E DEEMS, 536 PICCADILLY RD, BALTIMORE, MD, 21204-3715 | US Mail (1st Class) |
| 31920 | CAROLYN J WOLFE, 2749 COLE RD, WEXFORD, PA, 15090-7810 | US Mail (1st Class) |
| 31920 | CAROLYN JOY V CONCEPCION & NIEVA V, CONCEPCION JT TEN, 5413 WOODLAND CT, OXON HILL, MD, 20745-3637 | US Mail (1st Class) |
| 31920 | CAROLYN KATZ, 111 EAST 85TH STREET APT 14G, NEW YORK, NY, 10028-0958 | US Mail (1st Class) |
| 31920 | CAROLYN M GRANSTON, 4301 DENSMORE AVE N, SEATTLE, WA, 98103-7537 | US Mail (1st Class) |
| 31920 | CAROLYN M MAUPIN &, WILLIAM M L SERPA TR UW, MANUEL ROBERT SERPA TESTAMENTARY TRUST, 810 EAST, EMMETT, ID, 83617-9154 | US Mail (1st Class) |
| 31920 | CAROLYN R MC MULLIN, 29 CEDAR LANE WAY, BOSTON, MA, 02108-1213 | US Mail (1st Class) |
| 31920 | CAROLYN REINHARD, 3725 PICCADILLY ST, HOLLYWOOD, FL, 33021-1360 | US Mail (1st Class) |
| 31920 | CAROLYN S CHAMBERS TR UA DEC 2 80, CAROLYN S CHAMBERS TR, 86220 DERY RD, PLEASANT HILL, OR, 97455-9702 | US Mail (1st Class) |
| 31920 | CAROLYN S SHORTESS, 270 APPLE RD, NEWARK, DE, 19711-4503 | US Mail (1st Class) |
| 31920 | CAROLYN W HEDRICK TR UDT, SEP 17 97 CAROLYN W HEDRICK, REVOCABLE TRUST, 11404 WOODSON AVE, KENSINGTON, MD, 20895-1432 | US Mail (1st Class) |
| 31920 | CAROLYN W KALB, 406 MAXWELL ST, LAKE GENEVA, WI, 53147-1721 | US Mail (1st Class) |
| 31920 | CAROLYNN LONGYEAR, C/O CAROLYNN LONGYEAR GERMANN, 1750 VISTA DEL VALLE DR, ARCADIA, CA, 91006-1663 | US Mail (1st Class) |
| 31920 | CARRIE M AYERS, C/O DONALD W TUFTS, 490 CARRS POND RD, EAST GREENWICH, RI, 02818-1007 | US Mail (1st Class) |
| 31920 | CARRIE R JOINER, 950 EAST 86TH ST, CHICAGO, IL, 60619-6357 | US Mail (1st Class) |
| 31920 | CARROLL K HURD, 500 W 10TH ST 120, GILROY, CA, 95020-6531 | US Mail (1st Class) |
| 31920 | CARROLL ROWLEY, 635 N 33RD STREET, BATON ROUGE, LA, 70802-2256 | US Mail (1st Class) |
| 31920 | CARSON INTERNATIONAL INC, C/O CONTROLLER, BOX 66048 HARE FIELD, CHICAGO, IL, 60615 | US Mail (1st Class) |
| 31920 | CASIMER J KOWAL, 82 RUSSELL ST, CLIFTON, NJ, 07011-2326 | US Mail (1st Class) |
| 31920 | CASIMIR W KASPER CUST, ALLISON V SMITH, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 31920 | CASIMIR W KASPER CUST, JASON SMITH, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 31920 | CASIMIR W KASPER CUST, JUSTIN SMITH, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | CASIMIR W KASPER CUST, KENNETH A KASPER, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 31920 | CASIMIR W KASPER CUST, KARLY KASPER, UNDER THE IL UNIF TRAN MIN ACT, 10139 S TURNER AVE, EVERGREEN PK, IL, 60805-3763 | US Mail (1st Class) |
| 31920 | CATHARINE L RHOADES, 2922 N 35TH ST 14, PHOENIX, AZ, 85018-7423 | US Mail (1st Class) |
| 31920 | CATHARINE V S YOST, 2 NAVARRE, IRVINE, CA, 92612-1721 | US Mail (1st Class) |
| 31920 | CATHERINE A RIDDLE, 11 COOL SPRINGS DR, GREENVILLE, SC, 29609-3919 | US Mail (1st Class) |
| 31920 | CATHERINE C COPMANN, 5113 WESTBARD AVE, BETHESDA, MD, 20816-1413 | US Mail (1st Class) |
| 31920 | CATHERINE C SLAPKE, 830 N SUMMIT ST, WHEATON, IL, 60187-4454 | US Mail (1st Class) |
| 31920 | CATHERINE CREMER JONES, 2154 WORWOOD CIRCLE, BENNION, UT, 84118-1423 | US Mail (1st Class) |
| 31920 | CATHERINE CUNNINGHAM, 10 DORAL FARM RD, STAMPFORD, CT, 06902-1232 | US Mail (1st Class) |
| 31920 | CATHERINE D UTTENREITHER, 7831 ST BRIDGET LN, BALTIMORE, MD, 21222-3528 | US Mail (1st Class) |
| 31920 | CATHERINE ELSBACH, 711 ROCKY FOUNTAIN DRIVE, MYERSVILLE, MD, 21773-8520 | US Mail (1st Class) |
| 31920 | CATHERINE FOWLER, 5-08 ESSEX PLACE, FAIR LAWN, NJ, 07410-1012 | US Mail (1st Class) |
| 31920 | CATHERINE G DITTMAR, 1030 WEST WAYLAND DR, OAK CREEK, WI, 53154-2829 | US Mail (1st Class) |
| 31920 | CATHERINE GALLAGHER, 300 A STEVENS AVE, JERSEY CITY, NJ, 07305 | US Mail (1st Class) |
| 31920 | CATHERINE H PHILLIPS & ANNETTE PHILLIPS JT TEN, 1510 MILLER ST E, HONOLULU, HI, 96813-2053 | US Mail (1st Class) |
| 31920 | CATHERINE JEAN DUARTE, 127 SCITUATE, ARLINGTON, MA, 02174-7726 | US Mail (1st Class) |
| 31920 | CATHERINE L MAXANER, WHISPERING PINES, 114 RYAN LANE, MILFORD, PA, 18337-7626 | US Mail (1st Class) |
| 31920 | CATHERINE LACH &, RAYMOND LACH &, NORMAN LACH JT TEN, 5059 N NORMANDY AVE, CHICAGO, IL, 60656-3735 | US Mail (1st Class) |
| 31920 | CATHERINE M BURNS, 30 TROPICAL FALLS DRIVE, ORMOND BEACH, FL, 32174-9177 | US Mail (1st Class) |
| 31920 | CATHERINE M CROSBY, C/O CATHERINE M HESS, 98 TAR BLVD, GREENVILLE, SC, 29605-5933 | US Mail (1st Class) |
| 31920 | CATHERINE M FITCH, RTE 1 BOX 159, FAIRVIEW, WV, 26570-9626 | US Mail (1st Class) |
| 31920 | CATHERINE M GAUGHAN, C/O CATHERINE MANT, 10824 STONE CANYON RD 3310, DALLAS, TX, 75230-4322 | US Mail (1st Class) |
| 31920 | CATHERINE M MADAY, 2630 RIVERSIDE AVE, SEAFORD, NY, 11783-3109 | US Mail (1st Class) |
| 31920 | CATHERINE M O SULLIVAN, PO BOX 24127, GREENVILLE, SC, 29616-4127 | US Mail (1st Class) |
| 31920 | CATHERINE MARIE GRANITO, 4123CHEYENNE CIRCLE, SANTA FE, NM, 87505-8407 | US Mail (1st Class) |
| 31920 | CATHERINE MC CLESKEY, 6106 DUMFRIES DR, HOUSTON, TX, 77096-4601 | US Mail (1st Class) |
| 31920 | CATHERINE OKEEFFE, 47-02 59TH PLACE, WOODSIDE, NY, 11377-5653 | US Mail (1st Class) |
| 31920 | CATHERINE P SURDOVEL, 201 ST PAUL AVE, JERSEY CITY, NJ, 07306-3724 | US Mail (1st Class) |
| 31920 | CATHERINE R ZURYBIDA, 43 SQUANTUM DR, MIDDLETOWN, RI, 02842-4500 | US Mail (1st Class) |
| 31920 | CATHERINE WALTZ, 11 QUARRY CT, ST ALBANS, VT, 05478 | US Mail (1st Class) |
| 31920 | CATHLEEN PERTAIN, 41 GLAZER LANE, LEVITTOWN, NY, 11756-3402 | US Mail (1st Class) |
| 31920 | CATHY A DIECK, 15501 CRYSTAL CREEK CT, CLERMONT, FL, 34711-8195 | US Mail (1st Class) |
| 31920 | CATHY JACKSON & PHILIP J JACKSON JT TEN, 432 OGLEBAY DR, WHEELING, WV, 26003-1626 | US Mail (1st Class) |
| 31920 | CATHY ROBINSON, 4806 SOMERSET DRIVE, PRAIRIE VILLAGE, KS, 66207-2249 | US Mail (1st Class) |
| 31920 | CECELIA EGIZII, C/O KULAVIC, 2257 WARSON ROAD, SPRINGFIELD, IL, 62704-4157 | US Mail (1st Class) |
| 31920 | CECELIA M JOY, C/O CECELIA JOY O CONNOR, 420 S POPLAR WAY, DENVER, CO, 80224-1342 | US Mail (1st Class) |
| 31920 | CECELIA M MASSMAN, 121 W 48TH ST, KANSAS CITY, MO, 64112-2678 | US Mail (1st Class) |
| 31920 | CECIL E SOUDERS, RR 1 13272 CR 370, STERLING, CO, 80751-8424 | US Mail (1st Class) |
| 31920 | CECIL J MOULTON & DOROTHY M MOULTON JT TEN, 55 MOODY ST, NORTH ANDOVER, MA, 01845-1713 | US Mail (1st Class) |
| 31920 | CECIL L KLINE & MARIE B KLINE JT TEN, 3517 BUFFWOOD DR, BAKER, LA, 70714-3703 | US Mail (1st Class) |
| 31920 | CECIL SANDLIN III, 7010 GOV SANDERS DR, BATON ROUGE, LA, 70811-2513 | US Mail (1st Class) |
| 31920 | CECILIA A YORK, 15 BILTMORE TERRACE, SWANSEA, IL, 62226-1725 | US Mail (1st Class) |
| 31920 | CECILIA PEREZ, 198 DOVER RD, MANHASSET LI, NY, 11030-3710 | US Mail (1st Class) |
| 31920 | CECILIA RAFTOPOULOS, 290 HARRISON ST, MANCHESTER, NH, 03104-3827 | US Mail (1st Class) |
| 31920 | CECILIA S WHITEHURST, 316 E 18TH ST, TULSA, OK, 74120 | US Mail (1st Class) |
| 31920 | CECILY M GIL, 6319 ALBATROSS DRIVE, NEW BERN, NC, 28560-7143 | US Mail (1st Class) |
| 31920 | CECILY RACHEL BURKE, 18 TELESCOPE DR, NEWPORT COAST, CA, 92657-1504 | US Mail (1st Class) |
| 31920 | CEDE & CO, PO BOX 20, BOWLING GREEN STATION, NEW YORK, NY, 10274 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | CELESTE M SHOSTAD, 55 WESTERN PINE DR, ROCHESTER, NY, 14616-5018 | US Mail (1st Class) |
| 31920 | CELESTE MARINO, PO BOX 1119, MARSHFIELD, MA, 02050-1119 | US Mail (1st Class) |
| 31920 | CELIA V GIBBONS, 1416 ALPINE PASS, MINNEAPOLIS, MN, 55416-3561 | US Mail (1st Class) |
| 31920 | CESARE BISIO, 5027 PAWNEE DR, SHAWNEE MISSION, KS, 66205-1550 | US Mail (1st Class) |
| 31920 | CHAD A THACKSTON, 312 W COLLEGE ST, SIMPSONVILLE, SC, 29681-2506 | US Mail (1st Class) |
| 31920 | CHALMERS E REUTER &, MYRTUS K REUTER TR UA MAR 20 01, CHALMERS E REUTER LIVING TRUST, 11115 ELLIS DR, GULFPORT, MS, 39503-3833 | US Mail (1st Class) |
| 31920 | CHAN KAR WAI, 708 KAI CHUNG LAU, CHO YIU CHUEN, KWAI CHUNG N T,  HONG KONG | US Mail (1st Class) |
| 31920 | CHAN KIN-CHUN, 1758 ORIOLE HOUSE, SHA KOK ESTATE, SHA TIN, HONG KONG,  CHINA | US Mail (1st Class) |
| 31920 | CHARLEAN EGGERT LUDWIG & EDWARD A LUDWIG JT TEN, 302 S BOYD AVE, ELMHURST, IL, 60126-3668 | US Mail (1st Class) |
| 31920 | CHARLEE GLINKA & GREGORY SHIPE JT TEN, 1394 E 1900 RD, EUDORA, KS, 66025-9148 | US Mail (1st Class) |
| 31920 | CHARLENE MARMELO, C/O CHARLENE A DEAN, 3502 DRIFTWOOD PLACE, BETHLEHEM, PA, 18020-7522 | US Mail (1st Class) |
| 31920 | CHARLES A AGARD & GRACE G AGARD, TR UA FEB 19 90 CHARLES A AGARD &, &GRACE G AGARD TRUST, 17415 ALMOND RD, CASTRO VALLEY, CA, 94546-1201 | US Mail (1st Class) |
| 31920 | CHARLES A ANDERSON, PO BOX 134, LOVILIA, IA, 50150-0134 | US Mail (1st Class) |
| 31920 | CHARLES A BISH & EMILY C BISH JT TEN, 8027 LEESBURG PIKE STE 302, VIENNA, VA, 22182-2701 | US Mail (1st Class) |
| 31920 | CHARLES A DUCHARME CUST, CHARLES B DUCHARME II, UNDER THE MI UNIF GIFT MIN ACT, 1096 GRAYTON RD, GROSSE POINTE PARK, MI, 48230-1425 | US Mail (1st Class) |
| 31920 | CHARLES A DUCHARME III, 1096 GRAYTON RD, GROSSE POINTE PARK, MI, 48230-1425 | US Mail (1st Class) |
| 31920 | CHARLES A MEBUS, 2145 WELLS AVE, SOUTHOLD, NY, 11971-1767 | US Mail (1st Class) |
| 31920 | CHARLES A WOLFE & JULIA A WOLFE JT TEN, 21301 N COUNCIL, EDMOND, OK, 73003-9542 | US Mail (1st Class) |
| 31920 | CHARLES ABRAMSON, 260 WAVERLY AVE APT 2-1D, PATCHOGUE, NY, 11772-2164 | US Mail (1st Class) |
| 31920 | CHARLES ALAN HOUGH, 11112 COLECHESTER CT, YUKON, OK, 73099-8026 | US Mail (1st Class) |
| 31920 | CHARLES ALAN SMITH, 822 TRENT LANE, LOVELL HILLS, KNOXVILLE, TN, 37922-4197 | US Mail (1st Class) |
| 31920 | CHARLES B KILLIAN JR, 79 ST GEORGE ST, DUXBURY, MA, 02332-3846 | US Mail (1st Class) |
| 31920 | CHARLES B KILLIAN SR, 79 ST GEORGE ST, DUXBURY, MA, 02332-3846 | US Mail (1st Class) |
| 31920 | CHARLES B URNICK, 187 UPPER SADDLE RIVER RD, MONTVALE, NJ, 07645-1020 | US Mail (1st Class) |
| 31920 | CHARLES BARNES, 1021 SLOAN AVE, ROCKHILL, SC, 29732-8932 | US Mail (1st Class) |
| 31920 | CHARLES BENSING JR & JANET M BENSING JT TEN, 3648 CHRISTMAS PALM PL, OVIEDO, FL, 32765-7656 | US Mail (1st Class) |
| 31920 | CHARLES BERNARD, 201 EAST 25TH STREET APT 6E, NEW YORK, NY, 10010-3005 | US Mail (1st Class) |
| 31920 | CHARLES BROWER JR, 685 PARKSIDE BLVD, MASSAPEQUA, NY, 11758-4014 | US Mail (1st Class) |
| 31920 | CHARLES C GROTE CUST, HEATHER ANN GROTE, UNIF GIFT MIN ACT-NY, 48 1/2 WEST GENESEE ST, BALDWINSVILLE, NY, 13027-1142 | US Mail (1st Class) |
| 31920 | CHARLES C KIRK &, ROSALIE C KIRK TEN ENT, 10617 JOHNS HOPKINS RD, LAUREL, MD, 20723-1139 | US Mail (1st Class) |
| 31920 | CHARLES CALOTTA & LYDIA CALOTTA JT TEN, 8 POTTER LANE, SUFFERN, NY, 10901-7709 | US Mail (1st Class) |
| 31920 | CHARLES CLEMENT O GORMAN, 156 CLAFLIN BLVD, FRANKLIN SQ, NY, 11010-4220 | US Mail (1st Class) |
| 31920 | CHARLES CLYDE WOOLARD JR &, JOAN BYRD WOOLARD TEN COM, 3545 LEAVENSWORTH ROAD, DARLINGTON, SC, 29540-9307 | US Mail (1st Class) |
| 31920 | CHARLES COHEN, 13 FLETCHER DR, MORGANVILLE, NJ, 07751-1404 | US Mail (1st Class) |
| 31920 | CHARLES D BAIN & GLADYS S BAIN JT TEN, 15161 HIGHLAND AVE, ORLAND PARK, IL, 60462-3540 | US Mail (1st Class) |
| 31920 | CHARLES D COSBY, PO BOX 1680, CROSS CITY, FL, 32628-1680 | US Mail (1st Class) |
| 31920 | CHARLES D RUSCH JR & SYLVIA L, RUSCH TTEE, UA DTD 5 17 94, THE RUSCH FAMILY TR, 117 CLIFFORD COURT, CANTON, GA, 30115-9336 | US Mail (1st Class) |
| 31920 | CHARLES D SIKORA, 23951 SUTTON DR, EL TORO, CA, 92630-2832 | US Mail (1st Class) |
| 31920 | CHARLES DEVECKA, 629B MADISON DR, MONROE TWP, NJ, 08831-4326 | US Mail (1st Class) |
| 31920 | CHARLES DON ROSS, 7684 PINK DOGWOOD TRAIL, DENVER, NC, 28037-8666 | US Mail (1st Class) |
| 31920 | CHARLES E BARWOOD, 6415 EAST BLANCHE DRIVE, SCOTTSDALE, AZ, 85254-2605 | US Mail (1st Class) |
| 31920 | CHARLES E BOWMAN JR & MARILYN J BOWMAN JT TEN, 441 W ANDERSON CT, CROWN POINT, IN, 46307-3030 | US Mail (1st Class) |
| 31920 | CHARLES E FOUST & ELIZABETH L FOUST JR JT TEN, 1476 RIVERWOOD LANE, PHOENIXVILLE, PA, 19460-2620 | US Mail (1st Class) |
| 31920 | CHARLES E GARNER, PO BOX 162 454 SEQUATCHIE LANE, SEQUATCHIE, TN, 37374-0162 | US Mail (1st Class) |
| 31920 | CHARLES E HANNA, 26433 COUNTY RD 319, BUENA VISTA, CO, 81211-0000 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | CHARLES E HAUK, 20 WOODLAND AVENUE, MIDDLETOWN, NY, 10940-6233 | US Mail (1st Class) |
| 31920 | CHARLES E HENRY & EDNA E HENRY JT TEN, 4816 CASTLEWOOD DR, KILLEEN, TX, 76542-3769 | US Mail (1st Class) |
| 31920 | CHARLES E HERMAN, 1208 S MAIN ST, SIGOURNEY, IA, 52591-1442 | US Mail (1st Class) |
| 31920 | CHARLES E LOWREY, 1001 WEST COLLEGE AVE, RUSKIN, FL, 33570-8000 | US Mail (1st Class) |
| 31920 | CHARLES E MULROY & SUE S MULROY JT TEN, 649 VIA LA CUESTA, CHULA VISTA, CA, 91913 | US Mail (1st Class) |
| 31920 | CHARLES E SAMPLES & AGNES I SAMPLES JT TEN, 33219 KAMMEYER RD, SCAPPOOSE, OR, 97056-4320 | US Mail (1st Class) |
| 31920 | CHARLES E TALLENT, C/O BARBARA TALLENT, 110 CAMDEN DR, PIEDMONT, SC, 29673-9227 | US Mail (1st Class) |
| 31920 | CHARLES EARLE JOHNSON JR & ROSEMARY, M JOHNSON JT TEN, 25 CLAREMONT LANE, SUFFERN, NY, 10901-7013 | US Mail (1st Class) |
| 31920 | CHARLES EDGAR OSBORNE JR, 307 FAIRVIEW STREET SE, NO CANTON, OH, 44720-3105 | US Mail (1st Class) |
| 31920 | CHARLES EDMUND TUNACLIFFE, 7351 WHEATLAND, MEADOW CT, WEST CHESTER, OH, 45069 | US Mail (1st Class) |
| 31920 | CHARLES EDWARD HANLEY & JANE WILSON HANLEY JT TEN, LINDEN LANE, GLEN HEAD LI, NY, 11545 | US Mail (1st Class) |
| 31920 | CHARLES F BYRAM, 126 LOVELY BLUFF RD, LAKE CITY, TN, 37769-5817 | US Mail (1st Class) |
| 31920 | CHARLES F DOANE & NORMA J DOANE JT TEN, 16097 YARMOUTH OVAL, CLEVELAND, OH, 44130-2597 | US Mail (1st Class) |
| 31920 | CHARLES F MORRIS & VIRGINIA M MORRIS JT TEN, 1767 MADISON 506, FREDERICKTOWN, MO, 63645-8501 | US Mail (1st Class) |
| 31920 | CHARLES F SCAMMON JR, 16277 BUSH RD, NEVADA CITY, CA, 95959-9233 | US Mail (1st Class) |
| 31920 | CHARLES F SCHREIBER TTEE FOR, THE CHARLES F SCHREIBER JR CPA, PROFIT SHARING PLAN AND TRUST, 11 11 86 FBO CFS, PO BOX 31402, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 31920 | CHARLES FRANCIS HALES, TR UA AUG 5 95, HALES FAMILY TRUST, PO BOX 282, PLATTSBURG, MO, 64477-0282 | US Mail (1st Class) |
| 31920 | CHARLES FREDRICK HOWARD, 10385 MAIN CROSS ST, WHITESVILLE, KY, 42378-9726 | US Mail (1st Class) |
| 31920 | CHARLES G ESAU CUST CHARLES G, ESAU UNIF GIFT MIN ACT OK, C/O MHT BANK, BYPASS TRACER, 450 W 33RD ST NY/1398 MERRITT DR, EL CAJON, CA, 92020 | US Mail (1st Class) |
| 31920 | CHARLES G MCVICKER, 115 HUNTINGTON RD, LAKE LURE, NC, 28746-9791 | US Mail (1st Class) |
| 31920 | CHARLES H ERHART JR, 149 E 73RD ST, NEW YORK, NY, 10021-3510 | US Mail (1st Class) |
| 31920 | CHARLES H MULLEN, 26 WINDING LN, DARIEN, CT, 06820-5516 | US Mail (1st Class) |
| 31920 | CHARLES H RICE & ELINOR F RICE JT TEN, 3953 BATRAVIA ELBA TOWNLINE RD, OAKFIELD, NY, 14125-9787 | US Mail (1st Class) |
| 31920 | CHARLES HUNT SHUFORD, PO BOX 300-322, HICKORY, NC, 28603 | US Mail (1st Class) |
| 31920 | CHARLES IRVINE SANDER JR, 822 DARBY LN, LANCASTER, PA, 17601-2010 | US Mail (1st Class) |
| 31920 | CHARLES J APP, 6 SHIRA LANE, ENGLISHTOWN, NJ, 07726-8800 | US Mail (1st Class) |
| 31920 | CHARLES J BROOKS, 4580 NORQUEST BLVD, YOUNGSTOWN, OH, 44515-1628 | US Mail (1st Class) |
| 31920 | CHARLES J ERNST & JOYCE S ERNST JT TEN, 18 HARRETON ROAD, ALLENDALE, NJ, 07401-1318 | US Mail (1st Class) |
| 31920 | CHARLES J HORNER, 8800 WALTHER BLVD APT 1201, PARKVILLE, MD, 21234-9001 | US Mail (1st Class) |
| 31920 | CHARLES J KAHWATY JR, 636 NAVAHO TRAIL DR, FRANKLIN LAKES, NJ, 07417-2808 | US Mail (1st Class) |
| 31920 | CHARLES J KLEMENT, 2319 N 50TH STREET, SEATTLE, WA, 98103-6917 | US Mail (1st Class) |
| 31920 | CHARLES J MANERI CUST, ANGELA C MANERI, UNIF GIFT MIN ACT NY, 53 CATSKILL AVE, POUGHKEEPSIE, NY, 12603-6401 | US Mail (1st Class) |
| 31920 | CHARLES J MANERI JR CUST, CATHERINE T MANERI, UNIF GIFT MIN ACT-NY, 11 MERRY HILL RD, POUGHKEEPSIE, NY, 12603-3213 | US Mail (1st Class) |
| 31920 | CHARLES J MANERI JR CUST, WILLIAM F MANERI, UNIF GIFT MIN ACT-NY, 11 MERRY HILL RD, POUGHKEEPSIE, NY, 12603-3213 | US Mail (1st Class) |
| 31920 | CHARLES J MC GOVERN, ATTN JEFFREY C MCGOVERN, 14 BEACON AVENUE, WARWICK, RI, 02889-6604 | US Mail (1st Class) |
| 31920 | CHARLES J SOTTOSANTI TOD CHARLES, J SOTTOSANTI JR SUBJECT TO STA, TOD RULES, 329 HILLTOP LANE EAST, COLUMBUS, NJ, 08022 | US Mail (1st Class) |
| 31920 | CHARLES J STICKLEY JR & JOAN M STICKLEY JT TEN, 29 BROADMOOR RD, WAKEFIELD, RI, 02879-4207 | US Mail (1st Class) |
| 31920 | CHARLES JACKSON FORECAST, 22 WYNER STREET, YORK, YO31 8HS ENGLAND | US Mail (1st Class) |
| 31920 | CHARLES K COATES, PO BOX 1387, KITTY HAWK, NC, 27949-1387 | US Mail (1st Class) |
| 31920 | CHARLES KEITH GRIFFIN & EUNICE LEE GRIFFIN JT TEN, 6905 CLEATON RD M-169, COLUMBIA, SC, 29206-2337 | US Mail (1st Class) |
| 31920 | CHARLES KEZELE & HELEN KEZELE JT TEN, 1612 LINDA DR, GALLUP, NM, 87301-5620 | US Mail (1st Class) |
| 31920 | CHARLES L ADGATE, 1195 NILES-CORTLAND RD SE, WARREN, OH, 44484-2542 | US Mail (1st Class) |
| 31920 | CHARLES L CASKEY, BOX 86, STANTON, NE, 68779-0086 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | CHARLES L CUNNIFF, 58 KENSINGTON AVE, JERSEY CITY, NJ, 07304-2010 | US Mail (1st Class) |
| 31920 | CHARLES L FARRINGTON & ZELMA FARRINGTON JT TEN, 624 GLACIER DR, GRAND JUNCTION, CO, 81503-1008 | US Mail (1st Class) |
| 31920 | CHARLES L GOWEN, 2224 BRUCE DRIVE, ST SIMONS ISLAND, GA, 31522-3119 | US Mail (1st Class) |
| 31920 | CHARLES L LAIN & MARY B LAIN JT TEN, 67 LAWRENCE ST, DETROIT, MI, 48202-1014 | US Mail (1st Class) |
| 31920 | CHARLES L THOMAS SR, 400 DUNHAM ROAD, WATERLOO, NY, 13165-9562 | US Mail (1st Class) |
| 31920 | CHARLES LESTER BERLEKAMP, & NANCY JO BOSSALLER, BERLEKAMP JT TEN, 138 W EMMA ST, SLATER, MO, 65349-1433 | US Mail (1st Class) |
| 31920 | CHARLES LUEBBERT & VIOLA LUEBBERT JT TEN, BOX 70, TIPTON, MO, 65081-0070 | US Mail (1st Class) |
| 31920 | CHARLES M MCKIM JR, 4607 CHANTILLY CIRCLE, HOUSTON, TX, 77018-3214 | US Mail (1st Class) |
| 31920 | CHARLES M MINTZ & ROCHELLE MINTZ, TTEE UDT MAR 27 91 MINTZ FAMILY TRUST, 1217 SANDY HILL DR, WEST COVINA, CA, 91791-3750 | US Mail (1st Class) |
| 31920 | CHARLES MANUELE, 647 CHEYENNE CIRCLE, WEBSTER, NY, 14580-8607 | US Mail (1st Class) |
| 31920 | CHARLES MARIDON & VIRGINIA MARIDON JT TEN, 21085 WARDELL RD, SARATOGA, CA, 95070-3750 | US Mail (1st Class) |
| 31920 | CHARLES MARK NOBLES, 701 REYNOLDS ST, LEAGUE CITY, TX, 77573-4122 | US Mail (1st Class) |
| 31920 | CHARLES N COLLATOS & FLORENCE K COLLATOS JT TEN, C/O FLORECNE K COLLATOS, 51 R SCHOOL ST, ANDOVER, MA, 01810-0000 | US Mail (1st Class) |
| 31920 | CHARLES O WALKER JR, PO BOX 1805, BAINBRIDGE, GA, 31718-1805 | US Mail (1st Class) |
| 31920 | CHARLES OGLE, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |
| 31920 | CHARLES OLSON, 9329 SOUTH 77TH COURT, HICKORY HILLS, IL, 60457-2124 | US Mail (1st Class) |
| 31920 | CHARLES ORNSTEIN TR UA SEP 20 96, CHARLES ORNSTEIN TRUST, 2519 RAVEN RD, WILMINGTON, DE, 19810-3540 | US Mail (1st Class) |
| 31920 | CHARLES P CHAFEE, 319 BAILEY RD, ROSEMONT, PA, 19010-1201 | US Mail (1st Class) |
| 31920 | CHARLES P DININO, 329 CEDAR ST, READING, PA, 19601-3120 | US Mail (1st Class) |
| 31920 | CHARLES P SAVINO, 25 E DONOVAN CT, CRETE, IL, 60417-1513 | US Mail (1st Class) |
| 31920 | CHARLES PETER HOKANSON CUST, PETER BENGT HOKANSON, UNIF GIFT MIN ACT RI, 14 HIGHLAND AVE, BARRINGTON, RI, 02806-4714 | US Mail (1st Class) |
| 31920 | CHARLES PHILIP METZGER & ELIZABETH METZGER JT TEN, 67 HOPPER AVE, POMPTON PLAINS, NJ, 07444-1242 | US Mail (1st Class) |
| 31920 | CHARLES PRANKA & JEAN T PRANKA JT TEN, 1769 GREENLEA DRIVE, CLEARWATER, FL, 33755-2310 | US Mail (1st Class) |
| 31920 | CHARLES R JONES, C/O ALICIA HUGHES JONE SPOA, PO BOX 543, NEWTON, KS, 67114-0543 | US Mail (1st Class) |
| 31920 | CHARLES R MC COY & MARY ANN MC COY JT TEN, 3703 LAWNDALE LN N, MINNEAPOLIS, MN, 55446-2932 | US Mail (1st Class) |
| 31920 | CHARLES R MCCAIN JR, 2511 S TRACY DR, ERIE, PA, 16505-4413 | US Mail (1st Class) |
| 31920 | CHARLES R ROOT CUST, ADAM CHARLES ROOT, UNIF GIFT MIN ACT OH, 480 COVENTRY PLACE, DANVILLE, CA, 94506-1256 | US Mail (1st Class) |
| 31920 | CHARLES R TRENKA, 7500 MARILEA RD, RICHMOND, VA, 23225-1118 | US Mail (1st Class) |
| 31920 | CHARLES R VANTREESE & KIMBERLEY F VANTREESE JT TEN, 1477 BARNACLE ST, MARIETTA, GA, 30066-1801 | US Mail (1st Class) |
| 31920 | CHARLES R WALKER, 848 CROMIM RD, WARREN, MA, 01083 | US Mail (1st Class) |
| 31920 | CHARLES RICHARD FADDEN & MILDRED, ALICE FADDEN JT TEN, 2618 BROOKPARK WAY, DORAVILLE, GA, 30340-1839 | US Mail (1st Class) |
| 31920 | CHARLES S BLAKE & SALLY H BLAKE JT TEN, 2542 GAILWOOD DR, NEW PORT RICHEY, FL, 34655-4808 | US Mail (1st Class) |
| 31920 | CHARLES S CLARK, WINTER HAVEN SUITE 116, STUEBNER AIRLINE RD & I-45, HOUSTON, TX, 77091 | US Mail (1st Class) |
| 31920 | CHARLES S RALL, 111 ASHLAND RD, SUMMIT, NJ, 07901-3239 | US Mail (1st Class) |
| 31920 | CHARLES SCHWAB & CO TR IRA, FBO R C DOLLOFF 07 29 97, 12 REPOSE LANE, E WAREHAM, MA, 02538-1107 | US Mail (1st Class) |
| 31920 | CHARLES SHANKS, 27070 CEDAR RD APT 118, BEACHWOOD, OH, 44122-8132 | US Mail (1st Class) |
| 31920 | CHARLES STEPHENS HUGHES & BETH H HUGHES JT TEN, 1390 WASHINGTONIA COURT, BARTOW, FL, 33830-6347 | US Mail (1st Class) |
| 31920 | CHARLES SWISHER & LINDA SWISHER JT TEN, 6353 WASHINGTON AVE, PARKVIEW PL, UNIVERSITY CITY, MO, 63130-4706 | US Mail (1st Class) |
| 31920 | CHARLES T CHAPMAN & MARSA L CHAPMAN JT TEN, 1628 LAKEWOOD DR, LAKELAND, FL, 33813 | US Mail (1st Class) |
| 31920 | CHARLES V BROWN, 3473 ELVIRA WAY, VERO BEACH, FL, 32960-6570 | US Mail (1st Class) |
| 31920 | CHARLES V WILLIAMS & SAVERNE D WILLIAM JT TEN, 211 SOUTH POPLAR ST, SENECA, SC, 29678-3351 | US Mail (1st Class) |
| 31920 | CHARLES W ADAMS & KAREN ADAMS JT TEN, 1120 HIGHLAND WAY, KIMBERLY, AL, 35091-3158 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | CHARLES W HENDERSON & MARY T HENDERSON JT TEN, 5 OAK RD KEENWICK, SELBYVILLE, DE, 19975-9744 | US Mail (1st Class) |
| 31920 | CHARLES W HINKLE JR, 1115 SHEPPARD LANE, WYLIE, TX, 75098-5232 | US Mail (1st Class) |
| 31920 | CHARLES W LAYNE, 3611 WHITEHEAD AVE, EAST RIDGE, TN, 37412-1633 | US Mail (1st Class) |
| 31920 | CHARLES W MAGGIO CUST, CHRISTOPHER S MAGGIO, UNIF GIFT MIN ACT CT, 9 TREADWELL LN, WESTON, CT, 06883-1949 | US Mail (1st Class) |
| 31920 | CHARLES W MOCCO, 3025 BAY SETTLEMENT RD, GREEN BAY, WI, 54311-7301 | US Mail (1st Class) |
| 31920 | CHARLES W SUNDERLAND, PO BOX 43, ASSONET, MA, 02702-0043 | US Mail (1st Class) |
| 31920 | CHARLES W WIEDMANN, 7183 DEMEDICI CIR, DELRAY BEACH, FL, 33446-3185 | US Mail (1st Class) |
| 31920 | CHARLES WALTER BROWN, 234 CASTRO STREET, SAN FRANCISCO, CA, 94114-1519 | US Mail (1st Class) |
| 31920 | CHARLES WASEMILLER, W 28308 RUBY CIR, HARTLAND, WI, 53029 | US Mail (1st Class) |
| 31920 | CHARLES WESLEY KEARNEY, 2005 CAMP FLORIDA RD, BRANDON, FL, 33510-3903 | US Mail (1st Class) |
| 31920 | CHARLIE COLE CHAFFIN, 12180 I 30, BENTON, AR, 72015-7879 | US Mail (1st Class) |
| 31920 | CHARLIE MAE WILCOX, 100 BIRCH BLUFF RD, TONKA BAY, MN, 55331-8512 | US Mail (1st Class) |
| 31920 | CHARLOTTE CHRISTIE CLAYTON TR UA 12 11 80, CHARLOTTE CHRISTIE CLAYTON TRUST, 7505 N EDGEWILD DR, PEORIA, IL, 61614-2117 | US Mail (1st Class) |
| 31920 | CHARLOTTE J HILL, 1109 TWENTY OAKS DR, STORY CITY, IA, 50248-1801 | US Mail (1st Class) |
| 31920 | CHARLOTTE JULIE KOTLER, 4 POTTERS LANE, ROSLYN HEIGHTS, NY, 11577-2213 | US Mail (1st Class) |
| 31920 | CHARLOTTE N HORBLIT, 1731 BEACON STREET APT 1011, BROOKLINE, MA, 02445-5328 | US Mail (1st Class) |
| 31920 | CHARLOTTE T CHANEY, 58 FRANKLIN AVE, MISQUAMICUT, RI, 02891-5322 | US Mail (1st Class) |
| 31920 | CHARLOTTE TRICHTER & RANDY FREEDMAN JT TEN, 12713 EMELITA ST, NORTH HOLLYWOOD, CA, 91607-1018 | US Mail (1st Class) |
| 31920 | CHARMAINE R TENWINKEL, 1205 RIVER PLACE BLVD, WAUKESHA, WI, 53189-7750 | US Mail (1st Class) |
| 31920 | CHARMIAN S WOLF, 1155 THREE MILE DR, KALISPELL, MT, 59901-7144 | US Mail (1st Class) |
| 31920 | CHATHAM FIELDS EVANGELICAL, LUTHERAN CHURCH, 8050 S ST LAWRENCE AVE, CHICAGO, IL, 60619-3814 | US Mail (1st Class) |
| 31920 | CHEAH LEE HING, TOWER J 11 2 JALAN SERI WANGSA 1, CODOMINIUM VILLA WANGSAMAS, WANGSA MAJU 53300 KUALA LUMPUR, KUALA LUMPUR, 53300 MALAYSIA | US Mail (1st Class) |
| 31920 | CHEMICAL MELLON SHAREHOLDER, SERVICES, ATT GISELA RODRIGUEZ, 480 WASHINGTON BLVD 27TH FL, JERSEY CITY, NJ, 07310-1900 | US Mail (1st Class) |
| 31920 | CHEMICAL MELLON SHAREHOLDER, SERVICES SIS BREAKAGE ACCOUNT, 480 WASHINGTON BLVD, FINANCE DEPARTMENT AIM 074-2430, JERSEY CITY, NJ, 07310-1900 | US Mail (1st Class) |
| 31920 | CHEN MEILING LENG, BLK 260, JURONG EAST STREET 24 10 555, 600260 SINGAPORE | US Mail (1st Class) |
| 31920 | CHERLYNN M DILLINGER, 309 KINGSTON RD, KNIGHTDALE, NC, 27545-9550 | US Mail (1st Class) |
| 31920 | CHERYL A JOHNSON, 6904 STONYCREEK DR, OKLAHOMA CIT, OK, 73132-6205 | US Mail (1st Class) |
| 31920 | CHERYL BURNSIDE CUST, SARA B BARBA, UNDER THE CO UNIF TRAN MIN ACT, 11322 QUIVAS WAY, WESTMINSTER, CO, 80234-2619 | US Mail (1st Class) |
| 31920 | CHERYL FREIBERGER GILCHRIST, 1014 ALTA STREET, METAIRIE, LA, 70001 | US Mail (1st Class) |
| 31920 | CHERYL J TALAMO & JOHN TALAMO JT TEN, 168 REDSTONE DR, WARRINGTON, PA, 18976-2440 | US Mail (1st Class) |
| 31920 | CHERYL L ROSENBERGER, 440 PROSPECT DR, BOX 476, CANAL FULTON, OH, 44614-0476 | US Mail (1st Class) |
| 31920 | CHERYL M HUMENIK, 4513 VANERN DR, CORPUS CHRISTI, TX, 78413-5289 | US Mail (1st Class) |
| 31920 | CHERYL MAE BRADY, 1036 TULANE ST, HOUSTON, TX, 77008-6845 | US Mail (1st Class) |
| 31920 | CHERYL SLEDGE, 152 GRAND AVE, RIDGEFIELD PARK, NJ, 07660-1242 | US Mail (1st Class) |
| 31920 | CHERYLL G PLECENIK & DAVID G PLECENIK JT TEN, 69 GLENDALE DR, NORTH HUNTINGDON, PA, 15642-1010 | US Mail (1st Class) |
| 31920 | CHESTER A ROSE, 13719 SUNNY GLN, SAN ANTONIO, TX, 78217-1441 | US Mail (1st Class) |
| 31920 | CHESTER L FIELDS, 601 RIDGEVIEW CIR, CLEWISTON, FL, 33440-2312 | US Mail (1st Class) |
| 31920 | CHESTER R OSTROWSKI, 836 WELLINGSHIRE CIR, TALLMADGE, OH, 44278-3901 | US Mail (1st Class) |
| 31920 | CHESTER SOBANSKI & DOROTHY SOBANSKI JT TEN, 1400 W SONATA DR 228, MILWAUKEE, WI, 53221-1986 | US Mail (1st Class) |
| 31920 | CHEW KIAN TIONG, BLK 834 06-870, SIMS AVE, 1440 SINGAPORE | US Mail (1st Class) |
| 31920 | CHEW YAN TAN, 5 RHU CROSS 04 04 COAST RHU, 437434 SINGAPORE | US Mail (1st Class) |
| 31920 | CHEYNE E DE SOUSA, 21 S DEVON PL, MONTAUK, NY, 11954-5064 | US Mail (1st Class) |
| 31920 | CHI KAN YANG, ROOM 244 BEGONIA HOUSE, SO UK ESTATE, KOWLOON,  HONG KONG | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | CHIA CHIH OU, 2110 ARBOR CIRCLE, BREA, CA, 92821-4403 | US Mail (1st Class) |
| 31920 | CHIA CHIH OU & SUSAN S OU JT TEN, 2110 ARBOR CIRCLE, BREA, CA, 92821-4403 | US Mail (1st Class) |
| 31920 | CHIA M LAU & ELLEN H LAU JT TEN, 1957 WILSON COURT, MOUNTAIN VIEW, CA, 94040-4059 | US Mail (1st Class) |
| 31920 | CHICHI S INC, PO BOX 32233, LOUISVILLE, KY, 40232-2233 | US Mail (1st Class) |
| 31920 | CHIRUZZI MARIO, VIA RIPA VILLORESI 1, MASATE MILANO, 20060 ITALY | US Mail (1st Class) |
| 31920 | CHRIS D HOELLE & CAROLYN M HOELLE JT TEN, 4012 BRAESGATE LANE, TAMPA, FL, 33624-1809 | US Mail (1st Class) |
| 31920 | CHRIS D HORN, 11344 W 121ST TERRACE, OVERLAND PARK, KS, 66213-1978 | US Mail (1st Class) |
| 31920 | CHRIS MARCHESE &, LISA MARCHESE, COMMUNITY PROPERTY, 15750 CANON DRIVE, LOS GATOS, CA, 95030-2925 | US Mail (1st Class) |
| 31920 | CHRIS PARNELL, 650 SILVERBLUFF RD, APT G4, AIKEN, SC, 29803-6094 | US Mail (1st Class) |
| 31920 | CHRIS PRUETT & LORIE PRUETT JT TEN, 895 ROSEWOOD BLVD, MIDLAND, MI, 48640-8221 | US Mail (1st Class) |
| 31920 | CHRIST THE KING CHURCH, MANVILLE, NJ, 08835-1399 | US Mail (1st Class) |
| 31920 | CHRISTIAN VOGT, BISSENMOORWEG 35, BAD BREMSTEDT, D 24576 GERMANY | US Mail (1st Class) |
| 31920 | CHRISTIANS FOR THE LIBERATION OF, THE DEAF COMMUNITY, 6720 REMSBURG RD, SHARPSBURG, MD, 21782-1210 | US Mail (1st Class) |
| 31920 | CHRISTIE CLAYTON CAMERON, 5510 SAUVE LANE, HOUSTON, TX, 77056-1214 | US Mail (1st Class) |
| 31920 | CHRISTIE EVE JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 31920 | CHRISTINA CONNOR, C/FREDERIC MISTAL 3, ST BOI DE LIOBREGAT BARCELONA, BARCELONA, 08830 SPAIN | US Mail (1st Class) |
| 31920 | CHRISTINA G BAUMGARTNER, 6495 PIONEER DR, MACUNGIE, PA, 18062 | US Mail (1st Class) |
| 31920 | CHRISTINA R DUTT, C/O CHRISTINA R MCCOMB, 9247 E CARMEL AVE, MESA, AZ, 85208-5800 | US Mail (1st Class) |
| 31920 | CHRISTINE A GASSER & BRAIN L GASSER JT TEN, 1665 DEER PATH ROAD, READING, PA, 19604 | US Mail (1st Class) |
| 31920 | CHRISTINE C ROSEBROUGH, 416 S ARKANSAS ST, WEST PLAINS, MO, 65775-2544 | US Mail (1st Class) |
| 31920 | CHRISTINE CIRAULO, 367 MANCHESTER AVENUE, CAMPBELL, CA, 95008-0840 | US Mail (1st Class) |
| 31920 | CHRISTINE CLARK, 19 SQUIRES BRIDGE RD, SHEPPERTON MIDDLESEX, MIDDLESEX, TW17 OJZ ENGLAND | US Mail (1st Class) |
| 31920 | CHRISTINE E HILKER, 1111 ALEXANDRIA DRIVE, SAN DIEGO, CA, 92107-3932 | US Mail (1st Class) |
| 31920 | CHRISTINE JELINSKY CUST, MICHAEL A JELINSKY, UNDER THE NJ UNIF TRAN MIN ACT, 54 CHURCH RD, MORGANVILLE, NJ, 07751-1380 | US Mail (1st Class) |
| 31920 | CHRISTINE K KNEBEL & LOREN J KNEBEL JT TEN, 1600 CHESTNUT ST APT C, WINONA LAKE, IN, 46590-1616 | US Mail (1st Class) |
| 31920 | CHRISTINE KWONG, 1700 FRY ST, ST PAUL, MN, 55113-5710 | US Mail (1st Class) |
| 31920 | CHRISTINE L VERTUCCI, 3825 CHELSE COURT, JOLIET, IL, 60431-8748 | US Mail (1st Class) |
| 31920 | CHRISTINE M KERLY TR UA, AUG 05 03 THE KERLY LIVING TRUST, 696-B ROSE HOLLOW DRIVE, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 31920 | CHRISTINE RANAURO, 3 CROCKETT DR, CHELMSFORD, MA, 01824-4507 | US Mail (1st Class) |
| 31920 | CHRISTINE S FOARD, PO BOX 34068, ESSEX, MD, 21221-8068 | US Mail (1st Class) |
| 31920 | CHRISTINE SCHAUERMAN, C/O CHRISTINE ALLIS SCHAUERMAN, DOS/EMBASSY /DAO, 900 VIENNA PLACE, WASHINGTON, DC, 20521-0000 | US Mail (1st Class) |
| 31920 | CHRISTINE TUNNEY, 171 E 77TH ST, NEW YORK, NY, 10021-1940 | US Mail (1st Class) |
| 31920 | CHRISTINE WALKER, PO BOX 921, HOLBROOK, AZ, 86025 | US Mail (1st Class) |
| 31920 | CHRISTOPHER BULL, 5525 CHARLES ST, BETHESDA, MD, 20814-1614 | US Mail (1st Class) |
| 31920 | CHRISTOPHER C NELSON, 3229 MONTANA AVE, COSTA MESA, CA, 92626-2245 | US Mail (1st Class) |
| 31920 | CHRISTOPHER CHENG, USI HOLDINGS, 13/F WING TAI CENTER, 12 HING YIP ST, KWUNG TONG, KOW LOON,  HONG KONG | US Mail (1st Class) |
| 31920 | CHRISTOPHER COLLUMB, 65-34 79TH ST, MIDDLE VILLAGE, NY, 11379-2717 | US Mail (1st Class) |
| 31920 | CHRISTOPHER D MOUROUSAS, 12 FREDERICK DR, WOBURN, MA, 01801-2251 | US Mail (1st Class) |
| 31920 | CHRISTOPHER E VOLBERDING & ROBERT J, VOLBERDING JT TEN, 11920 N 157TH ST, BENNINGTON, NE, 68007-7411 | US Mail (1st Class) |
| 31920 | CHRISTOPHER FERGUSON, 1195 ROUTE 9P, SARATOGA SPRINGS, NY, 12866-7215 | US Mail (1st Class) |
| 31920 | CHRISTOPHER G GRACE, 19 CYPRESS ST, PORT WASHINGTON, NY, 11050-3905 | US Mail (1st Class) |
| 31920 | CHRISTOPHER GRACE, 1360 SW MULBERRY WAY, BOCA RATON, FL, 33486-5638 | US Mail (1st Class) |
| 31920 | CHRISTOPHER HAROLD WELLS, 50 CHATEAU DRIVE, FAIRVIEW HEIGHTS, IL, 62208-3608 | US Mail (1st Class) |
| 31920 | CHRISTOPHER J MALONEY, SOUTHBROOK RD, BEDFORD VILLAGE, NY, 10506 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | CHRISTOPHER J MARCHESE JR, 15750 CANON DRIVE, LOS GATOS, CA, 95030-2925 | US Mail (1st Class) |
| 31920 | CHRISTOPHER MURPHY & NANCY M GORMLEY JT TEN, 18 WESTLYN PL, ALBANY, NY, 12203-3418 | US Mail (1st Class) |
| 31920 | CHRISTOPHER N GREENE, 387 CASCADE DR SW, LILBURN, GA, 30047-6355 | US Mail (1st Class) |
| 31920 | CHRISTOPHER P FINNEY, 1645 CHALMERS DR, ANN ARBOR, MI, 48104-4221 | US Mail (1st Class) |
| 31920 | CHRISTOPHER S NIGON, 59 WYNWOOD DR, MOUNTVILLE, PA, 17554-1647 | US Mail (1st Class) |
| 31920 | CHRISTOPHER T SCHOOP, 948 LACHMAN LN, PACIFIC PALISADES, CA, 90272-2207 | US Mail (1st Class) |
| 31920 | CHRISTOPHER VON PATZELT, FLAT 5 28 MATTOCK LANE, EALING, LONDON, W5 5B1H UNITED KINGDOM | US Mail (1st Class) |
| 31920 | CHRYSTAL H WAGNER, 1221 MINOR AVE 810, SEATTLE, WA, 98101-2809 | US Mail (1st Class) |
| 31920 | CHRYSTINE B NICHOLAS, BOX 270, DAVID LAPSLEY ROAD, BEDFORD, NY, 10506-0000 | US Mail (1st Class) |
| 31920 | CHUCK TERMINI, 189 SMADBECK AVE, CARMEL, NY, 10512 | US Mail (1st Class) |
| 31920 | CHUN C LIN, 1652 MONROE ST APT C, MADISON, WI, 53711-2046 | US Mail (1st Class) |
| 31920 | CHUN C MCGLADE CUST FOR, ALICIA J MCGLADE, UNIF GIFT MIN ACT CO, 3157 HIGHVIEW DRIVE, HENDERSON, NV, 89014-2131 | US Mail (1st Class) |
| 31920 | CHURCHILL A CARTER, 112 MCPHERSON LANE, GREENVILLE, SC, 29605-1716 | US Mail (1st Class) |
| 31920 | CINDY E BARTH, 4 STALLION RD, RNCHO PLS VR, CA, 90275-5257 | US Mail (1st Class) |
| 31920 | CINDY LYNN GEROULD, 306 WOODVIEW DR, SANDSTON, VA, 23150-2833 | US Mail (1st Class) |
| 31920 | CLAIRE GEHRLING, 1900 MYRA AVE, LOS ANGELES, CA, 90027-3226 | US Mail (1st Class) |
| 31920 | CLAIRE STRONGSON, 61-88 DRY HARBOR RD, MIDDLE VILLAGE, NY, 11379-1535 | US Mail (1st Class) |
| 31920 | CLAIRE YAFFE & RICHARD YAFFEE JT TEN, 395 S END AVE APT 14B, NEW YORK, NY, 10280-1029 | US Mail (1st Class) |
| 31920 | CLARA BIANCHI TR UA SEPT 20 00, THE CLARA BIANCHI REVOCABLE LIVING TRUST, 125 S MARKET STREET, SUITE 200, SAN JOSE, CA, 95113-2292 | US Mail (1st Class) |
| 31920 | CLARA CHERRY, 1208 AVIS DR, SAN JOSE, CA, 95126-4003 | US Mail (1st Class) |
| 31920 | CLARA DESIDERIO, 2330 SECABE ROAD, SECANE, PA, 19018-2810 | US Mail (1st Class) |
| 31920 | CLARA E SMITH, 4915 MCVICKER ST, CHICAGO, IL, 60630-1922 | US Mail (1st Class) |
| 31920 | CLARA I FULKS, 311 MAPLE ST, ATLANTIC, IA, 50022-1131 | US Mail (1st Class) |
| 31920 | CLARA PRODROMOS, C/O DEAN PRODROMOS EXECUTOR, PO BOX 924, FOLSOM, CA, 95763-0924 | US Mail (1st Class) |
| 31920 | CLARE C TANNER, 2 GILETTA COURT, CLOSTER, NJ, 07624-2904 | US Mail (1st Class) |
| 31920 | CLARE ELIZABETH YARBOROUGH, 175F TALL OAKS DRIVE, WEYMOUTH, MA, 02190-3554 | US Mail (1st Class) |
| 31920 | CLARENCE BEECHAM, 4450 WOODSMILL DR NE, CEDAR RAPIDS, IA, 52411-6764 | US Mail (1st Class) |
| 31920 | CLARENCE D JOHNSON &, MARLENE R JOHNSON JT TEN, 9019 BEECHNUT RD, HICKORY HILLS, IL, 60457-1219 | US Mail (1st Class) |
| 31920 | CLARENCE E GIROD JR, 5565 BERKSHIRE AVENUE, BATON ROUGE, LA, 70806-8036 | US Mail (1st Class) |
| 31920 | CLARENCE E MILLER & INA M MILLER JT TEN, 5517 BLACK OAK LANE, FORT WORTH, TX, 76114-2818 | US Mail (1st Class) |
| 31920 | CLARENCE GARLAND POWELL & DORIS MAE POWELL JT TEN, 5235 NOBLES MILL POND RD, ROCKY MOUNT, NC, 27801-8715 | US Mail (1st Class) |
| 31920 | CLARENCE HARRIS JR & KARLA L HARRIS JT TEN, 800 17TH AVE, SOUTH MILWAUKEE, WI, 53172-1421 | US Mail (1st Class) |
| 31920 | CLARENCE L BRADFORD &, TR UA FEB 09 96, THE BRADFORD FAMILY 1996 REVOCABLE TRUST, 825 COLLEGE ST, WOODLAND, CA, 95695-4701 | US Mail (1st Class) |
| 31920 | CLARENCE P SCHERR &, JANIS M SCHERR TEN COM, 1840 N PROSPECT AVE, APT 412, MILWAUKEE, WI, 53202-1962 | US Mail (1st Class) |
| 31920 | CLARENCE PEDERSEN & MARYJANE PEDERSEN JT TEN, 13075 SW CARMEL ST, TIGARD, OR, 97224-2003 | US Mail (1st Class) |
| 31920 | CLARENCE R SCHAFFER & SHARON A SCHAFFER JT TEN, 2714 CRESTLINE AVE, WATERLOO, IA, 50702-5811 | US Mail (1st Class) |
| 31920 | CLARICE E CHASE, 770 E EDGEHILL RD, SALT LAKE CITY, UT, 84103-3724 | US Mail (1st Class) |
| 31920 | CLARK E RHINESMITH, 7349 HIGHWAY 8 WEST, ALIPINE APTS 202, RHINELANDER, WI, 54501-0000 | US Mail (1st Class) |
| 31920 | CLAUDE A MIDYETT, 1833 NO 17TH AVE, PHOENIX, AZ, 85007-1605 | US Mail (1st Class) |
| 31920 | CLAUDE J HAFNER II, 1224 HILLSIDE DR, CARLISLE, PA, 17013-4716 | US Mail (1st Class) |
| 31920 | CLAUDETTE V BAHADORSINGH, 8234 SOUTHAMPTON DR, MIRAMAR, FL, 33025-2829 | US Mail (1st Class) |
| 31920 | CLAUDIA LARSON, 27 LINDEN AVE, RUTLEDGE, PA, 19070-2101 | US Mail (1st Class) |
| 31920 | CLAYTON E BURROWS CUST, CLAYTON E BURROWS JR, UNIF GIFT MIN ACT WA, 22525 10TH AVE S, DES MOINES, WA, 98198-6914 | US Mail (1st Class) |
| 31920 | CLAYTON F BROCSH, 8406 VISTA LANE, PARMA, OH, 44130-7671 | US Mail (1st Class) |
| 31920 | CLELDON F RUPPERT, 5909 DARNELL ST, HOUSTON, TX, 77074-7719 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | CLEMENT BUCHANAN & MINA BUCHANAN JT TEN, RR 1, SAINT FRANCISVILLE, IL, 62460-9801 | US Mail (1st Class) |
| 31920 | CLEMENT G BULMAN & VIRGINIA L BULMAN JT TEN, 250 W ELBERTA STREET, GROVELAND, FL, 34736-2708 | US Mail (1st Class) |
| 31920 | CLEMENTE MC KEON, 7227 S NEWLAND ST, LITTLETON, CO, 80128-4528 | US Mail (1st Class) |
| 31920 | CLEMENTINA MARIE DITOMMASO, MARTIRE TR UA NOV 2 89 THE ROSE, M DITOMMASO 1989 REVOCABLE LIVING TRUST, 13251 PARAMOUNT DR, SARATOGA, CA, 95070-4222 | US Mail (1st Class) |
| 31920 | CLEO C BYERS & MARY C BYERS JT TEN, 238 BARRANCA RD, LOS ALAMOS, NM, 87544-2410 | US Mail (1st Class) |
| 31920 | CLEO H HUDSON, 2940 KINGS MILL RD, BETHEL PARK, PA, 15102-1636 | US Mail (1st Class) |
| 31920 | CLIFF I SIMON CUST, QUINT A ROSSIE SIMON, UNIF GIFTS MIN ACT TX, 4815 W BRAKER LN STE 502, AUSTIN, TX, 78759-5618 | US Mail (1st Class) |
| 31920 | CLIFFORD A PARSONS, 636 SANDUSKY ST, VERMILION, OH, 44089-1341 | US Mail (1st Class) |
| 31920 | CLIFFORD A TILLOTSON, PO BOX 947, WASHOUGAL, WA, 98671-0922 | US Mail (1st Class) |
| 31920 | CLIFFORD D SEIPEL CUST ROBIN, L SEIPEL UNIF GIFT MIN ACT NJ, 14 UNDERWOOD RD, MONTVILLE, NJ, 07045-9324 | US Mail (1st Class) |
| 31920 | CLIFFORD D SEIPEL CUST SUSAN, A SEIPEL UNIF GIFT MIN ACT NJ, 14 UNDERWOOD RD, MONTVILLE, NJ, 07045-9324 | US Mail (1st Class) |
| 31920 | CLIFFORD J BARKER, 3157 CAPITOL AVE, WARREN, MI, 48091-1936 | US Mail (1st Class) |
| 31920 | CLIFFORD LANDRY, 8708 E 32ND ST, KANSAS CITY, MO, 64129-1533 | US Mail (1st Class) |
| 31920 | CLIFFORD M OESCH, 23624 N 57TH DR, GLENDALE, AZ, 85310-3644 | US Mail (1st Class) |
| 31920 | CLIFTON E MC CORMICK, 236 MCKINLEY BLVD, TERRE HAUTE, IN, 47803-1914 | US Mail (1st Class) |
| 31920 | CLINTON FRANK STIMPSON III, TR UA NOV 21 89, 5626 LAKESHORE RD, FORT GRATIOT, MI, 48059-2814 | US Mail (1st Class) |
| 31920 | CLINTON G FAIRCHILD & CECELIA M FAIRCHILD JT TEN, 7512 LAURALIN PL, SPRINGFIELD, VA, 22150-4119 | US Mail (1st Class) |
| 31920 | CLINTON O RAILSBACK, 201 MAIN ST, IDA GROVE, IA, 51445-1310 | US Mail (1st Class) |
| 31920 | CLINTON R LUDWIG, PO BOX 311506, NEW BRAUNFELS, TX, 78131-1506 | US Mail (1st Class) |
| 31920 | CLINTON T CROLIUS, STEPHEN H CROLIUS, 586 MIDDLEBRIDGE ROAD, WAKEFIELD, RI, 02879-7118 | US Mail (1st Class) |
| 31920 | CLORIS E SMITH & CLAYTON LEE SMITH JT TEN, 12621 E 17TH ST, TULSA, OK, 74128-6007 | US Mail (1st Class) |
| 31920 | CLYDE E HUDSON &, EVELYN M HUDSON TEN COM, 22515 6TH AVE S UNIT 202, DES MOINES, WA, 98198-6881 | US Mail (1st Class) |
| 31920 | CLYDE LEONG KEAU CHUN CUST, ELIZABETH BAU JU CHUN, UNIF GIFT MIN ACT MA, 41 640 MAHAILUA ST, WAIMANALO, HI, 96795-1147 | US Mail (1st Class) |
| 31920 | CLYDE T RODGERS JR CUST KIMBERLY, R RODGERS UNIF GIFT MIN ACT KS, 723 FOX VALLEY DR, LONGWOOD, FL, 32779-2507 | US Mail (1st Class) |
| 31920 | COLBY SINCLAIR AS CUSTODIAN, FOR ANDREW COLBY SINCLAIR, UNDER THE FLORIDA TRANS TO MINORS ACT, 1810 LEE RD, ORLANDO, FL, 32810-5502 | US Mail (1st Class) |
| 31920 | COLEMAN PELL & EDITH PELL JT TEN, 504 GREENTREET VAC HOMES, MONTICELLO, NY, 12701 | US Mail (1st Class) |
| 31920 | COLETTE MCGOVERN, 135 MONTGOMERY STREET, APT 21-C, JERSEY CITY, NJ, 07302-4629 | US Mail (1st Class) |
| 31920 | COLIN A REGAN, 1760 LOWELL LN, LAKE FOREST, IL, 60045-3784 | US Mail (1st Class) |
| 31920 | COLIN CHARLES YENTSCH, 110 SAMOSET RD, BOOTHBAY, ME, 04537 | US Mail (1st Class) |
| 31920 | COLIN M ROBINSON, 3786 RIDGE RD, CONOVER, NC, 28613-9494 | US Mail (1st Class) |
| 31920 | COLIN RILEY, 10 ST BRIDGES CLOSE, CINNMON BROW WARRINGTON, CHESHIRE, WA2 0EW ENGLAND | US Mail (1st Class) |
| 31920 | COLLEEN ALICE WRIGHT & JANE F BASSETTI JT TEN, 704 BERNADETTE DRIVE, FOREST HILL, MD, 21050-2714 | US Mail (1st Class) |
| 31920 | COLLEEN MULKERIN, 24 BAYVIEW DR, IPSWICH, MA, 01938-2826 | US Mail (1st Class) |
| 31920 | COLLEEN T STEFFENS, 1202 SARA CIRCLE, PT JEFFERSON STA, NY, 11776-2748 | US Mail (1st Class) |
| 31920 | COLLENE CAMPBELL, 27552 ROLLING WOOD LANE, SAN JUAN CAPISTRANO, CA, 92675-193 | US Mail (1st Class) |
| 31920 | COLORADO & CO, MELLON SECURITY TRUST CO, ATTN MIKE VISONE, 120 BROADWAY FL 13, NEW YORK, NY, 10271-1399 | US Mail (1st Class) |
| 31920 | CONCHA ARENALES CATALAN, DE SKINNER KLEE, C/O JORGE SKINNER KLEE, 9A CALLE 3-72 ZONA 1, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 31920 | CONCHITA PEREZ, C/JAIME BALMES, 2C-3 1A, VILADECANS, BARCELONA, 08840 SPAIN | US Mail (1st Class) |
| 31920 | CONNIE J STOUT & MIKE D STOUT JT TEN, 2726 MONTEREY ST, SAINT JOSEPH, MO, 64507-1850 | US Mail (1st Class) |
| 31920 | CONNIE L HEATH, 1 WOODLAWN AVE, HAMLET, NC, 28345-2160 | US Mail (1st Class) |
| 31920 | CONNIE LOU CUTLER & PAUL GARY CUTLER JT TEN, 10606 HAMDEN AVE, STANTON, CA, 90680-2123 | US Mail (1st Class) |
| 31920 | CONNIE MARTA BUCHANAN, 3001 SW AVALON WAY, SEATTLE, WA, 98126-2675 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | CONNOR M HARRISON, 1025 WEDGEWOOD LN, WEST CHESTER, PA, 19382-2339 | US Mail (1st Class) |
| 31920 | CONRAD MARKO, 763 US ROUTE 11, CENTRAL SQUARE, NY, 13036-2644 | US Mail (1st Class) |
| 31920 | CONRADO T RAMOS & RENIE A RAMOS JT TEN, PO BOX 511, UPLAND, CA, 91785-0511 | US Mail (1st Class) |
| 31920 | CONSTANCE A MPONTISIKARIS, 7 FREMONT ST, READING, MA, 01867-2806 | US Mail (1st Class) |
| 31920 | CONSTANCE B PERHAM, BOX ONE, NEW ALMADEN, CA, 95042 | US Mail (1st Class) |
| 31920 | CONSTANCE C MORGAN, 21 LOTHROP ST, BEVERLY, MA, 01915-5012 | US Mail (1st Class) |
| 31920 | CONSTANCE HANKS, 4439 CLARK AVE, LONG BEACH, CA, 90808-1416 | US Mail (1st Class) |
| 31920 | CONSTANCE J KOROSEC & KENNETH D KOROSEC JT TEN, 11919 CAVES RD, CHESTERLAND, OH, 44026-1711 | US Mail (1st Class) |
| 31920 | CONSTANCE J OLDS, 6606 PLESENTON DR W, WORTHINGTON, OH, 43085-2945 | US Mail (1st Class) |
| 31920 | CONSTANCE M ANDERSON, 5641 MAPLE GROVE RD, NASHVILLE, MI, 49073-9543 | US Mail (1st Class) |
| 31920 | CONSTANCE M BAUER, 1685 ELECTRA AVE, LACKAWANNA, NY, 14218-3025 | US Mail (1st Class) |
| 31920 | CONSTANCE SUE RICHEY CUST, FOR STEPHANIE J SPRUILL UNDER, THE MISSOURI UNIF GIFTSTO MIN LA, RTE 2 BOX 880, HARRISONVILLE, MO, 64701-0000 | US Mail (1st Class) |
| 31920 | CONSTANTINE G KOUTROULAKIS, 534 HAMPTON DR, HOMEWOOD, AL, 35209-4340 | US Mail (1st Class) |
| 31920 | COREY JEAN STEVENS, C/O COREY STEVENS PUTMAN, 4800 LAMONT WAY, LAKE OSWEGO, OR, 97035-5428 | US Mail (1st Class) |
| 31920 | CORI S DEFRANCIS, 3828 SIDE STREET, ATLANTA, GA, 30341-1773 | US Mail (1st Class) |
| 31920 | CORINNE F PETERSON & LAWRENCE G PETERSON JT TEN, PO BOX 832, OCEAN SHORES, WA, 98569-0832 | US Mail (1st Class) |
| 31920 | CORINNE R RIDOLPHI, 1011 ISLAND PARK DR, MEMPHIS, TN, 38103-8865 | US Mail (1st Class) |
| 31920 | CORNELIA S ULMAN, 10 TENNIS COURT RD, OYSTER BAY, NY, 11771-1816 | US Mail (1st Class) |
| 31920 | CORNELIUS M COX, 1 FERRY ST, SAUGERTIES, NY, 12477-1917 | US Mail (1st Class) |
| 31920 | CORRINE E PATTERSON TR UA, JUL 20 90 CORRINE E PATTERSON TRUST, 2901 N CENTRAL AVE STE 200, PHOENIX, AZ, 85012-2705 | US Mail (1st Class) |
| 31920 | CRAB & CO, COMPTROLLER OF MARYLAND, 301 WEST PRESTON STREET, BALTIMORE, MD, 21201-2305 | US Mail (1st Class) |
| 31920 | CRAIG A HEATH, PO BOX 393, SIOUX CITY, IA, 51102-0393 | US Mail (1st Class) |
| 31920 | CRAIG A ROTHENBERGER CUSTODIAN, FOR KAY L ROTHENBERGER UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 310 S WASHINGTON, REYNOLDS, IN, 47980-8149 | US Mail (1st Class) |
| 31920 | CRAIG B STONE, PO BOX 160, AVERY, CA, 95224-0160 | US Mail (1st Class) |
| 31920 | CRAIG D MACKAY, 16 KINGCREST TER, RANDOLPH, MA, 02368-5052 | US Mail (1st Class) |
| 31920 | CRAIG DANIEL AKIN, BIRCH HILL RD, BOX 318, PAWLING, NY, 12564-0318 | US Mail (1st Class) |
| 31920 | CRAIG ENGLISH, 1309 N FAIRMONT AVE, EAST WENATCHEE, WA, 98802-4532 | US Mail (1st Class) |
| 31920 | CRAIG L GRAYBAR, 3430 W KIMBERLY AVE, GREENFIELD, WI, 53221-4752 | US Mail (1st Class) |
| 31920 | CRAIG T CALLAHAN & HENRYETTA C CALLAHAN JT TEN, 10649 ARGONNE DR, GLEN ALLEN, VA, 23060-6442 | US Mail (1st Class) |
| 31920 | CRI INTERNATIONAL INC, TWO GREENSPOINT PLAZA STE 1020, 16825 NORTHCHASE DR, HOUSTON, TX, 77060-6024 | US Mail (1st Class) |
| 31920 | CRISTIAN COMER, 70 WEST 95TH STREET, NEW YORK, NY, 10025-6721 | US Mail (1st Class) |
| 31920 | CUFF C BROGDON & RUBY D BROGDON JT TEN, 1617 3RD ST NE, CANTON, OH, 44704-1709 | US Mail (1st Class) |
| 31920 | CURTIS DAUGHERTY, 1051 NEW MEXICO HGWY 311 UNIT 75, CLOVIS, NM, 88101 | US Mail (1st Class) |
| 31920 | CURTIS H BECK, 14 GREAT MEADOW RD, NEW FAIRFIELD, CT, 06812-2811 | US Mail (1st Class) |
| 31920 | CURTIS H ROBINSON, 1715 N WILLIAMSBURG ST, ORANGE, CA, 92867-3363 | US Mail (1st Class) |
| 31920 | CURTIS J WALLS & CURTIS R MORGAN JTWRS JT TEN, 4116 AVE F, BAY CITY, TX, 77414-8004 | US Mail (1st Class) |
| 31920 | CURTIS JOHNSON, 16100 CELTIC AVE, GRANADA HILLS, CA, 91344-5312 | US Mail (1st Class) |
| 31920 | CURTIS R SHELLEY, 1033 S JACKSON AVE, TACOMA, WA, 98465-1411 | US Mail (1st Class) |
| 31920 | CURTIS S SIMS, 571 COUNTY RD 163, HENAGAR, AL, 35978-6933 | US Mail (1st Class) |
| 31920 | CURTIS S WILLIAMS, 1260 PARK HAVEN PLACE, DELAND, FL, 32724-7000 | US Mail (1st Class) |
| 31920 | CUSTOM INFO UNLIMITED INC, 7 OLD KINGS RD N SUITE 6-141, PALM COAST, FL, 32137-8248 | US Mail (1st Class) |
| 31920 | CYNTHIA A DUNN, 7288 MIDLAND CHASE LOOP, COLUMBUS, GA, 31909-4484 | US Mail (1st Class) |
| 31920 | CYNTHIA ANN BEARD, 3194 BIRDSONG DR, GREENFIELD, IN, 46140-9297 | US Mail (1st Class) |
| 31920 | CYNTHIA C BAIRD &, CHRISTOPHER G BAIRD &, MARCELLA J BAIRD JT TEN, 5 GEORGE ST, WATERTOWN, MA, 02172-3342 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | CYNTHIA C MCELROY, 3911 SANDALWOOD COURT, FAIRFAX, VA, 22031-3253 | US Mail (1st Class) |
| 31920 | CYNTHIA COOPER, 212 LIONS MOUTH RD, AMESBURY, MA, 01913-5316 | US Mail (1st Class) |
| 31920 | CYNTHIA EDWARDS, 444 EAST 93RD STREET, CHICAGO, IL, 60619-7409 | US Mail (1st Class) |
| 31920 | CYNTHIA FELGAR, PO BOX 640, JACKSONVILLE, AL, 36265-0640 | US Mail (1st Class) |
| 31920 | CYNTHIA FRARY, 1699 JEFFERSON RD, PITTSFORD, NY, 14534-1036 | US Mail (1st Class) |
| 31920 | CYNTHIA J CURRERI, 36 CROSBY DRIVE, ARLINGTON, MA, 02474-2257 | US Mail (1st Class) |
| 31920 | CYNTHIA JANE NOWICKI, BOX 3799, CASPER, WY, 82602 | US Mail (1st Class) |
| 31920 | CYNTHIA JEAN FRANCIS, C/O CYNTHIA JEAN TURNER, ROUTE 11 BOX 11584 BOWLES RD, KENNEWICK, WA, 99337-6717 | US Mail (1st Class) |
| 31920 | CYNTHIA K DUDA, 39 COMMERCIAL WHARF, BOSTON, MA, 02110-3889 | US Mail (1st Class) |
| 31920 | CYNTHIA L BABB, 352 THOREAU ST, CONCORD, MA, 01742-3610 | US Mail (1st Class) |
| 31920 | CYNTHIA LEVINE STEINBERGER, 60 HAVEN AVE, NEW YORK, NY, 10032-2604 | US Mail (1st Class) |
| 31920 | CYNTHIA MCDOWELL DILLON & KEITH HAGOOD, DILLON JT TEN, 115 RIVER HOLLOW CT, DULUTH, GA, 30097-2414 | US Mail (1st Class) |
| 31920 | CYNTHIA P CLARK, 53 STRATFORD CT, TWP WASHINTO, NJ, 07676-4812 | US Mail (1st Class) |
| 31920 | CYNTHIA PAULINE LAW, 5 ANTONIO COURT, ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 31920 | CYNTHIA R GRAMMER, PO BOX 142, 9407 NORTH POINT ROAD, FORT HOWARD, MD, 21052 | US Mail (1st Class) |
| 31920 | CYNTHIA S COX, 330 EAST 83RD STREET APT 5L, NEW YORK, NY, 10028-4224 | US Mail (1st Class) |
| 31920 | CYNTHIA S MAHAR, 60 GROVE STREET, RUTLAND, VT, 05701-3401 | US Mail (1st Class) |
| 31920 | CYNTHIA S ZIMMERMAN, 12776 N 13TH STREET, BOISE, ID, 83714-5062 | US Mail (1st Class) |
| 31920 | CYRIL B BALLERING, 43W32877 RASMUS RD UNIT 7A, NASHOTAH, WI, 53058-0000 | US Mail (1st Class) |
| 31920 | CYRIL D STEINHAUSER & MARY ANN STEINHAUSER JT TEN, 3553 1ST ST, LA SALLE, MI, 48145-9613 | US Mail (1st Class) |
| 31920 | CYRUS A GALLEY JR & MARILYN A GALLEY JT TEN, 3318 26TH AVENUE, ROCK ISLAND, IL, 61201-5514 | US Mail (1st Class) |
| 31920 | D B DEES, RT2 BOX321D, MIDLOTHIAN, TX, 76065-9802 | US Mail (1st Class) |
| 31920 | D F LITTLE & DIXIE LEE LITTLE JT TEN, 1330 SAN MIGUEL DR, DUNCANVILLE, TX, 75137-3073 | US Mail (1st Class) |
| 31920 | D JOHN FEEK II, 3323 VAN EPPS ROAD SE, OLYMPIA, WA, 98501-5913 | US Mail (1st Class) |
| 31920 | D M MURRAY, 67828 BROKAW RD, SAINT CLAIRSVILLE, OH, 43950-9779 | US Mail (1st Class) |
| 31920 | D P CRUSE SR, 10 DOGWOOD HAVEN LN, REMLAP, AL, 35133-3753 | US Mail (1st Class) |
| 31920 | D P VERMA, 5918 HALLOW BANK LN, SUGAR LAND, TX, 77479-8980 | US Mail (1st Class) |
| 31920 | DAISY SALZ O, CASILLA 3458, SANTIAGO, CHILE | US Mail (1st Class) |
| 31920 | DALE A BULTHUIS, 509 W LINCOLN AVE, ONARGA, IL, 60955-1035 | US Mail (1st Class) |
| 31920 | DALE A WEAVER & MARCELLA A WEAVER JT TEN, 27 WOODYCREST DR, PITTSBURGH, PA, 15234-3211 | US Mail (1st Class) |
| 31920 | DALE DEAN KOELLING & MARIA KOELLING JT TEN, 716 MONTROSE AVENUE, KALAMAZOO, MI, 49008-2429 | US Mail (1st Class) |
| 31920 | DALE E BRIGHT, PO BOX 457, KIMBERLY, ID, 83341-0457 | US Mail (1st Class) |
| 31920 | DALE HORTON & NELLE MAE HORTON JT TEN, 603 S CLAY AVE, LIBERAL, KS, 67901-3915 | US Mail (1st Class) |
| 31920 | DALE J WAWRZON, 3015 HANNAH STREET, MARINETTE, WI, 54143-1409 | US Mail (1st Class) |
| 31920 | DALE L MEDEIROS, 951 SPANISH CIR 345, DELRAY BEACH, FL, 33483-4774 | US Mail (1st Class) |
| 31920 | DALE P DOLESKI, 1290 EAST MAIN ST, BRADFORD, PA, 16701-3261 | US Mail (1st Class) |
| 31920 | DALE P HAHN & JANE F HAHN, TR UA DEC 11 91, DALE P HAHN LIVING TRUST, 25101 RIVERWALK DRIVE, LEESBURG, FL, 34748-7404 | US Mail (1st Class) |
| 31920 | DALE R HALPAIN TR UA JUN 12 92, THE ROBERT LEE HALPAIN REVOCABLE LIVING TRUST, 15688 FOUNTAIN HILLS DRIVE, OMAHA, NE, 68118 | US Mail (1st Class) |
| 31920 | DALE RYAN, 115 N DIXIELAND RD STE 6, ROGERS, AR, 72756-3253 | US Mail (1st Class) |
| 31920 | DALE T SLEVOSKI &, SHARON A SLEVOSKI &, DIANE M BARTON JT TEN, 133 NOREN RD, IRON RIVER, MI, 49935-8478 | US Mail (1st Class) |
| 31920 | DALE WALTER, RFD, GRAND RIDGE, IL, 61325 | US Mail (1st Class) |
| 31920 | DAN CORSON STONE & JUDITH TYE STONE JT TEN, 1279 DELMONT RD, SEVERN, MD, 21144-1904 | US Mail (1st Class) |
| 31920 | DAN GRISCHOW, 5111 N BRIARWOOD RD, WOODSTOCK, IL, 60098-7626 | US Mail (1st Class) |
| 31920 | DAN LIU, 2 BEI YUAN CAOYANG, DISTRICT, BEIJING, 200041 CHINA | US Mail (1st Class) |
| 31920 | DAN MOODY HURLEY, 4203 92ND STREET, LUBBOCK, TX, 79423-2910 | US Mail (1st Class) |
| 31920 | DAN R MAYO DALE REDMOND, MAYO & SAMUEL YOUNG MAYO, TR UW ALICE Y MAYO TRUST, C/O DAN R MAYO, 1965 CHEROKEE BLVD, KNOXVILLE, TN, 37919-8338 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | DANA M JEWELL, 100 LYNN FELLS PKWY, MELROSE, MA, 02176-2610 | US Mail (1st Class) |
| 31920 | DANAHER M DEMPSEY JR, PO BOX 274, OLYMPIA, WA, 98507-0274 | US Mail (1st Class) |
| 31920 | DANEEN LOCASCIO CUST, BROOKE A LOCASCIO, UNIF GIFT MIN ACT NY, 157-08 92ND STREET, HOWARD BEACH, NY, 11414-2736 | US Mail (1st Class) |
| 31920 | DANFORD PERUSINA & ARLENE PERUSINA JT TEN, 4325 KIRK RD, SAN JOSE, CA, 95124-4818 | US Mail (1st Class) |
| 31920 | DANFORTH B LINCOLN & ELEANOR F, LINCOLN & THOMAS D LINCOLN TR, DANFORTH B LINCOLN, UDT AUG 21, 15 STANTON RD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 31920 | DANFORTH B LINCOLN & ELEANOR F LINCOLN & THOMAS D LINCOLN TR, ELEANOR F LINCOLN UDT AUG 21 74, FBO DANFORTH B LINCOLN, 15 STANTON ROAD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 31920 | DANFORTH B LINCOLN & ELEANOR F LINCOLN JT TEN, 15 STANTON ROAD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 31920 | DANIEL A HOGAN & DOROTHY A HOGAN JT TEN, 9325 WERKDALE DR, ST LOUIS, MO, 63126-3031 | US Mail (1st Class) |
| 31920 | DANIEL A RUBINSTEIN & DAWN M HARTY JT TEN, 2449 FRANKLIN DR, EAST PETERSBURG, PA, 17520-1061 | US Mail (1st Class) |
| 31920 | DANIEL B CASON, 4468 CHAHA RD APT 104, GARLAND, TX, 75043-4435 | US Mail (1st Class) |
| 31920 | DANIEL C HOMICH, 10 WATSON ROAD, SEWICKLEY, PA, 15143-8723 | US Mail (1st Class) |
| 31920 | DANIEL D MORGEN, 510 N RUTLAND ST, WICHITA, KS, 67206-1524 | US Mail (1st Class) |
| 31920 | DANIEL E JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 31920 | DANIEL E MUELLER, 2235 BAY HAVEN WAY, LEAGUE CITY, TX, 77573-6685 | US Mail (1st Class) |
| 31920 | DANIEL F TRENSKI, 4050 VISTA CALAVERAS, OCEANSIDE, CA, 92056-4602 | US Mail (1st Class) |
| 31920 | DANIEL GLADIS, 573 COLGATE AVE, PERTH AMBOY, NJ, 08861-3023 | US Mail (1st Class) |
| 31920 | DANIEL GORMAN, 1393 SAGEBROOK DR, MC KINNEY, TX, 75069-4199 | US Mail (1st Class) |
| 31920 | DANIEL HONIG, C/O CHARLES & TANYA TABAK, 6 CROMWELL DR, CONVENT STATION, NJ, 07960-4602 | US Mail (1st Class) |
| 31920 | DANIEL J CAMPBELL, BOX 1294, PATERSON, NJ, 07509-1294 | US Mail (1st Class) |
| 31920 | DANIEL J DARCY, 17227 71ST CT APT 2, TINLEY PARK, IL, 60477-3364 | US Mail (1st Class) |
| 31920 | DANIEL J KOREN, 511 NE 175TH STREET, NORTH MIAMI BEACH, FL, 33162-1967 | US Mail (1st Class) |
| 31920 | DANIEL J OCONNELL JR, 360 E 234TH ST, BRONX, NY, 10470-2240 | US Mail (1st Class) |
| 31920 | DANIEL J SKROVANEK & PATRICIA A SKROVANEK JT TEN, 331 FREY DRIVE, WEXFORD, PA, 15090 | US Mail (1st Class) |
| 31920 | DANIEL J WHITE LL, 4551 BOOKLYN DRIVE, SULPHUR, LA, 70665-9380 | US Mail (1st Class) |
| 31920 | DANIEL K KIRK & DOROTHEA KIRK JT TEN, BOX 99, FORT TILDEN, NY, 11695-0099 | US Mail (1st Class) |
| 31920 | DANIEL KUBALL & KYLE KUBALL JT TEN, 5115 EAST VILLA RITA DR, SCOTTSDALE, AZ, 85254-7618 | US Mail (1st Class) |
| 31920 | DANIEL L GANJE, 3901 LEWIS RD TRLR 6, BALLSTON SPA, NY, 12020-2848 | US Mail (1st Class) |
| 31920 | DANIEL L JACKS CUST BRIAN, CHRISTOPHER JACKS, UNIF GIFT MIN AC, 1608 SUNSET STREET, RICHLAND, WA, 99352-2438 | US Mail (1st Class) |
| 31920 | DANIEL M MOORE & JOYCE H MOORE JT TEN, 7311 S COLLEGE PL, TULSA, OK, 74136-5606 | US Mail (1st Class) |
| 31920 | DANIEL MARKS, 1400 FAIRHAVEN DR, GAUTIER, MS, 39553-7553 | US Mail (1st Class) |
| 31920 | DANIEL MARTIN THORNE, 2255 THE CIRCLE, RALEIGH, NC, 27608-1447 | US Mail (1st Class) |
| 31920 | DANIEL MCLAUGHLIN, 38 ROSCYN ROAD, WOODLEY READING, BERKSHIRE ENGLAND RG5 3HS, BERKSHIRE, RG5 3HS ENGLAND | US Mail (1st Class) |
| 31920 | DANIEL N RUSCITTI TR &, UDT APR 7 93, FBO DANIEL N RUSCITTI TRUST, LAURA VALLERA, 8708 SOUTH 49TH COURT, OAK LAWN, IL, 60453-1335 | US Mail (1st Class) |
| 31920 | DANIEL O DOWD & GAYLE GEIS-O DOWD JT TEN, 548 A SPRINGFIELD AVENUE 1A, SUMMIT, NJ, 07901-4417 | US Mail (1st Class) |
| 31920 | DANIEL P DEHEN, 1205 SE 57TH AVE, PORTLAND, OR, 97215-2721 | US Mail (1st Class) |
| 31920 | DANIEL P GALLAGHER, 162 SPRINGBROOK TRAIL, SPARTA, NJ, 07871-2125 | US Mail (1st Class) |
| 31920 | DANIEL P GLANTON, 17 SUDBURY DR, ROCHESTER, NY, 14624-2618 | US Mail (1st Class) |
| 31920 | DANIEL P MISLAK, 701 E JOPPA ROAD TW 428, TOWSON, MD, 21286-5559 | US Mail (1st Class) |
| 31920 | DANIEL R CROCKET, 18 WOODS END DR, ESSEX JCT, VT, 05452-3710 | US Mail (1st Class) |
| 31920 | DANIEL R HANKINS, 8691 CHESTERFIELD DR, SOUTHAVEN, MS, 38671-2405 | US Mail (1st Class) |
| 31920 | DANIEL R PICHE, 42 RUE FABRE, VALLEYFIELD, PQ, J6S 4P6 CANADA | US Mail (1st Class) |
| 31920 | DANIEL RICHARD FECHT, 1202 N W 65TH TERRACE, KANSAS CITY, MO, 64118-2906 | US Mail (1st Class) |
| 31920 | DANIEL RIVES KISTLER, 4361 SW TERWILLIGER, PORTLAND, OR, 97201-2874 | US Mail (1st Class) |
| 31920 | DANIEL S OFFUTT &, BEVERLY I LEWELLER TEN COM, 6607 BLUE HILLS RD, HOUSTON, TX, 77069-2412 | US Mail (1st Class) |
| 31920 | DANIEL S ROBENOLT SR, 32 STEWART ST, WATERLOO, NY, 13165-1621 | US Mail (1st Class) |
| 31920 | DANIEL TRAKUL & ANNA MARIE TRAKUL JT TEN, 30912 COUSINO DRIVE, WARREN, MI, 48092-1916 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DANIEL V KEANE, 27 BALMAHA CLOSE, WOODFIELD VILLAGE, FAIRFIELD, CT, 06432-1174 | US Mail (1st Class) |
| 31920 | DANIEL W HOFFMAN, 635 SADDLEVIEW WAY, PARK CITY, UT, 84060-7332 | US Mail (1st Class) |
| 31920 | DANIEL WALWORTH ROBERTS, 6144 CROMWELL AVE, LAS VEGAS, NV, 89107-2528 | US Mail (1st Class) |
| 31920 | DANIEL WILLIAM KELEHER, 3045 CORRALES RD, CORRALES, NM, 87048-9133 | US Mail (1st Class) |
| 31920 | DANIS R TUCKER, BOX 10516, CORPUS CHRISTI, TX, 78460-0516 | US Mail (1st Class) |
| 31920 | DANNIE J MCKAY, 97 E SEAMAN AVE, FREEPORT, NY, 11520-1625 | US Mail (1st Class) |
| 31920 | DANNY E RUMPH, 32800 GIBONEY RD, HEMPSTEAD, TX, 77445-7640 | US Mail (1st Class) |
| 31920 | DAPHNE C HEADLEY & STEPHEN NATHANIEL LONG JT TEN, 8009 BLACKTHORN DR, CINCINNATI, OH, 45255-2410 | US Mail (1st Class) |
| 31920 | DAPHNE FONTENOT, 1716 N MICHAEL SQ, LAKE CHARLES, LA, 70611-3637 | US Mail (1st Class) |
| 31920 | DAPHNE KRAKOWSKY, 78 DEERFIELD DRIVE, MANAHAWKIN, NJ, 08050-5414 | US Mail (1st Class) |
| 31920 | DARIO GLICERIO MARQUEZ & MARIA ANTONIA DE LA, TORRE DE MARQUEZ JT TEN, RODOLFO RUTTE 426, MAGDALENA NUEVA, LIMA,  PERU | US Mail (1st Class) |
| 31920 | DARIO ZELAYA ALVAREZ, CASILLA CORREO 6559, LA PAZ, 6559 BOLIVIA | US Mail (1st Class) |
| 31920 | DARL R OSTRANDER, 3520 OAK HILL TRAIL, TALLAHASSEE, FL, 32312-3647 | US Mail (1st Class) |
| 31920 | DARLENE A NOWACZYNSKI & GARY L NOWACZYNSKI JT TEN, RR 5 BOX 5383, MOHNTON, PA, 19540-9509 | US Mail (1st Class) |
| 31920 | DARLENE BLACKWELL BENNETT, 554 ALEXANDER HIGHWAY, LEESVILLE, LA, 71446 | US Mail (1st Class) |
| 31920 | DARLENE C ARANCIO & RICHARD P ARANCIO JT TEN, 19 EAST TENAFLY AVE, STATEN ISLAND, NY, 10312-4012 | US Mail (1st Class) |
| 31920 | DAROLD E OESTREICH, 113 CBS LN, MOORESVILLE, NC, 28115-8267 | US Mail (1st Class) |
| 31920 | DARRELL B CLAWSON & GERTRUDE E CLAWSON JT TEN, 4335 CADDO PKY, BOULDER, CO, 80303-3606 | US Mail (1st Class) |
| 31920 | DARRELL VERNON, 2500 S DANIEL RD, HEBER, UT, 84032-4015 | US Mail (1st Class) |
| 31920 | DARRYL D MITCHELL SR CUST, DARRYL D MITCHELL II, UNIF GIFT MIN ACT, 2161 STRADIVARIUS LN, CARROLLTON, TX, 75007-2218 | US Mail (1st Class) |
| 31920 | DARRYL HUGHEY & GEORGIA A HUGHEY JT TEN, 4923 WILLOW RIDGE TERR, VALRICO, FL, 33594-8239 | US Mail (1st Class) |
| 31920 | DARRYL K BRIDGES & DEBRA A CARTER-BRIDGES JT TEN, 34 KENSINGTON BLVD, PLEASANT RIDGE, MI, 48069-1218 | US Mail (1st Class) |
| 31920 | DARYL F MOYER, 41 SOUTH 3RD STREET, HAMBURG, PA, 19526-1803 | US Mail (1st Class) |
| 31920 | DARYL GRAHAM, 550 OKLAHOMA AVE NE, WASHINGTON, DC, 20002-4814 | US Mail (1st Class) |
| 31920 | DARYLL L PETERSON, 1207 E 12TH ST, ATLANTIC, IA, 50022-2418 | US Mail (1st Class) |
| 31920 | DAVE EDWARD MAJOR & GROZELLA MAJOR JT TEN, 1509 EAST MARQUETTE ROAD, CHICAGO, IL, 60637-4414 | US Mail (1st Class) |
| 31920 | DAVE EINBINDER, 4471 GOODBYS HIDEAWAY DR N, JACKSONVILLE, FL, 32217-9332 | US Mail (1st Class) |
| 31920 | DAVID A ADAMS, 158 MOUNTAIN VIEW PARADE, ROSANNA, VICTORIA, 3084 AUSTRALIA | US Mail (1st Class) |
| 31920 | DAVID A BARRY, RR 3 BOX 1360, STUART, VA, 24171-9372 | US Mail (1st Class) |
| 31920 | DAVID A BROSS, 71 APPLETON STREET APT 3, BOSTON, MA, 02116-6109 | US Mail (1st Class) |
| 31920 | DAVID A CESCHINI, 382 DAIRY FARM ROAD, LOWER BURRELL, PA, 15068-9541 | US Mail (1st Class) |
| 31920 | DAVID A CHAPMAN, WARVINGE 32, DE HAAN, VLISSEGEM, B-8421 BELGIUM | US Mail (1st Class) |
| 31920 | DAVID A DOWNES, 24 CHINIER ST, PALM COAST, FL, 32137-1480 | US Mail (1st Class) |
| 31920 | DAVID A DRESSING, 34 MILL ST, WATERLOO, NY, 13165-1641 | US Mail (1st Class) |
| 31920 | DAVID A FINE, 2100 UFFINGTON RD, BALTIMORE, MD, 21209-4411 | US Mail (1st Class) |
| 31920 | DAVID A FRYK, 41 W 275 SYLVAN DR, ELBURN, IL, 60119-9400 | US Mail (1st Class) |
| 31920 | DAVID A GODIN, 7011 182ND ST, TINLEY PARK, IL, 60477-4391 | US Mail (1st Class) |
| 31920 | DAVID A HALPERIN, 20 WEST 86TH STREET, NEW YORK, NY, 10024-3604 | US Mail (1st Class) |
| 31920 | DAVID A KEMBEL & KIM BARTH KEMBEL JT TEN, 151 REED FARM ROAD, BOXBOROUGH, MA, 01719-1619 | US Mail (1st Class) |
| 31920 | DAVID A KUHN & WILMA KUHN JT TEN, 3229 VALLEY ST, CARLSBAD, CA, 92008-1158 | US Mail (1st Class) |
| 31920 | DAVID A LEGRAND, 10519 KIRKWREN DR, HOUSTON, TX, 77089-2818 | US Mail (1st Class) |
| 31920 | DAVID A MINNICKS & KAREN C MINNICKS JT TEN, 12621 CUMPSTON ST, NORTH HOLLYWOOD, CA, 91607-1913 | US Mail (1st Class) |
| 31920 | DAVID A MUSTART, 318 LIBERTY ST, PETALUMA, CA, 94952 | US Mail (1st Class) |
| 31920 | DAVID A NESSRALLA & PATRICIA NESRALLA JT TEN, 5 AVELLINO CIRCLE, AVON, MA, 02322-1812 | US Mail (1st Class) |
| 31920 | DAVID A NOWAKOWSKI, 6144 S TRIPP AVE, CHICAGO, IL, 60629-4927 | US Mail (1st Class) |
| 31920 | DAVID A PETOSA, 2291 OLD FARM RD, SCOTCH PLAINS, NJ, 07076-2113 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DAVID A SPENCER, PO BOX 114, LAYTON, UT, 84041-0114 | US Mail (1st Class) |
| 31920 | DAVID A STEWART, 1310 OAK HILL LN, TAHLEQUAH, OK, 74464-5030 | US Mail (1st Class) |
| 31920 | DAVID A VOSS & DOREEN A VOSS JT TEN, 6924 CREEKVIEW DR, LOCKPORT, NY, 14094-9529 | US Mail (1st Class) |
| 31920 | DAVID ALAN EBELHAR, 3024 OLD HARTFORD RD, OWENSBORO, KY, 42303-1348 | US Mail (1st Class) |
| 31920 | DAVID AUGUST, 215 WALNUT ST, PEEKSKILL, NY, 10566-3409 | US Mail (1st Class) |
| 31920 | DAVID B CALLAWAY, 2000 OXNARD DR, DOWNERS GROVE, IL, 60516-2513 | US Mail (1st Class) |
| 31920 | DAVID B GRUNEISEN & DIANA L GRUNEISEN JT TEN, PO BOX 1692, MANSFIELD, OH, 44901-1692 | US Mail (1st Class) |
| 31920 | DAVID B JOHNSON, 10 HIBURY DR, HOUSTON, TX, 77024-7113 | US Mail (1st Class) |
| 31920 | DAVID B MUNSEY, 50 BROOKSIDE DRIVE UNIT N2, EXETER, NH, 03833-1663 | US Mail (1st Class) |
| 31920 | DAVID B OLSEN & AUDREY L OLSEN JT TEN, 3124 LAYTON CT N, LAKE ELMO, MN, 55042-9461 | US Mail (1st Class) |
| 31920 | DAVID B POPKIN TR UA JUL 10 07, THE DAVID B POPKIN LIVING TRUST, PO BOX 528, ENGLEWOOD, NJ, 07631 | US Mail (1st Class) |
| 31920 | DAVID B RIDLEY, 130 STARK ST, WATERLOO, NY, 13165-9585 | US Mail (1st Class) |
| 31920 | DAVID B WILLIAMS, 1202 QUEENSWAY CT, BEL AIR, MD, 21014-6828 | US Mail (1st Class) |
| 31920 | DAVID BRIGGS, 133 BELLEVUE AVE, MELROSE, MA, 02176-2817 | US Mail (1st Class) |
| 31920 | DAVID BUTTROSS JR, 827 THERIOT RD, LAKE CHARLES, LA, 70611-6115 | US Mail (1st Class) |
| 31920 | DAVID C BOSSHARDT, 1713 N LONGHOLLOW ROAD, CHICKAMAYA, GA, 30707-3247 | US Mail (1st Class) |
| 31920 | DAVID C DARWIN, 11601 HIDDEN VALLEY CV, ORLAND PARK, IL, 60467-1319 | US Mail (1st Class) |
| 31920 | DAVID C GRACE, 2011 26TH ST UNIT 202, SAN FRANCISCO, CA, 94107-4426 | US Mail (1st Class) |
| 31920 | DAVID C GRUBER, 6890 NOCTURNE ROAD NORTH, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 31920 | DAVID C JOHNSTON, 8151 CAMPBELL ST, TAYLOR, MI, 48180-2556 | US Mail (1st Class) |
| 31920 | DAVID C KNUTH, W227N3983 LONE TREE LN, PEWAUKEE, WI, 53072-2717 | US Mail (1st Class) |
| 31920 | DAVID C WEAVER, 1844 ZWICK RD, WATERLOO, NY, 13165-9767 | US Mail (1st Class) |
| 31920 | DAVID CHIN, 50 MAIN ST APT 23, CHARLESTOWN, MA, 02129-3731 | US Mail (1st Class) |
| 31920 | DAVID COHEN & MILLICENT COHEN JT TEN, 1067 BONITA AVE, LAS VEGAS, NV, 89104-3121 | US Mail (1st Class) |
| 31920 | DAVID COOPER, 2812 BALFOR CT, ROCKLIN, CA, 95765-4911 | US Mail (1st Class) |
| 31920 | DAVID DELEEUW, 1130 PARK AVE APT 12-1, NEW YORK, NY, 10128-1255 | US Mail (1st Class) |
| 31920 | DAVID DEVEAU, 5 MARSHVIEW TER, REVERE, MA, 02151-1034 | US Mail (1st Class) |
| 31920 | DAVID DWIGHT KEY, PO BOX 689, MUNDAY, TX, 76371-0689 | US Mail (1st Class) |
| 31920 | DAVID E BLOOM & ELIZABETH BLOOM JT TEN, 1566 OCEAN AVE UNIT 28, SEA BRIGHT, NJ, 07760-2273 | US Mail (1st Class) |
| 31920 | DAVID E BUCK, 4 KNOLL LANE, MARLTON NEW, NJ, 08053-9709 | US Mail (1st Class) |
| 31920 | DAVID E EWELL, 6218 RUTHERGLENN DR, HOUSTON, TX, 77096-4607 | US Mail (1st Class) |
| 31920 | DAVID E KOSS, 8942 E ANNA PL, TUCSON, AZ, 85710-2612 | US Mail (1st Class) |
| 31920 | DAVID EUGENE BASKIN, PO BOX 127, DEMOREST, GA, 30535 | US Mail (1st Class) |
| 31920 | DAVID F CROCE, 17 SPRUCE AVENUE, TYNGSBORO, MA, 01879-2106 | US Mail (1st Class) |
| 31920 | DAVID F GREEN & DONA G GREEN JT TEN, 10640 MISSION LAKES AVE, LAS VEGAS, NV, 89134-5219 | US Mail (1st Class) |
| 31920 | DAVID F LEWIS, 105 PAT RD, LEXINGTON, SC, 29073-8478 | US Mail (1st Class) |
| 31920 | DAVID FRANK CAPRA, 71366 ESTELLITA DR, RANCHO MIRAGE, CA, 92270-4211 | US Mail (1st Class) |
| 31920 | DAVID G FEILE & ANNETTE M FEILE JT TEN, 9332 PIGEON LAKE RD, VALDERS, WI, 54245-9528 | US Mail (1st Class) |
| 31920 | DAVID G MEAL, 6360 CARROLL CIRCLE, ST CLOUD, FL, 34771-9772 | US Mail (1st Class) |
| 31920 | DAVID G MURPHY & JEAN S MURPHY JT TEN, 99 NEPTUNE AVE, MASTIC, NY, 11950-5112 | US Mail (1st Class) |
| 31920 | DAVID G MURPHY & JEAN SALVAGGIO JT TEN, 99 NEPTUNE AVE, MASTIC, NY, 11950-5112 | US Mail (1st Class) |
| 31920 | DAVID GEORGE BABCOCK & ANDREA RUTH BABCOCK JT TEN, FOREST POINT RESORT R 1, GORDON, WI, 54838-9801 | US Mail (1st Class) |
| 31920 | DAVID GEORGE THACK, 24901 JOY RD, DEARBORN HEIGHTS, MI, 48127-1386 | US Mail (1st Class) |
| 31920 | DAVID GOODWIN & SALLY J GOODWIN JT TEN, 1231 HIGHLAND ROAD, SHARON, PA, 16146-3633 | US Mail (1st Class) |
| 31920 | DAVID GREEN, 333 CLARK AVE WEST APT312, THORNHILL ONTARIO, THORNHILL, ON, L4J 7K4 CANADA | US Mail (1st Class) |
| 31920 | DAVID GURNICK, 19631 KINGSBURY ST, CHATSWORTH, CA, 91311-1929 | US Mail (1st Class) |
| 31920 | DAVID H CHAN & YUI C CHAN JT TEN, 2654 BURLINGAME WAY, SAN JOSE, CA, 95121 | US Mail (1st Class) |
| 31920 | DAVID H LAKE & JEAN M LAKE JT TEN, 8 RICHARD AVENUE, SHREWSBURY, MA, 01545-5324 | US Mail (1st Class) |
| 31920 | DAVID H LANDAU, 5108 CANOSA AVE, SAN DIEGO, CA, 92117-4019 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DAVID HARRY SCHUEMANN, 2533 ALDRICH AVE S, MINNEAPOLIS, MN, 55405-2925 | US Mail (1st Class) |
| 31920 | DAVID HOLDEN TIKKALA, 6901 RIDGEWAY DR, SPRINGFIELD, VA, 22150-3027 | US Mail (1st Class) |
| 31920 | DAVID HONIG, C/O CHARLES & TANYA TABAK, 6 CROMWELL DR, CONVENT STATION, NJ, 07960-4602 | US Mail (1st Class) |
| 31920 | DAVID J CURRERI, 15 DONOVANS WAY, MIDDLETON, MA, 01949-1930 | US Mail (1st Class) |
| 31920 | DAVID J MORITZ & JUDITH E MORITZ JT TEN, PO BOX 4192, BISMARCK, ND, 58502-4192 | US Mail (1st Class) |
| 31920 | DAVID J NAGENGAST, 309 3RD AVENUE, VERDIGRE, NE, 68783-6000 | US Mail (1st Class) |
| 31920 | DAVID J ROSENBLATT, 20 HILLMAN COURT, ABERDEEN, MD, 21001-2407 | US Mail (1st Class) |
| 31920 | DAVID J STARKEY, ONE DEERWOOD DRIVE, LITCHFIELD, NH, 03052-8004 | US Mail (1st Class) |
| 31920 | DAVID J STONE & MARY ELLA STONE JT TEN, 6429 SENTINEL RD, ROCKFORD, IL, 61107-2622 | US Mail (1st Class) |
| 31920 | DAVID J SWINDELL, 22536 HARTLEY RD, ALLIANCE, OH, 44601-6907 | US Mail (1st Class) |
| 31920 | DAVID JOHN MCINTIRE, PO BOX 417, MATTAPOISETTE, MA, 02739-0417 | US Mail (1st Class) |
| 31920 | DAVID JOHN SHERRINGTON, 4 ORCHARD COTTAGES MILLEY RD, WALTHAM ST LAWRENCE NR READING, BERKSHIRE, RH10 0JX ENGLAND | US Mail (1st Class) |
| 31920 | DAVID KAUFMAN, C/O SAM J GILBERT, 925 WESTCHESTER AVE SUITE 311, WHITE PLAINS, NY, 10604-3507 | US Mail (1st Class) |
| 31920 | DAVID KENNY, 46 SOUTHWICK ST, ST THOMAS ON, ST THOMAS, ON,  CANADA | US Mail (1st Class) |
| 31920 | DAVID KILIAN, BOX 711, FRANKFORT, MI, 49635-0711 | US Mail (1st Class) |
| 31920 | DAVID KRAUSE & BERTHA KRAUSE JT TEN, 475 5TH AVE, NEW YORK, NY, 10017-6220 | US Mail (1st Class) |
| 31920 | DAVID L BROPHY, BOX 561051, MIAMI, FL, 33256-1051 | US Mail (1st Class) |
| 31920 | DAVID L DRESNER, 6555 TURNER WAY, DALLAS, TX, 75230-1933 | US Mail (1st Class) |
| 31920 | DAVID L GOODWIN, 3208 FISHER COURT, ARLINGTON, TX, 76017-6600 | US Mail (1st Class) |
| 31920 | DAVID L HAGER TRUSTEE OF THE, DAVID L HAGER TRUST, DTD SEPTEMBER 21 1993, 3303 52ND ST SE, KENTWOOD, MI, 49512-9672 | US Mail (1st Class) |
| 31920 | DAVID L LITTLE JR, C/O MRS EDNA C LITTLE, 24 CROWN-WOOD LANE, QUEENSBURY, NY, 12804-1018 | US Mail (1st Class) |
| 31920 | DAVID L MILLER CUST, ROBERT S MILLER, UNDER THE CA UNIF TRAN MIN ACT, 13640 NORTON AVE, CHINO, CA, 91710-4909 | US Mail (1st Class) |
| 31920 | DAVID L SKINNER & DIANA L SKINNER JT TEN, 14288 UPPER FRED AMITY RD, FREDERICKTOWN, OH, 43019 | US Mail (1st Class) |
| 31920 | DAVID L SOUTHWICK & GLORIA A, SOUTHWICK TR UA APR 12 94, DAVID L SOUTHWICK TRUST, 10615 CAVALCADE ST, GREAT FALLS, VA, 22066-2426 | US Mail (1st Class) |
| 31920 | DAVID L STEWART, 627 DEVONSHIRE DR, CARLISLE, PA, 17013-3605 | US Mail (1st Class) |
| 31920 | DAVID L STOKES, 5 BELMONT CT, FREDERICKSBR, VA, 22405-3337 | US Mail (1st Class) |
| 31920 | DAVID L WILLIAMS, 3609 S TRENTON AVE, TULSA, OK, 74105-3233 | US Mail (1st Class) |
| 31920 | DAVID LEE CHICK, C/O SHIRLEY E CLOUD, 368 RIVERSIDE DR, PASADENA, MD, 21122-5049 | US Mail (1st Class) |
| 31920 | DAVID LEE HILDERBRANDT & LINDA J, HILDERBRANDT JT TEN, PO BOX 175, MORRESON, OK, 73061-0175 | US Mail (1st Class) |
| 31920 | DAVID LEVOVSKY & MARION L LEVOVSKY JT TEN, 37 IRVING ST, EVERETTE, MA, 02149-4825 | US Mail (1st Class) |
| 31920 | DAVID LIENING, 505 SPRING CREEK RD, GOLDENDALE, WA, 98620-3207 | US Mail (1st Class) |
| 31920 | DAVID LLOYD GROVDAHL & ELBA CASTRILLO GROVDAHL, TR UA OCT 29 99 DAVID & ELBA, GROVDAHL FAMILY TRUST, 12158 SHADOW BROOK LN, ORLANDO, FL, 32828-9211 | US Mail (1st Class) |
| 31920 | DAVID LOCKE, 1116 N AVILA PLACE, ORANGE, CA, 92869-1340 | US Mail (1st Class) |
| 31920 | DAVID LOWRIE, PO BOX 4000, VACAVILLE, CA, 95696-4000 | US Mail (1st Class) |
| 31920 | DAVID M CORCORAN, 651 VANDERBILT ST APT 6E, BROOKLYN, NY, 11218-1230 | US Mail (1st Class) |
| 31920 | DAVID M DENNIS TR UA APR 7 93, THE DAVID M & MARY N DENNIS, REVOCABLE TRUST, 115 CALLE SOL, METE N W, ALBUQUERQUE, NM, 87120-0000 | US Mail (1st Class) |
| 31920 | DAVID M EDGERLEY, 71 S SWEEZY TOWN RD, MIDDLE ISLAND, NY, 11953-1555 | US Mail (1st Class) |
| 31920 | DAVID M KENNEDY, 3727 PHEASANT HILL DR, ALLENTOWN, PA, 18104-9685 | US Mail (1st Class) |
| 31920 | DAVID M SHELLITO & ELIZABETH K SHELLITO JT TEN, 714 FORESTRIDGE DR, YOUNGSTOWN, OH, 44512-3516 | US Mail (1st Class) |
| 31920 | DAVID MICHAEL BRENNAN, 2485 TRAPP AVE, COCONUT GROVE, FL, 33133-3952 | US Mail (1st Class) |
| 31920 | DAVID MYERS, 1435 OAKHURST DR, LOS ANGELES, CA, 90035-3227 | US Mail (1st Class) |
| 31920 | DAVID N ROBERTS, 120 ARLINGTON LOOP, BEAUMONT, MS, 39423-2646 | US Mail (1st Class) |
| 31920 | DAVID N SURTEES, 8347 YUCCA TRAIL, HOLLYWOOD, CA, 90046-1955 | US Mail (1st Class) |
| 31920 | DAVID NAREA EMBRY, CASILLA NO 51334, CORREO CENTRAL, SANTIAGO,  CHILE | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DAVID O DE FOUW, 4 VAN FLEET CT, SOMERVILLE, NJ, 08876-4081 | US Mail (1st Class) |
| 31920 | DAVID O KUHNS & SUZANNE L KUHNS JT TEN, 3909 BRIGHTWAY ST, WEIRTON, WV, 26062-4332 | US Mail (1st Class) |
| 31920 | DAVID OTT HUNTER, 133 SPRING RD, RICHLAND, WA, 99352-1651 | US Mail (1st Class) |
| 31920 | DAVID P GRILLONE, 50 ANGELO ST, GENEVA, NY, 14456-1047 | US Mail (1st Class) |
| 31920 | DAVID P ROSS, 6416 LARSON COURT, KANSAS CITY, MO, 64133-7505 | US Mail (1st Class) |
| 31920 | DAVID P WEISS JR, 4009 WOODLEY RD, ELLICOTT, MD, 21042-5334 | US Mail (1st Class) |
| 31920 | DAVID PANTIRER, 60 E HARTSHORN DR, SHORT HILLS, NJ, 07078-1630 | US Mail (1st Class) |
| 31920 | DAVID PAUL HARTER, 3787 E LITTLE COTTONWOOD LANE, SANDY, UT, 84092-6055 | US Mail (1st Class) |
| 31920 | DAVID R CLARK & SUE B CLARK JT TEN, 1045 SW MEYER DR, PULLMAN, WA, 99163-2071 | US Mail (1st Class) |
| 31920 | DAVID R GORDON, W 4979 ADVANCE RD, MONROE, WI, 53566 | US Mail (1st Class) |
| 31920 | DAVID R GRENIER, 5211 TEBBE LN, HAMILTON, OH, 45013-9123 | US Mail (1st Class) |
| 31920 | DAVID R HEREFORD, 74 S ARNOLD AVE, PRESTONSBURG, KY, 41653-1600 | US Mail (1st Class) |
| 31920 | DAVID R RICE & ELLEN R RICE JT TEN, 38 W 383 FERSON WOODS DR, ST CHARLES, IL, 60175-6164 | US Mail (1st Class) |
| 31920 | DAVID R ROTH, PSC 1 BOX 1725, ELMENDORF AFB, AK, 99506-0000 | US Mail (1st Class) |
| 31920 | DAVID R SELIG TR UA DEC 23 85, THE JORDAN MICHAEL SELIG TRUST, FBO JORDAN MICHAEL SELIG, 11212 CHURCHWOOD COURT, RICHMOND, VA, 23233-1835 | US Mail (1st Class) |
| 31920 | DAVID RAND, 63 WATERVALE ROAD, MEDFORD, MA, 02155-1959 | US Mail (1st Class) |
| 31920 | DAVID REAM, 26171 HICKORY BLVD APT 5B, BONITA SPRINGS, FL, 34134-3773 | US Mail (1st Class) |
| 31920 | DAVID RENNER & MARY JEAN RENNER JT TEN, 3206 NEW YORK AVE, COSTA MESA, CA, 92626-2258 | US Mail (1st Class) |
| 31920 | DAVID S CAYER, 2715 ROSWELL AVENUE, CHARLOTTE, NC, 28209-1732 | US Mail (1st Class) |
| 31920 | DAVID S IGLEHART, 3745 KOOGLER RD, TRAPPE, MD, 21673-1637 | US Mail (1st Class) |
| 31920 | DAVID S WARD JR & JUNE CHUMLEY WARD JT TEN, 7049 WARD RD, MILLINGTON, TN, 38053-6146 | US Mail (1st Class) |
| 31920 | DAVID S WRIGHT & LEONA E WRIGHT JT TEN, 4141 OAK DRIVE, BEAVERTON, MI, 48612-8828 | US Mail (1st Class) |
| 31920 | DAVID SCHWARTZ, 58 CARPENTER STREET, REHOBOTH, MA, 02769-1804 | US Mail (1st Class) |
| 31920 | DAVID SILBERGLEIT TR UA JUL 15 91, DAVID SILBERGLEIT TRUST, 1630 34TH ST S APT 302, FARGO, ND, 58103-8439 | US Mail (1st Class) |
| 31920 | DAVID STEPHEN LISTER, 1A ENNERDALE CRESCENT, BURNHAM BUCKS, SL1 GEH, SL1 GEH ENGLAND | US Mail (1st Class) |
| 31920 | DAVID T BUKEN & ELLEN P BUKEN, TR UA OCT 24 98 DAVID T BUKEN LIVING TRUST, PO BOX 62081, CINCINNATI, OH, 45262-0081 | US Mail (1st Class) |
| 31920 | DAVID T GEARY, 31 MARSH ST, HINGHAM, MA, 02043-1248 | US Mail (1st Class) |
| 31920 | DAVID T MOOREFIELD, 2810 LEES CHAPEL RD, BROWNS SUMMIT, NC, 27214-9615 | US Mail (1st Class) |
| 31920 | DAVID T RECIGNO, BOX 518, WILLOW GROVE, PA, 19090-0518 | US Mail (1st Class) |
| 31920 | DAVID T SMITH JR, 77 JONATHON COURT, KENNETT SQUARE, PA, 19348-0000 | US Mail (1st Class) |
| 31920 | DAVID T VAN NESS, 29 WEBB AVE, MALONE, NY, 12953-1422 | US Mail (1st Class) |
| 31920 | DAVID T WHITFORD, 1301 OLD FARM RD, CHAMPAIGN, IL, 61821-5947 | US Mail (1st Class) |
| 31920 | DAVID TRAINQUE, 52 BOND ST, FITCHBURG, MA, 01420-2251 | US Mail (1st Class) |
| 31920 | DAVID VIERRA, 1320 CORTA WAY, SACRAMENTO, CA, 95864-3027 | US Mail (1st Class) |
| 31920 | DAVID W BILGER, WESTFIELD ROAD, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 31920 | DAVID W DE PUY & SHIRLEY M DE PUY JT TEN, 123 W LEWIS BOX 487, LIVINGSTON, MT, 59047-3010 | US Mail (1st Class) |
| 31920 | DAVID W JAMES & MARJORIE L JAMES JT TEN, 32200 SW FRENCH PRAIRIE RD APT B, WILSONVILLE, OR, 97070-7464 | US Mail (1st Class) |
| 31920 | DAVID W MARINOFSKY, 148 SALEM END RD, FRAMINGHAM, MA, 01702 | US Mail (1st Class) |
| 31920 | DAVID W RICE, 901 NORA DR, SILVER SPRING, MD, 20904-2133 | US Mail (1st Class) |
| 31920 | DAVID W RINALDO CUST LUCINDA, HASTINGS RINALDO UNIF GIFT MIN, ACT MA, 1117 EUCLID AVENUE, BERKELEY, CA, 94708-1602 | US Mail (1st Class) |
| 31920 | DAVID W STRANG & MARILYN P STRANG JT TEN, 326 SQUIRE LANE, MCMURRAY, PA, 15317-2748 | US Mail (1st Class) |
| 31920 | DAVID W TURI, PO BOX 455, NORFOLK, MA, 02056-0455 | US Mail (1st Class) |
| 31920 | DAVID WAYNE GLEESON, 2 ELOUERA CLOSE, ELTHAM, VICTORIA, 3095 AUSTRALIA | US Mail (1st Class) |
| 31920 | DAVID WEISBAND & PHILIP WIESBAND JT TEN, 9 LAKES DR WEST, LAWRENCE, NY, 11559 | US Mail (1st Class) |
| 31920 | DAVID WILLIAM HUGHES, 123 MOSSDALE CLOSE, GREAT SANWEY, WARRINGTON, CHESHIRE, WA5 3R2 ENGLAND | US Mail (1st Class) |
| 31920 | DAVINDER N KAPUR & ANITA KAPUR JT TEN, 2 VICKSBURG, IRVINE, CA, 92620-2560 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DAWN GRAHAM & ADAM DARMSTADT JT TEN, HCRI BOX 88, PALENVILLE, NY, 12463 | US Mail (1st Class) |
| 31920 | DAYTON KING, 120 MARIE LN, KINGSLAND, TX, 78639 | US Mail (1st Class) |
| 31920 | DCGOV AND CO, AUZF0209702, MELLON SECURITY TRUST COMPANY, 120 BROADWAY, 13TH FLOOR - TELLER WINDOW, NEW YORK, NY, 10271-0002 | US Mail (1st Class) |
| 31920 | DEAF CHRISTIAN LEADERSHIP, PROGRAM, 2272 OLD PHILADELPHIA PIKE, LANCASTER, PA, 17602-3417 | US Mail (1st Class) |
| 31920 | DEAN A BUCKBEE CUST, ASHLEY MARIE BUCKBEE, UNDER THE NY UNIF GIFT MIN ACT, BOX 236, 37 FIRE TOWER RD, GRAFTON, NY, 12082 | US Mail (1st Class) |
| 31920 | DEAN B MARKUSSEN, 306 CAMBRIDGE ROAD, ALEXANDRIA, VA, 22314-4812 | US Mail (1st Class) |
| 31920 | DEAN BROWN, BOX 27748, TEMPE, AZ, 85285-7748 | US Mail (1st Class) |
| 31920 | DEAN C MATHISEN, 8405 CEDAR ST, OMAHA, NE, 68124-2151 | US Mail (1st Class) |
| 31920 | DEAN I KESSLER & WENDY J KESSLER JT TEN, 6 SNOWDROP DR, NEW CITY, NY, 10956-6334 | US Mail (1st Class) |
| 31920 | DEAN LONGMAN, 19 FORD CLOSE, YAXLEY, PETERBOROUGH, PE7 3DT UNITED KINGDOM | US Mail (1st Class) |
| 31920 | DEAN R WIARDA, 10136 COUNTRY BROOK RD, BOCA RATON, FL, 33428-4211 | US Mail (1st Class) |
| 31920 | DEAN T MATTOON, 36 FAYETTE ST, WATERLOO, NY, 13165-1808 | US Mail (1st Class) |
| 31920 | DEAN WALTER, RFD, GRAND RIDGE, IL, 61325 | US Mail (1st Class) |
| 31920 | DEANN G WEST & PHILLIP B WEST JT TEN, 2025 CLAREDOT DR, IDAHO FALLS, ID, 83402-3870 | US Mail (1st Class) |
| 31920 | DEANNA D SHEPPARD, 22 GREENBRAIR DR, PO BOX 22966, SAVANNAH, GA, 31403-2966 | US Mail (1st Class) |
| 31920 | DEANNA LYNCH, C/O GOFF, 502 N POST OAK LANE, HOUSTON, TX, 77024-4621 | US Mail (1st Class) |
| 31920 | DEBBIE BOYD & JOHN K BOYD JT TEN, 11522 WINDING WOOD DR, INDIANAPOLIS, IN, 46235 | US Mail (1st Class) |
| 31920 | DEBORA J O CONNOR, 5422 VIA ALCAZAR, SAN DIEGO, CA, 92111-4609 | US Mail (1st Class) |
| 31920 | DEBORAH A LAWRENCE, 4801 CENTRAL AVE, OCEAN CITY, NJ, 08226-1433 | US Mail (1st Class) |
| 31920 | DEBORAH B GUTHRIE, 11885 CLARK RD, WORTON, MD, 21678-1610 | US Mail (1st Class) |
| 31920 | DEBORAH CIECKA EX UW GEORGE, STERLING, 620 COLES MILL RD, HADDONFIELD, NJ, 08033 | US Mail (1st Class) |
| 31920 | DEBORAH D BORAH, 13416 HARTLAND ST, VAN NYES, CA, 91405-4317 | US Mail (1st Class) |
| 31920 | DEBORAH DALE CUST, FOR COURTNEY SPIVEY, UNIF GIFT MIN ACT TX, 2914 BLUE GLEN LANE, HOUSTON, TX, 77073-3438 | US Mail (1st Class) |
| 31920 | DEBORAH J ROBL, 6723 DANFORTH ST, MC LEAN, VA, 22101-4431 | US Mail (1st Class) |
| 31920 | DEBORAH K ELLIS, PO BOX 53, READING, VT, 05062-0053 | US Mail (1st Class) |
| 31920 | DEBORAH L CLEM, PO BOX 165, ROCKWOOD, TN, 37854-0165 | US Mail (1st Class) |
| 31920 | DEBORAH L DOUTY, 30 RIVERLAWN DR, FAIR HAVEN, NJ, 07704-3319 | US Mail (1st Class) |
| 31920 | DEBORAH L SMITH, 21 MASON ST, WINCHESTER, MA, 01890-3126 | US Mail (1st Class) |
| 31920 | DEBORAH LEFF, 2100 LINCOLN PARK WEST, APT 12-CS, CHICAGO, IL, 60614-4604 | US Mail (1st Class) |
| 31920 | DEBORAH LICHTENSTEIN, 260 W END AVE 12D, NEW YORK, NY, 10023-3666 | US Mail (1st Class) |
| 31920 | DEBORAH LYNCH, 908 BURR ST, FAIRFIELD, CT, 06430-7111 | US Mail (1st Class) |
| 31920 | DEBORAH M BAIER, 8055 W 123RD ST, PALOS PARK, IL, 60464-1990 | US Mail (1st Class) |
| 31920 | DEBORAH R BURK & JOHN K BURK JT TEN, 421 DIVISION ST, BERLIN, PA, 15530-1034 | US Mail (1st Class) |
| 31920 | DEBORAH S MILLER & MITCHELL S SCHECTER JT TEN, 57 LYNNWOOD LANE, WORCESTER, MA, 01609-1116 | US Mail (1st Class) |
| 31920 | DEBORAH SILVER AS CUST, FOR ADAM JAYSON SILVER UNDER, THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT, 4650 FITCH AVE, LINCOLNWOOD, IL, 60712-2119 | US Mail (1st Class) |
| 31920 | DEBORAH SUE HOLMES, C/O DEBORAH SUE ANDERSON, 10710 RUNNYMEADE LANE, MINNETONKA, MN, 55305-2165 | US Mail (1st Class) |
| 31920 | DEBORAH WEINSTEIN & JOSHUA WEINSTEIN JTWRS JT TEN, 1631 55TH STREET, BROOKLYN, NY, 11204-1824 | US Mail (1st Class) |
| 31920 | DEBRA A BARRY CUST, LAUREN ASHLEIGH FERRARA UNDER THE, EPA UNIF TRANSFERS TO MINORS ACT, 403 CHEROKEE DRIVE, MECHANICSBURG, PA, 17050-2510 | US Mail (1st Class) |
| 31920 | DEBRA A FEARN, 831 CARNATION CT, OSHAWA ONTARIO CANADA, OSHAWA, ON, LIH 2H6 CANADA | US Mail (1st Class) |
| 31920 | DEBRA A MILLER, 41 ROSEMONT DR, PLAINVILLE, CT, 06062-3025 | US Mail (1st Class) |
| 31920 | DEBRA ANN SCARANO, 17 MARTIN STREET, SAYREVILLE, NJ, 08872-1530 | US Mail (1st Class) |
| 31920 | DEBRA DAVIES, 9815 OWEN BROWN RD, COLUMBIA, MD, 21045-4305 | US Mail (1st Class) |
| 31920 | DEBRA KORBAS, 9837 WASHINGTON AVE, OAK LAWN, IL, 60453-2957 | US Mail (1st Class) |
| 31920 | DEBRA L BATTISTELLA & GLENN R, BATTISTELLA JTWRS JT TEN, 50 BROXBOURNE DR, FAIRPORT, NY, 14450-1726 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DEBRA M TANSEY, 30 JOHNSON RD STE 7, WINDHAM, ME, 04062-4388 | US Mail (1st Class) |
| 31920 | DEBRA OLSON, PO BOX 581141, SALT LAKE, UT, 84158-1141 | US Mail (1st Class) |
| 31920 | DEIDRE CAWRSE LYONS, 6 B CARNATION CIRCLE, READING, MA, 01867-2774 | US Mail (1st Class) |
| 31920 | DEIRDRE M FROST PER REP EST, THOMAS S B MURPHY, 2283 STRATHMORE DR, ATLANTA, GA, 30324-4226 | US Mail (1st Class) |
| 31920 | DELBERT O BRACKNEY, 1117 GURNEY ST, OSKALOOSA, IA, 52577-1709 | US Mail (1st Class) |
| 31920 | DELBERT PEIXOTO, 205B RAINBOW ROCK, 17744 HWY 101N, BROOKINGS, OR, 97415-8135 | US Mail (1st Class) |
| 31920 | DELFIN T PELAGIO, 104 LIVE OAK CT, FOLSOM, CA, 95630-1814 | US Mail (1st Class) |
| 31920 | DELLA IRENE STROCK, HC 66 BOX 223-B, WARSAW, MO, 65355-8019 | US Mail (1st Class) |
| 31920 | DELORES CARR, C/O DELORES RUBENSTEIN, 128 LAKESIDE AVE, COLTS NECK, NJ, 07722-1533 | US Mail (1st Class) |
| 31920 | DELORES E KESSNER, 2417 PERSIAN DR APT 27, CLEARWATER, FL, 33763-1904 | US Mail (1st Class) |
| 31920 | DELORES M CROSBIE, 232 LAKE MARINA DR APT 5D, NEW ORLEANS, LA, 70124-5507 | US Mail (1st Class) |
| 31920 | DELPHINE SNOWDEN, 19183 WOODWORTH, REDFORD, MI, 48240-2609 | US Mail (1st Class) |
| 31920 | DELRAE K CARROLL, 1025 CARROLL RD, KELSO, WA, 98626-9650 | US Mail (1st Class) |
| 31920 | DELROSE SIEBER TRUST UA SEP 11 8, 7306 NW 107TH ST, OKLAHOMA CITY, OK, 73162-4425 | US Mail (1st Class) |
| 31920 | DELWYN J NAGENGAST, BLOOMFIELD, NE, 68718 | US Mail (1st Class) |
| 31920 | DEMETRIOS D SIDERATOS & DESPINA SIDERATOS JT TEN, 102 80TH ST, BROOKLYN, NY, 11209-3512 | US Mail (1st Class) |
| 31920 | DENA BUCY, FAIRPLAY DRIVE, LOVELAND, CO, 80537 | US Mail (1st Class) |
| 31920 | DENISE A MAGGIO, 13441 S AVENUE K, CHICAGO, IL, 60633-1015 | US Mail (1st Class) |
| 31920 | DENISE ADAMS, 10295 HUNTINGTON PARK, STRONGVILLE, OH, 44136-2574 | US Mail (1st Class) |
| 31920 | DENISE J ARN & DEBRA A SIMS JT TEN, 4 HILLTOP DRIVE, OWENSBORO, KY, 42303 | US Mail (1st Class) |
| 31920 | DENISE LEANN HARDEN & JOSEPH ERVIN HARDEN JT TEN, 3515 TIMBER DR, AMARILLO, TX, 79121-1634 | US Mail (1st Class) |
| 31920 | DENISE P MOORE, PO BOX 422, LAUREL, MD, 20725-0422 | US Mail (1st Class) |
| 31920 | DENNIS ALLAN RIGSTAD & DOROTHY ANN RIGSTAD JT TEN, 102 CHRISTOPHER MILL RD, MEDFORD, NJ, 08055-9049 | US Mail (1st Class) |
| 31920 | DENNIS BRICE SHULTZ, 7009 CORNELL AVE, UNIVERSITY CITY, MO, 63130-2305 | US Mail (1st Class) |
| 31920 | DENNIS CARLETON BECHARD & THERESA BECHARD JT TEN, 11 ANTHONY ST, ADAMS, MA, 01220-1503 | US Mail (1st Class) |
| 31920 | DENNIS D BOTTORF, 4614 ARLINGTON PARK BLVD, FT WAYNE, IN, 46835-4391 | US Mail (1st Class) |
| 31920 | DENNIS E ANDREAS, 7923 SPOTSWOOD DRIVE, ALEXANDRIA, VA, 22308-1126 | US Mail (1st Class) |
| 31920 | DENNIS E CARROLL, 609 ILLINOIS AVE, GREEN LAKE, WI, 54941-9750 | US Mail (1st Class) |
| 31920 | DENNIS E MALINOWSKI, 1158 PIONEER DR, TOMS RIVER, NJ, 08753-3944 | US Mail (1st Class) |
| 31920 | DENNIS G BATTERSBY, 122 FOREST ST, NORTH ANDOVER, MA, 01845-3206 | US Mail (1st Class) |
| 31920 | DENNIS J FOLEY, 180 HIGHLAND PARKWAY, ROCHESTER, NY, 14620-2543 | US Mail (1st Class) |
| 31920 | DENNIS L HORTON, 10301 DOWN LAKEVIEW CIRCLE, WINDERMERE, FL, 34786-7908 | US Mail (1st Class) |
| 31920 | DENNIS LAWRENCE RANK FRIEDELL, PO BOX 567, RIVER FALLS, WI, 54022-0567 | US Mail (1st Class) |
| 31920 | DENNIS LEE SZCZEPANIAK, 7508 DOGWOOD LANE, PARMA, OH, 44130 | US Mail (1st Class) |
| 31920 | DENNIS LORSONG, 25830 BEE TREE ROAD, HENDERSON, MD, 21640-1449 | US Mail (1st Class) |
| 31920 | DENNIS LYNN GRAVES & ANITA COLLEEN GRAVES JT TEN, 5026 KILBURN RD, SYLVANIA, OH, 43560-9673 | US Mail (1st Class) |
| 31920 | DENNIS M HILTON, 4 HARVEST LN, NASHUA, NH, 03063-2804 | US Mail (1st Class) |
| 31920 | DENNIS M SCARBOROUGH, 1167 WHARF DR, PASADENA, MD, 21122-2530 | US Mail (1st Class) |
| 31920 | DENNIS R WALTHES, 110 BETTY LN, O FALLON, IL, 62269-2235 | US Mail (1st Class) |
| 31920 | DENNIS R WHALEY, PO BOX 382594, CAMBRIDGE, MA, 02238-2594 | US Mail (1st Class) |
| 31920 | DENNIS REILLY, PO BOX 643, LINVILLE, NC, 28646-0643 | US Mail (1st Class) |
| 31920 | DENNIS W ACKERMAN & GWYN M ACKERMAN TR UA APR 28 00, ACKERMAN FAMILY TRUST, 13141 RIDGEWOOD RD, ANCHORAGE, AK, 99516-2938 | US Mail (1st Class) |
| 31920 | DENNIS W FOX, 5067 WINWOOD WAY, ORLANDO, FL, 32819-3303 | US Mail (1st Class) |
| 31920 | DENNIS WILKINS, RT 1 BOX 18, KENNARD, NE, 68034-9708 | US Mail (1st Class) |
| 31920 | DENNIS WIRBICKAS & MARIE WIRBICKAS JT TEN, 15 SHADY VIEW XING, MANORVILLE, NY, 11949-2971 | US Mail (1st Class) |
| 31920 | DENNY CHESTNEY, 1212 DOGWOOD LN, BLOOMINGTON, IL, 61704-2208 | US Mail (1st Class) |
| 31920 | DERMOT A COAPE-ARNOLD, 4332 MT HELIX HIGHLANDS DR, LA MESA, CA, 91941-5656 | US Mail (1st Class) |
| 31920 | DESMOND WILLIAM JACKSON, 1 MILLER CLOSE, MIDDLELEAZE WEST SWINDON, WILTSHIRE, SN5 9TN ENGLAND | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DEVRA E MORGENLANDER UA JUN 21, 91 CUST ADAM MITCHELL, MORGENLANDER UNDER THE PA UNIFOR, 176 MAYFAIR DR, PITTSBURGH, PA, 15228-1145 | US Mail (1st Class) |
| 31920 | DEXTER C MOORE JR INC, PO BOX 41444, ROCK HILL, SC, 29732 | US Mail (1st Class) |
| 31920 | DIANA AUGER TR UA NOV 21 88, THE DIANA AUGER REVOCABLE, INTERVIVOS TRUST, 38 WOODS LN, LOS ALTOS, CA, 94024-7153 | US Mail (1st Class) |
| 31920 | DIANA DONG, 10121 EMPIRE AVE, CUPERTINO, CA, 95014-1204 | US Mail (1st Class) |
| 31920 | DIANA J GURRI & CATHERINE E GURRI JT TEN, 1105 S MAGNOLIA DR, INDIALANTIC, FL, 32903-3507 | US Mail (1st Class) |
| 31920 | DIANA J MILESZKO CUST, JOHN D MILESZKO UNDER THE MA, UNIF TRANSFERS TO MINORS ACT, 7 EARLE KERR RD, MEDFIELD, MA, 02052-2053 | US Mail (1st Class) |
| 31920 | DIANA L OLSON, 1410 S MINNESOTA ST, MITCHELL, SD, 57301-4216 | US Mail (1st Class) |
| 31920 | DIANA O SULLIVAN, 11701 CRAIG VIEW DR, ST LOUIS, MO, 63146-5423 | US Mail (1st Class) |
| 31920 | DIANA R SOLTIS, 2343 ELDERSVILLE ROAD, FOLLANSBEE, WV, 26037-1133 | US Mail (1st Class) |
| 31920 | DIANA Y LEJINS, 2104 FLORIDA ST 12, LONG BEACH, CA, 90814-2143 | US Mail (1st Class) |
| 31920 | DIANE ABBEY, 212 E 39TH ST, NEW YORK, NY, 10016-0911 | US Mail (1st Class) |
| 31920 | DIANE DISTEFANO, 451 BAHAMA RD, VENICE, FL, 34293-3000 | US Mail (1st Class) |
| 31920 | DIANE GROSS & GREGORY GROSS JT TEN, 4 RIDGE RD, TUXEDO PARK, NY, 10987-4246 | US Mail (1st Class) |
| 31920 | DIANE HASTINGS MATTHEWS, 3219 STATE ROUTE 9L, LAKE GEORGE, NY, 12845-5313 | US Mail (1st Class) |
| 31920 | DIANE HELLER, 1075 PARK AVENUE 10D, NEW YORK, NY, 10128-1003 | US Mail (1st Class) |
| 31920 | DIANE J BLUMBERGER, 1676 BEECHWOOD BLVD, PITTSBURGH, PA, 15217-1434 | US Mail (1st Class) |
| 31920 | DIANE KARLA SAVAGE, 1183 SANTA FE AVE, ALBANY, CA, 94706-2343 | US Mail (1st Class) |
| 31920 | DIANE L BOLAND CUST, YSONDE K BOLAND, UNIF GIFT MIN ACT MASS, 5776 FORSYTHIA ST, BATON ROUGE, LA, 70808-8838 | US Mail (1st Class) |
| 31920 | DIANE L ROGERS & JEFFREY J ROGERS JT TEN, 10040 S W 12TH STREET, PEMBROKE PINES, FL, 33025-3614 | US Mail (1st Class) |
| 31920 | DIANE M FIELD, 22 RONALD LANE, SYOSSET, NY, 11791-3517 | US Mail (1st Class) |
| 31920 | DIANE M MALLETT, 20 DEVONSHIRE DR, WHITE PLAINS, NY, 10605-5444 | US Mail (1st Class) |
| 31920 | DIANE MARIE DELHEY, 3874 WATERWORKS RD, SALINE, MI, 48176-9769 | US Mail (1st Class) |
| 31920 | DIANE ROTHSCHILD, 112 SHELTER ROCK RD, STAMFORD, CT, 06903-3525 | US Mail (1st Class) |
| 31920 | DIANE S BOHLANDER, 801 HALF MILE WAY, GREENVILLE, SC, 29609-1579 | US Mail (1st Class) |
| 31920 | DIANE SOBOLESKI, 109 VALLEY RD, GROTON, CT, 06340-4148 | US Mail (1st Class) |
| 31920 | DIANE T LONG, 240 E COTTAGE AVE, MILLERSVILLE, PA, 17551-1520 | US Mail (1st Class) |
| 31920 | DIANNA BUTLER & THERESE A BUTLER JT TEN, 6108 12TH AVE SOUTH, MINNEAPOLIS, MN, 55417-3214 | US Mail (1st Class) |
| 31920 | DIANNE MARIE KOSTECKE, 501 LUDINGTON AVE, MADISON, WI, 53704-5837 | US Mail (1st Class) |
| 31920 | DICK EUGENE MODLIN & JUDITH ANN, STARK MODLIN TR UA MAY 14 99, STARK MODLIN LIVING TRUST, 22448 ST ANDREWS AVE, CUPERTINO, CA, 95014-3961 | US Mail (1st Class) |
| 31920 | DICK F WIRKUS, 10054 ROSCOE BLVD, SUN VALLEY, CA, 91352-3633 | US Mail (1st Class) |
| 31920 | DICK M DISNEY & LAUREL DISNEY JT TEN, 811 POWER ST, HELENA, MT, 59601-6121 | US Mail (1st Class) |
| 31920 | DIKRAN ARTINIAN, 25 WELLMAN ST, BEVERLY, MA, 01915-4830 | US Mail (1st Class) |
| 31920 | DING FENG SHEN, 239 CAPTAIN EAMES CIRCLE, ASHLAND, MA, 01721-3914 | US Mail (1st Class) |
| 31920 | DINO A NICHOLAS & MARY NICHOLAS JT TEN, 605 W 89TH PL, MERRILLVILLE, IN, 46410-8524 | US Mail (1st Class) |
| 31920 | DIRECTOR OF FINANCE, STATE OF HAWAII, UNCLAIMED PROPERTY BRANCH, 250 SOUTH HOTEL STREET, ROOM 304, HONOLULU, HI, 96813-2831 | US Mail (1st Class) |
| 31920 | DIRK BAILEY, 6507 ELMGROVE ROAD, SPRING, TX, 77389-3620 | US Mail (1st Class) |
| 31920 | DIRK CHILDERS, 2218 RAINBOW DR, ST LOUIS, MO, 63125-3274 | US Mail (1st Class) |
| 31920 | DIXIE A ALEXANDER & DIANA L ALEXANDER JT TEN, 2509 E RALEIGH DR, WICHITA, KS, 67219-4812 | US Mail (1st Class) |
| 31920 | DJOKO BUDIHADJO, BLOK A4/10 JI NURI L, PONDOK PEKAYON INDAH, BEKASI 17148 JAWA BARAT, BEKASI, 17148 INDONESIA | US Mail (1st Class) |
| 31920 | DOLLY ROSE WAPELHORST, PO BOX 268, LEBANON, NJ, 08833-0268 | US Mail (1st Class) |
| 31920 | DOLORES A PURCELL, 21611 BRYS DR, SAINT CLAIR SHORES, MI, 48080-3508 | US Mail (1st Class) |
| 31920 | DOLORES F SPURGEON, 1927 BENTON ST, SANTA CLARA, CA, 95050-4518 | US Mail (1st Class) |
| 31920 | DOLORES J HOFF, 201 EAST ORCHARD ST BOX 147, WEST MANCHESTER, OH, 45382 | US Mail (1st Class) |
| 31920 | DOLORES L SCHWENN, 6205 MINERAL POINT ROAD APT 224, MADISON, WI, 53705-4577 | US Mail (1st Class) |
| 31920 | DOLORES RADICE, 10 E FENIMORE ST, VALLEY STREAM, NY, 11580-3406 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DOLORES RUTH REHRIG & CLIFFORD D REHRIG JT TEN, 1323 NORTH TACOMA ST, ALLENTOWN, PA, 18103-1724 | US Mail (1st Class) |
| 31920 | DOMINIC COSENTINO JR, 1215 PAULLUS DR, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 31920 | DOMINICK A TIMPANO, 630 ROSEMONT PLACE, UTICA, NY, 13501-5144 | US Mail (1st Class) |
| 31920 | DOMINICK NIGRO & IRENE NIGRO JT TEN, 101 MCCLELLAN AVE, MINEOLA, NY, 11501-1808 | US Mail (1st Class) |
| 31920 | DON A NILL, 5361 POLEN CIRCLE, DAYTON, OH, 45440-2826 | US Mail (1st Class) |
| 31920 | DON CALDWELL, 1810 N TRAVIS, PO BOX 1311, CLEVELAND, TX, 77328-1311 | US Mail (1st Class) |
| 31920 | DON H BLANKS, PO BOX 60410, MIDLAND, TX, 79711-0410 | US Mail (1st Class) |
| 31920 | DON L TSCHANIYEN, 1412 WASHINGTON ST, HIGHLAND, IL, 62249-2530 | US Mail (1st Class) |
| 31920 | DON R BARROWS, 202 ASHLEY DR, DAYTON, TX, 77535-9671 | US Mail (1st Class) |
| 31920 | DON R SIMPSON, 838 FERN ST, HOLTVILLE, CA, 92250-1212 | US Mail (1st Class) |
| 31920 | DON W BROWN & JUDY A BROWN JT TEN, 611 MYRTLE HILL DR, BATON ROUGE, LA, 70810-4218 | US Mail (1st Class) |
| 31920 | DONALD A CRANE CUST DANA A, CRANE UNIF GIFT MIN ACT VA, 432 LAUREL MILLS RD, CASTLETON, VA, 22716-2702 | US Mail (1st Class) |
| 31920 | DONALD A HAMMERLE & MARY E HAMMERLE JTWRS JT TEN, 8230 DUESLER ST, DOWNING, CA, 90242-2418 | US Mail (1st Class) |
| 31920 | DONALD A PECK TR UA JUN 30 80, DONALD A PECK MD INC MONEY, PURCHAPLAN & PROFIT SHARING TRUST, 15405 LOS GATOS BLVD STE 203, LOS GATOS, CA, 95032-2500 | US Mail (1st Class) |
| 31920 | DONALD A STARKE, 6388 VIOLET CT, GOLDEN, CO, 80403-7409 | US Mail (1st Class) |
| 31920 | DONALD B ARMSTRONG & MARTHA ANN ARMSTRONG JT TEN, RD 4 BOX 132, PUNXSUTAWNEY, PA, 15767-8610 | US Mail (1st Class) |
| 31920 | DONALD B DOWNS & CATHERINE A DOWNS JT TEN, 25111 W 89TH ST, LEAWOOD, KS, 66206 | US Mail (1st Class) |
| 31920 | DONALD B HADSOCK, 1806 MANATEE AVE W, BRADENTON, FL, 34205-5927 | US Mail (1st Class) |
| 31920 | DONALD B JENNINGS & DONALD B, JENNINGS JR TR UA AUG 21 70, MARTHA S JENNINGS TR, 106 BRETANO WAY, GREENBRAE, CA, 94904-1302 | US Mail (1st Class) |
| 31920 | DONALD B ROLLINGS TR UA, APR 01 89 ROLLINGS TRUST, 373 S MEYER, TUCSON, AZ, 85701-2231 | US Mail (1st Class) |
| 31920 | DONALD BAROVIC, 35929 PACIFIC HWY S, FEDERAL WAY, WA, 98003-7420 | US Mail (1st Class) |
| 31920 | DONALD BURNEST BAILEY & MARY LOU BAILEY JT TEN, 201 S GRANT AVE, FOWLER, IN, 47944-1542 | US Mail (1st Class) |
| 31920 | DONALD C FERGUSON, 1543 UNION CENTER MAINE HWY, ENDICOTT, NY, 13760-1338 | US Mail (1st Class) |
| 31920 | DONALD C MORRIS, 170 S FIRESTONE BLVD, AKRON, OH, 44301-2025 | US Mail (1st Class) |
| 31920 | DONALD C MORRIS & JUANITA M MORRIS JT TEN, 170 S FIRESTONE BLVD, AKRON, OH, 44301-2025 | US Mail (1st Class) |
| 31920 | DONALD C PUCKETT, 7008 BURGUNDY DR, LAKE CHARLES, LA, 70605-0252 | US Mail (1st Class) |
| 31920 | DONALD C STINSON, 4571 LOGANLINDA DR, YORBA LINDA, CA, 92886-2314 | US Mail (1st Class) |
| 31920 | DONALD COLLINS & CONNIE COLLINS JT TEN, 5333 VINEYARD LN, FLUSHING, MI, 48433-2437 | US Mail (1st Class) |
| 31920 | DONALD D FRANKEL & BETSEY M, FRANKEL CO TTEES FBO THE FRANKEL, FAMILY TRUST DTD 8 26 93, COMMUNITY TRUST ESTATE, 725 WAIMEA DR, EL CAJON, CA, 92019-1115 | US Mail (1st Class) |
| 31920 | DONALD D GARY, TEXACO DENMARK POUCH, 2000 WESTCHESTER AVE, WHITE PLAINS, NY, 10650-0001 | US Mail (1st Class) |
| 31920 | DONALD D JEFFERSON, UNIT 2004, 3200 N LAKE SHORE DR UNIT 2004, CHICAGO, IL, 60657-3920 | US Mail (1st Class) |
| 31920 | DONALD DANIEL GIVONE, 260 MAC ARTHUR DR, WILLIAMSVILLE, NY, 14221-3735 | US Mail (1st Class) |
| 31920 | DONALD DEVANE, 10160 BESSMER LANE, FAIRFAX, VA, 22032-2303 | US Mail (1st Class) |
| 31920 | DONALD E HUGHES, 817 STANTON AVE, TERRACE PARK, OH, 45174-1251 | US Mail (1st Class) |
| 31920 | DONALD E SHAFFER, 167 PUGH RD, WAYNE, PA, 19087-5328 | US Mail (1st Class) |
| 31920 | DONALD E WEIMER, 49 HENRY AVE, BABYLON, NY, 11702-1329 | US Mail (1st Class) |
| 31920 | DONALD F BOGART & JEAN G, BOGART TR UA JUN 09 00, THE DONALD F BOGART TRUST, 4149 WINFIELD RD, COLUMBUS, OH, 43220-4605 | US Mail (1st Class) |
| 31920 | DONALD F BRIX & NORMA JEAN BRIX JT TEN, 1106 PLUM ST, ATLANTIC, IA, 50022-2425 | US Mail (1st Class) |
| 31920 | DONALD F HARRISON & FRANCES E HARRISON JT TEN, 4114 REIDS WAY, TRACY, CA, 95377-8352 | US Mail (1st Class) |
| 31920 | DONALD F OLSON, 112C GLENWOOD DR, KALISPELL, MT, 59901-6019 | US Mail (1st Class) |
| 31920 | DONALD F PETERSON, 1061 GALLOPING HILL RD, FAIRFIELD, CT, 06430-7129 | US Mail (1st Class) |
| 31920 | DONALD FRANK MUNDAY, 4714 W 80TH ST, PRAIRIE VILLAGE, KS, 66208-5022 | US Mail (1st Class) |
| 31920 | DONALD G TRUTNER, 12 YARMOUTH ROAD, CHATHAM, NJ, 07928-1863 | US Mail (1st Class) |
| 31920 | DONALD GOEPPNER TR UW, ALBERT WITTE FBO MARY GOEPPNER, 11721 SOUTH MAPLEWOOD AVE, CHICAGO, IL, 60655-1524 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DONALD H CAMPBELL & GAIL A CAMPBELL JT TEN WROS, 5868 EL POMAR DRIVE, TEMPLETON, CA, 93465-8632 | US Mail (1st Class) |
| 31920 | DONALD H OLDS & CATHRYN M OLDS JT TEN, PO BOX 726, DAPHNE, AL, 36526-0726 | US Mail (1st Class) |
| 31920 | DONALD H SEFTON, 5270 CANDEE LANE, FALLON, NV, 89406-9243 | US Mail (1st Class) |
| 31920 | DONALD HAWTHORNE, 125 BEECHWOOD DR W, COLUMBUS, NC, 28722-6416 | US Mail (1st Class) |
| 31920 | DONALD J CASEY & AUDREE M CASEY JT TEN, ATTN WILLIAM J CASEY, 660 MANZANITA COURT, SUITE 1, CHICO, CA, 95926-2371 | US Mail (1st Class) |
| 31920 | DONALD J DUQUETTE & MARIE T DUQUETTE JT TEN, 30 CLIFTON ST, CAMBRIDGE, MA, 02140-2429 | US Mail (1st Class) |
| 31920 | DONALD J SHARPE, 120 HEATHER GLEN BLVD, KATHLEEN, GA, 31047-2001 | US Mail (1st Class) |
| 31920 | DONALD KONRAD CUST, PETER SCOTT KONRAD, UNIF GIFT MIN ACT NY, WOODY TRAIL, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 31920 | DONALD L ARENSON, 7544 N KARLOV AVE, SKOKIE, IL, 60076-3863 | US Mail (1st Class) |
| 31920 | DONALD L GUARNIERI, 431 E MARKET ST, WARREN, OH, 44481-1209 | US Mail (1st Class) |
| 31920 | DONALD L HOPKINS, 1221 N POST OAK RD, HOUSTON, TX, 77055-7213 | US Mail (1st Class) |
| 31920 | DONALD L JENSEN & PAULINE R JENSEN JT TEN, 7216 SOUND VIEW DR, EDMONDS, WA, 98026-5566 | US Mail (1st Class) |
| 31920 | DONALD L MASSON & MARY E MASSON JT TEN, 1615 CIRCLE DR APT 321, PANORAMA CITY, OLYMPIA, WA, 98503-2525 | US Mail (1st Class) |
| 31920 | DONALD L TWISELTON, 4410 MAUREEN CT SE APT 186, CEDAR RAPIDS, IA, 52403-4561 | US Mail (1st Class) |
| 31920 | DONALD LEVY, 279 E 44TH ST APT 11K, NEW YORK, NY, 10017-4347 | US Mail (1st Class) |
| 31920 | DONALD M FEHR & STEPHANIE A FEHR JT TEN, 34 ROCKINGHORSE TRAIL, PORT CHESTER, NY, 10573-1038 | US Mail (1st Class) |
| 31920 | DONALD M KREIN & WANDA P KREIN JT TEN, 8403 S E CLATSOP COURT, PORTLAND, OR, 97266-6116 | US Mail (1st Class) |
| 31920 | DONALD M SIKOWSKI & BARBARA E SIKOWSKI JT TEN, 1222 NOVA LANE, GREEN BAY, WI, 54304-4229 | US Mail (1st Class) |
| 31920 | DONALD MARK FEAGANS, 736 SUNSET MOUNTAIN DRIVE, CHATTANOOGA, TN, 37421-2075 | US Mail (1st Class) |
| 31920 | DONALD MARSHALL PITMAN, 2701 W 27TH ST, PANAMA CITY, FL, 32405-2137 | US Mail (1st Class) |
| 31920 | DONALD MC NEES, 727 SCOTTSDALE DR, RICHARDSON, TX, 75080-6010 | US Mail (1st Class) |
| 31920 | DONALD MICHAEL BELLO, 8 SAUNDERS LN, HACKETTSTOWN, NJ, 07840-5526 | US Mail (1st Class) |
| 31920 | DONALD N BAPTISTE & MARGARETT J BAPTISTE JT TEN, 21 HARRISON ST, FARMINGDALE, NY, 11735-6808 | US Mail (1st Class) |
| 31920 | DONALD N SOLLOCK JR, 450 NORMANDY ST APT 515, HOUSTON, TX, 77015-3471 | US Mail (1st Class) |
| 31920 | DONALD O GUSTAFSSON &, LYNDA M GUSTAFSSON TEN COM, 5128 FENWOOD DR, ZACHARY, LA, 70791-2434 | US Mail (1st Class) |
| 31920 | DONALD PUCCINELLI, 755 SOUTH CYPRESS AVE, SAN JOSE, CA, 95117-2116 | US Mail (1st Class) |
| 31920 | DONALD R ASHTON, 9659 CALVIN AVE, NORTHRIDGE, CA, 91324-2110 | US Mail (1st Class) |
| 31920 | DONALD R CARR, 10930 FAIRCHESTER DR, FAIRFAX, VA, 22030-4835 | US Mail (1st Class) |
| 31920 | DONALD R CONKLING, 218 MYSTIC CV, WAYNESVILLE, NC, 28785-9373 | US Mail (1st Class) |
| 31920 | DONALD R DELAY, PO BOX 592, NORWOOD, MA, 02062-0592 | US Mail (1st Class) |
| 31920 | DONALD R HESTER, 4032 FAWNHOLLOW DRIVE, DALLAS, TX, 75244-7315 | US Mail (1st Class) |
| 31920 | DONALD R SPIEKERMAN & KAREN, G SPIEKERMAN TR UA AUG 4 88, THE SPIEKERMAN TRUST, ROUTE 1 BOX 98, TUPELO, OK, 74572-9728 | US Mail (1st Class) |
| 31920 | DONALD S INDGE, 52 FARNHAM ST, BELMONT, MA, 02178-3264 | US Mail (1st Class) |
| 31920 | DONALD S KOHTZ TR UA JAN 19 05, THE DONALD S KOHTZ REVOCABLE TRUST, 1301 CUTLER LANE, HUDSON, OH, 44236 | US Mail (1st Class) |
| 31920 | DONALD S MOOERS & STEPHANIE MOOERS JT TEN, 216 HAMPTON RD, PIEDMONT, CA, 94611-3524 | US Mail (1st Class) |
| 31920 | DONALD S WOODBURY &, JANE M WOODBURY TR, UA 08 03 92, WOODBURY FAMILY NOMINEE TRUST, 15 COLEMAN RD, BYFIELD, MA, 01922-2802 | US Mail (1st Class) |
| 31920 | DONALD SCHEXNAYDER, 253 N MILLET AVE, GRAMERCY, LA, 70052-9692 | US Mail (1st Class) |
| 31920 | DONALD SWAINBANK, PO BOX 1599, TERRELL, TX, 75160-0014 | US Mail (1st Class) |
| 31920 | DONALD VOLPERT & VIRGINIA VOLPERT JT TEN, 16321 PACIFIC COAST HWY, NBR 28, PACIFIC PALISADES, CA, 90272-4658 | US Mail (1st Class) |
| 31920 | DONALD W BRETHERICK, 487 KERR LANE, SPRINGFIELD, PA, 19064-2217 | US Mail (1st Class) |
| 31920 | DONALD W BRYAN & CATHARINE L BRYAN JT TEN, 432 VILLA DUNES DRIVE, NAGS HEAD, NC, 27959-9238 | US Mail (1st Class) |
| 31920 | DONALD W CRIPPEN, 7152 MOUNTAIN VIEW RD, POLSON, MT, 59860-9755 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DONALD W LONCASTY CUST, BETH ANN LONCASTY, UNIF GIFT MIN ACT-KANS, 9850 SNOWBOUND COURT, VIENNA, VA, 22181-6044 | US Mail (1st Class) |
| 31920 | DONALD W MIRRO, 45 SOUTH STREET, GUSHAM, NY, 10924-2320 | US Mail (1st Class) |
| 31920 | DONALD W TUFTS CUST, JOHN LAWRENCE TUFTS, UNIF GIFT MIN ACT RI, 32 CEDAR POND DR APT 1, WARWICK, RI, 02886-0863 | US Mail (1st Class) |
| 31920 | DONALD W WILLETT, DEPT OF GENERAL ACADEMICS, PO BOX 1675, TEXAS A & M UNIVERSITY AT, GALVESTON, TX, 77553-1675 | US Mail (1st Class) |
| 31920 | DONALD W WILLIAMS, PO BOX 1772, BLOWING ROCK, NC, 28605-1772 | US Mail (1st Class) |
| 31920 | DONALD WILLIAM LARSEN & ADELINE K LARSEN JT TEN, 485 KELLY DRIVE, DENMARK, WI, 54208-9714 | US Mail (1st Class) |
| 31920 | DONALD Z KOPLOWITZ, 7 MEADOW LAKE DR, SAINT LOUIS, MO, 63146-5468 | US Mail (1st Class) |
| 31920 | DONATA ZAPPULLA, 363 SECOND AVENUE, GARWOOD, NJ, 07027-1004 | US Mail (1st Class) |
| 31920 | DONELL FULWOOD, 3920 GLENHUNT RD, BALITMORE, MD, 21229-1921 | US Mail (1st Class) |
| 31920 | DON-MARC GHERARDI & JEANNE GHERARDI JT TEN, 1813 LANSING CT, MC LEAN, VA, 22101-5256 | US Mail (1st Class) |
| 31920 | DONNA CALDER CUSTODIAN FOR, AJAHNA HOO-WILSON, 3206 GUNTHER AVE, BRONX, NY, 10469-3112 | US Mail (1st Class) |
| 31920 | DONNA FREEDMAN, 7407 CARTA VALLEY DRIVE, DALLAS, TX, 75248-3015 | US Mail (1st Class) |
| 31920 | DONNA GRUBBS TR UA JAN 17 96, THE DONNA GRUBBS REVOCABLE TRUST, 4785 LEETONIA RD, LEETONIA, OH, 44431-9635 | US Mail (1st Class) |
| 31920 | DONNA H KING, 7843 MOUNT RANIER DRIVE, JACKSONVILLE, FL, 32256 | US Mail (1st Class) |
| 31920 | DONNA J LOCKWOOD, 2869 ISLAND DR SE, BOLIVIA, NC, 28422-7731 | US Mail (1st Class) |
| 31920 | DONNA M LEONARD CUST, MAUREEN A LEONARD, UNDER THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT, 300 N STATE ST 5323, CHICAGO, IL, 60610-4808 | US Mail (1st Class) |
| 31920 | DONNA M MUOLLO, PO BOX 325, WENHAM, MA, 01984-0625 | US Mail (1st Class) |
| 31920 | DONNA M MUOLLO & MATTHEW M MUOLLO JT TEN, PO BOX 325, WENHAM, MA, 01984-0625 | US Mail (1st Class) |
| 31920 | DONNA M MUOLLO & SARAH M MUOLLO JT TEN, PO BOX 325, WENHAM, MA, 01984-0625 | US Mail (1st Class) |
| 31920 | DONNA M TORRADO, 7 PORTER PLACE, BLOOMFIELD, NJ, 07003-5013 | US Mail (1st Class) |
| 31920 | DONNA MARIAN KURST CUST, PETER JAMES KURST, UNIF GIFT MIN ACT NC, 2405 RABBIT WALK LN, APEX, NC, 27523-6208 | US Mail (1st Class) |
| 31920 | DONNA P EDWARDS, 17505 MOUNTAIN CHARLIE RD, LOS GATOS, CA, 95030-8407 | US Mail (1st Class) |
| 31920 | DONNA SPRAGUE CUST, SCOTT SPRAGUE, UNIF GIFT MIN ACT ME, 984 N MAIN ST, BREWER, ME, 04412-1226 | US Mail (1st Class) |
| 31920 | DONNIE K ROBERTSON & MARY G ROBERTSON JT TEN, 12937 HEIMBERGER RD, BALTIMORE, OH, 43105-9451 | US Mail (1st Class) |
| 31920 | DONNIE W PEAKE, 3 VERDUN AVE, GREENVILLE, SC, 29609-4138 | US Mail (1st Class) |
| 31920 | DONNIS A BARBER, PO BOX 780, ZOLFO SPRINGS, FL, 33890-0780 | US Mail (1st Class) |
| 31920 | DORA G GAMMILL, 5054 ELIOTS OAK RD, COLUMBIA, MD, 21044-1356 | US Mail (1st Class) |
| 31920 | DORA LEE STARKS, 200 LAVISTA BLVD, DODGE CITY, KS, 67801-2850 | US Mail (1st Class) |
| 31920 | DORANNE RAFLOWITZ, PO BOX 360, GT BARRINGTON, MA, 01230-0360 | US Mail (1st Class) |
| 31920 | DOREEN W GERMANOWSKI & WALTER C GERMANOWSKI JT TEN, 29 POWERS ST, ADAMS, MA, 01220-1216 | US Mail (1st Class) |
| 31920 | DORIANO RUZZIER, 2536 SOUTHARD AVE, OCEANSIDE, NY, 11572-1527 | US Mail (1st Class) |
| 31920 | DORIS A OBRIEN, 309 ELMWOOD AVE, QUINCY, MA, 02170-2513 | US Mail (1st Class) |
| 31920 | DORIS B KOCH, 19 LITTLE COVE CIRCLE RR 1, W DENNIS, MA, 02670-2221 | US Mail (1st Class) |
| 31920 | DORIS BENSON, 1434 HYTHE ST, ST PAUL, MN, 55108-1423 | US Mail (1st Class) |
| 31920 | DORIS D WORKMAN, BOX 1914, PAMPA, TX, 79066-1914 | US Mail (1st Class) |
| 31920 | DORIS E HERSCHBACH, 1134 TELFER AVE, SAN JOSE, CA, 95125-3346 | US Mail (1st Class) |
| 31920 | DORIS E MEISE, 33 WINDING WAY, LITTLE SILVE, NJ, 07739-1721 | US Mail (1st Class) |
| 31920 | DORIS FINK, 3011 LEE PLACE, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 31920 | DORIS GOEPPNER, 11721 S MAPLEWOOD AVE, CHICAGO, IL, 60655-1524 | US Mail (1st Class) |
| 31920 | DORIS GOSSETT, 10127 KERRWOOD LN, HOUSTON, TX, 77080-6304 | US Mail (1st Class) |
| 31920 | DORIS H SPENCER, 3559 CASTLEHILL WAY, TUCKER, GA, 30084-3902 | US Mail (1st Class) |
| 31920 | DORIS HOLLE, RR 1 BOX 28, FAIRMONT, OK, 73736-9707 | US Mail (1st Class) |
| 31920 | DORIS K KUPITSKO, C/O RALPH C MATHERNE, 2156 LASALLE AVE, GRETNA, LA, 70056-4515 | US Mail (1st Class) |
| 31920 | DORIS L OBRIEN & KENNEDY P OBRIEN JT TEN, 100 TERRACE LN APT 312, SCRANTON, PA, 18508-2624 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DORIS M OHLAND, C/O DORIS M VOLLMER, 2611 CHATSWORTH DR, BELOIT, WI, 53511-2307 | US Mail (1st Class) |
| 31920 | DORIS P KANE, 607 OLD KENNETT RD, WILMINGTON, DE, 19807-1513 | US Mail (1st Class) |
| 31920 | DORIS R SEWARD, 5 BEECHMERE LN, HUNT VALLEY, MD, 21030-1101 | US Mail (1st Class) |
| 31920 | DORIS S WALSTON, 1000 W NASH ST, WILSON, NC, 27893 | US Mail (1st Class) |
| 31920 | DORIS STIEFEL, 4919 NORTH EAST 86TH STREET, SEATTLE, WA, 98115-3919 | US Mail (1st Class) |
| 31920 | DORIS VICTOR VITALE TR UA, MAY 14 91 THE VITALE REVOCABLE TRUST, 3216 VIA CARRIZO UNIT B, LAGUNA WOODS, CA, 92637-0642 | US Mail (1st Class) |
| 31920 | DORIS W CUNNINGHAM, 25 CYPRESS PT, WIMBERLEY, TX, 78676-9414 | US Mail (1st Class) |
| 31920 | DOROTHEA ANN BLATZ, 92 BENJAMIN AVE, HICKSVILLE, NY, 11801-3703 | US Mail (1st Class) |
| 31920 | DOROTHY A COUGHLIN & HAROLD E COUGHLIN JT TEN, 3111 N E 51ST STREET APT 304, FT LAUDERDALE, FL, 33308-4324 | US Mail (1st Class) |
| 31920 | DOROTHY A KINNEY &, JOSEPH J KINNEY TR UA OCT 6 98, THE JOSEPH KINNEY &, DOROTHY KINNEY FAMILY TRUST, PO BOX 80027, LAS VEGAS, NV, 89180-0027 | US Mail (1st Class) |
| 31920 | DOROTHY A REICHERT, 317 W CHARLOTTE ST, LANCASTER, PA, 17603-2901 | US Mail (1st Class) |
| 31920 | DOROTHY A SOEDA & DOUGLAS K SOEDA JT TEN, 3300 NETHERLAND AVE, BRONX, NY, 10463-3438 | US Mail (1st Class) |
| 31920 | DOROTHY ANN ARZONICO, 44 GEORGE ST, TENAFLY, NJ, 07670-2009 | US Mail (1st Class) |
| 31920 | DOROTHY B O DONNELL, 8 FIRST PK ST, MILFORD, CT, 06460-3627 | US Mail (1st Class) |
| 31920 | DOROTHY CAROLINE HECKMAN, 3629 SANTA FE STREET, CORPUS CHRISTI, TX, 78411-1323 | US Mail (1st Class) |
| 31920 | DOROTHY CODKIND, 7 WELLINGS DR, POTSDAM, NY, 13676-3301 | US Mail (1st Class) |
| 31920 | DOROTHY D ANDREA TR AU FEB 11 97, THE DOROTHY D ANDREA TRUST, 30 KELTON ST, PAWTUCKET, RI, 02861-1519 | US Mail (1st Class) |
| 31920 | DOROTHY D FINE &, KAREN E FINE &, JOSEPH G FINE JT TEN, 37206 CHESAPEAKE RD, FARMINGTON HILLS, MI, 48335-1143 | US Mail (1st Class) |
| 31920 | DOROTHY D SADOWSKI, 1310 J SCOTTSDALE DR, BEL AIR, MD, 21015-4971 | US Mail (1st Class) |
| 31920 | DOROTHY D STEELEY, PO BOX 540, QUAKERTOWN, PA, 18951-0540 | US Mail (1st Class) |
| 31920 | DOROTHY DOOLEY TR UA JUL 23 72, FBO JEFFREY DOOLEY, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 31920 | DOROTHY DOOLEY TR UA JUL 23 72, FBO LAUREN DOOLEY, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 31920 | DOROTHY DOOLEY TR UA JUL 23 72, FBO MICHAEL DOOLEY, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 31920 | DOROTHY DOOLEY TR UA JUL 23 72, FBO RICHARD DOOLEY III, 3415 PRINCIPIO AVE, CINCINNATI, OH, 45208-4211 | US Mail (1st Class) |
| 31920 | DOROTHY DOUGHERTY, 248-12 88 DRIVE, BELLEROSE, NY, 11426-2030 | US Mail (1st Class) |
| 31920 | DOROTHY F SELLERS, 325 WOODMONT CIRCLE, BERWYN, PA, 19312-1431 | US Mail (1st Class) |
| 31920 | DOROTHY F VANIER, 1023 BROOKVIEW AVE, WESTLAKE VILLAGE, CA, 91361-1624 | US Mail (1st Class) |
| 31920 | DOROTHY FORD & DOROTHY ZITELLO JT TEN, 508 WESTGATE BLVD, YOUNGSTOWN, OH, 44515-3406 | US Mail (1st Class) |
| 31920 | DOROTHY G KLEIMAN, 6797 WILLOW WOODS DRIVE 6041, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31920 | DOROTHY GUNTER COUNTS, 18627 DUNVEGAN DR, COLFAX, CA, 95713-9623 | US Mail (1st Class) |
| 31920 | DOROTHY HOOD, 22 PYECROFT RD GRAT SANKEY, WARRINGTON, CHESHIRE, WA53NE ENGLAND | US Mail (1st Class) |
| 31920 | DOROTHY I DINIUS TTEE, RUSSEL S DINIUS TRUST, PO BOX 677, HUNTINGTON, IN, 46750-0677 | US Mail (1st Class) |
| 31920 | DOROTHY I REMICK, RICE ISLAND PO BOX 55, COHASSET, MA, 02025-0000 | US Mail (1st Class) |
| 31920 | DOROTHY JACOBS, 202 E GLENVIEW DR, SAN ANTONIO, TX, 78201-6625 | US Mail (1st Class) |
| 31920 | DOROTHY L PRICE TR UA FEB 3 97, DOROTHY L PRICE 1997, REVOCABLE LIVING TRUST, 321 FOREMAN AVE, NORMAN, OK, 73069-6607 | US Mail (1st Class) |
| 31920 | DOROTHY L SEIDEL, 870 EAST MAIN ST, SPARTANBURG, SC, 29302-2000 | US Mail (1st Class) |
| 31920 | DOROTHY LIFTMAN, 1075 JASSONMINE WAY, FORT LEE, NJ, 07024 | US Mail (1st Class) |
| 31920 | DOROTHY M ADAMS, 470 HIMALAYA AVE, BROOMFIELD, CO, 80020-6095 | US Mail (1st Class) |
| 31920 | DOROTHY M FRESHLEY, 411 N 18TH ST, FORT DODGE, IA, 50501-3428 | US Mail (1st Class) |
| 31920 | DOROTHY M HAIBACH, 3820 TRASK AVE, ERIE, PA, 16508-3134 | US Mail (1st Class) |
| 31920 | DOROTHY M STONE, 23 HACIENDA VILLAGE E, APT 23, WINTER SPRINGS, FL, 32708-3047 | US Mail (1st Class) |
| 31920 | DOROTHY MADY TR UA FEB 27 98, MADY LIVING TRUST, PO BOX 907, DUBLIN, VA, 24084-0907 | US Mail (1st Class) |
| 31920 | DOROTHY MCANDREWS, 18 HOLT AVE, GLEN ROCK, NJ, 07452-2029 | US Mail (1st Class) |
| 31920 | DOROTHY MCLEOD RHODES, 450 MCLEOD RD, CHARLESTON, SC, 29414-5313 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DOROTHY P BRENNAN TRUSTEE OF THE, DOROTHY P BRENNAN LIVING TRUST, 1 PARK AVE, NORTH ARLINGTON, NJ, 07032-1634 | US Mail (1st Class) |
| 31920 | DOROTHY P SOUTHARD, 10004 TARRINGTON CT, POWELL, OH, 43065-8498 | US Mail (1st Class) |
| 31920 | DOROTHY P YOUNG, 6418 NW REVERE DR, KANSAS CITY, MO, 64151-3910 | US Mail (1st Class) |
| 31920 | DOROTHY R COATES, 123 PLEASANT RIDGE AVE, SAN JOSE, CA, 95127-2348 | US Mail (1st Class) |
| 31920 | DOROTHY R THIRTYACRE, 4226 PALISADES PL W, TACOMA, WA, 98466-1210 | US Mail (1st Class) |
| 31920 | DOROTHY SPEER, 61 SHANDELEE LAKE RD, LIVINGSTON MANOR, NY, 12758-5332 | US Mail (1st Class) |
| 31920 | DOROTHY V SCOBEE, 7536 BOYCE DR, BATON ROUGE, LA, 70809-1157 | US Mail (1st Class) |
| 31920 | DOROTHY V YORKMARK, 6022 ANN ARBOR AVE NE, SEATTLE, WA, 98115-7619 | US Mail (1st Class) |
| 31920 | DOROTHY VAN WINKLE TREMAINE, TR UA FEB 4 87 FBO DOROTHY, VAN WINKLE TREMAINE, 110 MANGROVE BAY WAY, APT 1302, JUPITER, FL, 33477-6403 | US Mail (1st Class) |
| 31920 | DOROTHY W GRIFFIN, 208 MIDDLESEX RD, TYNGSBORO, MA, 01879-1508 | US Mail (1st Class) |
| 31920 | DOROTHY W HAMMOND, 1415 CALDER ST, BEAUMONT, TX, 77701-1764 | US Mail (1st Class) |
| 31920 | DORWIN F LAMKIN & NORA B LAMKIN JT TEN, 6448 MAPLE DR, MISSION, KS, 66202-4316 | US Mail (1st Class) |
| 31920 | DOTTIE F SELLERS, 325 WOODMONT CIRCLE, BERWYN, PA, 19312-1431 | US Mail (1st Class) |
| 31920 | DOUGLAS A CURRY TR UA AUG 10 89, THE CURRY 1989 LIVING TRUST, 16110 RIDGECREST AVENUE, MONTE SERENO, CA, 95030 | US Mail (1st Class) |
| 31920 | DOUGLAS BARCLAY, C/O AIDA VARGAS DE BARCLAY, MANCO CAPAC 442, MAGDALENA, LIMA,  PERU | US Mail (1st Class) |
| 31920 | DOUGLAS BLACK, C/O GRACE AJAX AVE SLOUGH, BERKSHIRE, BERKSHIRE, S114BH UNITED KINGDOM | US Mail (1st Class) |
| 31920 | DOUGLAS E BOUDREAUX, 1213 9TH ST, LAKE CHARLES, LA, 70601-6342 | US Mail (1st Class) |
| 31920 | DOUGLAS E LARSON, 4509 LAKE PARK DR, ARLINGTON, TX, 76016-5325 | US Mail (1st Class) |
| 31920 | DOUGLAS E MATTHIAS, 4105 HERITAGE HILL LN, ELLICOTT CIT, MD, 21042-1257 | US Mail (1st Class) |
| 31920 | DOUGLAS E MCGOWAN & KAREN F MCGOWAN JT TEN, 1031 GEORGIA HWY 105, BALDWIN, GA, 30511 | US Mail (1st Class) |
| 31920 | DOUGLAS E MILLER, PO BOX 2265, BRANCHVILLE, NJ, 07826-2265 | US Mail (1st Class) |
| 31920 | DOUGLAS E SCHOEPHOERSTER & JANIS L, SCHOEPHOERSTER JT TEN, 123 EAST STREET, ASHVILLE, OH, 43103-1406 | US Mail (1st Class) |
| 31920 | DOUGLAS FOULK & MARGARITA FOULK JT TEN, 9737 NW 41ST ST 626, DORAL, FL, 33178-2924 | US Mail (1st Class) |
| 31920 | DOUGLAS GIER CUST, AMANDA B GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 31920 | DOUGLAS GIER CUST, ELISA GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 31920 | DOUGLAS GIER CUST, NATALIE GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 31920 | DOUGLAS GIER CUST, PHILIP D G GIER, UNIF GIFT MIN ACT NY, 8049 ROUTE 80, SOUTH DAYTON, NY, 14138 | US Mail (1st Class) |
| 31920 | DOUGLAS GRANVILLE BROWN, 8573 SUNSET CT, TREASURE IS, FL, 33706-3371 | US Mail (1st Class) |
| 31920 | DOUGLAS H CHRISTIE, 746 MERRY OAK LANE, MINERAL, VA, 23117-2707 | US Mail (1st Class) |
| 31920 | DOUGLAS H DABNEY, 719 NALLE ST, CHARLOTTESVILLE, VA, 22903-3458 | US Mail (1st Class) |
| 31920 | DOUGLAS J PARKER &, SUZON LYNN PARKER TEN COM, 4440 CENTER ST, BALDWIN PARK, CA, 91706-2336 | US Mail (1st Class) |
| 31920 | DOUGLAS JEROME JERDEE, 5526 CHATEAU DR, SAN DIEGO, CA, 92117-4066 | US Mail (1st Class) |
| 31920 | DOUGLAS M BROWN & NORMA BROWN JT TEN, 129 ANGLEWOOD DR, FAIRFIELD GLADE, TN, 38558-7022 | US Mail (1st Class) |
| 31920 | DOUGLAS M DUY SR & CARROL DUY JT TEN, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 31920 | DOUGLAS M DUY SR CUST ANDREW C, DUY JR UNDER THE AZ UNIF, TRANSFERS TO MINORS ACT, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 31920 | DOUGLAS M DUY SR CUST DOUGLAS M, DUY JR UNDER THE ZA UNIF, TRANSFERS TO MINORS ACT, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 31920 | DOUGLAS M DUY SR CUST WILLIAM A, DUY JR UNDER THE AZ UNIF, TRANSFERS TO MINORS ACT, 13305 N TEAL BLUE TRAIL, TUCSON, AZ, 85742-8633 | US Mail (1st Class) |
| 31920 | DOUGLAS M HALL, 11 WILLOWBROOK DR, PARKERSBURG, WV, 26104-1002 | US Mail (1st Class) |
| 31920 | DOUGLAS POWLING, 4295 BRANDWINE DRIVE, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 31920 | DOUGLAS R PILCHER, 20 SCOTT RD, DAYTON, TX, 77535-9784 | US Mail (1st Class) |
| 31920 | DOUGLAS UHLER, 413 RIDGESTONE DR, FRANKLIN, TN, 37064-5572 | US Mail (1st Class) |
| 31920 | DOUGLASS MANFERD BROWN, 129 ANGLEWOOD DR, FAIRFIELD GLADE, TN, 38558-7022 | US Mail (1st Class) |
| 31920 | DOWNRIVER STOCK SWAGGERS, 14690 BANNER ST, TAYLOR, MI, 48180-4642 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | DR ALAN LEVENE CUST, HEATHER JEANNE LEVENE, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 12600 E CAPE HORN DRIVE, TUCSON, AZ, 85749-8207 | US Mail (1st Class) |
| 31920 | DR CARL A JURICA, 325 WELL ST, JOHNSTOWN, NY, 12095-1608 | US Mail (1st Class) |
| 31920 | DR GARY G EGGERS CUST, GARRETT G EGGERS, UNIF GIFT MIN ACT CA, 404 TRAVERSO AVE, LOS ALTOS, CA, 94022-1134 | US Mail (1st Class) |
| 31920 | DR MARCEL FREDERICKS & DR JANET FREDERICKS JT TEN, 7853 NORTH KILBOURN AVE, SKOKIE, IL, 60076-3511 | US Mail (1st Class) |
| 31920 | DR MARSHA MUSHLIN CUST, RACHEL NAOMI MUSHLIN, UNDER THE KENTUCKY UNIFORM TRANSFERS TO MINORS ACT, 19 FARINA RD, NEWTON, MA, 02459-2833 | US Mail (1st Class) |
| 31920 | DR MARSHA MUSHLIN CUST, REBECCA ANN MUSHLIN, UNDER THE KENTUCKY UNIFORM TRANSFERS TO MINORS ACT, 19 FARINA RD, NEWTON, MA, 02459-2833 | US Mail (1st Class) |
| 31920 | DREW R STERN, 5 BERKELEY ROAD, SPRINGFIELD, NJ, 07081-1801 | US Mail (1st Class) |
| 31920 | DUANE L KAMENICK & AUDREY I KAMENICK JT TEN, 618 N 2ND AVE, EDGAR, WI, 54426-9015 | US Mail (1st Class) |
| 31920 | DUDLEY KING & FRANCES KING JT TEN, 35 KATHLEEN GRANT RD, SOUTH EASTON, MA, 02375-6207 | US Mail (1st Class) |
| 31920 | DUILIO BALTADANO, COMMODORE CLUB W APT 910, 115 OCEANE LANE DR, KEY BISCAYNE, FL, 33149-1401 | US Mail (1st Class) |
| 31920 | DUNCAN MCDOUGALL PUTNAM, 21 TIMBERGLADE RD, BLOOMINGTON, MN, 55437-2216 | US Mail (1st Class) |
| 31920 | DURWARD H BREWER & DONNA G BREWER JT TEN, RTE 6 BOX 643, JOPLIN, MO, 64801-9806 | US Mail (1st Class) |
| 31920 | DWAYNE D GIER CUST, JASON P GIER, UNIF GIFT MIN ACT NY, MAPLE AVE, CHERRY CREEK, NY, 14723 | US Mail (1st Class) |
| 31920 | DWIGHT J YARBOROUGH, 350 POINT CARPENTER RD, FORT MILL, SC, 29715-6876 | US Mail (1st Class) |
| 31920 | E ACE BERNSTEIN &, MARTIN BERNSTEIN TEN COM, 6101 W TEUTONIA, MILWAUKEE, WI, 53209-3646 | US Mail (1st Class) |
| 31920 | E BARRY KLINE TR UA JUN 27 72, BUILDERS EMPORIUM, C/O RUTH KLINE, 3696 N FEDERAL HWY, FORT LAUDERDALE, FL, 33308-6245 | US Mail (1st Class) |
| 31920 | E H STEWARD, 24001 MUIRLANDS BLVD SPC 342, LAKE FOREST, CA, 92630-1718 | US Mail (1st Class) |
| 31920 | E LEWIS PAVEL & GEORGIA KOLAR PAVEL JT TEN, PO BOX 5952, KINGWOOD, TX, 77325-5952 | US Mail (1st Class) |
| 31920 | E MAURICE SEIDEL & NANCY WARD, BIDDLE SEIDEL TR UA 10 14 91, THE EUGENE MAURICE SEIDEL & NANC, WARD BIDDLE SEIDEL FAMILY TRUST, PO BOX 709, GLENEDEN BCH, OR, 97388-0709 | US Mail (1st Class) |
| 31920 | E MICHAEL HEGEDUS JR, 81 RUGBY RD, FAIRFIELD, CT, 06824-5662 | US Mail (1st Class) |
| 31920 | E PETER GRIFFIN, 18590 BOERGER RD, MARYSVILLE, OH, 43040-9052 | US Mail (1st Class) |
| 31920 | E ROGER TUNMORE CUST, COURTNEY KAY TUNMORE, UNIF GIFT MIN ACT NY, 9295 HUNTING VALLEY RD N, CLARENCE, NY, 14031-1552 | US Mail (1st Class) |
| 31920 | E ROGER TUNMORE CUST, LESLIE CLAIRE TUNMORE, UNIF GIFT MIN ACT NY, 9295 HUNTING VALLEY RD N, CLARENCE, NY, 14031-1552 | US Mail (1st Class) |
| 31920 | E ROY SHILLING, C/O ELIAS ROY SHILLING JR, 3702 MILLS ROAD, SHARPSBURG, MD, 21782-1924 | US Mail (1st Class) |
| 31920 | EAMON DONOHUE & JACQUELINE DONOHUE JT TEN, 160 ANSTICE ST, OYSTER BAY, NY, 11771-3534 | US Mail (1st Class) |
| 31920 | EARL ALBERT NEIL, 3133 38TH STREET NW, WASHINGTON DC 20016, WASHINGTON, DC, 20016-3726 | US Mail (1st Class) |
| 31920 | EARL CLINTON ULERY JR, 729 E S F STREET, GAS CITY, IN, 46933-2050 | US Mail (1st Class) |
| 31920 | EARL F SMYTH & ERROL R SMYTH JT TEN, 2873 FOREST HILL BLVD, WEST PALM BCH, FL, 33406-5960 | US Mail (1st Class) |
| 31920 | EARL F SMYTH & ERROL R SMYTH JT TEN, 2873 FOREST HILL BLVD, WEST PALM BEACH, FL, 33406-5960 | US Mail (1st Class) |
| 31920 | EARL G GILL JR & KATHERINE B, GILL TEN ENT, APT 4128 CHESAPEAKE CT, OAK CREST VILLAGE, 8820 WALTHER BLVD, PARKVILLE, MD, 21234-9025 | US Mail (1st Class) |
| 31920 | EARL H PATTERSON, 210-2320 TRINITY ST, VANCOUVER, BC, V5L 4W7 CANADA | US Mail (1st Class) |
| 31920 | EARL JAMES BOOKS CUST, JULIE N BOOKS, UNIF GIFT MIN ACT VA, PO BOX 22005, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 31920 | EARL L CLUTTERBUCK & M LOUISE CLUTTERBUCK JT TEN, 3049 LYNDALE COURT, EDGEWOOD, KY, 41017-2322 | US Mail (1st Class) |
| 31920 | EARL L WALKER JR, 3015 S THAYER ST, SPRINGFIELD, IL, 62704-4914 | US Mail (1st Class) |
| 31920 | EARL MALAN, ESTATE OF EARL MALAN, C/O BEULAH MALAN, PO BOX 26627, LAS VEGAS, NV, 89126-0627 | US Mail (1st Class) |
| 31920 | EARL R TEN EYCK, 20262 PEACHLAND BLVD, PORT CHARLOTTE, FL, 33954-2962 | US Mail (1st Class) |
| 31920 | EARL SCHNEIDER & GRACE SCHNEIDER JT TEN, 3600 S 91ST ST, MILWAUKEE, WI, 53228-1540 | US Mail (1st Class) |
| 31920 | EDDIE CHARLES ROBERTSON JR, 2965 BALSA ST, YORK, PA, 17404-8483 | US Mail (1st Class) |
| 31920 | EDDIE E HANNIFIN, 2718 MEADOWBROOK DR, BOISE, ID, 83705-4636 | US Mail (1st Class) |
| 31920 | EDDIE L EVANS & MARY C EVANS JT TEN, RR 15 BOX 1430, BEDFORD, IN, 47421-9583 | US Mail (1st Class) |
| 31920 | EDDIE L HARRELL & JACQUELINE K, HARRELL JTWRS JT TEN, N202 WESTFIELD DR, LAFAYETTE, LA, 70503-5465 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | EDELIZA R PEREZ, 7037 BROCTON COURT, SPRINGFIELD, VA, 22150-3049 | US Mail (1st Class) |
| 31920 | EDGAR A WILLIAMS & EDNA R WILLIAMS JT TEN, 4410 N POTTENGER, SHAWNEE, OK, 74801-1269 | US Mail (1st Class) |
| 31920 | EDGAR C JOHNSON &, SHIRLEY J JOHNSON TR UA, OCT 22 91165, THE ECVB & J TRUST, 20248 PALOU DR, SALINAS, CA, 93908-1226 | US Mail (1st Class) |
| 31920 | EDGAR J MILLER, 7108 BLAIRVIEW DR, DALLAS, TX, 75230-5413 | US Mail (1st Class) |
| 31920 | EDGAR L BERRE JR, 8055 INDIAN HILL RD, CINCINNATI, OH, 45243-3907 | US Mail (1st Class) |
| 31920 | EDGAR M TOMBLIN, 3245 RIO DR APT 1002, FALLS CHURCH, VA, 22041-2124 | US Mail (1st Class) |
| 31920 | EDITH E NASH, 2628 N WINNIFRED ST, TACOMA, WA, 98407-2403 | US Mail (1st Class) |
| 31920 | EDITH F ADAMS, 603 PENNDALE AVE, PENNSIDE READING, PA, 19606-1628 | US Mail (1st Class) |
| 31920 | EDITH GODAR, 11704-103RD NE, JUANITA, WA, 98034 | US Mail (1st Class) |
| 31920 | EDITH H HINES, 6131 MARTHA S GLEN RD, COLUMBIA, SC, 29209-0000 | US Mail (1st Class) |
| 31920 | EDITH H KING CUST, JAMES B KING, UNIF GIFT MIN ACT ME, 11 PERKINS ST, TOPSHAM, ME, 04086-1400 | US Mail (1st Class) |
| 31920 | EDITH H REKSHYNSKYJ & BOHDAN O REKSHYNSKYJ JT TEN, 9867B BOCA GARDENS TRL, BOCA RATON, FL, 33496-1716 | US Mail (1st Class) |
| 31920 | EDITH KRAMER, 220 MADISON AVE APT 7C, NEW YORK, NY, 10016-3413 | US Mail (1st Class) |
| 31920 | EDITH LEDERBERG, 7547 NW 79TH AVE APT 112, TAMARAC, FL, 33321-2879 | US Mail (1st Class) |
| 31920 | EDITH M RICHARDS, C/O WILLIAM D MATTHEWS EXEC, PO BOX 672, LONG VALLEY, NJ, 07853-0672 | US Mail (1st Class) |
| 31920 | EDITH R TRIMBLE, 48 BUNTING LANE, POQUOSON, VA, 23662-2236 | US Mail (1st Class) |
| 31920 | EDITHA WILLIAMS DUDLEY, PO BOX 10, COMANCHE, TX, 76442-0010 | US Mail (1st Class) |
| 31920 | EDMOND L BLEIWEISS, 23319 E SILSBY ROAD, BEACHWOOD, OH, 44122-1261 | US Mail (1st Class) |
| 31920 | EDMOND LEE RICE JR, 50 LULLWATER ESTATE RD, ATLANTA, GA, 30307 | US Mail (1st Class) |
| 31920 | EDMUND A OLSON & EMILY C OLSON JT TEN, 2070 GOODRICH AVE, ST PAUL, MN, 55105-1018 | US Mail (1st Class) |
| 31920 | EDMUND C LYNCH III, 80 SOUTH 6TH STREET, LOCUST VALLEY, NY, 11560-2107 | US Mail (1st Class) |
| 31920 | EDMUND H CHOW & AMY Y CHOW JT TEN, 12303 HARBOUR POINTE BLVD APT M1 4, MUKILTEO, WA, 98275-5202 | US Mail (1st Class) |
| 31920 | EDMUND HAINES, ESTATE OF EDMUND HAINES, DAVID HAINES, C/O BERNARD H GOLDFLUSS, 475 FIFTH AVE SUITE 506, NEW YORK, NY, 10017-6220 | US Mail (1st Class) |
| 31920 | EDMUND M PICKETT & KAREN A PICKETT JT TEN, 10916 FOXMOORE AVE, RICHMOND, VA, 23233-1933 | US Mail (1st Class) |
| 31920 | EDMUND MICHAEL KIRK & MILDRED F KIRK JT TEN, 215 16 26TH AVE, BAYSIDE L I, NY, 11360-2606 | US Mail (1st Class) |
| 31920 | EDNA A GIBBS & GEORGE R GIBBS JT TEN, 4300 SOQUEL DR SPC 216, SOQUEL, CA, 95073-2150 | US Mail (1st Class) |
| 31920 | EDNA BOOKSPAN TR UA APR 25 89, EDNA BOOKSPAN TRUST, 4489 LUXEMBURG CT APT 305, LAKE WORTH, FL, 33467-5022 | US Mail (1st Class) |
| 31920 | EDNA IVY COLLINS, 1825 HOODS CREEK PIKE, ASHLAND, KY, 41101-2213 | US Mail (1st Class) |
| 31920 | EDNA M RAMIREZ, 701 6TH ST 5B, WINDSOR, CO, 80550 | US Mail (1st Class) |
| 31920 | EDUARDO PEREZ GUERRA, CASILLA 35-V, VALPARAISO,  CHILE | US Mail (1st Class) |
| 31920 | EDWARD A MUSAL, 8 HILLCREST AVE, YONKERS, NY, 10705-1614 | US Mail (1st Class) |
| 31920 | EDWARD A REEVES, 192 SOUTH OLD CREEK RD, VERNON HILLS, IL, 60061-3174 | US Mail (1st Class) |
| 31920 | EDWARD A URBANOWICZ & VALERIE M URBANOWICZ JT TEN, PO BOX 282, SOUTH HADLEY, MA, 01075-0282 | US Mail (1st Class) |
| 31920 | EDWARD ALFRED JOHNSON, 934 STRATFORD LANE W, BURNSVILLE, MN, 55337-6870 | US Mail (1st Class) |
| 31920 | EDWARD C EICHHORN &, PAULA EICHHORN TEN ENT, 11 E LINDEN AVE, DUMONT, NJ, 07628-1911 | US Mail (1st Class) |
| 31920 | EDWARD C GRAHAM, 16081 W EDGEMONT AVE, GOODYEAR, AZ, 85338-8117 | US Mail (1st Class) |
| 31920 | EDWARD C HUFFMAN, 734 N MAIN ST, SHELBYVILLE, TN, 37160-2828 | US Mail (1st Class) |
| 31920 | EDWARD C NEWMAN & ROYLEEN M NEWMAN JT TEN, 122 EAST MC CUEN STREET, DULUTH, MN, 55808-2132 | US Mail (1st Class) |
| 31920 | EDWARD C ROGOWSKI JR, 29 FOX RUN, DENVILLE, NJ, 07834-3025 | US Mail (1st Class) |
| 31920 | EDWARD CACHEL, 1105 E LEONARD ST, STAUNTON, IL, 62088-1243 | US Mail (1st Class) |
| 31920 | EDWARD CARY AMBLER, 27603 PARKWAY RD, EASTON, MD, 21601-7201 | US Mail (1st Class) |
| 31920 | EDWARD D GOTTBEHUET & JOSEPHINE, E GOTTBEHUET JT TEN, 4112 S W AUSTIN ST, SEATTLE, WA, 98136-2110 | US Mail (1st Class) |
| 31920 | EDWARD DARCY, PO BOX 87, ETIWANDA, CA, 91739-0087 | US Mail (1st Class) |
| 31920 | EDWARD E CHRISTOPHER &, CHRISTIE L CHRISTOPHER JT WORS JT TEN, 21445 S 140TH ST, CHANDLER, AZ, 85249-9308 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | EDWARD E DIHRBERG, 1619 CROWN POINT AVE, NORMAN, OK, 73072-5813 | US Mail (1st Class) |
| 31920 | EDWARD E SHURE & JANET M SHURE JT TEN, 537 RAWE PEAK DR, DAYTON, NV, 89403-9375 | US Mail (1st Class) |
| 31920 | EDWARD F PODLOVITS, 84 RUSSELLVILLE ROAD, PO BOX 31, SOUTHAMPTON, MA, 01073-0031 | US Mail (1st Class) |
| 31920 | EDWARD G DOMINE JR, 4511 POND CIRCLE, PLAINFIELD, IL, 60544-7538 | US Mail (1st Class) |
| 31920 | EDWARD GRAY CUST DOUGLAS R GRAY, UNIF GIFT MIN ACT CT, C/O MHT - BYPASS TRACER, 320 PURLEY WAY CROYDON, SURRY CRO 4-J,  ENGLAND | US Mail (1st Class) |
| 31920 | EDWARD GRAY CUST KAREN L GRAY, UNIF GIFT MIN ACT CT, C/O MHT - BYPASS TRACER, 320 PURLEY WAY CROYDON, SURRY CRO 4-J,  ENGLAND | US Mail (1st Class) |
| 31920 | EDWARD H MILLER JR, 200 RIDGE RD, ETTERS, PA, 17319-9110 | US Mail (1st Class) |
| 31920 | EDWARD H RICHARD, 876 ARMADA TERRACE, SAN DIEGO, CA, 92106-3056 | US Mail (1st Class) |
| 31920 | EDWARD J ANDEL, 4463 WINGED FOOT DR SE, GRAND RAPIDS, MI, 49546-2259 | US Mail (1st Class) |
| 31920 | EDWARD J DE NAVE & JANICE DE NAVE JT TEN, 8 LANDING WAY, CITY ISLAND, NY, 10464-1547 | US Mail (1st Class) |
| 31920 | EDWARD J FREITAS, 4903 DOYLE RD, SAN JOSE, CA, 95129-4226 | US Mail (1st Class) |
| 31920 | EDWARD J GILBERT, C/O REDEMPTORIST FATHERS OF NEW YORK, OFFICE OF THE TREASURER, 7509 SHORE RD, BROOKLYN, NY, 11209-2807 | US Mail (1st Class) |
| 31920 | EDWARD J GORMAN & BELLA GORMAN JT TEN, 5333 TERRA GRANADA DRIVE 1A, WALNUT CREEK, CA, 94595-4080 | US Mail (1st Class) |
| 31920 | EDWARD J KELLY & PATRICIA L LADA JT TEN, 386 NEW MILFORD AVE, DUMONT, NJ, 07628 | US Mail (1st Class) |
| 31920 | EDWARD J MC CABE TR UA DEC 14 89, EDWARD J MC CABE TRUST, 435 CUTTRISS AVE, PARK RIDGE, IL, 60068-2706 | US Mail (1st Class) |
| 31920 | EDWARD J NORRIS, 10902 102ND AVE CT SW, TACOMA, WA, 98498-2914 | US Mail (1st Class) |
| 31920 | EDWARD J SRAMEK & ELIZABETH SRAMEK JT TEN, 911 S PROSPECT AVE, ELMHURST, IL, 60126-4817 | US Mail (1st Class) |
| 31920 | EDWARD JAY BOUDREAU & SUSAN ELAINE BOUDREAU JT TEN, 3204 DARBY ST 118, SIMI VALLEY, CA, 93063-2562 | US Mail (1st Class) |
| 31920 | EDWARD JOHN GREENWOOD, 31 BARTONHILL ROAD, CHELMSFORD, MA, 01824-3871 | US Mail (1st Class) |
| 31920 | EDWARD JOSEPH PENZA, 163 THORNTON DR, PALM BEACH GARDENS, FL, 33418-8090 | US Mail (1st Class) |
| 31920 | EDWARD K MCELWAIN & BEVERLY A MCELWAIN JT TEN, 356 STUTTS RD, MOORESVILLE, NC, 28117-7460 | US Mail (1st Class) |
| 31920 | EDWARD KIRSCHNER, 275 CLARK ST RD, CAYUGA, NY, 13034-2108 | US Mail (1st Class) |
| 31920 | EDWARD L MALSON, 6120 S COLUMBINE WAY, LITTLETON, CO, 80121-2638 | US Mail (1st Class) |
| 31920 | EDWARD L MANN, 10043 CANTERBURY DR, LEESBURG, FL, 34788-3611 | US Mail (1st Class) |
| 31920 | EDWARD LAM, 14235 W 158TH STREET, OLATHE, KS, 66062-6781 | US Mail (1st Class) |
| 31920 | EDWARD M BARRETT & ADELE F BARRETT JT TEN, 193 SAINT GEORGES ST, DUXBURY, MA, 02332-3847 | US Mail (1st Class) |
| 31920 | EDWARD M BEESLEY TR UA, SEP 19 91, 5597 VICKIE LN, BEDFORD HTS, OH, 44146-2457 | US Mail (1st Class) |
| 31920 | EDWARD M SHINNERS CUST FOR CRAIG, E SHINNERS UNIF GIFT MIN ACT KY, 955 SALERNO DRIVE, CAMPELL, CA, 95008-5615 | US Mail (1st Class) |
| 31920 | EDWARD MACAN, 6308 W 66TH ST, OVERLAND PARK, KS, 66202-4111 | US Mail (1st Class) |
| 31920 | EDWARD MASTER & MARGARET E MASTER JT TEN, 13107 ANNS CHOICE WAY, WARMINSTER, PA, 18974-3499 | US Mail (1st Class) |
| 31920 | EDWARD MICHAEL SCHNEIDER &, MARSHA S SCHNEIDER JT TEN, 1155 SKYLINE DR, LAGUNA BCH, CA, 92651-1936 | US Mail (1st Class) |
| 31920 | EDWARD NORMAN GONTER, 47 LEGION RD, OAK RIDGE, NJ, 07438-9329 | US Mail (1st Class) |
| 31920 | EDWARD O DONNELL, PO BOX 2582, CARSON CITY, NV, 89702-2582 | US Mail (1st Class) |
| 31920 | EDWARD R TORETTA, ROUTE 1 BOX 429, MULLINS, SC, 29574-9742 | US Mail (1st Class) |
| 31920 | EDWARD ROBERT JURY SR, 301 GRAFTON DISTRICT RD, YORKTOWN, VA, 23692-4048 | US Mail (1st Class) |
| 31920 | EDWARD ROSEN, 3337 JUSTIN CIRCLE, WEST PALM BEACH, FL, 33417-1226 | US Mail (1st Class) |
| 31920 | EDWARD ROSEN & JUDITH G ROSEN JT TEN, 3337 JUSTIN CIRCLE, WEST PALM BEACH, FL, 33417-1226 | US Mail (1st Class) |
| 31920 | EDWARD S FRESE, 840 LONG HILL RD W, BRIARCLIFF MANOR, NY, 10510-2123 | US Mail (1st Class) |
| 31920 | EDWARD S GROSS & BARBARA R GROSS JT TEN, 1 INSBROOK CT, HUNTINGTON, NY, 11743-4100 | US Mail (1st Class) |
| 31920 | EDWARD S HENDERSON, 105 WESTBURY ROAD, PONCA CITY, OK, 74601-7430 | US Mail (1st Class) |
| 31920 | EDWARD S KEY, 1107 INDIANA ST, GRAHAM, TX, 76450-4030 | US Mail (1st Class) |
| 31920 | EDWARD S TRYTEK, PO BOX 594, SYRACUSE, NY, 13209-0594 | US Mail (1st Class) |
| 31920 | EDWARD SMOLAR, 20967 VIETO TERRACE, BOCA RATON, FL, 33433-1642 | US Mail (1st Class) |
| 31920 | EDWARD STUART HOLDEN, 15 SHEENA STREET, WELLINGTON POINT, BRISBANE QLD, 4160 AUSTRALIA | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | EDWARD T HARVEY JR, 527 COLLEGE AVE, HAVERFORD, PA, 19041-1010 | US Mail (1st Class) |
| 31920 | EDWARD T MAZILAUSKAS, 79-10 34TH AVE, JACKSON HGTS, NY, 11372-2437 | US Mail (1st Class) |
| 31920 | EDWARD THOMAS BERRIMAN JR & JANET F, BERRIMAN JT TEN, 23 GOULD PLACE, EAST GREENWICH, RI, 02818-2312 | US Mail (1st Class) |
| 31920 | EDWARD TOMESKI, PO BOX 1194, BOCA RATON, FL, 33429-1194 | US Mail (1st Class) |
| 31920 | EDWARD V SAYRE & VIRGINIA R SAYRE JT TEN, 1330 MASSACHUSETTS AVE NW APT 61, WASHINGTON, DC, 20005-4152 | US Mail (1st Class) |
| 31920 | EDWARD W STURGEON, 912 SOUTH 12TH STREET, TACOMA, WA, 98405-4535 | US Mail (1st Class) |
| 31920 | EDWIN ARCHER RUMERFIELD & CAROL, ANNE RUMERFIELD JT TEN, 910 CLEVELAND ST, LEBANON, OR, 97355-4422 | US Mail (1st Class) |
| 31920 | EDWIN D AMMON CUST, FOR DAVID AMMON UNDER THE, MISSOURI UNIF GIFT TO MIN LAWS, 417 E 135TH ST, KANSAS CITY, MO, 64145-1414 | US Mail (1st Class) |
| 31920 | EDWIN DONNELL MEEKS, 45 CRESTLINE RD, WAYNE, PA, 19087-2672 | US Mail (1st Class) |
| 31920 | EDWIN E ROSS, 4041 IBIS STREET APT 801, SAN DIEGO, CA, 92103-1847 | US Mail (1st Class) |
| 31920 | EDWIN H VAIL & VICTORIA S VAIL JT TEN, C/O EDWIN H VAIL JR EXECUTOR, 5762 OAKLEY TERRACE, IRVINE, CA, 92612-3514 | US Mail (1st Class) |
| 31920 | EDWIN HODGES RAYFIELD, 1906 SHEPHERDS GATE, CHESAPEAKE, VA, 23320-7437 | US Mail (1st Class) |
| 31920 | EDWIN I MILLER, 536 SHADY OAKS TRAIL, BURLESON, TX, 76028 | US Mail (1st Class) |
| 31920 | EDWIN K MCMARTIN, 520 W 9TH ST, PUEBLO, CO, 81003-2918 | US Mail (1st Class) |
| 31920 | EDWIN L HANSEN, 2120 EAST 3900 SOUTH 301, SALT LAKE CITY, UT, 84124 | US Mail (1st Class) |
| 31920 | EDWIN L JOSEPH, PO BOX 8339, ST THOMAS 00801-1339, ST THOMAS, VI, 00801-1339 | US Mail (1st Class) |
| 31920 | EDWIN LEE CHESNUTT, 1980 WILLOWBEND CIRCLE, NAPLES, FL, 34109-1489 | US Mail (1st Class) |
| 31920 | EDWIN LOUIS FOWLER, 5730 PEACOCK ST, HOUSTON, TX, 77033-2415 | US Mail (1st Class) |
| 31920 | EDWIN R ARMSTRONG, 1612 CERRO SONOMA CIRCLE, PETALUMA, CA, 94954-5764 | US Mail (1st Class) |
| 31920 | EDWIN R HARTKE, 5N425 EAGLE TERR, ITASCA, IL, 60143-2434 | US Mail (1st Class) |
| 31920 | EDWIN W PARZYCK, 56 GERALDINE DRIVE, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 31920 | EDWIN W PETERSON & EVALYN W PETERSON JT TEN, 123 HARRISON AVE, BENNINGTON, VT, 05201-2202 | US Mail (1st Class) |
| 31920 | EDWYN J BUZARD III, 12042 10TH AVE SOUTH, SEATTLE, WA, 98168-2214 | US Mail (1st Class) |
| 31920 | EFFIRUM ROWE, 30 S GERMANTOWN RD APT 43, CHATTANOOGA, TN, 37411-4245 | US Mail (1st Class) |
| 31920 | EGIDIO GOMEZ GALLARDO, CALLE MANVEL RODRIGUEZ NO 1060, OSORNO CHILE, OSORNO,  CHILE | US Mail (1st Class) |
| 31920 | EILEEN C GOLDEN, 434 SCARSDALE RD, YONKERS, NY, 10707-2117 | US Mail (1st Class) |
| 31920 | EILEEN C KLOBERDANZ, 11305 BEECHNUT LN, CHARDON, OH, 44024-1497 | US Mail (1st Class) |
| 31920 | EILEEN CLARE BROWN, 333 EAST 69TH ST, NEW YORK, NY, 10021-5549 | US Mail (1st Class) |
| 31920 | EILEEN EARLY, 1153-7TH AVE, WATERVLIET, NY, 12189-3215 | US Mail (1st Class) |
| 31920 | EILEEN ELSIE JOHNSON &, MARLIN J JOHNSON TEN ENT, 2500 BOLLINGER MILL RD, FINKSBURG, MD, 21048-2702 | US Mail (1st Class) |
| 31920 | EILEEN G EVANS, 166 GRAND AVE, APT B-20, ENGLEWOOD, NJ, 07631-3559 | US Mail (1st Class) |
| 31920 | EILEEN MULCAHY, C/O MRS EILEEN M LEE, 1331 BAY STREET APT 608, STATEN ISLAND, NY, 10305-3149 | US Mail (1st Class) |
| 31920 | EILEEN R GRETKIERWICZ, 5525 MELDRUM RD, CASCO, MI, 48064-4303 | US Mail (1st Class) |
| 31920 | EILEEN RUCK, 245 E 63RD ST, NEW YORK, NY, 10021-7466 | US Mail (1st Class) |
| 31920 | EILEEN W SECKER, 507 BERGEN ST 1ST FL, PHILADELPHIA, PA, 19111-1305 | US Mail (1st Class) |
| 31920 | ELAINE A KAPLAN, 2950 SHEFFIELD DR, EMMAUS, PA, 18049-1244 | US Mail (1st Class) |
| 31920 | ELAINE BELL, 20 SHORE RD, LINDENHURST, NY, 11757-6928 | US Mail (1st Class) |
| 31920 | ELAINE BERN, 11 ALDRIN DR, WEST CALDWELL, NJ, 07006-7201 | US Mail (1st Class) |
| 31920 | ELAINE E MATTEIS, 6815 LENWOOD WAY, SAN JOSE, CA, 95120-3131 | US Mail (1st Class) |
| 31920 | ELAINE G BONNINGTON TR UA, NOV 29 94 ELAINE G BONNINGTON, SEPARATE PROPERTY REVOCABLE TRUST, 8148 SHANGRILA DR, FAIR OAKS, CA, 95628-6029 | US Mail (1st Class) |
| 31920 | ELAINE J PASUT, 4216 154TH ST, URBANDALE, IA, 50323-1913 | US Mail (1st Class) |
| 31920 | ELAINE KOVACS ZIKA, 7375 PRESCOTT LN, LA GRANGE, IL, 60525-5037 | US Mail (1st Class) |
| 31920 | ELAINE L OGLE CUST, CHARLES OGLE, UNIF GIFT MIN ACT-NY, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |
| 31920 | ELAINE L QUEEN CUST, CHARLES OGLE, UNIF GIFT MIN ACT-NY, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ELAINE L QUEEN CUST CHARLES, OGLE UNIF GIFT MIN ACT FL, 2540 WOODLAND DR, EUGENE, OR, 97403-1866 | US Mail (1st Class) |
| 31920 | ELAINE M HARRIS, 147 L RUSSELL ST, EVERETT, MA, 02149-4147 | US Mail (1st Class) |
| 31920 | ELAINE MAUS TR UA OCT 5 84, ELAINE MAUS TRUST, 2039 E NOTTINGHAM, SPRINGFIELD, MO, 65804-7735 | US Mail (1st Class) |
| 31920 | ELAINE QUINN MC HUGH, 510 HOMMOCKS ROAD, LARCHMONT, NY, 10538-3912 | US Mail (1st Class) |
| 31920 | ELAINE S MILLER, 210 RANDOLPH RD, SILVER SPRING, MD, 20904-3535 | US Mail (1st Class) |
| 31920 | ELAINE SCHMIDT, 2825 N 83RD ST, MILWAUKEE, WI, 53222-4821 | US Mail (1st Class) |
| 31920 | ELAINE TETTEMER MARSHALL, 5917 CLUB OAKS DR, DALLAS, TX, 75248-1123 | US Mail (1st Class) |
| 31920 | ELDON LEE COBBLE & DOTTIE LEE LASHLEY JT TEN, RR 2, NINNEKAH, OK, 73067-9802 | US Mail (1st Class) |
| 31920 | ELDRED E BENNER, 4826 NEST AVE, GRANVILLE, IA, 51022-7543 | US Mail (1st Class) |
| 31920 | ELEANOR ANITINIS & ROBERT ANITINIS JT TEN, 25 NEWBROOK LN, E NORTHPORT, NY, 11731-5230 | US Mail (1st Class) |
| 31920 | ELEANOR B HARWOOD, BOX 12333, COLON REP,  PANAMA | US Mail (1st Class) |
| 31920 | ELEANOR B LENK, 13 DYARS MILL RD, CAPE MAY COURT HOUSE NJ 08210-20, NJ, 08210-20 | US Mail (1st Class) |
| 31920 | ELEANOR C YOUNG, 1302 ATWOOD AVE, JOHNSTON, RI, 02919-4902 | US Mail (1st Class) |
| 31920 | ELEANOR G HOLOWCHAK & BETSY A HOLOWCHAK JT TEN, 9324 CLEAR MEADOW LN, NEW PRT RCHY, FL, 34655-5102 | US Mail (1st Class) |
| 31920 | ELEANOR GRAVES BROWN, 2752 SUMMIT DR, BURLINGAME, CA, 94010-6044 | US Mail (1st Class) |
| 31920 | ELEANOR L ARNOLD, 4512 NORTH CRAMER ST, WHITEFISH BAY, WI, 53211-1201 | US Mail (1st Class) |
| 31920 | ELEANOR LIESS, 1536 LONGRIDGE CT, THOUSAND OAKS, CA, 91360-2017 | US Mail (1st Class) |
| 31920 | ELEANOR M FLYNN, 640 PALISADE AVENUE, ENGLEWOOD, NJ, 07632-1827 | US Mail (1st Class) |
| 31920 | ELEANOR M HOBSON TR UA DEC 12 73, GLEN H MOSELEY & ELLA A MOSELEY TRUST B, 136 LOIS LANE, PALO ALTO, CA, 94303-2904 | US Mail (1st Class) |
| 31920 | ELEANOR M WONG TR UDT SEPT 16 88, 16 TURQUOISE WAY, SAN FRANCISCO, CA, 94131-1638 | US Mail (1st Class) |
| 31920 | ELEANOR VEECH, 33 SICOMAC ROAD STE 301, NO HALEDON, NJ, 07508 | US Mail (1st Class) |
| 31920 | ELEANOR W HULL, 431 SYLVIA WAY, SAN RAHAEL, CA, 94903-3155 | US Mail (1st Class) |
| 31920 | ELEANOR W PRENDERGAST & WILLIAM B KINSEY JT TEN, 300 JOHNSON FERRY RD NE 506-B, ATLANTA, GA, 30328-4149 | US Mail (1st Class) |
| 31920 | ELEANOR WONG YIP TR UDT JUN 20 91, ELEANOR W YIP TRUST, 7825 TANGLEROD LANE, LA MESA, CA, 91942-2240 | US Mail (1st Class) |
| 31920 | ELEANORE E CHUBB CUST, CONNIE H CHUBB, UNIF GIFT MIN ACT, 1711 FRANKLIN BLVD, LINWOOD, NJ, 08221-2248 | US Mail (1st Class) |
| 31920 | ELENA M ORTIZ, 8755 TERRACE LANE, ROSWELL, GA, 30076-4443 | US Mail (1st Class) |
| 31920 | ELENORE G COCHRANE, 805 SHADYWOOD TERRACE, BIRMINGTON, AL, 35206-1704 | US Mail (1st Class) |
| 31920 | ELFRIEDA HUNTENBURG, 748A HERITAGE VLG, SOUTHBURY, CT, 06488-1314 | US Mail (1st Class) |
| 31920 | ELINOR F RICE, 3953 BATAVIA ELBA TL RD, OAKFIELD, NY, 14125 | US Mail (1st Class) |
| 31920 | ELINOR G SWEET, 27 N CIRCLE DR, COLDWATER, MI, 49036-1123 | US Mail (1st Class) |
| 31920 | ELINOR LEE CRAMPHORN, 26 WINTER ST, WOBURN, MA, 01801-1225 | US Mail (1st Class) |
| 31920 | ELIO LEE BATTAGLIA & KATHLEEN H BATTAGLIA JT TEN, 1301 COTTAGE ST, VIENNA, VA, 22180-6707 | US Mail (1st Class) |
| 31920 | ELISA MC MAHON & WALTER M MC MAHON JT TEN, 6119 W LAWRENCE AVE, CHICAGO, IL, 60630-2939 | US Mail (1st Class) |
| 31920 | ELISABETH ANN SCULLY, 11 CENTER TERRACE, STAMFORD, CT, 06906-1724 | US Mail (1st Class) |
| 31920 | ELISE C LARSEN, C/O KAREN STRICKER, 3921 10TH LANE N, ANOKA, MN, 55303-1231 | US Mail (1st Class) |
| 31920 | ELISE GROOS UHL, 927 EVENTIDE DR, SAN ANTONIO, TX, 78209-5521 | US Mail (1st Class) |
| 31920 | ELISE MAZZOTTA CUST, LINDA MAZZOTA, UNIF GIFT MIN ACT PA, 2412 BROOKSHIRE CIRCLE, LEXINGTON, KY, 40515-1222 | US Mail (1st Class) |
| 31920 | ELISE MURPHY, 670 RIDGE TOP RD, TRYON, NC, 28782-7696 | US Mail (1st Class) |
| 31920 | ELISE SPRING ZUEGNER, ELISE SPRING PARKER, 56 DUTCH LANE, RINGOES, NJ, 08551-1105 | US Mail (1st Class) |
| 31920 | ELIZABETH, RUSSELL THIBODEAU, 400 HADAWAY DR APT 8, CHESTERTOWN, MD, 21620-1236 | US Mail (1st Class) |
| 31920 | ELIZABETH A BET, 5305 2ND ST, WHITEHALL, PA, 18052-1805 | US Mail (1st Class) |
| 31920 | ELIZABETH A FINNIE, 9 RYDER ST 15, ARLINGTON, MA, 02476-4234 | US Mail (1st Class) |
| 31920 | ELIZABETH A GRAY CUST, RICHARD R GRAY, UNIF GIFT MIN ACT-MASS, C/O RICHARD R GRAY, 2128 FERNGLEN WAY, BALTIMORE, MD, 21228-3756 | US Mail (1st Class) |
| 31920 | ELIZABETH A HUGHES & MICHAEL P HUGHES JT TEN, 5111 SWALLOW DRIVE, LAND O LAKES, FL, 34639-3827 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ELIZABETH A MOONEY, 21 KEYES STREET, FLORAHM PARK, NJ, 07932-2139 | US Mail (1st Class) |
| 31920 | ELIZABETH ANN DUNNING, 1411 S HUNTING HORNTURN, GLEN MILLS, FL, 33403 | US Mail (1st Class) |
| 31920 | ELIZABETH ANN HUGHES, MOLE END POWYS GREEN, ACREMAMN ST, SHERBOURNE DORSET, DORSET, DT9 3TA UNITED KINGDOM | US Mail (1st Class) |
| 31920 | ELIZABETH ANN WOHLENHAUS, PO BOX 66, WINNEBAGO, MN, 56098-0066 | US Mail (1st Class) |
| 31920 | ELIZABETH B A MILLER & WILLIAM L EAKIN JT TEN, 1116 ANDOVER ST, LAWRENCE, KS, 66049-3565 | US Mail (1st Class) |
| 31920 | ELIZABETH B CART, 80 WINDSOR AVE, BUFFALO, NY, 14209-1019 | US Mail (1st Class) |
| 31920 | ELIZABETH B THORNTON, 249 PINE VIEW LANE, YORK, PA, 17403-9561 | US Mail (1st Class) |
| 31920 | ELIZABETH B WIER, 828 EDGEWATER DR, NAPERVILLE, IL, 60540-7432 | US Mail (1st Class) |
| 31920 | ELIZABETH BLANAR & JOHN BLANAR JT TEN, 19 N AUTEN AVE, SOMERVILLE, NJ, 08876-2705 | US Mail (1st Class) |
| 31920 | ELIZABETH C DISTASIO, 238 BAYVIEW AVE, MASSAPEQUA L I, NY, 11758-8005 | US Mail (1st Class) |
| 31920 | ELIZABETH C ROSE, 149 WASHINGTON ST, BELMONT, MA, 02478-3561 | US Mail (1st Class) |
| 31920 | ELIZABETH COLETTE NELSON, 502 DUKE ST APT 3, ALEXANDRIA, VA, 22314-3750 | US Mail (1st Class) |
| 31920 | ELIZABETH F ERNST, 14 HARRETON RD, ALLENDALE, NJ, 07401-1318 | US Mail (1st Class) |
| 31920 | ELIZABETH F OVEN, PO BOX 1466, ENID, OK, 73702-1466 | US Mail (1st Class) |
| 31920 | ELIZABETH FINNIE, 9 RYDER ST 15, ARLINGTON, MA, 02476-4234 | US Mail (1st Class) |
| 31920 | ELIZABETH G BYRNE, 15 WOODSHAW RD, VALLEY STREAM, NEWARK, DE, 19711-7420 | US Mail (1st Class) |
| 31920 | ELIZABETH G LANSDOWN TR UA MAY 18 94, THE LANSDOWN FAMILY TRUST, 1821 FRANKFORT ST, SAN DIEGO, CA, 92110-3514 | US Mail (1st Class) |
| 31920 | ELIZABETH GRANAU WALKER, 2306 N 13TH ST, TEMPLE, TX, 76501-1312 | US Mail (1st Class) |
| 31920 | ELIZABETH H HOLMES, 40 BRIDLE PATH, ORCHARD PARK, NY, 14127-3026 | US Mail (1st Class) |
| 31920 | ELIZABETH H KING TR UA OCT 16 98, ELIZABETH H KING TRUST, 411 SABAL PALM LANE, VERO BEACH, FL, 32963-3461 | US Mail (1st Class) |
| 31920 | ELIZABETH HENSLEY, 4500 8TH STREET, WOODWARD, OK, 73801-7515 | US Mail (1st Class) |
| 31920 | ELIZABETH JEAN NELSON, PO BOX 398, GUIDA, CA, 95637 | US Mail (1st Class) |
| 31920 | ELIZABETH JENE BRANAGAN, 18 WARD ST, HINGHAM, MA, 02043-4804 | US Mail (1st Class) |
| 31920 | ELIZABETH KARANTBEIWEL & REBECCA EVEN-ZOHAR JT TEN, 2350 BROADWAY 604, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 31920 | ELIZABETH KAUFMAN & ALISON BETH BROWN JT TEN, 540 E 20TH ST APT 11B, NEW YORK, NY, 10009-1334 | US Mail (1st Class) |
| 31920 | ELIZABETH KAUFMAN & LAURA ANN BROWN JT TEN, 540 E 20TH ST APT 11B, NEW YORK, NY, 10009-1334 | US Mail (1st Class) |
| 31920 | ELIZABETH KAUFMAN & LISA ANN BROWN JT TEN, 540 E 20TH ST APT 11B, NEW YORK, NY, 10009-1334 | US Mail (1st Class) |
| 31920 | ELIZABETH L BONKOWSKY, 5270 BUDAPEST PLACE, STATE DEPT, WASHINGTON, DC, 20521-5270 | US Mail (1st Class) |
| 31920 | ELIZABETH L EWING, 6016 S REGAL ST APT 12, SPOKANE, WA, 99223-6961 | US Mail (1st Class) |
| 31920 | ELIZABETH LA BUDA, 4664 N FOREST VIEW AVE, CHICAGO, IL, 60656 | US Mail (1st Class) |
| 31920 | ELIZABETH M BLACK, 1917 CAVENDISH CT, ROCKLEDGE, FL, 32955-6647 | US Mail (1st Class) |
| 31920 | ELIZABETH M CHORBA, C/O ELIZABETH M WILLARD, 865 RICHARDS RD, WAYNE, PA, 19087-1043 | US Mail (1st Class) |
| 31920 | ELIZABETH M JOHNSTON, 3902 SHELDON DR NE, ATLANTA, GA, 30342-4212 | US Mail (1st Class) |
| 31920 | ELIZABETH M WALKER, 87 KING ST, NASHUA, NH, 03060-4065 | US Mail (1st Class) |
| 31920 | ELIZABETH M WILLIS, 185 HORNE RD, TRYON, NC, 28782-9752 | US Mail (1st Class) |
| 31920 | ELIZABETH MALCOLM KELLY, 4316 WINCHESTER RD, LOUISVILLE, KY, 40207-4060 | US Mail (1st Class) |
| 31920 | ELIZABETH MOODY, 3010 WINDSOR RD APTS D, AUSTIN, TX, 78703-2360 | US Mail (1st Class) |
| 31920 | ELIZABETH O SULLIVAN, 37 COUNTY LINE RD, AMITYVILLE, NY, 11701-3120 | US Mail (1st Class) |
| 31920 | ELIZABETH ORTIZ, 4001 W EL PRADO AVE APT B, ORANGE, CA, 92868-5880 | US Mail (1st Class) |
| 31920 | ELIZABETH Q CATES, BOX 5628, SPARTANBURG, SC, 29304-5628 | US Mail (1st Class) |
| 31920 | ELIZABETH R EVANS, 678 HEATHERTON LN, WEST CHESTER, PA, 19380-5705 | US Mail (1st Class) |
| 31920 | ELIZABETH R FOLEY, 45 CMD DR, ALBION, ME, 04910-6503 | US Mail (1st Class) |
| 31920 | ELIZABETH R HANSON, E-15 MARSH SIDE, HILTON HEAD ISLAND, SC, 29926 | US Mail (1st Class) |
| 31920 | ELIZABETH R WOOLF, 15 N SUNSET BLVD, GULF BREEZE, FL, 32561-4051 | US Mail (1st Class) |
| 31920 | ELIZABETH ROSS, HACKETT HUFFINE, 24 TALL OAKS RD, STAMFORD, CT, 06903-1511 | US Mail (1st Class) |
| 31920 | ELIZABETH S CHARLES, BOX 276, GREENWOOD, SC, 29648-0276 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ELIZABETH S LEAF TR UA, ELIZABETH S LEAF TRUST, C/O WILLIAM A LEAF, 174 GOVERNOR TRUMBULL WAY, TRUMBULL, CT, 06611-5617 | US Mail (1st Class) |
| 31920 | ELIZABETH SCOTT, 30 UNION ST, WOBURN, MA, 01801-4257 | US Mail (1st Class) |
| 31920 | ELIZABETH SUSANNE PETERSON, 490 N AUSTIN APT 3, OAK PARK, IL, 60302-2790 | US Mail (1st Class) |
| 31920 | ELIZABETH T BEHN & WILLIAM S BEHN JT TEN, 43 WINGSPAN DR, THE WOODLANDS, TX, 77381-6252 | US Mail (1st Class) |
| 31920 | ELIZABETH TAYLOR, 1 ST FRANCIS PALCE 3909, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 31920 | ELIZABETH UPCHURCH ROBERTS, 5520 SHIVER SMT NE, ATLANTA, GA, 30342-1429 | US Mail (1st Class) |
| 31920 | ELIZABETH V ATKINSON, C/O MRS HAROLD V PETERSON, 4 MIDLAND GARDENS APT 4-H, BRONXVILLE, NY, 10708-4722 | US Mail (1st Class) |
| 31920 | ELLA M CROWDER TR UA MAR 25 92, NORAL F CROWDER FAMILY TRUST, 1355 QUEBEC STREET, DENVER, CO, 80220-3028 | US Mail (1st Class) |
| 31920 | ELLEN A GREGG, 317 N 4TH ST, NYSSA, OR, 97913-3925 | US Mail (1st Class) |
| 31920 | ELLEN AFROMSKY, 1619 THIRD AVENUE, NEW YORK, NY, 10128-3459 | US Mail (1st Class) |
| 31920 | ELLEN BODAS & KATHRYN DUESING &, BARBARA CLAYTON TR UA NOV 02 97, HENRY W SWANSON TRUST, 165 AVENIDA MIRAMAR, SAN CLEMENTE, CA, 92672-4779 | US Mail (1st Class) |
| 31920 | ELLEN CARLSON, 4657 N HARDING AVE, CHICAGO, IL, 60625-6311 | US Mail (1st Class) |
| 31920 | ELLEN FALLON, 400 S BROADWAY PL NO 1169, TUCSON, AZ, 85710-3789 | US Mail (1st Class) |
| 31920 | ELLEN G LOOBY, 705 PHEASANT RUN, KENNETT SQUARE, PA, 19348-1526 | US Mail (1st Class) |
| 31920 | ELLEN H RENISON, 23-28 ROBIN ROAD, W PALM BEACH, FL, 33409-6156 | US Mail (1st Class) |
| 31920 | ELLEN J REED & GEORGE J REED JT TEN, 733 ZELDA CT, HENDERSONVILLE, NC, 28792-9525 | US Mail (1st Class) |
| 31920 | ELLEN JEANETTE CARLISLE & DONALD, LAMAR CARLISLE JT TEN, 1253 PARK AVENUE, TARRANT, AL, 35217-3057 | US Mail (1st Class) |
| 31920 | ELLEN KUIST THOMSON, 18 ELVASTON ROAD, HEXHAM, NORTHHUMBERLAND,  UNITED KINGDOM | US Mail (1st Class) |
| 31920 | ELLEN M FALLON, PO BOX 1123, CARRBORO, NC, 27510-3123 | US Mail (1st Class) |
| 31920 | ELLEN M RYAN, 7 RYERSON AVE, CALDWELL, NJ, 07006-6109 | US Mail (1st Class) |
| 31920 | ELLEN P HORAK CUST, ANNE MARIE HORAK, UNIF GIFT MIN ACT WI, 755 NICOLET AVE, DE PERE, WI, 54115-3063 | US Mail (1st Class) |
| 31920 | ELLEN R DIXON, 305 E MAIN ST, LAKE CITY, SC, 29560-2168 | US Mail (1st Class) |
| 31920 | ELLEN R SAXL, C/O W ROGERS, 260 MADISON AVENUE 18TH FL, NEW YORK, NY, 10016-2401 | US Mail (1st Class) |
| 31920 | ELLEN W HAGGERTY, 5495 CRATHES CT, ST LOUIS, MO, 63119-5085 | US Mail (1st Class) |
| 31920 | ELLEN WILSON & STEPHEN WILSON JT TEN, PO BOX 294, TOPSFIELD, MA, 01983-0494 | US Mail (1st Class) |
| 31920 | ELLEN Y ZANDER, 1644 MERRILL RD, SAN JUAN BAUTISTA, CA, 95045-9631 | US Mail (1st Class) |
| 31920 | ELLI K BECKLEY TR UA DEC 03 98, ELLI K BECKLEY TRUST, 1660 HOMEWOOD DR, ALTADENA, CA, 91001-2749 | US Mail (1st Class) |
| 31920 | ELLIOT C PALMER, 22 FOREST ST, LEXINGTON, MA, 02421-4920 | US Mail (1st Class) |
| 31920 | ELLIOTT M LOYLESS & SARA JOHNSON LOYLESS JT TEN, 1901 CAMP FLORIDA RD, BRANDON, FL, 33510-3902 | US Mail (1st Class) |
| 31920 | ELLYN SHELLEY, 4304 OLYMPIAD DR, LOS ANGELES, CA, 90043-1048 | US Mail (1st Class) |
| 31920 | ELMER BOEHM, 24 BROOKWOOD ROAD, ST LOUIS, MO, 63131-1508 | US Mail (1st Class) |
| 31920 | ELMER E SWESSINGER, C/O RICHARD RAINEY, 2007 E 15TH AVE, TULSA, OK, 74104-4612 | US Mail (1st Class) |
| 31920 | ELMER H LOREK & CAROL M LOREK JT TEN, 442 RIDGE AVE, CLARENDON HILLS, IL, 60514-2706 | US Mail (1st Class) |
| 31920 | ELMER J LE BEAU & KATHERINE LE BEAU JT TEN, PO BOX 154, MENDON, NY, 14506-0154 | US Mail (1st Class) |
| 31920 | ELMER KERKEMEYER & MARGARET KERKEMEYER JT TEN, 715 JOHNSON HILL RD, COLLINSVILLE, IL, 62234-6026 | US Mail (1st Class) |
| 31920 | ELMER KORTE, 17541 STEPPING STONE DR, FORT MYERS, FL, 33912-7219 | US Mail (1st Class) |
| 31920 | ELMER WALTER, 1813 N 23RD RD, GRAND RIDGE, IL, 61325-9535 | US Mail (1st Class) |
| 31920 | ELOISE MC QUOWN, 355 SERRANO DR APT 11-A, SAN FRANCISCO, CA, 94132-2250 | US Mail (1st Class) |
| 31920 | ELSA ABELLO DE ANAYA, CARRERA 59 82-50 APT 201, BARRANQUILLA,  COLOMBIA | US Mail (1st Class) |
| 31920 | ELSA CUTTINGHAM, THE ROYAL ST ANDREW, 555 S GULFSTREAM AVE UNIT 203, SARASOTA, FL, 34236-6756 | US Mail (1st Class) |
| 31920 | ELSIE E MILLER TR UA OCT 27 98, ELSIE E MILLER REVOCABLE TRUST, 557 PAKESIDE DR, PALATINE, IL, 60067-9033 | US Mail (1st Class) |
| 31920 | ELSIE KELLY, 7020 108TH ST APT 14G, FOREST HILLS, NY, 11375-4435 | US Mail (1st Class) |
| 31920 | ELSIE KNIGHT, C/O DOLORES BISHOP, 377-63RD STREET, OAKLAND, CA, 94618-1257 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | ELSIE SHINE, 2474 BURTON ST S E, WARREN, OH, 44484-5215 | US Mail (1st Class) |
| 31920 | ELSIE WALL CARPENTER, CROZIER, VA, 23039 | US Mail (1st Class) |
| 31920 | ELTON R BEVERLY & BETTY M BEVERLY JT TEN, 4740 CROSSGATE RD, CHESTER, VA, 23831-4332 | US Mail (1st Class) |
| 31920 | ELVA BAILEY & RUTH BAILEY JT TEN, 1517 DUDLEY DR, MURRAY, KY, 42071-2921 | US Mail (1st Class) |
| 31920 | ELVA OGLE, C/O ELVA SAMMONS, 20 WEAVER ST APT D, XENIA, OH, 45385-2273 | US Mail (1st Class) |
| 31920 | ELVARADO R BAPTISTE, 54 SUNSET AVE, WHEATLEY HEIGHTS, NY, 11798-1409 | US Mail (1st Class) |
| 31920 | ELVIN KRANEN & JEAN KRANEN TR UA, DEC 03 97 THE ELVIN KRANEN AND, JEAN KRANEN REVOCABLE TRUST OF 1997, 10052 FLOKTON AVE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 31920 | ELVIRA VARGAS DE IBARCENA & CARLOS A, IBARCENA VARGAS JT TEN, C/O BARBARA SIMON, 4620 N PARK AVE APT 706W, CHEVY CHASE, MD, 20815-4553 | US Mail (1st Class) |
| 31920 | ELWOOD J MOORE, 712 SALT LAKE DR, SAN JOSE, CA, 95133-1447 | US Mail (1st Class) |
| 31920 | ELWOOD R COLLINS & LINDA R COLLINS JT TEN, 9525 WAYNE RD, LIVONIA, MI, 48150-2621 | US Mail (1st Class) |
| 31920 | ELWYN N LOCKE & GEORGIA K LOCKE JT TEN, N 22 ALFRESCO DR, BALLWIN, MO, 63021-5518 | US Mail (1st Class) |
| 31920 | EMANUEL GOLDSTEIN, PO BOX 920, BELCHERTOWN, MA, 01007-0920 | US Mail (1st Class) |
| 31920 | EMIKO YAMATE, 217000 SUMMIT RD, LOS GATOS, CA, 95030 | US Mail (1st Class) |
| 31920 | EMIL GUNTHARDT, C/O MARILYN CONNOLY, 167 E 67 ST APT 12E, NEW YORK, NY, 10021-5920 | US Mail (1st Class) |
| 31920 | EMIL HIPSKY TR UA MAR 01 02, THE EMIL HIPSKY REVOCABLE TRUST, 47147 MILONAS DR, SHELBY TOWNSHIP, MI, 48315 | US Mail (1st Class) |
| 31920 | EMIL KALINCHAK, 4640 N LINDHURST AVE, DALLAS, TX, 75229-6516 | US Mail (1st Class) |
| 31920 | EMILE G SKOBLOW, 35-45 79TH STREET, JACKSON HEIGHTS, NY, 11372-4818 | US Mail (1st Class) |
| 31920 | EMILY ANN WHITMORE, C/O MRS JOHN NORTH CALDWELL, LEWISBURG, WV, 24901 | US Mail (1st Class) |
| 31920 | EMILY B MORGAN, 950 WESTMINSTER LN, MUNSTER, IN, 46321-2532 | US Mail (1st Class) |
| 31920 | EMILY G PRIGOT & JONATHAN M PRIGOT JT TEN, 44 HIGH ST, CANTON, MA, 02021-3609 | US Mail (1st Class) |
| 31920 | EMILY HERMAN &, ELLEN JEAN BOOTS & KONNIE K GRAHAM JT TEN, 1999 SO HIGHWAY 163, COLUMBIA, MO, 65201-9389 | US Mail (1st Class) |
| 31920 | EMILY J HORNE, 1495 NEWTON ST NW APT 103, WASHINGTON, DC, 20010-3142 | US Mail (1st Class) |
| 31920 | EMILY L LUNDIN, 1438 EAST 9TH STREET, TUCSON, AZ, 85719 | US Mail (1st Class) |
| 31920 | EMILY M DUARTE, 3648 FERRY LN, FREMONT, CA, 94555-3177 | US Mail (1st Class) |
| 31920 | EMILY S PATE, 8097 HAMILTON AVE, CINCINNATTI, OH, 45231-2321 | US Mail (1st Class) |
| 31920 | EMMA GAY SIEBER TR UA AUG 28 02, EMMA GAY SIEBER REVOCABLE LIVING TRUST, 512 N OAK AVENUE, HENNESSEY, OK, 73742-1232 | US Mail (1st Class) |
| 31920 | EMMA J SAGER, 606 2ND AVENUEWEST, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 31920 | EMMA KERR & PATRICIA A FORD JTWRS JT TEN, 80235 S PRAIRIE AVE, CHICAGO, IL, 60619 | US Mail (1st Class) |
| 31920 | EMMA M FINNELL, 7840 BUFFALO RD, HARBORCREEK, PA, 16421-1211 | US Mail (1st Class) |
| 31920 | EMMETT S KING CUST, ERIN A KING UNDER THE NC, UNIF TRANSFERS TO MINORS ACT 21, 217 SEDGE FIELD DR, ROCKY MOUNT, NC, 27804-8939 | US Mail (1st Class) |
| 31920 | ENTREPRISES PREMIER CDN LTEE, C-O MICHEL GUAY, 1785-55E AVENUE, DORAL PQ H2P 2W3, DORAL, PQ, H2P 2W3 CANADA | US Mail (1st Class) |
| 31920 | ENZO COMINI, VIA NOVARA, 93 28074 GHEMME, NOVARA,  ITALY | US Mail (1st Class) |
| 31920 | EPHSTRATIUS VARDAKIS & HELEN VARDAKIS JT TEN, 4 SUNSET AVE, BAYONNE, NJ, 07002-2209 | US Mail (1st Class) |
| 31920 | ERIC A MARTIN, 5844 BROUSE AVE, INDIANAPOLIS, IN, 46220-2837 | US Mail (1st Class) |
| 31920 | ERIC ADAM OESTERLE II, 645 LAKE RD, GLEN ELLYN, IL, 60137-4249 | US Mail (1st Class) |
| 31920 | ERIC ANDREW SEWELL, 2225 S 27 ST, LINCOLN, NE, 68502 | US Mail (1st Class) |
| 31920 | ERIC C BESOZZI, BOX 118, BOLINAS, CA, 94924-0118 | US Mail (1st Class) |
| 31920 | ERIC C CROMER, 221 LORING ST, SPARTANBURG, SC, 29302-4030 | US Mail (1st Class) |
| 31920 | ERIC D BRADLEE CUST FOR, GRAEME H BRADLEE, UNI GIFT MIN ACT, PO BOX 251, CHILMARK, MA, 02535-0251 | US Mail (1st Class) |
| 31920 | ERIC DEWITZ & DARLENE DEWITZ JT TEN, 347 C NASHUA ST, MILFORD, NH, 03055-4918 | US Mail (1st Class) |
| 31920 | ERIC G MONROE, PO BOX 6221, CHANDLER, AZ, 85246-6221 | US Mail (1st Class) |
| 31920 | ERIC J BRUMBAUGH, 27 MT ZION RD, YORK, PA, 17402-2602 | US Mail (1st Class) |
| 31920 | ERIC T HAAS, 392 CENTRAL PARK WEST, APT 5P, NEW YORK, NY, 10025-5810 | US Mail (1st Class) |
| 31920 | ERIC T HOVANKY, 6620 IVY HILL DR, MCLEAN, VA, 22101-5206 | US Mail (1st Class) |
| 31920 | ERIC WILLIAM BURNHEIMER, 3450 MACKENZIE XING, CINCINNATI, OH, 45245-3310 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ERIC WU, ROOM 202 203 LANE 3671, NORTH ZHONG SHANROAD, SHANGHAI, 20006 CHINA | US Mail (1st Class) |
| 31920 | ERIK SHERRY & JENNIFER SHERRY JT TEN, 93 CLAY ST, CENTRAL FALLS, RI, 02863-3003 | US Mail (1st Class) |
| 31920 | ERIKE TONDOLO, VIA GIOVANNI PAPINI 4, 22100 QUARCINO COMO, 22100 ITALY | US Mail (1st Class) |
| 31920 | ERLEWOOD BARDEN, 1397 HAYNE RD, MEMPHIS, TN, 38119-5922 | US Mail (1st Class) |
| 31920 | ERMA SLATUS & MORTON SLATUS JT TEN, PO BOX 687, WURTSBORO, NY, 12790-0687 | US Mail (1st Class) |
| 31920 | ERMINIA CALVO, 65594 AVENIDA BARONA, DSRT HOT SPG, CA, 92240-1568 | US Mail (1st Class) |
| 31920 | ERNA WITTINE, 6624 SPRINGDALE DR, CLEVELAND, OH, 44130-2644 | US Mail (1st Class) |
| 31920 | ERNEST A DESANTI, 1353 CAROLE LANE, GREEN BAY, WI, 54313-5965 | US Mail (1st Class) |
| 31920 | ERNEST A JANKOWSKI, 8845 W MELODY LN, MILWAUKEE, WI, 53228-3428 | US Mail (1st Class) |
| 31920 | ERNEST BELLEZZA, BOX 1206, GILROY, CA, 95021-1206 | US Mail (1st Class) |
| 31920 | ERNEST C WORK, 4521 N 21ST AVE, PHOENIX, AZ, 85015 | US Mail (1st Class) |
| 31920 | ERNEST DE LA OSSA, 3140 HAMBLETONIAN LANE, WALNUT CREEK, CA, 94598-4605 | US Mail (1st Class) |
| 31920 | ERNEST ENSING & DORIS M ENSING JT TEN, 1441 SANDY POINT AVE SE, GRAND RAPIDS, MI, 49546-9725 | US Mail (1st Class) |
| 31920 | ERNEST F BIERSCHENK & MERRILL BLAIR JT TEN, PO BOX 1928, EDMOND, OK, 73083-1928 | US Mail (1st Class) |
| 31920 | ERNEST F SCHOOP, 3824 PINE AVE, LONG BEACH, CA, 90807-3234 | US Mail (1st Class) |
| 31920 | ERNEST J YOUNG JR CUST, ERNEST J YOUNG, UNIF GIFT MIN ACT PA, 155 DIVINE DR, PITTSBURGH, PA, 15236-2443 | US Mail (1st Class) |
| 31920 | ERNEST P ADAMS & MARY E ADAMS JT TEN, C/O MHT-BY PASS TRACERS, 3650 SW UPPER DRIVE, LAKE OSWEGO, OR, 97035-4437 | US Mail (1st Class) |
| 31920 | ERNEST V LARSON, 3030 PARK AVE APT 7-W-1, BRIDGEPORT, CT, 06604-1138 | US Mail (1st Class) |
| 31920 | ERNEST W ROSENKOETTER & PEARL E, ROSENKOETTER JT TEN, 3907 PRATHER AVE, ST LOUIS, MO, 63109-1250 | US Mail (1st Class) |
| 31920 | ERNESTO BEHNKE GUTIERREZ, ERASMO ESCALA 2317, SANTIAGO,  CHILE | US Mail (1st Class) |
| 31920 | ERNESTO S PADAYAO, 11341 ANEGADA ST, CYPRESS, CA, 90630-5330 | US Mail (1st Class) |
| 31920 | ERNON C JONES JR, 67 HICKORY DR, WEST POINT, MS, 39773-3948 | US Mail (1st Class) |
| 31920 | ERNST O KRAUSE, 32 CHARLES ST, EMERSON, NJ, 07630-1367 | US Mail (1st Class) |
| 31920 | ERRAS ANNE DAVIS, C/O MRS ERRAS DAVIS LUKE, 6000 TOPKE PL NE APT 226, ALBUQUERQUE, NM, 87109-2686 | US Mail (1st Class) |
| 31920 | ERRAS D LUKE, 341 SCOTTSDALE DR, WILMINGTON, NC, 28405-6772 | US Mail (1st Class) |
| 31920 | ERVIN CHAVANA, PO BOX 2585, HOUSTON, TX, 77252-2585 | US Mail (1st Class) |
| 31920 | ERVIN M CISZEK & MARY E CISZEK JT TEN, 215 KNOXBORO LN, BARRINGTON, IL, 60010-4829 | US Mail (1st Class) |
| 31920 | ERWIN F SCHMITT, 6B BAYBERRY LANE, WHITING, NJ, 08759-1721 | US Mail (1st Class) |
| 31920 | ERWIN P BRODERSEN, 3477 WILSON AVE, OAKLAND, CA, 94602-2924 | US Mail (1st Class) |
| 31920 | ESTATE OF CATHERINE KIRKPATRICK, C/O WILLIE MAE HARMON CPA, PO BOX 491, RIPLEY, TN, 38063-0491 | US Mail (1st Class) |
| 31920 | ESTATE OF JOSEPH T DOWNEY, C/O JOEL DONNEY, 1022 MILTON AVE, PITTSBURGH, PA, 15218-1229 | US Mail (1st Class) |
| 31920 | ESTELITA JAVINEZ, 32 KATE CIRLCE, MIDDLE ISLAND, NY, 11953-2678 | US Mail (1st Class) |
| 31920 | ESTELLA MCGRATH, 14383 MONTROSE ST, DETROIT, MI, 48227-2150 | US Mail (1st Class) |
| 31920 | ESTELLE ZAREF, C/O R KNEBEL, 378 SHEA DR, NEW MILFORD, NJ, 07646-1033 | US Mail (1st Class) |
| 31920 | ESTER SCUTARO, 2 LUNDY LANE, LARCHMONT, NY, 10538-2528 | US Mail (1st Class) |
| 31920 | ESTHER LEE EISENBERG, 2251 EDGERTON RD, CLEVELAND, OH, 44118-3045 | US Mail (1st Class) |
| 31920 | ESTHER M KRUSE, 12765 HWY 13, RICHMOND, MO, 64085-8036 | US Mail (1st Class) |
| 31920 | ESTHER PEARL ESTELLA, 4 BECK RD, ARLINGTON, MA, 02174-4240 | US Mail (1st Class) |
| 31920 | ESTHER STATEMAN, 201 N JESSICA AVE APT 302, TUCSON, AZ, 85710-2143 | US Mail (1st Class) |
| 31920 | ESTHER V BULLOCKK, 425 ST, GENEVA, IL, 60134-2659 | US Mail (1st Class) |
| 31920 | ESTHER WYNNE, 29500 HEATHERCLIFF ROAD 263, MALIBU, CA, 90265-6263 | US Mail (1st Class) |
| 31920 | ESTIE L VARNER & RICHARD E VARNER JT TEN, 521 KEVIN LANE, GRAYSLAKE, IL, 60030-1569 | US Mail (1st Class) |
| 31920 | ET GROUP LTD, ATTN LOIS ELAINE TAFFER, GENERAL PARTNER, 300 AUTUMN BREEZE DR, WYLIE, TX, 75098-4587 | US Mail (1st Class) |
| 31920 | ETHEL BRINKER, 10700 ABBEY RD, N ROYALTON, OH, 44133-2534 | US Mail (1st Class) |
| 31920 | ETHEL I NOVAK, PARKWOOD VILLAGE, GATE HOUSE APT 23, CLIFTON PK, NY, 12065 | US Mail (1st Class) |
| 31920 | ETHEL M MAC CABEE, 7682 TRENT DR, TAMARAC, FL, 33321-8857 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ETTA L FIORE, 28 RUSSELL ST, BROOKLYN, NY, 11222-5008 | US Mail (1st Class) |
| 31920 | EUGEN KANIEWSKI, WESTPREUSSENSTR 2, WORMS, 67551 GERMANY | US Mail (1st Class) |
| 31920 | EUGENE D DELLA MAGGIORE &, JOANN L DELLA MAGGIORE, TR UA MAR 31 01, DELLA MAGGIORE LIVING TRUST, 2255 LUCRETIA AVE, SAN JOSE, CA, 95122-3322 | US Mail (1st Class) |
| 31920 | EUGENE DIAZ & HILDEGARD A DIAZ JT TEN, 406 SKYLARK BLVD, SATELLITE BEACH, FL, 32937-3727 | US Mail (1st Class) |
| 31920 | EUGENE E KEMP & LINDA L KEMP JT TEN, 43 SOUTH STREET, NORTH ADAMS, MA, 01247-4078 | US Mail (1st Class) |
| 31920 | EUGENE E OWENS, 4513 RAVENWOOD DRIVE, GRAND BLANC, MI, 48439-2419 | US Mail (1st Class) |
| 31920 | EUGENE GARFINKLE, 44 MONTGOMERY ST SUITE 3585, SAN FRANCISCO, CA, 94104-4808 | US Mail (1st Class) |
| 31920 | EUGENE H BOLING, 14601 OLD TILE MILL DRIVE, APT 32, HOAGLAND, IN, 46745-9595 | US Mail (1st Class) |
| 31920 | EUGENE H LEONHARDT & MARJORIE H LEONHARDT JT TEN, 8005 142ND AVENUE NW, RAMSEY, MN, 55303-7274 | US Mail (1st Class) |
| 31920 | EUGENE H PLATT & KATE PLATT JT TEN, 1030 SW 97TH AVE, MIAMI, FL, 33174-2936 | US Mail (1st Class) |
| 31920 | EUGENE H RIECK & MARGIE RIECK JT TEN, 805 MARY ST, ELKHORN, NE, 68022-1422 | US Mail (1st Class) |
| 31920 | EUGENE I TAKENAGA & PHOEBE M TAKENAGA JT TEN, 17241 VISTA DEAL LAGO, RIVERSIDE, CA, 92503-7413 | US Mail (1st Class) |
| 31920 | EUGENE J CLARK, 222 EAST 93 STREET APT 24F, NEW YORK, NY, 10128-3758 | US Mail (1st Class) |
| 31920 | EUGENE J SOBIE & JACKIE LEE SOBIE JT TEN, 8079 FARLEY RD, PINCKNEY, MI, 48169-9155 | US Mail (1st Class) |
| 31920 | EUGENE KATZ, 3166 ALTA VISTA UNIT A, LAGUNA BEACH, CA, 92653-8858 | US Mail (1st Class) |
| 31920 | EUGENE L PARLATO, 628 S CLOVER AVE, SAN JOSE, CA, 95128-3316 | US Mail (1st Class) |
| 31920 | EUGENE L SALATA, 2632 PRESCOTT DR, MISHAWAKA, IN, 46544-6157 | US Mail (1st Class) |
| 31920 | EUGENE L TROPE, 365 NORCROFT AVE, LOS ANGELES, CA, 90024-2525 | US Mail (1st Class) |
| 31920 | EUGENE M KOMISAROW, 2170 HIGHWAY 212 N, COVINGTON, GA, 30016-6068 | US Mail (1st Class) |
| 31920 | EUGENE O BRIEN & SUSAN O BRIEN JT TEN, 472 OLD COUNTY RC RFD MASON, BROOKLINE, NH, 03033 | US Mail (1st Class) |
| 31920 | EUGENE PATRICK BROGAN, 12 HAIG DR CIPPENHAM, SLOUGH BERKSHIRE, SLOUGH, SL1 9HB ENGLAND | US Mail (1st Class) |
| 31920 | EUGENE R PAL, 7 WEST 70TH STREET, KANSAS CITY, MO, 64113-2504 | US Mail (1st Class) |
| 31920 | EUGENE RAMSDEN TR UA 07 27 94, EUGENE RAMSDEN TRUST, 4877 BLUEGRASS LN NE, SILVERTON, OR, 97381-9630 | US Mail (1st Class) |
| 31920 | EUGENE V SITZMANN, 2182 EDGCUMBE RD, ST PAUL, MN, 55116-2475 | US Mail (1st Class) |
| 31920 | EUGENE W WYCKOFF, 155 WILDERNESS RD, TRYON, NC, 28782-2733 | US Mail (1st Class) |
| 31920 | EUGENE WILLIAM DAVIS, PO BOX 64, TIPP CITY, OH, 45371-0064 | US Mail (1st Class) |
| 31920 | EUGENIA C LEW, 2416 KINGFISHER LANE, LINCOLN, CA, 95648-8753 | US Mail (1st Class) |
| 31920 | EUNICE HUBBARD CUST, GALE W HUBBARD UNIF GIFT MIN ACT FL, 1736 ST PAULS DR, CLEARWATER, FL, 33764-6462 | US Mail (1st Class) |
| 31920 | EURA L CHAMBERS, 610 ASHWOOD CIR, WEST COLUMBI, SC, 29169-4965 | US Mail (1st Class) |
| 31920 | EUREAL A GARDNER, 78-11 35TH AVE, JACKSON HTS, NY, 11372-2565 | US Mail (1st Class) |
| 31920 | EUSTACHY S HARWANKO, GREGORY PARK BLDG 1, 280 HENDERSON ST, APT 10F, JERSEY CITY, NJ, 07302-3643 | US Mail (1st Class) |
| 31920 | EVA BURCHILL, 1373 PINEHURST SQ, SAN JOSE, CA, 95117-3653 | US Mail (1st Class) |
| 31920 | EVA E PIASECKI, 9900 VALE RD, VIENNA, VA, 22181-4074 | US Mail (1st Class) |
| 31920 | EVA M FLOYD, 1055 JEROME AVE, BRONX, NY, 10452-5706 | US Mail (1st Class) |
| 31920 | EVA R CORTELLI, 254 REEDS LNDG, SPRINGFIELD, MA, 01109-2069 | US Mail (1st Class) |
| 31920 | EVAMAE HARLAN, 1122 N 15TH ST APT 1011, CANON CITY, CO, 81212-4643 | US Mail (1st Class) |
| 31920 | EVAN G HAGENBUCH, 33429 N 46TH PL, CAVE CREEK, AZ, 85331-5051 | US Mail (1st Class) |
| 31920 | EVANGELINE D KEEFE AS CUST, FOR MARY ADELINA KEEFE UNDER THE, ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 437 E BALBOA DR, TEMPE, AZ, 85282-3752 | US Mail (1st Class) |
| 31920 | EVANS O DIXON, PO BOX 301072, MEMPHIS, TN, 38130-1072 | US Mail (1st Class) |
| 31920 | EVE B CHAPPELL, 3104 N BROADWAY ST APT B14, KNOXVILLE, TN, 37917-3253 | US Mail (1st Class) |
| 31920 | EVELYN A HATT TR UA AUG 24 07 THE, EVELYN A HATT TRUST, 3416 COLONIAL AVE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 31920 | EVELYN A PASONSKI & GEORGE E, PASONSKI CO TR UA 12/1/95, EVELYN A PASONSKI TRUST, 2416 S SCENIC DR, MELBOURNE, FL, 32901-5204 | US Mail (1st Class) |
| 31920 | EVELYN E THOMPSON, 7446 SPRING VILLAGE DR APT 202, SPRINGFIELD, VA, 22150-4455 | US Mail (1st Class) |
| 31920 | EVELYN GUTMAN ESTATE OF UW, EVELYN GUTMAN, C/O HARRY GUTMAN EX, 1255 NO AVENUE, NEW ROCHELLE, NY, 10804-0000 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | EVELYN J FINKE, BOX 227, COLUMBUS JUNCTION, IA, 52738-0227 | US Mail (1st Class) |
| 31920 | EVELYN KUSNETZ, PO BOX 800135, AVENTURA, FL, 33280 | US Mail (1st Class) |
| 31920 | EVELYN L NITCHMAN TTEE U/A/D, 3 9 90 EVELYN L NITCHMAN 1990, FAMILY TRUST, 1600 S EAGLE RIDGE DR APT 104, RENTON, WA, 98055-3573 | US Mail (1st Class) |
| 31920 | EVELYN M HERZINGER, 6623 RIDGEMONT DR, DALLAS, TX, 75214-2254 | US Mail (1st Class) |
| 31920 | EVELYN M HUGHES, PO BOX 109, SCIO, OR, 97374-0109 | US Mail (1st Class) |
| 31920 | EVELYN MARY SCIBELLI, 581 FELLSWAY E, MALDEN, MA, 02148-1009 | US Mail (1st Class) |
| 31920 | EVELYN S SCHWARTZ TR UA, OCT 17 84, THE EVELYN S SCHWARTZ TR, 7500 YORK AVE S APT 437, MINNEAPOLIS, MN, 55435-5650 | US Mail (1st Class) |
| 31920 | EVELYN W STONE, 113 TANGELO COURT, MAITLAND, FL, 32751-5848 | US Mail (1st Class) |
| 31920 | EVELYN WOLF & MARIE WOLF JT TEN, 122 E 42ND ST FL 17, NEW YORK, NY, 10168-1799 | US Mail (1st Class) |
| 31920 | EVELYNG LIESER, 7915 BOTHWELL RD, RESEDA, CA, 91335-1627 | US Mail (1st Class) |
| 31920 | EVERETT F KIRCHER CUST FOR AMY E, KIRCHER UNIF GIFT MIN ACT MI, BOX 32, BOYNE FALLS, MI, 49713-0032 | US Mail (1st Class) |
| 31920 | EX & CO, C/O BANK OF NEW YORK, 1 WALL STREET, 6TH FLOOR, NEW YORK, NY, 10005-2501 | US Mail (1st Class) |
| 31920 | EXCELSIOR INVESTMENT CLUB, A PARTNERSHIP, C/O V MEHLOMAKULU, 2 BIRCHWOOD COURT 1E, MINEOLA, NY, 11501-4505 | US Mail (1st Class) |
| 31920 | EYADIEL V UTHUP & ACHIAMMA E UTHUP JT TEN, 12616 BRICKSTONE COURT, OKLAHOMA CITY, OK, 73142-2229 | US Mail (1st Class) |
| 31920 | EZRA S KAZAM CUST, JONATHAN KHEDOORI KAZAM, UNIF GIFT MIN ACT NJ, 115 HELEN COURT, FRANKLIN LAKES, NJ, 07417-2015 | US Mail (1st Class) |
| 31920 | F CAPPY KAPLAN &, MYRA KAHAN TEN COM, 1 SHORE RD, EDGEWATER, NJ, 07020-1519 | US Mail (1st Class) |
| 31920 | F EDWARD BARNETT & LILLIAN H BARNETT JT TEN, 1116 N SHADESVIEW TERR, BIRMINGHAM, AL, 35209-6638 | US Mail (1st Class) |
| 31920 | F GLENN SHOLTE & CATHERINE F SHOLTE JT TEN, 11035 ASHLAND WAY, SHREVEPORT, LA, 71106-9349 | US Mail (1st Class) |
| 31920 | F JOSEPH MC DERMOTT, 131 N JOHANNA DR, CENTERVILLE, OH, 45459-4625 | US Mail (1st Class) |
| 31920 | F L ROBINSON & L A DE LUCIA TR, UA DEC 22 1961 DEVEREAUX ROBINSON, NFBO FLORENCE DEVEREAUX &, ROBINSON DE LUCIA, 3256 E TERRA ALTA BLVD, TUCSON, AZ, 85716-4540 | US Mail (1st Class) |
| 31920 | F RAGAN LENTZ, 1311 MERIDENE DR, BALTIMORE, MD, 21239-2026 | US Mail (1st Class) |
| 31920 | F RAYMOND HAVERSAT, 1426 HARVARD AVENUE 247, SEATTLE, WA, 98122-3813 | US Mail (1st Class) |
| 31920 | F SANTIAGO, 145 W JAY ST, CARSON, CA, 90745-2909 | US Mail (1st Class) |
| 31920 | FAITH M YORK, PO BOX 466, S BOUND BROOK, NJ, 08880-0466 | US Mail (1st Class) |
| 31920 | FANNIE ALTMAN & STEWART ALTMAN &, RONNIE BLACK JT TEN, 63 FAIRVIEW AVE, KINGSTON, NY, 12401-4203 | US Mail (1st Class) |
| 31920 | FAUSTO MARINO, 2031 INDIAN CIRCLE, ST LEONARD, MD, 20685-2400 | US Mail (1st Class) |
| 31920 | FAY MARIX, 58140 CHINN ST, PLAQUEMINE, LA, 70764-3608 | US Mail (1st Class) |
| 31920 | FAY P NAGER, 2809 LYMAN LANE, MADISON, WI, 53711-5339 | US Mail (1st Class) |
| 31920 | FAYE DELORES ROBERTS, 155 SAN DIEGO ST, SAN PABLO, CA, 94806-5046 | US Mail (1st Class) |
| 31920 | FAYE M WELLS, 11 E KNIGHT AVE, COLLINGSWOOD, NJ, 08108-1412 | US Mail (1st Class) |
| 31920 | FAYE S CRAFT, 62 IRENE DRIVE, ELLISVILLE, MO, 63011-2149 | US Mail (1st Class) |
| 31920 | FELICIA SHACHTER CUST, JAY F SHACHTER, 1250 GREENWOOD AVE 104, JENKINTOWN, PA, 19046-2902 | US Mail (1st Class) |
| 31920 | FELIPE RODRIGUEZ, 1004 LINCOLN ROAD BOX 178, BELLEVUE, NB, 68005-2361 | US Mail (1st Class) |
| 31920 | FELIX SCHNUR, 18 MURRAY HILL RD, SCARSDALE, NY, 10583-2828 | US Mail (1st Class) |
| 31920 | FERDINAND TURLA, 136 HIGHLAND CROSS, RUTHERFORD, NJ, 07070-2106 | US Mail (1st Class) |
| 31920 | FERNANDO SAHLI N, PO BOX 7, EL MONTE CHILE, EL MONTE,  CHILE | US Mail (1st Class) |
| 31920 | FERNE R COOK CUST, CHARLES W COOK, UNIF GIFT MIN ACT IA, 12732 IONA RD, FT MYERS, FL, 33908-1828 | US Mail (1st Class) |
| 31920 | FIRST PRESBYTERIAN CHURCH, 2021 NORTH AURELIUS RD, HOLT, MI, 48842-1331 | US Mail (1st Class) |
| 31920 | FIRST UNION NATIONAL BANK TR IRA, FBO PAUL FURLOTTE 10 01 01, 620 MASTERS WAY, PALM BCH GDNS, FL, 33418-8492 | US Mail (1st Class) |
| 31920 | FIRTH S SPIEGEL MD PA EMP, PENSION TR UA SEP 01 74, 9000 CORAL REEF DR, MIAMI, FL, 33157-1928 | US Mail (1st Class) |
| 31920 | FLAVIAN FRANCIS BECKER, 21 TOWER ST, CINCINNATI, OH, 45220-1330 | US Mail (1st Class) |
| 31920 | FLORA H STEPHEN TR UW, LAWRENCE R STEPHEN, C/O JOAN M CLEMENTS, 552 213 BEAN CRK RD, SCOTTS VALLEY, CA, 95066-3347 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | FLORA M DUNLAP TR UA 05 16 86, FLORA M DUNLAP TRUST, 2516 BRADLEY RD, ROCKFORD, IL, 61107-1105 | US Mail (1st Class) |
| 31920 | FLORA M WHITE, BOX 1159, CEREDO, WV, 25507-1159 | US Mail (1st Class) |
| 31920 | FLORA POLLAK, 177 E HARTSDALE AVE APT LA, HARTSDALE, NY, 10530-3511 | US Mail (1st Class) |
| 31920 | FLORENCE ARZROUNI, 493 QUINCE CT, MAHWAH, NJ, 07430 | US Mail (1st Class) |
| 31920 | FLORENCE E PARMENTER, PO BOX 2136, BRATTLEBORO, VT, 05303-2136 | US Mail (1st Class) |
| 31920 | FLORENCE FUMIKO CLINE, 3900 EDWARDS LN, FALLON, NV, 89406-7383 | US Mail (1st Class) |
| 31920 | FLORENCE G BURSTEIN CUST, DEBRA J BURSTEIN, UNIF GIFT MIN ACT WI, 300 MERCER ST 22E, NEW YORK, NY, 10003-6739 | US Mail (1st Class) |
| 31920 | FLORENCE HANFT, 2 FISHER DR, MT VERNON, NY, 10552-3666 | US Mail (1st Class) |
| 31920 | FLORENCE JACOBS, 34-10 94TH ST, JACKSON HEIGHTS, NY, 11372-3831 | US Mail (1st Class) |
| 31920 | FLORENCE K GOODMAN, 22 FARWELL AVE, HYDE PARK, MA, 02136 | US Mail (1st Class) |
| 31920 | FLORENCE L JENKS, 3831 W ESTES AVE, LINCOLNWOOD, IL, 60712-1031 | US Mail (1st Class) |
| 31920 | FLORENCE L LIESEGANG, 3214 BROECK POINTE CIRCLE, LOUISVILLE, KY, 40241-2549 | US Mail (1st Class) |
| 31920 | FLORENCE M AXTELL, 65 AXTELL RD, MASONVILLE, NY, 13804 | US Mail (1st Class) |
| 31920 | FLORENCE R DE LUCIA, 3256 E TERRA ALTA BLVD, TUCSON, AZ, 85716-4540 | US Mail (1st Class) |
| 31920 | FLORENCE ROEMER DAVIDSON, C/O HARRIET DAVIDSON, 8709 LOWELL STREET, BETHESDA, MD, 20817-3217 | US Mail (1st Class) |
| 31920 | FLORENCE SCHNELLING, 433 TAMARACK COURT, SOUTH BETHANY BEACH, DE, 19930 | US Mail (1st Class) |
| 31920 | FLORIDA HERCULES CORP, ATT ESTON E MULLINIX, 118 ATLANTIC ROAD, NORTH PALM BEACH, FL, 33408-4602 | US Mail (1st Class) |
| 31920 | FLOYD E FLACK, C/O TOM FLACK, 3128 NORTHWOOD DR, AMES, IA, 50010-4769 | US Mail (1st Class) |
| 31920 | FLOYD ELLIOTT, BOX 36, CHESTER, SC, 29706-0036 | US Mail (1st Class) |
| 31920 | FLOYD L NELSON & VERA E NELSON JT TEN, C/O EDWARD NELSON, 313 REDSTONE STREET, LAS VEGAS, NV, 89145-5321 | US Mail (1st Class) |
| 31920 | FLOYD W JONES SR, 40 GREEN ST, SENECA FALLS, NY, 13148-2121 | US Mail (1st Class) |
| 31920 | FLYNN FOUNDATION, PO BOX 960, GERBER, CA, 96035-0960 | US Mail (1st Class) |
| 31920 | FORREST R HURLEY TR UA APR 7 89, THE FORREST R HURLEY TRUST, 1452 ROSEMOOR ROAD, JAMESTOWN, OH, 45335 | US Mail (1st Class) |
| 31920 | FOUR INVESTMENT CLUB, A PARTNERSHIP, 637 FERRY ST, NEWARK, NJ, 07105-4601 | US Mail (1st Class) |
| 31920 | FRAN CROWLEY CUST, BRIAN T CROWLEY, UNDER THE NEW JERSEY, UNIFORM TRANSFERS TO MINORS ACT, 22 WILTON DR, ALLENDALE, NJ, 07401-1325 | US Mail (1st Class) |
| 31920 | FRAN NEWMARK CUST, REBECCA NEWMARK, UNIF GIFTS MIN ACT NY, 524 MIDVALE RD, VESTAL, NY, 13850-3818 | US Mail (1st Class) |
| 31920 | FRAN STRAUSS, 8 EAST 83RD STREET, NEW YORK, NY, 10028-0418 | US Mail (1st Class) |
| 31920 | FRANCA A RICCOBON & LUCIANA RICCOBON JT TEN, 2809 DARBY RD, ARDMORE, PA, 19003-1621 | US Mail (1st Class) |
| 31920 | FRANCES A JAY, 518 E 19TH ST, OAKLAND, CA, 94606-1935 | US Mail (1st Class) |
| 31920 | FRANCES BISS, 4558 KINGS HWY, BROOKLYN, NY, 11234-2028 | US Mail (1st Class) |
| 31920 | FRANCES BRANDT, 112 IVY LANE, LIDO BEACH, NY, 11561-4911 | US Mail (1st Class) |
| 31920 | FRANCES C SHEEHY, 254-03 75TH AVE, GLEN OAKS LI, NY, 11004-1107 | US Mail (1st Class) |
| 31920 | FRANCES CUENY, 899 PINE ST NBR 1101, SAN FRANCISCO, CA, 94108-3049 | US Mail (1st Class) |
| 31920 | FRANCES DE LEMOS TR UA JUL 30 96, THE FRANCES DE LEMOS REVOCABLE LIVING TRUST, 501 VENUE CT, VERO BEACH, FL, 32966-7132 | US Mail (1st Class) |
| 31920 | FRANCES E CALABRO, 11 GARFIELD AVE, WINCHESTER, MA, 01890-1208 | US Mail (1st Class) |
| 31920 | FRANCES ELLIS CASSELS, BOX 98, JACKSON, SC, 29831-0098 | US Mail (1st Class) |
| 31920 | FRANCES F PAVEY, 8650 SHAWNEE RUN RD, CINCINNATI, OH, 45243-2812 | US Mail (1st Class) |
| 31920 | FRANCES G ANTOPOL, 420 E 23RD ST, NEW YORK, NY, 10010-5033 | US Mail (1st Class) |
| 31920 | FRANCES H MCKINNEY, 4835 SUTCLIFF AVENUE, SAN JOSE, CA, 95118-2342 | US Mail (1st Class) |
| 31920 | FRANCES M HEAVERLO TR, UA APR 23 80 THE JAMES S, & FRANCES M HEAVERLO TRUST, 900 UNIVERSITY STREET 16 F-G, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 31920 | FRANCES M OCONNOR, 1 GEORGIA AVE APT 5H, BRONXVILLE, NY, 10708-6215 | US Mail (1st Class) |
| 31920 | FRANCES M ROD, BOX 507, COPALIS BEACH, WA, 98535-0507 | US Mail (1st Class) |
| 31920 | FRANCES MATHEWS, 4016 BRANTLEY DR, AUSTELL, GA, 30106-1559 | US Mail (1st Class) |
| 31920 | FRANCES R MILLER, 1803 EUTAW PLACE, BALTIMORE, MD, 21217-3807 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | FRANCES RANALDI, 4054 SKYCREST DR, JACKSONVILLE, FL, 32246-6554 | US Mail (1st Class) |
| 31920 | FRANCES RICHMAN & STEPHEN E RICHMAN JT TEN, 1611 W EASTBROOK COURT, MEQUON, WI, 53092-2982 | US Mail (1st Class) |
| 31920 | FRANCES S ORTNER, C/O ARNOLD L SILBERMAN POA, 1284 THE HIDEOUT, LAKE ARIEL, PA, 18436-9533 | US Mail (1st Class) |
| 31920 | FRANCES SPECHTS, PO BOX 2022, OGUNQUIT, ME, 03907-2022 | US Mail (1st Class) |
| 31920 | FRANCESCA PERRA, 220 HIGHLAND AVE, WINCHESTER, MA, 01890-2112 | US Mail (1st Class) |
| 31920 | FRANCESKI LUMBER CO, ATT MR JOSEPH FRANCESKI, PO BOX 135, FOREST CITY, PA, 18421-0135 | US Mail (1st Class) |
| 31920 | FRANCHESCA DOS REMEDIOS, 1260 N DEARBORN ST APT 1211, CHICAGO, IL, 60610-2244 | US Mail (1st Class) |
| 31920 | FRANCINE TAYLOR SMITH, 1644 W 107TH ST 4, LOS ANGELES, CA, 90047-4442 | US Mail (1st Class) |
| 31920 | FRANCIS A WROBLEWSKI, 37 WESTSIDE AVE, BERGENFIELD, NJ, 07621-2835 | US Mail (1st Class) |
| 31920 | FRANCIS ABNEY, 4490 DEAN ST, WAYNE, MI, 48184-1813 | US Mail (1st Class) |
| 31920 | FRANCIS D LANE & ALICE B LANE JT TEN, 1755 SUMMIT AVE NW, SALEM, OR, 97304-2713 | US Mail (1st Class) |
| 31920 | FRANCIS E BOYLE, 60-19 76TH ST, ELMHURST, NY, 11373-5227 | US Mail (1st Class) |
| 31920 | FRANCIS E THURN, 21309 FAUCET ROAD, EDGEWOOD, IA, 52042-8133 | US Mail (1st Class) |
| 31920 | FRANCIS E WADE CUST, FOR LOIS ANN WADE, UNIF GIFT MIN ACT CT, HAMPTON, CT, 06247 | US Mail (1st Class) |
| 31920 | FRANCIS FRANK, 32 W BALCOM ST, BUFFALO, NY, 14209-1408 | US Mail (1st Class) |
| 31920 | FRANCIS J BRENNAN, 26 HOLMHILL LN, ROSELAND, NJ, 07068-1451 | US Mail (1st Class) |
| 31920 | FRANCIS J BRENNAN & REGINA M BRENNAN JT TEN, 26 HOLMEHILL LANE, ROSELAND, NJ, 07068-1451 | US Mail (1st Class) |
| 31920 | FRANCIS J MELLEN JR, WYATT TARRANT & COMBS LLP, 2800 PNC PLZ, LOUISVILLE, KY, 40202-2813 | US Mail (1st Class) |
| 31920 | FRANCIS JOSEPH PFUHLER, 163-31 25TH DR, FLUSHING, NY, 11358-1005 | US Mail (1st Class) |
| 31920 | FRANCIS M BOYLE JR TR UA SEP 3 96, FRANCIS M BOYLE JR, REVOCABLE TRUST, N2619 SHORE DR, MARINETTE, WI, 54143-9225 | US Mail (1st Class) |
| 31920 | FRANCIS M JOHNSON & DOROTHY E JOHNSON JT TEN, 240 W PALMETTO PARK RD STE 210, BOCA RATON, FL, 33432-3761 | US Mail (1st Class) |
| 31920 | FRANCIS P FAHEY & MARIE E FAHEY JT TEN, 34 MAIN STREET, MILTON, VT, 05468-3056 | US Mail (1st Class) |
| 31920 | FRANCIS PAUL RICHARD, 575 WHISPERING PINES RD, HAMILTON, MT, 59840-8919 | US Mail (1st Class) |
| 31920 | FRANCIS R WHEELER & H MARJORIE WHEELER JT TEN, C/O MRS ESTHER BEIGHTLEY, THE CURTIS, 6 MAIN ST APT 213, LENOX, MA, 01240-2340 | US Mail (1st Class) |
| 31920 | FRANCIS S JONES, 2136 INDIAN HILLS DR, KNOXVILLE, TN, 37919-8979 | US Mail (1st Class) |
| 31920 | FRANCIS W FLINN JR CUST LINDA, DIAN FLINN UNIF GIFT MIN ACT NJ, C/O LINDA D FLINN, 39 COTTAGE PL, GARFIELD, NJ, 07026-3514 | US Mail (1st Class) |
| 31920 | FRANCIS W LAJEUNESSE, PO BOX 1035, WRENTHAM, MA, 02093-9035 | US Mail (1st Class) |
| 31920 | FRANI P KING, 14 MALLOW RD, E ROCKAWAY, NY, 11518-2222 | US Mail (1st Class) |
| 31920 | FRANK A BURRELL, 4201 W UNION HILLS APT 1024, MEDOW GLEN APTS, GLENDALE, AZ, 85308-1739 | US Mail (1st Class) |
| 31920 | FRANK A OKEY, 28 TOBEY WOODS, PITTSFORD, NY, 14534-1824 | US Mail (1st Class) |
| 31920 | FRANK A SCHEIBE JR, 2534 N COLBY DR, MCHENRY, IL, 60050-6720 | US Mail (1st Class) |
| 31920 | FRANK ANDREWS III TR UW, FRANK ANDREWS, 9 ABELARD ST, LAKE OSWEGO, OR, 97035-1201 | US Mail (1st Class) |
| 31920 | FRANK ANGELI & MAUREEN ANGELI JT TEN, PO BOX 3622, SCRANTON, PA, 18505-0622 | US Mail (1st Class) |
| 31920 | FRANK B PHILLIPS CUST, CASEY Z PHILLIPS, UNDER THE HI UNIF TRAN MIN ACT, 2621 KAAHA ST APT 6, HONOLULU, HI, 96826-0000 | US Mail (1st Class) |
| 31920 | FRANK BARRINGER, 708 SCENIC BLUFF DR, YAKIMA, WA, 98908-1043 | US Mail (1st Class) |
| 31920 | FRANK BELLIA & FAY BELLIA JT TEN, 251-33 71ST ROAD, BELLEROSE, NY, 11426-2736 | US Mail (1st Class) |
| 31920 | FRANK BURKE, 2675 E 64TH ST, BROOKLYN, NY, 11234-6815 | US Mail (1st Class) |
| 31920 | FRANK C ADAMS & JANE A ADAMS JT TEN, 29 RING LANE, LEVITTOWN, PA, 19055-1424 | US Mail (1st Class) |
| 31920 | FRANK CHARLES CARUSO, 17 WENDA ST, READING, MA, 01867-3504 | US Mail (1st Class) |
| 31920 | FRANK CONTARIN, 18 ORLIT COURT EPPING, VICTORIA, 3076 AUSTRALIA | US Mail (1st Class) |
| 31920 | FRANK D BUSH, 600 PARK AVE, LAUREL, MD, 20707-4036 | US Mail (1st Class) |
| 31920 | FRANK D KEARNEY, 1970 VILDO RD, BOLIVAR, TN, 38008-9601 | US Mail (1st Class) |
| 31920 | FRANK D PORTINAUSE, 1084 BLACKWOOD CT, LAKE CHARLES, LA, 70611-6844 | US Mail (1st Class) |
| 31920 | FRANK DIGRANDE, 24 DEER TRAIL RD, CALDWELL, NJ, 07006-4140 | US Mail (1st Class) |
| 31920 | FRANK E EDWARDSEN, 15 N E ST, TACOMA, WA, 98403-3142 | US Mail (1st Class) |
| 31920 | FRANK E GAINER & ALICE I GAINER JT TEN, 1810 KESSLER BLVD WEST DRIVE, INDIANAPOLIS, IN, 46228-1817 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | FRANK E SCHLEGEL JR, 1430 MEADS RD, NORFOLK, VA, 23505-1851 | US Mail (1st Class) |
| 31920 | FRANK ESKIN AND HANNA ESKIN TR UA, OCT 19 06 THE ESKIN LIVING TRUST, 6 ROTHWELL DRIVE, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31920 | FRANK FUJIMOTO, 1412 ST FRANCIS DR, SAN JOSE, CA, 95125-5246 | US Mail (1st Class) |
| 31920 | FRANK FUJIO HIRASHIMA & MARGIE MIDORI HIRASHIMA, TR UA AUG 1 89, THE HIRASHIMA TRUST, 1900 CORINTH AVE, LOS ANGELES, CA, 90025-5512 | US Mail (1st Class) |
| 31920 | FRANK GERLACH, 8810 WALTHER BLVD, APT 2402 CALVERT COURT, PARKVILLE, MD, 21234 | US Mail (1st Class) |
| 31920 | FRANK H GILMAN & JACQUELINE M GILMAN JT TEN, PO BOX 1660, DOLAN SPRING, AZ, 86441-1660 | US Mail (1st Class) |
| 31920 | FRANK HARRY CHAN & YUI CHAN TR, UDT MAR 24 89 FRANK HARRY CHAN &, YUI CHIU CHAN TRUST, C/O FRANK CHAN, 2654 BURLINGAME WAY, SAN JOSE, CA, 95121-1213 | US Mail (1st Class) |
| 31920 | FRANK HAYASHIDA, PO BOX 14985, LENEXA, KS, 66285-4985 | US Mail (1st Class) |
| 31920 | FRANK HAYDON, 3704 E 14TH ST, VANCOUVER, WA, 98661-5425 | US Mail (1st Class) |
| 31920 | FRANK INGRAHAM, 305 W DICKERSON LN, MIDDLETOWN, DE, 19709-8827 | US Mail (1st Class) |
| 31920 | FRANK J BERGMAN, 9119 MERCER DR, DALLAS, TX, 75228-4137 | US Mail (1st Class) |
| 31920 | FRANK J CAIKOSKI, PO BOX 87, FAIRVIEW VILLAGE, PA, 19409-0087 | US Mail (1st Class) |
| 31920 | FRANK J HARDEN, 809 DISCOVERY ST SPC 47, SAN MARCOS, CA, 92078-1129 | US Mail (1st Class) |
| 31920 | FRANK J RAHL, 56 E KENWOOD DR, NEW WINDSOR, NY, 12553-7586 | US Mail (1st Class) |
| 31920 | FRANK J WALDMANN, 56 WESTON AVENUE, CHATHAM, NJ, 07928 | US Mail (1st Class) |
| 31920 | FRANK JOSEPH RHOADES, PO BOX 410 RADIO CITY STATION, NEW YORK, NY, 10101-0410 | US Mail (1st Class) |
| 31920 | FRANK KOY & KATHERINE M KOY TR UA, MAR 07 08 THE FRANK AND KATHERINE, EM KOY LIVING TRUST, 20811 MADISON, ST CLAIR SHORES, MI, 48081 | US Mail (1st Class) |
| 31920 | FRANK L BRUNNER, 3027 D DONAVAN LOOP SE, OLYMPIA, WA, 98501-4889 | US Mail (1st Class) |
| 31920 | FRANK L MAGIONCALDA, 2549 LA MIRADA DR, SAN JOSE, CA, 95125-5818 | US Mail (1st Class) |
| 31920 | FRANK L ROSKOVICS, 437 MYRTLE AVE, ASHTABULA, OH, 44004-2651 | US Mail (1st Class) |
| 31920 | FRANK LYNCH & KATHERINE LYNCH JT TEN, 4 TERRACE PL, KEARNEY, NJ, 07032-1622 | US Mail (1st Class) |
| 31920 | FRANK M POMEROY, 455 79TH WAY NE, FRIDLEY, MN, 55432-2486 | US Mail (1st Class) |
| 31920 | FRANK MICHAEL FINOCCHIARO SR, 45 CULBERSON RD, BASKING RIDGE, NJ, 07920-1803 | US Mail (1st Class) |
| 31920 | FRANK P MILLER, 134 GLENWOOD DRIVE, WASHINGTON CROSSING, PA, 18977-151 | US Mail (1st Class) |
| 31920 | FRANK P RODRIGUES & EMILY, RODRIGUES TR UA 7 23 80 OF, THE RODRIGUES FAMILY TR, 12625 SARATOGA AVE, SARATOGA, CA, 95070-4146 | US Mail (1st Class) |
| 31920 | FRANK P WARNOCK & HARRIET I WARNOCK JT TEN, 5508 NW EIGHTH AVE, VANCOUVER, WA, 98663-1659 | US Mail (1st Class) |
| 31920 | FRANK PROKOS, 9 PINEGROVE AVE, BILLERCIA, MA, 01821-5847 | US Mail (1st Class) |
| 31920 | FRANK R DAMANTE & ANGELO C DAMANTE JT TEN, 12597 SIERRA ROJO RD, VALLEY CENTER, CA, 92082-5718 | US Mail (1st Class) |
| 31920 | FRANK S MICHIENZI, 7 WAINWRIGHT RD 68, WINCHESTER, MA, 01890-2379 | US Mail (1st Class) |
| 31920 | FRANK S TRECO JR, 6133 ROCKSIDE ROAD STE 403, CLEVELAND, OH, 44131-2223 | US Mail (1st Class) |
| 31920 | FRANK SAKIOKA, 1445 N SAN PEDRO ST, SAN JOSE, CA, 95110-1440 | US Mail (1st Class) |
| 31920 | FRANK SAKIOKA & SHIZUKO SAKIOKA JT TEN, 1445 N SAN PEDRO ST, SAN JOSE, CA, 95110-1440 | US Mail (1st Class) |
| 31920 | FRANK SCUTARO, 40 EAGLE RIM RD, UPPER SADDLE RIVER, NJ, 07458-1839 | US Mail (1st Class) |
| 31920 | FRANK THAYER, PO BOX 1778, PORT ANGELES, WA, 98362-0093 | US Mail (1st Class) |
| 31920 | FRANK W HUNGER, BOX 918, GREENVILLE, MS, 38702-0918 | US Mail (1st Class) |
| 31920 | FRANK WASHINGTON & NORMAN A WASHINGTON JT TEN, 890 TRINITY AVENUE APT 2-F, BRONX, NY, 10456-7442 | US Mail (1st Class) |
| 31920 | FRANK WISE & BETH WISE JT TEN, 1 PEA POND LN, BRIARCLIFF, NY, 10510-1741 | US Mail (1st Class) |
| 31920 | FRANK WOLFF, 4839 PEARLMAN LN, LAS VEGAS, NV, 89147-5239 | US Mail (1st Class) |
| 31920 | FRANKE ANN BELL, 3122 CONNECTICUT AVE, CHARLOTTE, NC, 28205-3335 | US Mail (1st Class) |
| 31920 | FRANKLIN E MCCLENDON CUST, ELIZABETH MERCER MCCLENDON, UNIF GIFT MIN ACT TN, 3063 WETHERBY DRIVE, GERMANTOWN, TN, 38139-8079 | US Mail (1st Class) |
| 31920 | FRANS H FRYKSDALE AS CUSTODIAN, FOR BETH GAIL FRYKSDALE UNDER, THE MARYLAND UNIFORM TRANSFERS TO MINORS ACT, 1330 JACKS DR, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 31920 | FRED A BRADFORD, 30069 POINTE DR, GIBRALTAR, MI, 48173-9554 | US Mail (1st Class) |
| 31920 | FRED BRADY, 750 SW WHISPER RIDGE TRAIL, PALM CITY, FL, 34990-2043 | US Mail (1st Class) |
| 31920 | FRED FREDERICK, 1638 CENTER ST NE, CEDAR RAPIDS, IA, 52402-5546 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | FRED G HAMMERSAND, 5980 LEEBEL RD, E PETERSBURG, PA, 17520-1512 | US Mail (1st Class) |
| 31920 | FRED G NEWMAN, 7125 S ROBERTS ROAD, BRIDGEVIEW, IL, 60455-1042 | US Mail (1st Class) |
| 31920 | FRED HAROLD WECK & ELEANOR H WECK JT TEN, 540 TIBERON COVE RD, LONGWOOD, FL, 32750-2951 | US Mail (1st Class) |
| 31920 | FRED J BOYLE & BETTY J BOYLE JT TEN, 3713 BRIAR RIDGE RD, LA GRANGE, KY, 40031-9672 | US Mail (1st Class) |
| 31920 | FRED J ROBETITSCH, 4823 196TH ST, FLUSHING, NY, 11365-1316 | US Mail (1st Class) |
| 31920 | FRED J SCHUBERT & ARLENE B, SCHUBERT TR UA MAR 02 07 THE FRED, DJ SCHUBERT LIVING TRUST, 7 DEGARMO HILLS RD, WAPPINGERS FALLS, NY, 12590 | US Mail (1st Class) |
| 31920 | FRED K WOLF CUST JEFFREY A WOLF, UNIF GIFT MIN ACT OH, 3562 W 147TH ST, CLEVELAND, OH, 44111-3110 | US Mail (1st Class) |
| 31920 | FRED KURASAKI, 3540 FOREST AVE, SAN JOSE, CA, 95117-1025 | US Mail (1st Class) |
| 31920 | FRED LEHMAN EXEC UW EST, JOHN S LEHMAN, 616 WILDWOOD RD, WEST ALLENHURST, NJ, 07711-1335 | US Mail (1st Class) |
| 31920 | FRED LLOYD & CAROLYN LLOYD JT TEN, 1221 SPEEDWAY AVE, FAIRMONT, WV, 26554-4451 | US Mail (1st Class) |
| 31920 | FRED M SHEPARD TR UA JUL 20 84, FRED M SHEPARD REVOCABLE TR, 291 HAWSER LANE, NAPLES, FL, 34102-5028 | US Mail (1st Class) |
| 31920 | FRED METZGER, 1300 ST CHARLES PL, PEMBROKE PINES, FL, 33026-3368 | US Mail (1st Class) |
| 31920 | FRED P BRANDT, 2585 QUEEN ST, LAKEWOOD, CO, 80215-1250 | US Mail (1st Class) |
| 31920 | FRED P BRANDT & CATHERINE A BRANDT JT TEN, 2585 QUEEN ST, LAKEWOOD, CO, 80215-1250 | US Mail (1st Class) |
| 31920 | FRED R STRICKLER, 541 PANORAMA DR, BAKERSFIELD, CA, 93305-1025 | US Mail (1st Class) |
| 31920 | FREDA E STRAHL, 2021 E 22ND ST, BROOKLYN, NY, 11229-3615 | US Mail (1st Class) |
| 31920 | FREDERIC ANTHONY SCHRAUB CUST, ERIC MAYERS UNIF GIFT MIN ACT CA, 176 COUNTRY CLUB DRIVE, SAN LUIS OBISPO, CA, 93401-8917 | US Mail (1st Class) |
| 31920 | FREDERIC L FLORENDO IN TRUST FOR, MARIA LLANEL FLORENDO, 13918 ADOREE ST, LA MIRADA, CA, 90638-1702 | US Mail (1st Class) |
| 31920 | FREDERIC R DAVIS, 2001 MARINA DR 902W, MARINA BAY, MA, 02171-1542 | US Mail (1st Class) |
| 31920 | FREDERIC R WICKERT TR UA, FEB 28 90 FBO FREDERIC R WICKERT, 638 BALDWIN CT, EAST LANSING, MI, 48823-3230 | US Mail (1st Class) |
| 31920 | FREDERIC RAINEY MAYES, C/O RANDY R MAHER ADM, 42815 TWILIGHT COURT, TEMECULA, CA, 92592-3207 | US Mail (1st Class) |
| 31920 | FREDERICK B FRIES, 629 WOODLAND AVE, WADSWORTH, OH, 44281-1963 | US Mail (1st Class) |
| 31920 | FREDERICK BROWN & EVELYN W BROWN JT TEN, 2640 TOKALON ST, SAN DIEGO, CA, 92110-2233 | US Mail (1st Class) |
| 31920 | FREDERICK C WOITSCHECK, 100 PARADISE HARBOUR BLVD AOT, N PALM BEACH, FL, 33408-5022 | US Mail (1st Class) |
| 31920 | FREDERICK D FOGELIN, 1216 CAROL CREST DRIVE, SLEEPY HOLLOW, IL, 60118-2603 | US Mail (1st Class) |
| 31920 | FREDERICK D LIFSHUTZ, 989 DARTMOUTH LANE, WOODMERE, NY, 11598-1009 | US Mail (1st Class) |
| 31920 | FREDERICK H CARPENTER, 10639 HWY YY, SUMNER, MO, 64681-9110 | US Mail (1st Class) |
| 31920 | FREDERICK J ADAMS JR, 12836 JONES ST, OMAHA, NE, 68154-2939 | US Mail (1st Class) |
| 31920 | FREDERICK J DOLAN, 1801 N RHODES ST APT 244, ARLINGTON, VA, 22201-3122 | US Mail (1st Class) |
| 31920 | FREDERICK J KRALL, 92 TANGLEWOOD DR, SUMMIT, NJ, 07901-3137 | US Mail (1st Class) |
| 31920 | FREDERICK J MC GRANE & KATHLEEN MC GRANE JT TEN, 1675 VALERIE LANE, NEW BRIGHTON, MN, 55112-1775 | US Mail (1st Class) |
| 31920 | FREDERICK J THOMS, 29 MCCOBA ST APT 20, REVERE, MA, 02151-1219 | US Mail (1st Class) |
| 31920 | FREDERICK SCHOENFELD, 56 E HUDSON AVE, ENGLEWOOD, NJ, 07631-1815 | US Mail (1st Class) |
| 31920 | FREDERICK W STORER, 109 MAGNOLIA WAY, JUPITER, FL, 33469-2113 | US Mail (1st Class) |
| 31920 | FREDRICK S LEWIS III CUST, THERESA CATHERYN LEWIS, UNIF GIFT MIN ACT MD, PO BOX 236, OXFORD, MD, 21654-0236 | US Mail (1st Class) |
| 31920 | FREDRICK S SHEETS & MARY C SHEETS JT TEN, 378 GODFREY RD SE, PALM BAY, FL, 32909-8841 | US Mail (1st Class) |
| 31920 | FREEMAN JOHNSON & BOBBIE JEAN JOHNSON JT TEN, 2917 MCNAIRY LANE, NASHVILLE, TN, 37204-3303 | US Mail (1st Class) |
| 31920 | FREYA BLOCK CUST, NADIA RUTH BLOCK, UNIF GIFT MIN ACT IL, 336 CENTRAL PARK WEST APT 14A, NEW YORK, NY, 10025-7111 | US Mail (1st Class) |
| 31920 | FRIEDA A NEUBARTH TR UA, MAR 31 92, FRIEDA A NEUBARTH TRUST, 814 OLD SETTLERS TRL APT 1, HOPKINS, MN, 55343-8041 | US Mail (1st Class) |
| 31920 | FRIEDA C WATSON, 4430 NICHOLS PKWY, KANSAS CITY, MO, 64111 | US Mail (1st Class) |
| 31920 | FRIEDRICH KARL FLICK, POSTFACH 363, KARNTNER RING 11 13 7 3, WIEN, 1015 AUSTRIA | US Mail (1st Class) |
| 31920 | FRITZ DUVONN CAMPBELL, 201 SASSAFRAS DR, TAYLORS, SC, 29687-6432 | US Mail (1st Class) |
| 31920 | FRITZ RINDERSPACHER, BR CKENSTRASSE 3, LEMPERTHEIM, 68623 GERMANY | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | FRUCTOSO SAN MIGUEL, BOX 10170, CORPUS CHRISTI, TX, 78460-0170 | **US Mail (1st Class)** |
| 31920 | G ED JEFFCOAT JR, 473 WALDEN PARK DR, FORT MILL, SC, 29715-1616 | **US Mail (1st Class)** |
| 31920 | G NORMAN RIEBEL CUST, G KEVIN RIEBEL UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 1201 BIRD ST, HARRISONVILLE, MO, 64701-2741 | **US Mail (1st Class)** |
| 31920 | G NORMAN RIEBEL CUST, KAREN JEANINE RIEBEL UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 824 FOX CHASE, ARNOLD, MO, 63010-1362 | **US Mail (1st Class)** |
| 31920 | G NTER SALEWSKI, SCHULSTRASSE 5, EICH, 67575 GERMANY | **US Mail (1st Class)** |
| 31920 | G PHILIP METZGER, 67 HOPPER AVE, POMPTON PLAINS, NJ, 07444-1242 | **US Mail (1st Class)** |
| 31920 | G R PEARCE, 13734 E OAK CREST DR, CERRITOS, CA, 90703-1451 | **US Mail (1st Class)** |
| 31920 | G RONALD ALBRIGHT & BONITA L ALBRIGHT JT TEN, 877 OXFORD ROAD, NEW OXFORD, PA, 17350-8805 | **US Mail (1st Class)** |
| 31920 | GABRIEL P ACCARDI & ELIZABETH M ACCARDI JT TEN, 23 MARRIGAN ST, ARLINGTON, MA, 02174-3812 | **US Mail (1st Class)** |
| 31920 | GABRIELE MACARONI CO, 17651 RAILROAD ST, CITY OF IND, CA, 91748-1110 | **US Mail (1st Class)** |
| 31920 | GAIL A GILINSKY, 5674 S LAREDO ST, CENTENNIAL, WY, 82055 | **US Mail (1st Class)** |
| 31920 | GAIL DADDONA & JOHN M DADDONA JT TEN, 434 RIVERSIDE ST, OAKVILLE, CT, 06779-1544 | **US Mail (1st Class)** |
| 31920 | GAIL DAVIS, 501 FIFTH AVE STE 704, NEW YORK, NY, 10017-6102 | **US Mail (1st Class)** |
| 31920 | GAIL F NELSEN CUST, TRISTAN M NELSEN UNIF GIFT MIN ACT NJ, 9 BLUEBERRY LANE, LEONARDO, NJ, 07737-1804 | **US Mail (1st Class)** |
| 31920 | GAIL J LEMON CUST, MICHAEL SHANE LEMON UNIF GIFT, MIN ACT SC, 2064 SYLVAN LAKE DR, GROVETOWN, GA, 30813-5293 | **US Mail (1st Class)** |
| 31920 | GAIL L MC CONNELL CUST, KATHERINE A MC CONNELL UNIF, GIFT MIN ACT CT, PO BOX 14, BIG INDIAN, NY, 12410-0014 | **US Mail (1st Class)** |
| 31920 | GAIL M MOONEY, 815 DARTMOUR ST, WESTFIELD, NJ, 07090-3446 | **US Mail (1st Class)** |
| 31920 | GAIL REDDING, PO BOX 564, KNOXVILLE, TN, 37901-0564 | **US Mail (1st Class)** |
| 31920 | GAIL YPPARILA, 4378 AVENIDA PRADO, THOUSAND OAKS, CA, 91360 | **US Mail (1st Class)** |
| 31920 | GAIL YVETTE DAVIS, 182 MIDWOOD STREET, BROOKLYN, NY, 11225-5010 | **US Mail (1st Class)** |
| 31920 | GAIL ZIMMERMAN, 119 DARBY RD, PAOLI, PA, 19301-2002 | **US Mail (1st Class)** |
| 31920 | GALE HATCH & DIAN HATCH JT TEN, 6651 CROWN RDG, SAN ANTONIO, TX, 78239-1511 | **US Mail (1st Class)** |
| 31920 | GARDNER SALES & SERVICE INC, 805 E HOWARD ST, PONTIAC, IL, 61764-1414 | **US Mail (1st Class)** |
| 31920 | GARLAND FAISON, 333 LAFAYETTE AVE, BROOKLYN, NY, 11238-1350 | **US Mail (1st Class)** |
| 31920 | GARNET B SPARKS & JULEEN E SPARKS JTWRS JT TEN, 3351 ROANOKE DR, MILFORD, MI, 48381-3377 | **US Mail (1st Class)** |
| 31920 | GARRETT T TOMA, 2207-A BOOTH ROAD, HONOLULU, HI, 96813-1360 | **US Mail (1st Class)** |
| 31920 | GARRY C FRIDDLE, 1412 S ROSEVILLE ST, PARIS, AR, 72855-4912 | **US Mail (1st Class)** |
| 31920 | GARY A BRYANT, 875-25TH AVE, VERO BEACH, FL, 32960 | **US Mail (1st Class)** |
| 31920 | GARY A KAY, PO BOX 173, CLARKSBURG, NJ, 08510-0173 | **US Mail (1st Class)** |
| 31920 | GARY ALAN LORING, 1134 SABRATON AVE, MORGANTOWN, WV, 26505-5829 | **US Mail (1st Class)** |
| 31920 | GARY AMMONS TOD BETTY AMMONS, SUBJECT TO STA TOD RULES, 7905 RIO GRANDE DR, POWELL, TN, 37849 | **US Mail (1st Class)** |
| 31920 | GARY ASHKIN, 770 COYOTE RIDGE RD, SANTA FE, NM, 87507-9629 | **US Mail (1st Class)** |
| 31920 | GARY B SAXTON, 24 BIRCH AVE, CLOVIS, CA, 93611-7205 | **US Mail (1st Class)** |
| 31920 | GARY D GROFF, 12408 TAMPICO WAY, SILVER SPRING, MD, 20904-1752 | **US Mail (1st Class)** |
| 31920 | GARY D PARK & JUDY S PARK JT TEN, 12231 W SHERIAC CIRCLE, WICHITA, KS, 67235-1400 | **US Mail (1st Class)** |
| 31920 | GARY D REED, 1800 E CHARTER OAK RD, GUTHRIE, OK, 73044-8005 | **US Mail (1st Class)** |
| 31920 | GARY DAVIS, 2963 MONTGOMERY ST, WANTAUGH, NY, 11793-2315 | **US Mail (1st Class)** |
| 31920 | GARY F DOOLITTLE, 8729 PINON DR, JACKSONVILLE, FL, 32221-6549 | **US Mail (1st Class)** |
| 31920 | GARY FORSHEE, 7922 WILDWOOD RD, JACKSONVILLE, FL, 32211-6048 | **US Mail (1st Class)** |
| 31920 | GARY FRIEDMAN, 11909 MOHAWK LANE, LEAWOOD, KS, 66209-1038 | **US Mail (1st Class)** |
| 31920 | GARY L BABCOCK, R D 1, BURLINGTON FLATS, NY, 13315-9801 | **US Mail (1st Class)** |
| 31920 | GARY L BALTZER & CAROL P BALTZER JT TEN, 7340 PAWNEE CREEK TRAIL NE, ALBUQUERQUE, NM, 87113-1330 | **US Mail (1st Class)** |
| 31920 | GARY L BIVINS, 3805 HEDGECLIFF COURT, ALPHARETTA, GA, 30202-7116 | **US Mail (1st Class)** |
| 31920 | GARY L CROSSIN, 456 ST CHARLES ST, ELGIN, IL, 60120-7828 | **US Mail (1st Class)** |
| 31920 | GARY L DOGGETT & JUDY K DOGGETT JT TEN, 15818 HILLSIDE FALLS TRAIL, HOUSTON, TX, 77062-4792 | **US Mail (1st Class)** |
| 31920 | GARY L FULKERSON, 2236 HAYDEN BRIDGE ROAD, OWENSBORO, KY, 42301-8525 | **US Mail (1st Class)** |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | GARY L GUSTAFSON & BONNIE L GUSTAFSON JT TEN, HOMAT PRESIDENT 420, 1-3-20 ROPPONGI, MINATO-KU, TOKYO, 106-0032 JAPAN | US Mail (1st Class) |
| 31920 | GARY L HUMMA & JOAN E HUMMA JT TEN, 2200 NORTHMONT BLVD, READING, PA, 19605-3031 | US Mail (1st Class) |
| 31920 | GARY LEE ODOM & BARBARA ANN ODOM JT TEN, 5017 BANKHEAD HWY, ADAMSVILLE, AL, 35005-1246 | US Mail (1st Class) |
| 31920 | GARY LEE ROBERTS & VADA M ROBERTS JT TEN, C/O VADA M ROBERTS, PO BOX 332, ISLAND PARK, ID, 83429-0332 | US Mail (1st Class) |
| 31920 | GARY LEROY MITCHELL & JOANNE SMITH MITCHELL JT TEN, 5004 HUNTER TRL, CHATTANOOGA, TN, 37415-1808 | US Mail (1st Class) |
| 31920 | GARY M GREENBAUM, 3613 WOODHILL PL, FAIRFAX, VA, 22031-3331 | US Mail (1st Class) |
| 31920 | GARY M REGAN, 1000 W 46TH ST, KANSAS CITY, MO, 64112-1220 | US Mail (1st Class) |
| 31920 | GARY NEIL OLSON, 8436 TEA ROSE DR, GAITHERSBURG, MD, 20879-4651 | US Mail (1st Class) |
| 31920 | GARY NORTON GREENE, 10658 FAULKNER RD 6 CIR, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 31920 | GARY P HUNTER, 24/102 BAY ROAD, WAVERTON, NSW, 2060 AUSTRALIA | US Mail (1st Class) |
| 31920 | GARY POINDEXTER, 1947 S WADSWORTH BLVD APT 305, LAKEWOOD, CO, 80227-2434 | US Mail (1st Class) |
| 31920 | GARY Q RICHARDS, 4921 BRITTANY COURT W, COLUMBUS, OH, 43229-5704 | US Mail (1st Class) |
| 31920 | GARY R MARRELL, 16 ALLISON DR, OLD BETHPAGE, NY, 11804-1602 | US Mail (1st Class) |
| 31920 | GARY S HATCH, RR1 BOX 311, HAVERHILL, NH, 03765-9717 | US Mail (1st Class) |
| 31920 | GARY T CANTRELL, 337 WASHINGTON AVE, SAVANNAH, GA, 31405-2209 | US Mail (1st Class) |
| 31920 | GARY T MYERS & MARY R MYERS JT TEN, 6833 HOLLY OAKS DR, MOUNT OLIVE, AL, 35117-3731 | US Mail (1st Class) |
| 31920 | GARY T PIZZAIA, 609B CRANBURY CROSSROAD, NORTH BRUNSWICK, NJ, 08902 | US Mail (1st Class) |
| 31920 | GARY VAN RAINES & MARILYNN DARLENE RAINES JT TEN, PO BOX 1033, GRAPELAND, TX, 75844-1033 | US Mail (1st Class) |
| 31920 | GARY WAYNE WALLACE, 2924 KENT DR, OKLAHOMA CITY, OK, 73120-2505 | US Mail (1st Class) |
| 31920 | GARY WINTERS CUST, JOHN IRWIN UNIF GIFT MIN ACT CA, 210 AVENIDA MONTALVO, SAN CLEMENTZ, CA, 92672-4482 | US Mail (1st Class) |
| 31920 | GARY WINTERS CUST, LISA JOY SCHLENBACH UNIF, GIFT MIN ACT CA, 210 AVENIDA MONTALVO, SAN CLEMENTZ, CA, 92672-4482 | US Mail (1st Class) |
| 31920 | GARY WINTERS CUST, REBECCA LYNN SCHLENBACH UNIF, GIFT MIN ACT CA, 210 AVENIDA MONTALVO, SAN CLEMENTZ, CA, 92672-4482 | US Mail (1st Class) |
| 31920 | GARY WOZNIAK, 540 S 14TH ST, NEW HYDE PARK, NY, 11040-5577 | US Mail (1st Class) |
| 31920 | GASPER F CARAVELLO & C CARAVELLO JT TEN, 25 OLIVER ST, BROOKLYN, NY, 11209-6571 | US Mail (1st Class) |
| 31920 | GATINS LACIS CUST, DAINA LACIS, UNIF GIFT MIN ACT NY, 7903 BARTHOLOMEW DR, N FORT MYERS, FL, 33917-2410 | US Mail (1st Class) |
| 31920 | GAVIN SMITH, 78 COBB CLOSE, DATCHET SLOUGH BERKSHIRE, BERKSHIRE, SL3-9QY ENGLAND | US Mail (1st Class) |
| 31920 | GAYLE GLANVILLE & A ROBIN GLANVILLE JT TEN, 2019 E BRANCH HOLLOW DR, CAROLLSTON, TX, 75007-1614 | US Mail (1st Class) |
| 31920 | GAYLE HAUG CUST, ZACHARY HAUG UNDER THE PA, UNIF TRANSFERS TO MINORS ACT, 260 HARPER ST, MORRISVILLE, PA, 19067-1115 | US Mail (1st Class) |
| 31920 | GAYLE MALATESTINIC, 260 HARPER AVE, MORRISVILLE, PA, 19067-1115 | US Mail (1st Class) |
| 31920 | GAYLE WHITE & CHRISTINE WHITE JT TEN, 416 S ARKANSAS ST, WEST PLAINS, MO, 65775-2544 | US Mail (1st Class) |
| 31920 | GELDIN MEAT CO INC, 2677 EAST VERNON AVENUE, LOS ANGELES, CA, 90058-1824 | US Mail (1st Class) |
| 31920 | GENE A DEJULIUS & JANICE J DEJULIUS JT TEN, N3522 COUNTY ROAD NN, LAKE GENEVA, WI, 53147-2768 | US Mail (1st Class) |
| 31920 | GENE F HOLLENBERGER, 9801 N THORNAPPLE LN, MEQUON, WI, 53092-6265 | US Mail (1st Class) |
| 31920 | GENE H THOMPSON & FRANCES JEAN, THOMPSON TR UA 9 19 95, THOMPSON FAMILY TRUST, 300 LAKE HAMILTON DR, HOT SPRINGS, AR, 71913-7413 | US Mail (1st Class) |
| 31920 | GENE M BREWER, 1741 KINGS RD, EDMOND, OK, 73013-4325 | US Mail (1st Class) |
| 31920 | GENE MARSH DEVINE, 1741 KINGS RD, EDMOND, OK, 73013-4325 | US Mail (1st Class) |
| 31920 | GENE R REED, 62 GREEN ST, SENECA FALLS, NY, 13148-2132 | US Mail (1st Class) |
| 31920 | GENE V SANTEUSANIO, 18 DONNA STREET, PEABODY, MA, 01960-1208 | US Mail (1st Class) |
| 31920 | GENE WESLEY AUSTIN & ELIZABETH JEAN AUSTIN JT TEN, 1305 CARMEN AVE, BARTOW, FL, 33830-5904 | US Mail (1st Class) |
| 31920 | GENERAL MILLS RESTR GP INC, RED LOBSTER INNS OF AMERICA, C/O RED LOBSTER USA, PO BOX 593330, ORLANDO, FL, 32859-3330 | US Mail (1st Class) |
| 31920 | GENEVIEVE D RODEWALD CUST, MARK RODEWALD, UNIF GIFT MIN ACT TENN, 4442 HWY 31 W, COTTONTOWN, TN, 37048-4850 | US Mail (1st Class) |
| 31920 | GENEVIEVE DUDA & DOROTHY D GREENE JT TEN, BOX 481001, NILES, IL, 60714-5001 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | GENEVIEVE FINN GERMAN TR UA, JAN 4 97 GENEVIEVE FINN GERMAN, REVOCABLE TRUST, 909 W FOSTER AVE, CHICAGO, IL, 60640-2510 | US Mail (1st Class) |
| 31920 | GENEVIEVE L LINGUA, 4100 COURT DR, SANTA CRUZ, CA, 95062-5211 | US Mail (1st Class) |
| 31920 | GEOFF TILLING, 19 TENNYSON ROAD, THATCHAM, BERKSHIRE, RG18 3FR ENGLAND | US Mail (1st Class) |
| 31920 | GEOFFREY B GRAFTON, 14116 73RD ST NORTH, LOXAHATCHEE, FL, 33470-4401 | US Mail (1st Class) |
| 31920 | GEOFFREY N WING, 307B MARLOW BOTTOM, MARLOW BUCKINGHAMSHIRE, BUCKINGHAMSHIRE, SL7 3QF ENGLAND | US Mail (1st Class) |
| 31920 | GEORG BUNN, BAHNHOFSTR 33, DITTELSHEIM HESSLOCH, 67596 GERMANY | US Mail (1st Class) |
| 31920 | GEORGE A ADAMS CUST CAROLINA F, ADAMS A MINOR UNDER, THE LAWS OF GA, 4938 FOREST GLADE CIR, STONE MOUNTAIN, GA, 30087-1302 | US Mail (1st Class) |
| 31920 | GEORGE A KANFER, PO BOX 81, DINGMANS FERRY, PA, 18328-0081 | US Mail (1st Class) |
| 31920 | GEORGE A LOTHROP & ROSE C LOTHROP JT TEN, 5 OAKRIDGE AVE, NATICK, MA, 01760-2909 | US Mail (1st Class) |
| 31920 | GEORGE AUGUST STREIB JR, 430 BEHERALD AVE, NEW ALBANY, IN, 47150-0000 | US Mail (1st Class) |
| 31920 | GEORGE B GILLEN, 2785 NW 28, BOCA RATON, FL, 33434 | US Mail (1st Class) |
| 31920 | GEORGE B JONES &, KATHLEEN N JONES TR UA APR 26 96, THE JONES FAMILY TRUST, 1609 SW CROSS CREEK PL, BLUE SPRINGS, MO, 64015-8896 | US Mail (1st Class) |
| 31920 | GEORGE B KIRSCH & SUSAN L KIRSCH JT TEN, 289 RIDGEWOOD AVE, GLEN RIDGE, NJ, 07028-1405 | US Mail (1st Class) |
| 31920 | GEORGE CIOSSEK &, KLARA CIOSSEK TEN ENT, 412 BRIGHTON PLACE, ELKINS PARK, PA, 19027-2004 | US Mail (1st Class) |
| 31920 | GEORGE COUGHLIN & GLORIA F COUGHLIN JT TEN, 380 WILLOW ST, WATERBURY, CT, 06710-1518 | US Mail (1st Class) |
| 31920 | GEORGE CRAWFORD JR, BOX 424, 370 PARK AVE, NEW YORK, NY, 10022-5909 | US Mail (1st Class) |
| 31920 | GEORGE D BALDUZY, 45 COLONY LANE, ROCHESTER, NY, 14623-5411 | US Mail (1st Class) |
| 31920 | GEORGE DIGRANDE, 10 ORCHARD WAY, WARREN, NJ, 07059-5056 | US Mail (1st Class) |
| 31920 | GEORGE E FOGERTY, 3711 PIOPICO ST, SAN DIEGO, CA, 92106-3235 | US Mail (1st Class) |
| 31920 | GEORGE E MOUL JR, 2135 ALLEN STREET, ROOM A, ALLENTOWN, PA, 18104-4380 | US Mail (1st Class) |
| 31920 | GEORGE E SPAETH, 1105 E TULIP DR, INDIANAPOLIS, IN, 46227-5058 | US Mail (1st Class) |
| 31920 | GEORGE E ZHOOKOFF, 1903 COLONY OAKS DR, SNELLVILLE, GA, 30078-2308 | US Mail (1st Class) |
| 31920 | GEORGE F KANITRA &, ANNA M KANITRA TR UA DEC 3 98, GEORGE F KANITRA REVOCABLE LIVING TRUST, 8160 ANNA, WARREN, MI, 48093-2778 | US Mail (1st Class) |
| 31920 | GEORGE F MONTGOMERY, 720 BRANTLY AVE, DAYTON, OH, 45404-1432 | US Mail (1st Class) |
| 31920 | GEORGE F SCHEER 111, 522 CASWELL ROAD, CHAPEL HILL, NC, 27514-2704 | US Mail (1st Class) |
| 31920 | GEORGE F SOUTHWORTH &, LORENE M SOUTHWORTH TEN ENT, 715 DORSET RD, ALLENTOWN, PA, 18104-3385 | US Mail (1st Class) |
| 31920 | GEORGE G GEKAS & PANAGIOTA M GEKAS JT TEN, BOX 947, ANTIOCH, IL, 60002-0947 | US Mail (1st Class) |
| 31920 | GEORGE GRIGALAVICH, 204 BALTIMORE AVE, HILLSIDE, NJ, 07205-2223 | US Mail (1st Class) |
| 31920 | GEORGE GUNTHER CUST, BRADLEY GEORGE GUNTHER, UNDER THE PA UNIF TRAN MIN ACT, 957 BURDETTE DR, DOWNINGTON, PA, 19335-4135 | US Mail (1st Class) |
| 31920 | GEORGE GUNTHER CUST, MEGHAN B GUNTHER, UNDER THE PA UNIF TRAN MIN ACT, 957 BURDETTE DR, DOWNINGTON, PA, 19335-4135 | US Mail (1st Class) |
| 31920 | GEORGE GUNTHER CUST, TYLER G GUNTHER, UNDER THE PA UNIF TRAN MIN ACT, 957 BURDETTE DR, DOWNINGTON, PA, 19335-4135 | US Mail (1st Class) |
| 31920 | GEORGE GUYER YOUNG III, 402 S NEWTOWN STREET RD, NEWTOWN SQ, PA, 19073-3913 | US Mail (1st Class) |
| 31920 | GEORGE H FREISEM, BOX 12018, ATLANTA, GA, 30355-2018 | US Mail (1st Class) |
| 31920 | GEORGE H GRESS, 34 WILLOW CREEK DR, HIGHLAND, IL, 62249-2611 | US Mail (1st Class) |
| 31920 | GEORGE H KEVORKIAN & MALINA, KEVORKIAN TR UA MAR 17 92, KEVORKIAN TRUST, 11 BRENTWOOD RD, SUDBURY, MA, 01776-2001 | US Mail (1st Class) |
| 31920 | GEORGE H WAGNER, 1051 N E 27TH WAY, POMPANO BEACH, FL, 33062-4227 | US Mail (1st Class) |
| 31920 | GEORGE H WRAGGE & IRMA L WRAGGE JT TEN, 2729 S 16TH ST, OMAHA, NE, 68108-1438 | US Mail (1st Class) |
| 31920 | GEORGE HENRY MACE &, KSENIA ASHLEY HART TEN COM, PO BOX 50, COMPTON, IL, 61318-0050 | US Mail (1st Class) |
| 31920 | GEORGE HOLOD, 2415 STERNLEE AVE, LONG BEACH, CA, 90815-1940 | US Mail (1st Class) |
| 31920 | GEORGE I NISHIMATSU & JANE, H NISHIMATSU TR UDT MAY 23 91, 10860 SIXTH AVE, GILROY, CA, 95020-8933 | US Mail (1st Class) |
| 31920 | GEORGE J BECKER, RURAL ROUTE 53, WATKINS, IA, 52354 | US Mail (1st Class) |
| 31920 | GEORGE J MILLS JR & JENIFER L MILLS JT TEN, 10425 GOOSEBERRY CT, TRINITY, FL, 34655-5021 | US Mail (1st Class) |
| 31920 | GEORGE J NOVAK CO, A PARTNERSHIP, PO BOX 85671, LAS VEGAS, NV, 89185-0671 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | GEORGE J RUSSELL & MARY C RUSSELL JT TEN, 14 TIMBER SPRINGS ROAD, NEW FAIRFIELD, CT, 06812 | US Mail (1st Class) |
| 31920 | GEORGE J WINCHELL, C/O SEAOAKS, 8781 EAST ORCHID ISLAND CIRCLE, VERO BEACH, FL, 32963-4099 | US Mail (1st Class) |
| 31920 | GEORGE JAMES NOVAK, PO BOX 42458, LAS VEGAS, NV, 89116-0458 | US Mail (1st Class) |
| 31920 | GEORGE K FITZSIMONS, TR UA JUL 21 00, GEORGE K FITZSIMONS TRUST, BOX 980, SALINA, KS, 67402-0980 | US Mail (1st Class) |
| 31920 | GEORGE K MARSHALL, 45 PARIS SNOW DR, CARIBOU, ME, 04736-2249 | US Mail (1st Class) |
| 31920 | GEORGE KISSEL, 6611 CYPRESS LAKE DR, ASHLAWN APT 103, FORT MYERS, FL, 33908-0000 | US Mail (1st Class) |
| 31920 | GEORGE KOSTOHRYA & JOYCE S KOSTOHRYZ JT TEN, 3812 SUMMERCREST DRIVE, FORT WORTH, TX, 76109-3420 | US Mail (1st Class) |
| 31920 | GEORGE L BAKES EX EST, LOUISE BAKES, 118 SILVERMINE AVE, NORWALK, CT, 06850-2033 | US Mail (1st Class) |
| 31920 | GEORGE L EVELER JR &, BETTY H EVELER TEN ENT, 91 EAGLE VIEW LANE, FELTON, PA, 17322-7816 | US Mail (1st Class) |
| 31920 | GEORGE L NELSON & LA VERNE G NELSON JT TEN, PO BOX 655, EDMONDS, WA, 98020-0655 | US Mail (1st Class) |
| 31920 | GEORGE LAWRENCE JACKSON, 8019 RIDGELY OAK ROAD, PARKVILLE, MD, 21234-5226 | US Mail (1st Class) |
| 31920 | GEORGE M DICKSON, BOX 504, SUMMERTON, SC, 29148-0504 | US Mail (1st Class) |
| 31920 | GEORGE M GREENBERG & ILENE GREENBERG JT TEN, 137 WYNN WOOD DR, FAIRFIELD, CT, 06432-1232 | US Mail (1st Class) |
| 31920 | GEORGE M REYNOLDS TR UA, DEC 31 79 JENSEN REYNOLDS CORP, EMPLOYEE PROFIT SHARING TRUST, 3049 ANDERSON LANE, PO BOX 249, EPHRAIM, WI, 54211-0249 | US Mail (1st Class) |
| 31920 | GEORGE M ROZAK JR, BOX 364 460 W CERMAK, BRAIDWOOD, IL, 60408-1309 | US Mail (1st Class) |
| 31920 | GEORGE M STEINMANN CUST, FREDWIN A STEINMANN, UNIF GIFT MIN ACT CT, 64 DANBURY RD, NEW MILFORD, CT, 06776-3412 | US Mail (1st Class) |
| 31920 | GEORGE MAGOWAN EDGAR, 6 THE NEW ROAD GLEBE, HILLSBOROUGH CODOWN, NORTHERN IRELAND, BT26 6ND ENGLAND | US Mail (1st Class) |
| 31920 | GEORGE MCCARTNEY & ANN MARIE MCCARTNEY JT TEN, 181 BELLEVIEW AVENUE, CENTER MORICHES, NY, 11934-3707 | US Mail (1st Class) |
| 31920 | GEORGE MICHAEL THOMAS &, JOSEPH VINCENT TEN COM, 1500 CEDAR DR, LORAIN, OH, 44052-2808 | US Mail (1st Class) |
| 31920 | GEORGE MONTGOMERY, 716 BRANTLEY AVE, DAYTON, OH, 45404-1432 | US Mail (1st Class) |
| 31920 | GEORGE MOORE & JUDY MOORE JT TEN, 31400 JAMES AVE, MADERA, CA, 93638-1473 | US Mail (1st Class) |
| 31920 | GEORGE NEWCOMB JR & CATHRINE W, NEWCOMB TEN ENT, 1107 S BARBARA DR, ALBURTIS, PA, 18011-2612 | US Mail (1st Class) |
| 31920 | GEORGE NEWMAN III, 23215 CHARWOOD PL, DIAMOND BAR, CA, 91765-3016 | US Mail (1st Class) |
| 31920 | GEORGE P ASSAD JR, 909 RIVERSIDE DR, METHUEN, MA, 01844-7318 | US Mail (1st Class) |
| 31920 | GEORGE P HIGGINS, MIDLANE, SYOSSET DOWNS, NY, 11791 | US Mail (1st Class) |
| 31920 | GEORGE P IVY, 2608 LA SOLANA WAY, LAS VEGAS, NV, 89102-6107 | US Mail (1st Class) |
| 31920 | GEORGE P ROBERTS, 23 FRANKLIN AVE, FLOURTOWN, PA, 19031-2005 | US Mail (1st Class) |
| 31920 | GEORGE P ZEZULAK & PATRICIA A ZEZULAK JT TEN, 5143 S MASSASOIT AVE, CHICAGO, IL, 60638-1505 | US Mail (1st Class) |
| 31920 | GEORGE PAYTAS JR, C/O ST VINCENT CHARITY HOSPITAL, 2351 E 22ND ST, CLEVELAND, OH, 44115-3111 | US Mail (1st Class) |
| 31920 | GEORGE POLK, 3 HIRSCHKLAU LN, FAIR LAWN, NJ, 07410-3600 | US Mail (1st Class) |
| 31920 | GEORGE R BORDI, RTE 2 BOX 230, LA HONDA, CA, 94020 | US Mail (1st Class) |
| 31920 | GEORGE R BOTELHO, 270 RENNIE AVE, SAN JOSE, CA, 95127-1658 | US Mail (1st Class) |
| 31920 | GEORGE R MOORE JR, PO BOX 145, MAUGANSVILLE, MD, 21767-0145 | US Mail (1st Class) |
| 31920 | GEORGE R SILVERNELL, PO BOX 665, UNADILLA, NY, 13849-0665 | US Mail (1st Class) |
| 31920 | GEORGE RAJKOVICH TR UA NOV 04 92, THE MARTIN RAJKOVICH 1992, REVOCABLE TRUST, 1448 BOLSA ROAD, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 31920 | GEORGE STRUDLER CUST, HOWARD SCOTT STRUDLER, UNIF GIFT MIN ACT NY, 321 SOUTHWOOD CIRCLE, SYOSSET, NY, 11791-5715 | US Mail (1st Class) |
| 31920 | GEORGE T CHINEN REVOCABLE LIVING TRUST, 1722 AHUULA ST, HONOLULU, HI, 96819-4001 | US Mail (1st Class) |
| 31920 | GEORGE T FISCHER CUST, KEITH S FISCHER, UNIF GIFT MIN ACT NJ, 485 RIDGEFIELD RD, WILTON, CT, 06897-1925 | US Mail (1st Class) |
| 31920 | GEORGE VICHOS, 19831 PURLINGBROOK ST, LIVONIA, MI, 48152-1838 | US Mail (1st Class) |
| 31920 | GEORGE W BECK III &, GEORGE W BECK IV &, MARIAN F BECK EDWARDS JT TEN, 515 E FRANKLIN ST, GRAPEVINE, TX, 76051-5425 | US Mail (1st Class) |
| 31920 | GEORGE W BONNER, 1102 JEROME RD, DURHAM, NC, 27713-1251 | US Mail (1st Class) |
| 31920 | GEORGE W BROWN JR, 2625 CROSSWOOD LN, SHREVEPORT, LA, 71118-5031 | US Mail (1st Class) |
| 31920 | GEORGE W DAVIS, 6551 FINCHLEY RD, INDIANAPOLIS, IN, 46250-2827 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | GEORGE W KNABE CUST, DOROTHY M KNABE UNDER THE, UNIF GIFTS TO MIN LAW, 1008 7TH AVE S, VIRGINIA, MN, 55792-3151 | US Mail (1st Class) |
| 31920 | GEORGE W MARTIN, 7537 FAIRWOOD LANE, FALLS CHURCH, VA, 22046-1920 | US Mail (1st Class) |
| 31920 | GEORGE W RACKLEY, 2875 TURKEY HWY, CLINTON, NC, 28328-0746 | US Mail (1st Class) |
| 31920 | GEORGE W RICHARDSON II & CAROL H RICHARDSON JT TEN, 10205 FREDERICK AVE, KENSINGTON, MD, 20895-3303 | US Mail (1st Class) |
| 31920 | GEORGE W SPALDING JR CUST, GREGORY W SPALDING, UNIF GIFT MIN ACT PA, 7550 POHOPOCO DR, KUNKLETOWN, PA, 18058-2631 | US Mail (1st Class) |
| 31920 | GEORGE W STARSMEARE, 812 MONACO DR, PUNTA GORDA, FL, 33950-8019 | US Mail (1st Class) |
| 31920 | GEORGE WENDELKEN & DOROTHY WENDELKEN JT TEN, C/O MARSHA HENDLEY, PO BOX 8036, PHOENIX, AZ, 85066-8036 | US Mail (1st Class) |
| 31920 | GEORGE WILLIAMSON TTEE UAD, 3 11 74 FBO GEORGE WILLIAMSON, PO BOX 24850, CHURCH ST STATION, NEW YORK, NY, 10249-0130 | US Mail (1st Class) |
| 31920 | GEORGE WISER & CINDY WISER JT TEN, 304 S LIVINGSTON ST, WHITEHALL, MI, 49461-1320 | US Mail (1st Class) |
| 31920 | GEORGE WM BEAN JR, 2016 WINDSOR PLACE, FORT WORTH, TX, 76110-1758 | US Mail (1st Class) |
| 31920 | GEORGETTE HIGGINSON, 601 ALSTON RD, SANTA BARBARA, CA, 93108-2305 | US Mail (1st Class) |
| 31920 | GEORGIA B GRUNDER, 75 FOREST LANE, GLASTONBURY, CT, 06033-3917 | US Mail (1st Class) |
| 31920 | GEORGIA C TOTTEN & THOMAS TIMOTHY TOTTEN JT TEN, 105 NORTH CLEVELAND BOX 281, CENTRAL, NM, 88026-0281 | US Mail (1st Class) |
| 31920 | GEORGIA M HULAC, 1120 NEARING RD, MOSCOW, ID, 83843-8771 | US Mail (1st Class) |
| 31920 | GEORGIA REVENUE COMMISSIONER, UNCLAIMED PROPERTY SECTION, 4245 INTERNATIONAL PKWY STE A, HAPEVILLE, GA, 30354-3918 | US Mail (1st Class) |
| 31920 | GEORGIA SKAGGS, 1408 EDGEWOOD AVE, ESCALON, CA, 95320-9791 | US Mail (1st Class) |
| 31920 | GERALD A CORDA, 155 N BERETANIA ST APT 1010, HONOLULU, HI, 96817-4783 | US Mail (1st Class) |
| 31920 | GERALD BATY, 1108 PARKWAY DR, MOUNT PLEASANT, SC, 29464-9013 | US Mail (1st Class) |
| 31920 | GERALD BERNARD JOHNSON, R 3, BEAVER DAM, WI, 53916-9803 | US Mail (1st Class) |
| 31920 | GERALD D JONES, PO BOX 2113, WASHINGTON, MO, 63090-0913 | US Mail (1st Class) |
| 31920 | GERALD D KORLESKI, RR 1, CHEROKEE, IA, 51012-0000 | US Mail (1st Class) |
| 31920 | GERALD E HOBBS, PO BOX 293, DUNLAP, TN, 37327-0293 | US Mail (1st Class) |
| 31920 | GERALD E KAMPS, 101 KAMPS CT, COMBINED LOCKS, WI, 54113-1024 | US Mail (1st Class) |
| 31920 | GERALD E LANNING & SUSAN LANNING JT TEN, 301 PENN ST, STREATOR, IL, 61364-3153 | US Mail (1st Class) |
| 31920 | GERALD EUGENE MARSHALL & JANE, DAVIS MARSHALL JT TEN, 6965 SANTA MARIA LN, DALLAS, TX, 75214-2849 | US Mail (1st Class) |
| 31920 | GERALD F MACKAY, 122 AUTUMN DR, HAUPPAUGE, NY, 11788-1041 | US Mail (1st Class) |
| 31920 | GERALD GOLDBERG, 1509 STONE CANYON ROAD, LOS ANGELES, CA, 90077-1910 | US Mail (1st Class) |
| 31920 | GERALD H ELMORE, 103 AMIGO LANE, DICKINSON, TX, 77539-5635 | US Mail (1st Class) |
| 31920 | GERALD H WARDELL, 2305 BENNETT AVE, POINT PLEASANT, NJ, 08742-4317 | US Mail (1st Class) |
| 31920 | GERALD HAFT, 1870 PORCUPINE BAY RD, ELLISON BAY, WI, 54210-9729 | US Mail (1st Class) |
| 31920 | GERALD J LAFFEY, 17 BERKELEY ST, MELROSE, MA, 02176-5503 | US Mail (1st Class) |
| 31920 | GERALD L BANARK TR UA AUG 25 03, THE GERALD L BANARK AND PATRICIA, A BANARK REVOCABLE TRUST, 2925 S PECK DR, INDEPENDENCE, MO, 64055 | US Mail (1st Class) |
| 31920 | GERALD L STEWART, 105 WHITESTONE AVENUE, MAULDIN, SC, 29662-2834 | US Mail (1st Class) |
| 31920 | GERALD LEWIS DICKMAN, PO BOX 58189, OKLAHOMA CIT, OK, 73157-8189 | US Mail (1st Class) |
| 31920 | GERALD M SMELTZER & LOIS C SMELTZER JT TEN, 351-19TH NE APT 15, E WANGTCHEE, WA, 98802 | US Mail (1st Class) |
| 31920 | GERALD P KAMITIAN, 224 OAKRIDGE RD, PLAISTOW, NH, 03865-2927 | US Mail (1st Class) |
| 31920 | GERALD P TIMONEY, 315 BOATING CLUB RD, ST AUGUSTINE, FL, 32095-1539 | US Mail (1st Class) |
| 31920 | GERALD UDOLF & JOAN UDOLF TR UA DEC 30 97, THE GERALD & JOAN UDOLF LIVING TRUST, 228-12 53RD AVE, BAYSIDE, NY, 11364-1532 | US Mail (1st Class) |
| 31920 | GERALD W HALMO, 7344 57TH STREET CT W, UNIVERSITY PLACE, WA, 98467-2130 | US Mail (1st Class) |
| 31920 | GERALD W SANDERS, 533 SOUTH BEVERLY LANE, ARLINGTON HEIGHTS, IL, 60005-2103 | US Mail (1st Class) |
| 31920 | GERALD WEARSCH, 2351 ROXBURY RD, AVON, OH, 44011-1674 | US Mail (1st Class) |
| 31920 | GERALD WILLNER, 67-41 BURNS ST, FOREST HILLS, NY, 11375-3542 | US Mail (1st Class) |
| 31920 | GERALDINE E MAZUR LEE & GENE A LEE JT TEN, 1835 PARFET ESTATES DR, GOLDEN, CO, 80401-1774 | US Mail (1st Class) |
| 31920 | GERALDINE GLENNON, 221 THIRD AVE, KINGSTON, NY, 12401-3245 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | GERALDINE H CARTER, 1608 GREENBRIAR CT 1, RESTON, VA, 20190-4417 | US Mail (1st Class) |
| 31920 | GERALDINE M KACEY, 28 MOUNTAIN LAUREL PATH, MILTON, MA, 02186-3149 | US Mail (1st Class) |
| 31920 | GERALDINE M MOCCIA, 119 CARMAN AVE, E ROCKAWAY, NY, 11518-1302 | US Mail (1st Class) |
| 31920 | GERALDINE M STEELE, 12110 OASIS LANE W, RT 5, CHENEY, WA, 99004-0000 | US Mail (1st Class) |
| 31920 | GERALDINE S HUGHES, 706 WAGONWHEEL LN, TEMPLE, PA, 19560-1147 | US Mail (1st Class) |
| 31920 | GERALYN ANN ZIENTARSKI, 31 HARDING ST, NEW BRITAIN, CT, 06052-1607 | US Mail (1st Class) |
| 31920 | GERARD C SHARPE, 58 HOLLY ROAD, MARLON, MA, 02738-2034 | US Mail (1st Class) |
| 31920 | GERARD MENZEL & MARION MENZEL JT TEN, 92 NORTH SHORE DR, SUSSEX, NJ, 07461-1126 | US Mail (1st Class) |
| 31920 | GERARD P BURNETT, 20 YANKEE HL, OAKLAND, CA, 94618-2332 | US Mail (1st Class) |
| 31920 | GERDA F QUIRK, 102 ROSLYN HILLS DR, RICHMOND, VA, 23229-7915 | US Mail (1st Class) |
| 31920 | GERHARD PASCHKE, 22-66 21 STREET, LONG ISLAND, NY, 11105-3703 | US Mail (1st Class) |
| 31920 | GERRY D GALINATO & LETICIA J GALINATO JT TEN, 3492 RIVA RIDGE WAY, BOISE, ID, 83709-3809 | US Mail (1st Class) |
| 31920 | GERSHON GREENBERG, 4200 CATHEDRAL AVE NW APT 617, WASHINGTON, DC, 20016-4912 | US Mail (1st Class) |
| 31920 | GERTRUDE C BAUER & ANTHONY M BAUER JT TEN, 87 LEDGEWOOD RD, WEST HARTFORD, CT, 06107-3733 | US Mail (1st Class) |
| 31920 | GERTRUDE C BAUER & CATHERINE D WIEDERHOLD JT TEN, 1030 DRUID RD, SAVANNAH, GA, 31410 | US Mail (1st Class) |
| 31920 | GERTRUDE C BAUER & CECILIA A TIERNEY JT TEN, 73 SOUTHBY AVE, BRIGHTWATERS, NY, 11718 | US Mail (1st Class) |
| 31920 | GERTRUDE C BAUER & JEAN A SIMENSKY JT TEN, 24 RYEFIELD RD, LOCUST VALLEY, NY, 11560-1923 | US Mail (1st Class) |
| 31920 | GERTRUDE C BAUER & MARY V MAPLESON JT TEN, 57 WILLETTS RD, GLEN COVE, NY, 11542-3203 | US Mail (1st Class) |
| 31920 | GERTRUDE D NORTH, 2889 BAINBRIDGE AVE, BRONX, NY, 10458-2827 | US Mail (1st Class) |
| 31920 | GERTRUDE E CLAWSON, 4335 CADDO PKY, BOULDER, CO, 80303-3606 | US Mail (1st Class) |
| 31920 | GERTRUDE H SCHNEIDER, 400 ROYAL PALM WAY 3, PALM BEACH, FL, 33480-4117 | US Mail (1st Class) |
| 31920 | GERTRUDE KARPLUS, 315 EAST 68TH STREET, NEW YORK, NY, 10021-5692 | US Mail (1st Class) |
| 31920 | GERTRUDE KOENIG, 1836 EAST 18TH ST, BROOKLYN, NY, 11229-2965 | US Mail (1st Class) |
| 31920 | GERTRUDE P HIGGINS, 9421 CANTERBURY AVE, ARLETA, CA, 91331-5425 | US Mail (1st Class) |
| 31920 | GERTRUDE S BETTENCOURT, 76 N 32ND ST, SAN JOSE, CA, 95116-1207 | US Mail (1st Class) |
| 31920 | GERTRUDE WTULICH & BASHA WTULICH JT TEN, 56 FERRIS LANE, POUGHKEEPSIE, NY, 12601-5134 | US Mail (1st Class) |
| 31920 | GHERRY BENDER CUST, MICHAEL O BENDER, UNIF GIFT MIN ACT WASH, 4139 96TH AVE SE, MERCER ISLAND, WA, 98040-4233 | US Mail (1st Class) |
| 31920 | GIANFRANCO MICONI, VIA ROMA 58, BARBAIANA MILANO,  ITALY | US Mail (1st Class) |
| 31920 | GIBRALTAR MANAGEMENT CO INC, ATTN KEVIN M CARTER, 150 WHITE PLAINS RD, TARRYTOWN, NY, 10591-5521 | US Mail (1st Class) |
| 31920 | GILBERT S SCHUGART, RR 1 BOX 286B, MACHIAS, ME, 04654-9723 | US Mail (1st Class) |
| 31920 | GILFORD MYERS, 6045 TERRA MERE CIRCLE, BOYNTON BEACH, FL, 33437-4920 | US Mail (1st Class) |
| 31920 | GILFORD P JOHNSON & CHERYL A JOHNSON JT TEN, 87 DROVER DR, KELLER, TX, 76248-5004 | US Mail (1st Class) |
| 31920 | GILLESPIE CO, PO BOX 675, TAZEWELL, VA, 24651-0675 | US Mail (1st Class) |
| 31920 | GIOSEPPE FARINA, 25 COPELAND AVE, GENEVA, NY, 14456-2716 | US Mail (1st Class) |
| 31920 | GIOVANNI LORENZONI & EMILIA LORENZONI JT TEN, 79-30 67TH DR, MIDDLE VILLAGE, NY, 11379-2909 | US Mail (1st Class) |
| 31920 | GISELA AREGALL, LA PAU 6BIS 08757, CORBERADE DE LIOBREGAT, BARCELONA, 08830 SPAIN | US Mail (1st Class) |
| 31920 | GISELA R SCHAFER, 444 RIDGE RD, NEWTON, NJ, 07860-5365 | US Mail (1st Class) |
| 31920 | GITA MOONEY, 1704 MONTICELLO ROAD, SAN MATEO, CA, 94402-4032 | US Mail (1st Class) |
| 31920 | GIULIO J BARBERO, 408 S GLENWOOD AVE, COLUMBIA, MO, 65203-2716 | US Mail (1st Class) |
| 31920 | GIUSEPPE M CERASI, 1708 ALBERT ST, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 31920 | GIZELLA LUX, 123 SORRENTO DR, OSPREY, FL, 34229-9625 | US Mail (1st Class) |
| 31920 | GLADYS F FORE, 208 N MAULDIN ST, LATTA, SC, 29565-1321 | US Mail (1st Class) |
| 31920 | GLADYS HARRIS TERRILL, 2506 COUNTRY CLUB RD, MIDLAND, TX, 79701-5674 | US Mail (1st Class) |
| 31920 | GLADYS O CASEY, 6013 113TH STREET N 301, SEMINOLE, FL, 33772-6822 | US Mail (1st Class) |
| 31920 | GLADYS S BAIN, 15161 HIGHLAND AVE, ORLAND PARK, IL, 60462-3540 | US Mail (1st Class) |
| 31920 | GLADYS SERRANO, 1722 TALON AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 31920 | GLADYS TYLER, 1233 RACEBROOK RD, WOODBRIDGE, CT, 06525-1822 | US Mail (1st Class) |
| 31920 | GLEN A BONAR & BETTY L BONAR JT TEN, 413 LYON DR, WINCHESTER, KY, 40391-1659 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | GLEN D HODGKISS, 1016 BALDWIN ST, CHESTER, PA, 19013-6304 | US Mail (1st Class) |
| 31920 | GLENN D KIECKER, 13311 MORGAN AVE S, BURNSVILLE, MN, 55337-2095 | US Mail (1st Class) |
| 31920 | GLENN E HENRY, 9 VILLAGE HOMES DR, WAUNAKEE, WI, 53597-1182 | US Mail (1st Class) |
| 31920 | GLENN H COUGHLIN & DOROTHY A COUGHLIN JT TEN, 6553 DEARBORN DRIVE, FALLS CHURCH, VA, 22044 | US Mail (1st Class) |
| 31920 | GLENN HERNDON, 1028 WATKINS CREEK DRIVE, FRANKLIN, TN, 37067-7829 | US Mail (1st Class) |
| 31920 | GLENN MARTIN DANIELSON & LOIS ANN DANIELSON JT TEN, 1106 20 ST NW, PUYALLUP, WA, 98371-3950 | US Mail (1st Class) |
| 31920 | GLENN O RHODES, 7295 W 32ND AVE, WHEATRIDGE, CO, 80033-6264 | US Mail (1st Class) |
| 31920 | GLENN P LENTZ & HELEN E LENTZ JT TEN, 744 B VALLEY SQUARE DRIVE, TAYLOR MILL, KY, 41015-4454 | US Mail (1st Class) |
| 31920 | GLENN T SMITH II & FERESHTEH H SMITH JT TEN, 3226 NW 46TH AVE, GAINESVILLE, FL, 32605-1156 | US Mail (1st Class) |
| 31920 | GLENN W FITZGERALD, 13110 MCGILL RD, SODDY, TN, 37379-7739 | US Mail (1st Class) |
| 31920 | GLENNA ELAINE SAFRON, 5216 WESTMOOR RD, SALT LAKE CITY, UT, 84117-6931 | US Mail (1st Class) |
| 31920 | GLENNA M MARKWITZ, 25365 BRYDEN RD, BEACHWOOD, OH, 44122 | US Mail (1st Class) |
| 31920 | GLENNA ROMANS TR, 05 13 89, ROBERTA WRIGHT REEVES TRUST, BOX 801610, DALLAS, TX, 75380-1610 | US Mail (1st Class) |
| 31920 | GLORIA ANN HEARD, PO BOX 808, CARLISLE, AR, 72024-0808 | US Mail (1st Class) |
| 31920 | GLORIA B SABANOSH, 41 THIRD ST, PEQUANNOCK, NJ, 07440-1226 | US Mail (1st Class) |
| 31920 | GLORIA B WILLIS, 509 LONG LEAF ACRES DR, WILMINGTON, NC, 28405-3907 | US Mail (1st Class) |
| 31920 | GLORIA BELSCHNER, 6115 LINCOLN DR 245, EDINA, MN, 55436-1627 | US Mail (1st Class) |
| 31920 | GLORIA E ESTRADA, 524 W CANON PERDIDO ST APT 57, SANTA BARBARA, CA, 93101-4460 | US Mail (1st Class) |
| 31920 | GLORIA G BAHR & ROBERT A BAHR JT TEN, 671 BLOOMFIELD AVE, WEST CALDWELL, NJ, 07006-7540 | US Mail (1st Class) |
| 31920 | GLORIA I WOZNIAK, 3234 PALMER RD, STANDISH, MI, 48658-9608 | US Mail (1st Class) |
| 31920 | GLORIA L CONWAY-JONES, 6001-5 MAJORS LANE, COLUMBIA, MD, 21045-4113 | US Mail (1st Class) |
| 31920 | GLORIA M CAVANAUGH TR UA MAY 9 85, THE JOHN P CAVANAUGH & GLORIA M, CAVANAUGH TRUST B, C/O GLORIA CAVANAUGH, 1513 LOCUST ST, SAN MATEO, CA, 94402 | US Mail (1st Class) |
| 31920 | GLORIA M YORASITS, 4372 JAY STREET, WHITEHALL, PA, 18052-1538 | US Mail (1st Class) |
| 31920 | GLORIA P GEROULD, 306 WOODVIEW DR, SANDSTON, VA, 23150-2833 | US Mail (1st Class) |
| 31920 | GLORIA P MORLOCK, 1739 RAMAPO WAY, SCOTCH PLAINS, NJ, 07076-2319 | US Mail (1st Class) |
| 31920 | GLORIA SAPHIA, 436 BEACH 141ST STREET, BELLE HARBOR, NY, 11694-1247 | US Mail (1st Class) |
| 31920 | GLORY OF THE WEST & CO, FEIN 83-0367507, BNY MELLON SECURITY TRUST CO, | US Mail (1st Class) |
| 31920 | GOLDA JACKSON & VALERIE A JACKSON JT TEN, 5609 PIPERS WAITE, SARASOTA, FL, 34235-0908 | US Mail (1st Class) |
| 31920 | GOLDIE GREENBERGER, 3534 BERKELEY RD, CLEVELAND, OH, 44118-1939 | US Mail (1st Class) |
| 31920 | GOLDIE HADAM CUST, RONALD TERRY HADAM, UNIF GIFT MIN ACT OHIO, 4207 59TH ST WEST, BRADENTON, FL, 34209-6663 | US Mail (1st Class) |
| 31920 | GOLDIE KREBS, 1501 W ARCH STREET, COAL TWNSHIP, PA, 17866-1739 | US Mail (1st Class) |
| 31920 | GOLDIE SMERNOFF & RICHARD SMERNOFF JT TEN, 18 ARBOR LANE APT 123, DEWITT, NY, 13214-2181 | US Mail (1st Class) |
| 31920 | GORDON A KOSZ &, PATRICIA KOSZ TR UA JUN 9 98, GORDON A PATRICIA KOSZ, JOINT REVOCABLE TRUST, 4310 W ANTHONY DR, GREENFIELD, WI, 53219-4827 | US Mail (1st Class) |
| 31920 | GORDON D LEWIS, 2466 VICTORIA DR SW, CEDAR RAPIDS, IA, 52404-3744 | US Mail (1st Class) |
| 31920 | GORDON E RUTZEN, 4609 FERNHAM PLACE, RALEIGH, NC, 27612-5612 | US Mail (1st Class) |
| 31920 | GORDON E TRICKLER, 1 MAPLE LANE, WATERLOO, NY, 13165-9701 | US Mail (1st Class) |
| 31920 | GORDON FRANCIS MERCIER, 6 HATHAWAY ST, ADAMS, MA, 01220-1010 | US Mail (1st Class) |
| 31920 | GORDON G FOERSTER, 9215 BEECHWOOD DR, BRECKVILLE, OH, 44141-2601 | US Mail (1st Class) |
| 31920 | GORDON J DUNCAN, 12-90 FERMAN DR, GUELPH ONTARIO, GUELPH, ON, N1H 8E4 CANADA | US Mail (1st Class) |
| 31920 | GORDON J SCHLEICHER, 1054 APPLE BLOSSOM DR, NEENAH, WI, 54956-4533 | US Mail (1st Class) |
| 31920 | GORDON JAMES KIRKCONNNELL, 62 FORDSON AVE, CRANSTON, RI, 02910-5911 | US Mail (1st Class) |
| 31920 | GORDON M SCHMITZ CUST, JAMES M SCHMITZ A MINOR, UNIF GIFTS MIN ACT-IOWA, C/O JAMES M SCHMITZ, ROUTE 3, LE MARS, IA, 51031-0000 | US Mail (1st Class) |
| 31920 | GORDON R FULLER, 981 CENTRAL AVE, PLAINFIELD, NJ, 07060-2343 | US Mail (1st Class) |
| 31920 | GORDON S MATHIS & MARGARET A MATHIS JT TEN, 953 SO CAPITAL AVE, SAN JOSE, CA, 95127-3916 | US Mail (1st Class) |
| 31920 | GRACE A ALTENAU, 544 78TH ST, BROOKLYN, NY, 11209-3790 | US Mail (1st Class) |
| 31920 | GRACE A GIRDWAIN, 8320 S NASHVILLE AVE, BURBANK, IL, 60459-2333 | US Mail (1st Class) |
| 31920 | GRACE ANA RABY RAMIREZ, 11/35 VICTORIA ROAD, PARRAMATTA, SYDNEY NSW, 2150 AUSTRALIA | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | GRACE ANN CLARK, 676 MOUNTAIN RD, SUFFIELD, CT, 06078-2010 | US Mail (1st Class) |
| 31920 | GRACE CORSO, 10 W 15TH STREET APT 528, NEW YORK, NY, 10011-6821 | US Mail (1st Class) |
| 31920 | GRACE E SYDOW, W 152 N 6472 DIAL CT, MENOMONEE FALLS, WI, 53051 | US Mail (1st Class) |
| 31920 | GRACE I FISHER, 11610 CLARKSON RD, LOS ANGELES, CA, 90064-2818 | US Mail (1st Class) |
| 31920 | GRACE ISABEL LAVEY, 2917 74TH AVE S W, MERCER ISLAND, WA, 98040-2636 | US Mail (1st Class) |
| 31920 | GRACE M KARNES, 3422 BRADLEY PL, RALEIGH, NC, 27607-6802 | US Mail (1st Class) |
| 31920 | GRACE M QUINN, 44 1 GARDEN CIRCLE, WALTHAM, MA, 02154 | US Mail (1st Class) |
| 31920 | GRACE MANNING, BOX 1135, CUSHING, OK, 74023-1135 | US Mail (1st Class) |
| 31920 | GRACE MOYNG, 357 STEARNS RD, MARLBOROUGH, MA, 01752-6047 | US Mail (1st Class) |
| 31920 | GRACE PACLEB, C/O GRACE PACLEB DAY, 1227 N THOMPSON AVENUE, GLENDALE, CA, 91201-1441 | US Mail (1st Class) |
| 31920 | GRACE PARKER, 2404 NOB HILL AVE N, SEATTLE, WA, 98109-2048 | US Mail (1st Class) |
| 31920 | GRACE ROSENZWEIG, 636 EMERSON ST, WOODMERE, NY, 11598-2830 | US Mail (1st Class) |
| 31920 | GRACE S SLIWA, 10621 HIGHWOOD LANE, SUN CITY, AZ, 85373-1944 | US Mail (1st Class) |
| 31920 | GRACE S VANCE, 2 EAST 93RD ST, NEW YORK, NY, 10128-0610 | US Mail (1st Class) |
| 31920 | GRANT BENNETT CUST JANE BENNETT, UNDER NEW YORK UNIF GIFT MIN ACT, C/O JANE BENNETT KNAPP, PO BOX 135, LINCOLNDALE, NY, 10540-0135 | US Mail (1st Class) |
| 31920 | GRANT P KAESTNER, 4551 PENWITH WAY, NORTH HIGHLANDS, CA, 95660-3924 | US Mail (1st Class) |
| 31920 | GRAYSON M SMOOT, 5413 CYNTHIA TERRACE, BALTIMORE, MD, 21206-2928 | US Mail (1st Class) |
| 31920 | GRAYSON M SMOOT CUST, ASHLEY BLAIR SMOOT UNDER THE MD, UNIF TRANSFERS TO MINORS ACT, 5413 CYNTHIA TERR, BALTIMORE, MD, 21206-2928 | US Mail (1st Class) |
| 31920 | GREG A KIZIAH, RTE 5 BOX 139C, HICKORY, NC, 28601-9805 | US Mail (1st Class) |
| 31920 | GREG N MARTIN, 892 AUGUSTA DR, HOUSTON, TX, 77057-2055 | US Mail (1st Class) |
| 31920 | GREGG CONINGSBY, 2647 NE 27TH AVE, FT LAUDERDAL, FL, 33306-1774 | US Mail (1st Class) |
| 31920 | GREGORY A FIELD, 414 HALSEY RD, ANNAPOLIS, MD, 21401-3221 | US Mail (1st Class) |
| 31920 | GREGORY DAVILA, 4854 S LECLAIRE AVE, CHICAGO, IL, 60638-2137 | US Mail (1st Class) |
| 31920 | GREGORY E NISOTIS & NITA H NISOTIS JT TEN, 1211 ALMONDWOOD DR, NEW PORT RICHEY, FL, 34655-0000 | US Mail (1st Class) |
| 31920 | GREGORY ERIC LONGMAN, 2 JEAN STREET, ESSENDON, VICTORIA, 3040 AUSTRALIA | US Mail (1st Class) |
| 31920 | GREGORY J ADAMS, 200 SHENOT RD, WEXFORD, PA, 15090-7301 | US Mail (1st Class) |
| 31920 | GREGORY KORDECKI & CHRISTINE S KORDECKI JT TEN, 3239 NORTH EMBRY CIRCLE, ATLANTA, GA, 30341-4207 | US Mail (1st Class) |
| 31920 | GREGORY L PARHAM & DELILA ROBINSON PARHAM JT TEN, 12010 SHADYSTONE TER, BOWIE, MD, 20721-2593 | US Mail (1st Class) |
| 31920 | GREGORY MOORE, PO BOX 26627, LAS VEGAS, NV, 89126-0627 | US Mail (1st Class) |
| 31920 | GREGORY P TUCKER, 13590 C R 109 E2, LADY LAKE, FL, 32159 | US Mail (1st Class) |
| 31920 | GREGORY PETZACK ADM EST, JEFFREY A PETZACK, 788 CENTRAL AVENUE, DOVER, NH, 03820 | US Mail (1st Class) |
| 31920 | GREGORY VANFLEET, 64 WARREN ST, UPTON, MA, 01568-1595 | US Mail (1st Class) |
| 31920 | GREGORY W ROMANYSHYN, 244 SO SPRINGFIELD AVE, SPRINGFIELD, NJ, 07081-2625 | US Mail (1st Class) |
| 31920 | GREGORY ZELLMER, R R 2, ATLANTIC, IA, 50022-0000 | US Mail (1st Class) |
| 31920 | GRETA ETTY POLAK, LIGHTHOUSE RD, SANDS POINT, NY, 11050 | US Mail (1st Class) |
| 31920 | GRETCHEN F ANEX, 9602 42ND AVE NE, SEATTLE, WA, 98115-2524 | US Mail (1st Class) |
| 31920 | GRETCHEN G LINDLEY, PO BOX 861, NANTUCKET, MA, 02554-0861 | US Mail (1st Class) |
| 31920 | GUANGJING WU, RM 3104 NORTH TOWER, WORLD TRADE CENTER COMPLEX, NO 371 375 HUANSHIDONG ROAD, GUANGZHOU, CHINA | US Mail (1st Class) |
| 31920 | GUELLA KARION DRAGON, 539 WEBSTER STREET, NEW ORLEANS, LA, 70118-5750 | US Mail (1st Class) |
| 31920 | GUS FORSNER, 2835 N ELSTON AVE, CHICAGO, IL, 60618-7905 | US Mail (1st Class) |
| 31920 | GUS STEFANADIS, 460 PALM ISLAND SE, CLEARWATER, FL, 34630-1938 | US Mail (1st Class) |
| 31920 | GUST TSATSOS & BESSIE TSATSOS JT TEN, 3071 NEWPORT COURT, TROY, MI, 48084-1312 | US Mail (1st Class) |
| 31920 | GUSTAVE HERRMANN, C/O GEORGE A HERRMANN, 6145 55TH AVE CIRCLE E, BRADENTON, FL, 34203-9755 | US Mail (1st Class) |
| 31920 | GUY KNAFO & ELLEN KNAFO JT TEN, 5500 FIELDSTON RD, BRONX, NY, 10471-2533 | US Mail (1st Class) |
| 31920 | GUY W WELTY SR, 3200 HACKBERRY LANE, YORK, PA, 17404-8422 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | GWEN DELENE MARGRAVE, C/O GWEN MARGRAVE SIMMONS, 2085 ROSWELL RD APT 933, MARIETTA, GA, 30062-7588 | US Mail (1st Class) |
| 31920 | GWENDOLYN ANN LOVENDAHL, 3325 SAVOY CIR, EDMOND, OK, 73003-2251 | US Mail (1st Class) |
| 31920 | GWENDOLYN L KELSO & ESTELLE H KELSO JT TEN, 3731 39TH STREET NW, WASHINGTON, DC, 20016-5522 | US Mail (1st Class) |
| 31920 | GWENDOLYN L KELSO & MADALINE C KELSO JT TEN, 3731 39TH STREET NW, WASHINGTON, DC, 20016 | US Mail (1st Class) |
| 31920 | GYOTOKU BROTHERS, 6268 W WALBROOK DR, SAN JOSE, CA, 95129-4769 | US Mail (1st Class) |
| 31920 | GYTIS ZUNDE, PO BOX 15845, AUGUSTA, GA, 30919 | US Mail (1st Class) |
| 31920 | H BOXDORFER, 1025 GEORGE ST, CHESTER, IL, 62233-1427 | US Mail (1st Class) |
| 31920 | H G GRAHAM, 102 FOREST DR, TRAVELERS REST, SC, 29690-1602 | US Mail (1st Class) |
| 31920 | H G TAPP CUST ROBERT D TAPP, UNIF GIFT MIN ACT FL, 254 ELLINGTON RD, LONGMEADOW, MA, 01106-1510 | US Mail (1st Class) |
| 31920 | H LANNY CRAGG, 12101 HILLOWAY ROAD W, MINNETONKA, MN, 55305-2434 | US Mail (1st Class) |
| 31920 | H MANLY CLARK JR, PO BOX 339, ELIZABETHTOWN, NC, 28337-0339 | US Mail (1st Class) |
| 31920 | H MELVIN RICHARDSON, 6325 FIFTH ST, BELLAIRE, TX, 77401-3324 | US Mail (1st Class) |
| 31920 | H MORRISON KERSHNER, 2306 SOUTHVIEW DR, FERGUS FALLS, MN, 56537-3912 | US Mail (1st Class) |
| 31920 | H RIGEL BARBER & BONNIE A BARBER, TR UA NOV 28 94 BARBER EXTENDED TRUST, 900 N MICHIGAN AVE STE 1400, CHICAGO, IL, 60611-6522 | US Mail (1st Class) |
| 31920 | H WAYNE ELLIOTT & MARIAN B ELLIOTT JT TEN, 600 CARRSBROOK DR, CHARLOTTESVILLE, VA, 22901-1220 | US Mail (1st Class) |
| 31920 | HAI NHU TRAN, 8304 OLD EXCHANGE DRIVE, COLORADO SPRINGS, CO, 80920-4817 | US Mail (1st Class) |
| 31920 | HAIG TORIGIAN, 409 KISMET RD, PHILADELPHIA, PA, 19115-1110 | US Mail (1st Class) |
| 31920 | HAIG YAZUJIAN CUST DIKRON, YAZUJIAN A MINOR UNDER PL, 1955 CHAPT 139 LAWS OF NJ, C/O DIKRAN H YAZUJIAN, 313 KIMBERWICK CT, TELFORD, PA, 18969-1863 | US Mail (1st Class) |
| 31920 | HAINES B HOLT, 325 HOLT ST, FEDERALSBURG, MD, 21632-1404 | US Mail (1st Class) |
| 31920 | HAKARU NITAHARA, 952 COYOTE RD, SAN JOSE, CA, 95111-1822 | US Mail (1st Class) |
| 31920 | HAL DUGAN, 2904 HENLEY ST, NORRISTOWN, PA, 19401-2240 | US Mail (1st Class) |
| 31920 | HAL J FREIMAN, 11 MAGNOLIA RD, SCARSDALE, NY, 10583-7445 | US Mail (1st Class) |
| 31920 | HAL PLATZKERE, 343 CHERRY BND, MERION STATION, PA, 19066-1506 | US Mail (1st Class) |
| 31920 | HALAINE SHERIN BRIGS CUST PHILIP, A BRIGGS UNIF GIFT MIN ACT PA, 2600 SW WILLISTON RD APT 1523, GAINESVILLE, FL, 32608-3951 | US Mail (1st Class) |
| 31920 | HALLOCK R LUCIUS & MARY W LUCIUS JT TEN, 1622 WRIGHTSON DR, MCLEAN, VA, 22101-5143 | US Mail (1st Class) |
| 31920 | HAMID S ALI CUST, NABEEL S ALI, UNIF GIFT MIN ACT IA, 4789 WALNUT CREEK CIRCLE, WEST BLOOMFIELD, MI, 48322-3493 | US Mail (1st Class) |
| 31920 | HANNABERY, 629 TERRACE AVE, BETHLEHEM, PA, 18018-3647 | US Mail (1st Class) |
| 31920 | HANNAH HERMAN AS CUSTODIAN, FOR YAEL BEN-AVI UNDER THE, NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 134 BUTTERCUP CT, WHITE HSE ST, NJ, 08889-2022 | US Mail (1st Class) |
| 31920 | HANNAH PATRUSKY, 24441 CALLE SONORA, APT 235, LAGUNA WOODS, CA, 92637-7705 | US Mail (1st Class) |
| 31920 | HANNAH R GOLLIN, 1610 N PROSPECT AVE APT 606, MILWAUKEE, WI, 53202-2447 | US Mail (1st Class) |
| 31920 | HANNELORE WIMMERS, 72 LAKESIDE DRIVE, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 31920 | HANNS DIETER ALHUSEN, 1700 ARAPAHO AVE, SPRINGDALE, AR, 72764-6905 | US Mail (1st Class) |
| 31920 | HANS P JUENG, PO BOX 1171, ALBUQUERQUE, NM, 87103-1171 | US Mail (1st Class) |
| 31920 | HARALD WALTHER, HAAKON VIIS GT 1, POSTBOKS 1889 VIKA, OSLO, 0124 NORWAY | US Mail (1st Class) |
| 31920 | HARDING OUNANIAN JR, 46 GREENDALE AVE, NEEDHAM, MA, 02194-2129 | US Mail (1st Class) |
| 31920 | HARKNESS G DE VOE, 580 PATTEN AVE APT 37, LONG BRANCH, NJ, 07740-7857 | US Mail (1st Class) |
| 31920 | HARLAN A SCHIFFMAN, PO BOX 351506, LOS ANGELES, CA, 90035-9206 | US Mail (1st Class) |
| 31920 | HARLAN K MICKEY, 529 SE GRAND AVE APT 1, PORTLAND, OR, 97214-2252 | US Mail (1st Class) |
| 31920 | HARLEY L BARGER &, DORIS M BARGER TR UA NOV 15 90, HARLEY L & DORIS M BARGER TRUST, 4414 CAMBRIDGE CT, INDEPENDENCE, MO, 64055-4917 | US Mail (1st Class) |
| 31920 | HARLOW L STAHL, 9507 RTE 113 E, BELLEVUE, OH, 44811-8925 | US Mail (1st Class) |
| 31920 | HARM WILLEM DE GROOT, 90966 HILL RD, SPRINGFIELD, OR, 97478-9794 | US Mail (1st Class) |
| 31920 | HAROLD A DAWSON, 380 FOUNTAIN LAKE DR, MEMPHIS, TN, 38120-1836 | US Mail (1st Class) |
| 31920 | HAROLD A ECKMAN, PO BOX 231, BLACKSTONE, VA, 23824-0231 | US Mail (1st Class) |
| 31920 | HAROLD A ECKMANN, PO BOX 117, BLACKSTONE, VA, 23824-0117 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | HAROLD A ECKMANN, PO BOX 117, BLACKSTONE, VA, 23824-0117 | US Mail (1st Class) |
| 31920 | HAROLD A NOMER JR, 2717 P POST ROAD, WAKEFIELD, RI, 02879-7555 | US Mail (1st Class) |
| 31920 | HAROLD B DRURY & GLADYS F DRURY JT TEN, 19 ALYSSA DR, WAKEFIELD, MA, 01880-2029 | US Mail (1st Class) |
| 31920 | HAROLD BLOOM & DIANA BLOOM JT TEN, 2502 NORTH 53RD ST, OMAHA, NE, 68104-4202 | US Mail (1st Class) |
| 31920 | HAROLD COHEN, 24161 GREENLAWN AVE, BEACHWOOD, OH, 44122-1438 | US Mail (1st Class) |
| 31920 | HAROLD D FITCH & NANCY E FITCH JT TEN, 26 STANIFORD RD, BURLINGTON, VT, 05401-2405 | US Mail (1st Class) |
| 31920 | HAROLD E BERGGUIST, PO BOX 8592, NORTHFIELD, IL, 60093-8592 | US Mail (1st Class) |
| 31920 | HAROLD E ECKMANN, PO BOX 117, BLACKSTONE, VA, 23824-0117 | US Mail (1st Class) |
| 31920 | HAROLD E FISCHER, PO BOX 234, JASPER, AR, 72641-0234 | US Mail (1st Class) |
| 31920 | HAROLD E JOHNSON & MARY RUTH JOHNSON JT TEN, 3824 COURTOIS ST, SAINT LOUIS, MO, 63123-7715 | US Mail (1st Class) |
| 31920 | HAROLD E KLONTZ, BOX 992, AUBURN, AL, 36831-0992 | US Mail (1st Class) |
| 31920 | HAROLD E RICCA & KATHLEEN RICCA JT TEN, 2016 TEXAS ST, CHESTERTON, IN, 46304-3058 | US Mail (1st Class) |
| 31920 | HAROLD E WAGNER, 294 OLD ROUTE 8, TITUSVILLE, PA, 16354-7556 | US Mail (1st Class) |
| 31920 | HAROLD EUGENE PLYLER, 5817 WEDDINGTON MONROE RD, MATTHEWS, NC, 28104-7926 | US Mail (1st Class) |
| 31920 | HAROLD F LANG & LAVERNE LANG JT TEN, PO BOX 876, ORE CITY, TX, 75683-0876 | US Mail (1st Class) |
| 31920 | HAROLD F ZIMMERMAN &, HELEN M ZIMMERMAN TR UA JAN 18 01, 1ZIMMERMAN LIVING TRUST, 5053 TOSCANA TRAIL, BOYNTON BEACH, FL, 33437-2081 | US Mail (1st Class) |
| 31920 | HAROLD G LATHROP, 666 W END AVE, NEW YORK, NY, 10025-7357 | US Mail (1st Class) |
| 31920 | HAROLD G LIDDIARD & MYRLEEN A LIDDIARD JT TEN, 265 E 500 N, NEPHI, UT, 84648-1235 | US Mail (1st Class) |
| 31920 | HAROLD G PEFFLEY & JOYCE E PEFFLEY JT TEN, 1732 WESTWOOD RD, READING, PA, 19610-1134 | US Mail (1st Class) |
| 31920 | HAROLD GREEN, PO BOX 111312, ANCHORAGE, AK, 99511-1312 | US Mail (1st Class) |
| 31920 | HAROLD I HEGGE & CORA M HEGGE JT TEN, 20421 12TH PL SO, SEATTLE, WA, 98198-2617 | US Mail (1st Class) |
| 31920 | HAROLD J BERK, PO BOX 173, DEAL, NJ, 07723-0173 | US Mail (1st Class) |
| 31920 | HAROLD J CURRY, 658 HILLCREST BLVD, PHILLIPSBURG, NJ, 08865-1411 | US Mail (1st Class) |
| 31920 | HAROLD J KATZMAN & JEANNE KATZMAN COMMUNITY PROPERTY, Y2610 MANDEVILLE CANYON RD, LOS ANGELES, CA, 90049-1004 | US Mail (1st Class) |
| 31920 | HAROLD J LIBSON, 1155 WARBURTON AVE 6V, YONKERS, NY, 10701-1017 | US Mail (1st Class) |
| 31920 | HAROLD J MAGEE, 654 MADISON AVE, ALBANY, NY, 12208-3604 | US Mail (1st Class) |
| 31920 | HAROLD J ZIEGLER, 152 BRETTON RD, HAUPPAUGE, NY, 11788-4739 | US Mail (1st Class) |
| 31920 | HAROLD KASSAB, 220 PARIC ST, SUITE 200, BIRMINGHAM, MI, 48009 | US Mail (1st Class) |
| 31920 | HAROLD KASSAB, 220 PARK AVENUE SUITE 200, BIRMINGHAM, MI, 48009-3477 | US Mail (1st Class) |
| 31920 | HAROLD L GROGAN & CRAWFORD S GROGAN JT TEN, 7301 IDYLBROOK COURT, FALLS CHURCH, VA, 22043-1532 | US Mail (1st Class) |
| 31920 | HAROLD L THEISS CUST, JOANNA V THEISS, UNIF GIFT MIN ACT MD, 1356 TAHITI DR, SANIBEL, FL, 33957-2614 | US Mail (1st Class) |
| 31920 | HAROLD L THEISS CUST, ELIZABETH JEAN S THEISS, UNIF GIFT MIN ACT MO, 1356 TAHITI DR, SANIBEL, FL, 33957-2614 | US Mail (1st Class) |
| 31920 | HAROLD L TRACY JR & HAROLD L TRACY SR JT TEN, 9306 SW SHAD RD, TERREBONNE, OR, 97760-7806 | US Mail (1st Class) |
| 31920 | HAROLD LEVY & GERTRUDE LEVY JT TEN, 2830 OCEAN AVE APT E-1, BROOKLYN, NY, 11235-3121 | US Mail (1st Class) |
| 31920 | HAROLD MONAHAN, 2886 FERNLEY DR EAST TH 3, WEST PALM BEACH, FL, 33415-8312 | US Mail (1st Class) |
| 31920 | HAROLD OTIS MORRIS, 10571 LAFAYETTE ST, PO BOX 137, WHITESVILLE, KY, 42378-0137 | US Mail (1st Class) |
| 31920 | HAROLD R BARTLETT, 144 BEDFORD F, WEST PALM BEACH, FL, 33417-2290 | US Mail (1st Class) |
| 31920 | HAROLD R FISHER, 3200 APPALACHIAN WAY, PLANO, TX, 75075-1703 | US Mail (1st Class) |
| 31920 | HAROLD R LAW & TINIE M LAW JT TEN, 1008 N E 4TH STREET, MULBERRY, FL, 33860-2607 | US Mail (1st Class) |
| 31920 | HAROLD R MERWARTH, 12 MULBERRY AVE, GARDEN CITY, NY, 11530-3028 | US Mail (1st Class) |
| 31920 | HAROLD R STEELE, 502 W 113TH ST, APT 5 B, NEW YORK, NY, 10025-8009 | US Mail (1st Class) |
| 31920 | HAROLD SHARE & BARBARA SHARE JT TEN, 22580 ESPLANADA CIR W, BOCA RATON, FL, 33433-5915 | US Mail (1st Class) |
| 31920 | HAROLD W RAPER, RT 2 BOX 295, PARIS, AR, 72855-9802 | US Mail (1st Class) |
| 31920 | HAROLD WHITCHER CUST RICHARD T, STERN UNIF GIFT MIN ACT CT, C/O RICHARD T STERN, 210 WEST SIDE DRIVE, HAMDEN, CT, 06514-3726 | US Mail (1st Class) |
| 31920 | HARRIET A CINQUE CUST, BARBARA L CINQUE, UNIF GIFT MIN ACT, 39 ROOSEVELT ST, ROSELAND, NJ, 07068-1258 | US Mail (1st Class) |
| 31920 | HARRIET B OGLESBEE, 240 HEATHWOOD DR, SPARTANBURG, SC, 29307-3737 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | HARRIET B PEARCE, 9A JANET DR, CANTERBURY GARDENS, POUGHKEEPSIE, NY, 12603-2249 | US Mail (1st Class) |
| 31920 | HARRIET BLOOM, 4001 HILLCREST DR APT 302, HOLLYWOOD, FL, 33021-7924 | US Mail (1st Class) |
| 31920 | HARRIET T WERNER, 81 WEST 34TH ST, BAYONNE, NJ, 07002-2817 | US Mail (1st Class) |
| 31920 | HARRY A MATTHEWS &, LILLIAN F MATTHEWS TEN ENT, C/O MARION MURPHY, 152 GLENDALE AVE, HARTFORD, CT, 06106-3004 | US Mail (1st Class) |
| 31920 | HARRY A SCHIFFMAN, PO BOX 351506, LOS ANGELES, CA, 90035-9206 | US Mail (1st Class) |
| 31920 | HARRY B GOOBY & EULA H GOOBY, TR UA FEB 9 96 HARRY B GOOBY &, EULA H GOOBY REVOCABLE TRUST, 7706 E PLEASANT RUN, SCOTTSDALE, AZ, 85258-3197 | US Mail (1st Class) |
| 31920 | HARRY C PAULING, 215 CLINTON PL APT D8, HACKENSACK, NJ, 07601-3652 | US Mail (1st Class) |
| 31920 | HARRY D JEFFERY CUST, BRETT D LANDOLT, UNIF GIFT MIN ACT-PA, R R 4, BLOOMSBURG, PA, 17815-9804 | US Mail (1st Class) |
| 31920 | HARRY D JEFFERY CUST, LANA J LANDOLT, UNIF GIFT MIN ACT-PA, R R 4, BLOOMSBURG, PA, 17815-9804 | US Mail (1st Class) |
| 31920 | HARRY DAVIS JR & MARGARET DAVIS JT TEN, 35 BARTLET AVE, STATEN ISLAND, NY, 10312-3843 | US Mail (1st Class) |
| 31920 | HARRY EDGAR PIERSOL & HELEN ELSIE PIERSOL JT TEN, 1350 CAMBRIDGE DR, CLEARWATER, FL, 33756-1338 | US Mail (1st Class) |
| 31920 | HARRY G COLLINS & HARRIET H COLLINS JT TEN, 974 HELEN AVE, LANCASTER, PA, 17601-5112 | US Mail (1st Class) |
| 31920 | HARRY J VERLATO JR & MARGARET, ANN VERLATO TEN ENT, 9061 CAMBRIDGE RD, WOODBURY, MN, 55120-9390 | US Mail (1st Class) |
| 31920 | HARRY JARVIS & KENNETH E ALLEN JR JT TEN, 215 SMYTHE DR, SUMMERVILLE, SC, 29485-3418 | US Mail (1st Class) |
| 31920 | HARRY KALANSKY & KATHY KALANSKY JT TEN, 23 HASTINGS ST, DIX HILLS, NY, 11746-6916 | US Mail (1st Class) |
| 31920 | HARRY KOMPA, 6260 PEARL RD 524, CLEVELAND, OH, 44130-3039 | US Mail (1st Class) |
| 31920 | HARRY LEWIS CHEN, 781 NORTH WILTON RD, NEW CANAAN, CT, 06840-2421 | US Mail (1st Class) |
| 31920 | HARRY M EDWARDS & ELEANOR M EDWARDS JT TEN, 505 SULLIVAN ROAD, GREENFIELD, TN, 38230-6716 | US Mail (1st Class) |
| 31920 | HARRY R WHITE CUST KARL WHITE, UNIF GIFT MIN ACT NY, 1023 ALBERT RENNOLDS DR, FREDERICKSBR, VA, 22401-4461 | US Mail (1st Class) |
| 31920 | HARRY R WHITE CUST KRIS WHITE, UNIF GIFT MIN ACT NY, C/O KRIS WHITE, 80 TOILSOME LANE, EAST HAMPTON, NY, 11937-3225 | US Mail (1st Class) |
| 31920 | HARRY S RINKER TR UA AUG 6 68, RODE H RINKER & KENNETH C RINKER TRUST, PO BOX 7250, NEWPORT BEACH, CA, 92658-7250 | US Mail (1st Class) |
| 31920 | HARRY S WINCA TR UA NOV 09 05 THE, HARRY S WINCA TRUST, 1620 WINDROW LANE, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 31920 | HARRY SCHONBERGER & MICHELLE ROBIN, SCHONBERGER JT TEN, 59 TROY DR APT B, SPRINGFIELD, NJ, 07081-2031 | US Mail (1st Class) |
| 31920 | HARRY ZILER, RR 1, GOLDEN CITY, MO, 64748-9803 | US Mail (1st Class) |
| 31920 | HARTMUT LIEBEL, 1248 MONTEREY BLVD, ST PETERSBURG, FL, 33704-2314 | US Mail (1st Class) |
| 31920 | HARVEY HATCH, 644 HARBOR RD, BRICK, NJ, 08724-4716 | US Mail (1st Class) |
| 31920 | HARVEY J WOOD, 5843 NORTH 22 DRIVE, PHOENIX, AZ, 85015-2303 | US Mail (1st Class) |
| 31920 | HARVEY JOSEPH CUSIMANO, 8020 AETNA ST, METAIRIE, LA, 70003-6532 | US Mail (1st Class) |
| 31920 | HARVEY LASKY, 1316 GARGOTTO CT, MODESTO, CA, 95355-3643 | US Mail (1st Class) |
| 31920 | HARVEY M BROWN, COTTAGE PLANTATION, 10528 COTTAGE LANE, ST FRANCISVILLE, LA, 70775-4617 | US Mail (1st Class) |
| 31920 | HARVEY S ELEFSON TR, 02 23 98, HARVEY S ELEFSON TRUST, 19 GLEN DR, PEABODY, MA, 01960-1005 | US Mail (1st Class) |
| 31920 | HAZEL FORTMAN, C/O CHEMICAL BANK, BYPASS TRACER, 450 W 33RD ST, NEW YORK, NY, 10001-2603 | US Mail (1st Class) |
| 31920 | HAZEL GORDON KAUFMAN, 10211 E CADILLAC LN, TUCSON, AZ, 85749-9619 | US Mail (1st Class) |
| 31920 | HAZEL L ADAMS, 11119 MULLIGAN ST, CINCINNATI, OH, 45241-2625 | US Mail (1st Class) |
| 31920 | HAZEL L GUY, PO BOX 612357, SOUTH LAKE TAHOE, CA, 96152-2357 | US Mail (1st Class) |
| 31920 | HEIDE WETZEL, DONNERBERGSTR 12 2/10, WORMS, 67549 GERMANY | US Mail (1st Class) |
| 31920 | HEIDI BETH STAYN, 7535 80TH PL SE, MERCER ISLAN, WA, 98040-5909 | US Mail (1st Class) |
| 31920 | HEIDI C WALDNER, C/O HEIDI NUFER, 8990 - HAWKS COVE ROAD, GAINESVILLE, GA, 30506-5612 | US Mail (1st Class) |
| 31920 | HEIDI G BARBERIO, 11 FULLER ST, WALTHAM, MA, 02453-5014 | US Mail (1st Class) |
| 31920 | HEIDI R WADAS & EDWARD WADAS JT TEN, 2 MULVIHILL DR, NEW HARTFORD, NY, 13413-1906 | US Mail (1st Class) |
| 31920 | HELEN A KING, 532 N7TH AVE, FEQUIM, WA, 98382 | US Mail (1st Class) |
| 31920 | HELEN B BAROCO, BOX 485, DAPHNE, AL, 36526-0485 | US Mail (1st Class) |
| 31920 | HELEN B SMITH, PO BOX 9005, ORANGEBURG, SC, 29116-9005 | US Mail (1st Class) |
| 31920 | HELEN C MAGGIO & CHARLES W MAGGIO JT TEN, 450 W 33RD ST, NEW YORK, NY, 10001-2603 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | HELEN C WALSH, 6216 SCHAEFER CIR, EDINA, MN, 55436-1111 | US Mail (1st Class) |
| 31920 | HELEN COLTELLINO, 2039 BELMAR AVE, SPRING HILL, FL, 34608 | US Mail (1st Class) |
| 31920 | HELEN CYPERSTEIN, ATTN NAOMI GORDON, 115-16 GROSSVENOR RD, KEW GARDENS, NY, 11418-3474 | US Mail (1st Class) |
| 31920 | HELEN E BOISSELLE, 33450 SHAKER BLVD, PEPPER PIKE, OH, 44124-4940 | US Mail (1st Class) |
| 31920 | HELEN E PETERSON, 1800 SE SAINT LUCIE BLVD APT 1-10, STUART, FL, 34996-4259 | US Mail (1st Class) |
| 31920 | HELEN ESBER, 4556 WHYEM DR, AKRON, OH, 44319-4441 | US Mail (1st Class) |
| 31920 | HELEN FRANCES, LEARS ROGERS, 35 MALIBU COURT, TOWSON, MD, 21204-2047 | US Mail (1st Class) |
| 31920 | HELEN GROSSMANN, 15715 COUZENS AVE, EASTPOINTE, MI, 48021-2395 | US Mail (1st Class) |
| 31920 | HELEN H BALMER & JAMES BALMER JT TEN, 1499 ASHOVER DR, BLOOMFIELD HILLS, MI, 48304-1216 | US Mail (1st Class) |
| 31920 | HELEN H COLEMAN, 3101 WOLVERINE ST NE, CANTON, OH, 44705-4441 | US Mail (1st Class) |
| 31920 | HELEN H CROWLEY CUST, SUSAN E CROWLEY, UNIF GIFT MIN ACT OH, 25400 COUNTRY CLUD BLVD 21, NORTH OLMSTED, OH, 44070-4377 | US Mail (1st Class) |
| 31920 | HELEN HALL LEON, PO BOX 1545, WINDERMERE, FL, 34786-1545 | US Mail (1st Class) |
| 31920 | HELEN I WEIMER, 1171 LINDEN AVENUE, GLENDALE, CA, 91201-1510 | US Mail (1st Class) |
| 31920 | HELEN KAWAKY, 15 WILLIAMS ST, BELLOUS FALLS, VT, 05101-1344 | US Mail (1st Class) |
| 31920 | HELEN KUBISH, 192 KUBISH RD, LITCHFIELD, CT, 06759-2017 | US Mail (1st Class) |
| 31920 | HELEN L GOLD, 8135 WOODLAWN AVE, MUNSTER, IN, 46321-1714 | US Mail (1st Class) |
| 31920 | HELEN L JEFFERY, RUAL ROUTE 4, BLOOMSBURG, PA, 17815-0000 | US Mail (1st Class) |
| 31920 | HELEN L KARL, 6545 CHESAPEAKE RUN, CINCINNATI, OH, 45248-6844 | US Mail (1st Class) |
| 31920 | HELEN LAGALY & MARY KLEI, TR UA MAY 11 94, HELEN LEGALY TRUST, 9805 REGATTA DR 302, CINCINNATI, OH, 45252-1972 | US Mail (1st Class) |
| 31920 | HELEN LILLEY NORDHOFF, 2610 FOOTHILL RD, SANTA BARBARA, CA, 93105-2151 | US Mail (1st Class) |
| 31920 | HELEN M BRIDE, 1401 VIRGINIA ST, LAKE CHARLES, LA, 70605-3645 | US Mail (1st Class) |
| 31920 | HELEN M BUCHSER, 1408 SUNVIEW RD, LYNDHURST, OH, 44124-1346 | US Mail (1st Class) |
| 31920 | HELEN M HAMS, 135 OAK STREET, WEEHAWKEN, NJ, 07086 | US Mail (1st Class) |
| 31920 | HELEN M LOFTUS, 1224-POTOMAR SCHOOL RD, MCLEAN, VA, 22101-2330 | US Mail (1st Class) |
| 31920 | HELEN M NICHOLS, RR 1 BOX 43, BROCK, NE, 68320-9613 | US Mail (1st Class) |
| 31920 | HELEN M SHERICK, 3087 WEST NINTH STREET APT2, LOS ANGELES, CA, 90006-1515 | US Mail (1st Class) |
| 31920 | HELEN M SIMPSON & JANET F KAER JT TEN, 188 S ANDREWS ST, LAKE ORION, MI, 48362-3006 | US Mail (1st Class) |
| 31920 | HELEN M WARREN & NANCY A DUDZIAK JT TEN, 155 LOVERING ST, MANCHESTER, NH, 03109-4725 | US Mail (1st Class) |
| 31920 | HELEN M WROTEN & GAIL L HOSMER JT TEN, 1320 WOODBRIDGE RD, BALTIMORE, MD, 21228-1129 | US Mail (1st Class) |
| 31920 | HELEN M WROTEN & LAWRENCE A WROTEN JT TEN, 1320 WOODBRIDGE RD, BALTIMORE, MD, 21228-1129 | US Mail (1st Class) |
| 31920 | HELEN MINKIN, 176 EAST 71ST ST, NEW YORK, NY, 10021-5159 | US Mail (1st Class) |
| 31920 | HELEN PLUNGIS, 18001 SE HERITAGE DR, TEQUESTA, FL, 33469-1423 | US Mail (1st Class) |
| 31920 | HELEN R EVELAND TR UA JUL 12 96, THE CLARK R EVELAND CREDIT, SHELTER TRUST, 5987 MEADOWCREEK DR APT 5, MILFORD, OH, 45150 | US Mail (1st Class) |
| 31920 | HELEN R RICHARDSON, 14562 WEST AVE, ORLAND PARK, IL, 60462-2449 | US Mail (1st Class) |
| 31920 | HELEN R SCOTT, THE WILLOWS, 1 LYMAN ST, WESTBOROUGH, MA, 01581-1437 | US Mail (1st Class) |
| 31920 | HELEN ROTH, 1540 YORK AVE, NEW YORK, NY, 10028-5962 | US Mail (1st Class) |
| 31920 | HELEN S WILLIAMS CUST, HELEN ELIZABETH WILLIAMS, UNIF GIFT MIN ACT LA, C/O MRS BETSY KOSTEVICKI, 2711 DEL MAR DR, GULF BREEZE, FL, 32561-3015 | US Mail (1st Class) |
| 31920 | HELEN S ZEIGLER, 1129 COLUMBUS AVE-APT 1, LEMOYNE, PA, 17043-1730 | US Mail (1st Class) |
| 31920 | HELEN SENCHAK, 6645 N 7TH ST, PHOENIX, AZ, 85014-1209 | US Mail (1st Class) |
| 31920 | HELEN SMITH & MICHAEL PYSIEWSKI JT TEN, 220 PALM AIR DR, OSPREY, FL, 34229-9040 | US Mail (1st Class) |
| 31920 | HELEN THOMPSON & JOHN L THOMPSON JT TEN, 2 LINK STREET, FOXBOROUGH, MA, 02035-2271 | US Mail (1st Class) |
| 31920 | HELEN VIRGINIA PENNEL BROOKS, 4240 SHARPSBURG DR, BIRMINGHAM, AL, 35213-2208 | US Mail (1st Class) |
| 31920 | HELEN VISELLI, 11644 SW EGRET CIR APT 802, LAKE SUZY, FL, 34269-8785 | US Mail (1st Class) |
| 31920 | HELEN ZOBELEIN, 2525 SYCAMORE DR, SAN MARINO, CA, 91108-2927 | US Mail (1st Class) |
| 31920 | HELENE F CURTIS, 1209 W CASTLEWOOD AVE, FRIENDSWOOD, TX, 77546-5223 | US Mail (1st Class) |
| 31920 | HELENE WEBER, ESTATE OF HELENE WEBER, C/O JOHN EMRICH EX, 244 A KING ST, CHAPPAQUA, NY, 10514-3416 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | HELP ENCOURAGE LANDMARK, PRESEVATION INC, 2223 GROVE AVE, RICHMOND, VA, 23220-4438 | US Mail (1st Class) |
| 31920 | HEMANT J PATEL, 7639 N MILWAUKEE AVE, NILES, IL, 60714-3132 | US Mail (1st Class) |
| 31920 | HENDRIKA GEERTRUIDA HENKET & FRANS HENKET JT TEN, 11301 BIRCHHAVEN AVE, BAKERSFIELD, CA, 93312-3655 | US Mail (1st Class) |
| 31920 | HENG TEE, 22 JALAN SELASIH, OFF JALAN TELOK GADONG, 41100 KLANG, SELANGOR DARUL EHSAN, MALAYSIA | US Mail (1st Class) |
| 31920 | HENRI CLERMONT, 34-01 75 STREET, JACKSON HEIGHTS, NY, 11372-1149 | US Mail (1st Class) |
| 31920 | HENRY A DRESSING SR, 59 CENTER ST, WATERLOO, NY, 13165-1024 | US Mail (1st Class) |
| 31920 | HENRY A SAAR & HANS SAAR & MARIA SAAR JT TEN, 3621 GRAND AVE, OAKLAND, CA, 94610-2009 | US Mail (1st Class) |
| 31920 | HENRY ALAN CLARK, 11 RUE D ODESSA, PARIS, 75014 FRANCE | US Mail (1st Class) |
| 31920 | HENRY AUGUSTUS MANDATO, GOOD TIME CT, GOSHEN, NY, 10924 | US Mail (1st Class) |
| 31920 | HENRY BENDER, PO BOX 34, KINDERHOOK, NY, 12106-0034 | US Mail (1st Class) |
| 31920 | HENRY C NEUHOFF & MILDRED M NEUHOFF JT TEN, 9966 BUNKER HILL DR, SAINT LOUIS, MO, 63123-7402 | US Mail (1st Class) |
| 31920 | HENRY CACHEL & LILLIAN CACHEL JT TEN, 204 OAK LANE, DIXON, IL, 61021-8927 | US Mail (1st Class) |
| 31920 | HENRY E CRAWFORD & GRACE A CRAWFORD JT TEN, 606 MILLERTOWN ROAD, BLOOMSBURG, PA, 17815-7120 | US Mail (1st Class) |
| 31920 | HENRY EUGENE LOTT, 310 EAST 27TH STREET, OWENSBORO, KY, 42303-5543 | US Mail (1st Class) |
| 31920 | HENRY F LUBBEN, 1591 BROAD ST, BLOOMFIELD, NJ, 07003-3106 | US Mail (1st Class) |
| 31920 | HENRY GEE, 2678 38TH AVE, SAN FRANCISCO, CA, 94116-2856 | US Mail (1st Class) |
| 31920 | HENRY GEORGE SEGURA, 320 STEEPLE CHASE DR, NEW IBERIA, LA, 70560-1431 | US Mail (1st Class) |
| 31920 | HENRY GERBER, 73-55 210TH STREET APT 3N, BAYSIDE, NY, 11364-2803 | US Mail (1st Class) |
| 31920 | HENRY H WILEY, PO BOX 65, EDGARTOWN, MA, 02539-0065 | US Mail (1st Class) |
| 31920 | HENRY H WITMER, 997 WASHINGTON AVENUE, PORTLAND, ME, 04103-2731 | US Mail (1st Class) |
| 31920 | HENRY ISAO YOSHIOKA & SUMIKO, YOSHIOKA TR UDT JUN 20 93, 1517 KOCH LANE, SAN JOSE, CA, 95125-4852 | US Mail (1st Class) |
| 31920 | HENRY J JAHNA, STANTON MEADOWS 11-B, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 31920 | HENRY J PAZINSKI, 36 CARLTON ST, EDISON, NJ, 08837-3349 | US Mail (1st Class) |
| 31920 | HENRY J VOSS, 1900 GILBERT RD, CERES, CA, 95307-9450 | US Mail (1st Class) |
| 31920 | HENRY JIMENEZ, NADINE TERRELL JIMENEZ TR, UA 07 23 87, JIMENEZ FAMILY TRUST, 2520 VASANTA WAY, HOLLYWOOD, CA, 90068-2234 | US Mail (1st Class) |
| 31920 | HENRY KRISHMAN, 1336 S EAST AVE, BERWYN, IL, 60402-1208 | US Mail (1st Class) |
| 31920 | HENRY LEWIN & EDITH LEWIN JT TEN, 2 BAY CLUB DR APT 10C, BAY SIDE, NY, 11360-2925 | US Mail (1st Class) |
| 31920 | HENRY LIEBERMAN, 55 STRAWBERRY HILL CT, STAMFORD, CT, 06902-2514 | US Mail (1st Class) |
| 31920 | HENRY MARSHALL CLAYBOURN, 7700 NW 5TH ST, OKLAHOMA CITY, OK, 73127-6016 | US Mail (1st Class) |
| 31920 | HENRY P WHITE JR, 18140 KEDZIE AVE APT 103, HAZEL CREST, IL, 60429-2375 | US Mail (1st Class) |
| 31920 | HENRY R COUCH JR & SARAH ANN COUCH JT TEN, 2701 PENFIELD RD, FAIRPORT, NY, 14450-9134 | US Mail (1st Class) |
| 31920 | HENRY R OPPENHEIMER, PO BOX 588, WYOMING, RI, 02898-0588 | US Mail (1st Class) |
| 31920 | HENRY T KIYOI & MIEKO H, KIYOI TR UDT JUN 14 94, THE HENRY T KIYOI & MIEKO, H KIOYOI 1994 REVOCABLE TRUST, 700 VINE HILL WAY, MARTINEZ, CA, 94553-5806 | US Mail (1st Class) |
| 31920 | HENRY THOMAS II & VICKI THOMAS JT TEN, 4804 ARABIAN CT, ARLINGTON, TX, 76017-2419 | US Mail (1st Class) |
| 31920 | HENRY W BRUNKE JR & HELEN E BRUNKE JT TEN, 11 S WATER ST, LIBERTY, MO, 64068-2330 | US Mail (1st Class) |
| 31920 | HENRY W C LOO, PO BOX 19187, HONOLULU, HI, 96817-9187 | US Mail (1st Class) |
| 31920 | HENRY W CLARK JR TR UA FEB 9 94, THE HENRY W CLARK JR REVOCABLE TRUST, 5801 DEEPWATER DR, OXFORD, MD, 21654-1512 | US Mail (1st Class) |
| 31920 | HENRY W GOODMAN, 109 NORRIS COURT, GLASGOW, KY, 42141-2237 | US Mail (1st Class) |
| 31920 | HENRY W GRON & ELEANOR V GRON JT TEN, 2134 CLOVER RD, NORTHBROOK, IL, 60062-6421 | US Mail (1st Class) |
| 31920 | HENRY W SWIFT CUST MATHEWS D, SWIFT MINOR UNDER THE LAWS, OF GEORGIA, PO BOX 1435, COLUMBUS, GA, 31902-1435 | US Mail (1st Class) |
| 31920 | HERBERT C ACHTMEYER JR & DOROTHY, KEAN ACHTMEYER JT TEN, 13620 ISHNALA CIRCLE, WEST PALM BEACH, FL, 33414-7803 | US Mail (1st Class) |
| 31920 | HERBERT D LEWIS & RONNIE LEWIS JT TEN, 2 WINDSOR TERRACE, MONSEY, NY, 10952-4922 | US Mail (1st Class) |
| 31920 | HERBERT F SILVER & ADELE B SILVER JT TEN, 8600 KIMBALL AVE, SKOKIE, IL, 60076-2420 | US Mail (1st Class) |
| 31920 | HERBERT FREESE JR, 414 RARITAN AVE, HIGHLAND PAR, NJ, 08904-2740 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | HERBERT G JENSEN JR, 507 ASPEN AVE S, LEHIGH ACRES, FL, 33936-9648 | US Mail (1st Class) |
| 31920 | HERBERT H WHITTEMORE III, PO BOX 204, INTERVALE, NH, 03845-0204 | US Mail (1st Class) |
| 31920 | HERBERT L FARNHAM, 440 W 24TH STREET APT 12 B, NEW YORK, NY, 10011-1347 | US Mail (1st Class) |
| 31920 | HERBERT LESSER, 422 DAVIS ST APT 627, EVANSTON, IL, 60201-4620 | US Mail (1st Class) |
| 31920 | HERBERT LIECHTUNG, 5500 COLLINS AVE APT 302, MIAMI BEACH, FL, 33140-5530 | US Mail (1st Class) |
| 31920 | HERBERT R WELSH, 723 37TH AVE, SEATTLE, WA, 98122-5222 | US Mail (1st Class) |
| 31920 | HERBERT T YUKI, 18311 CLIFFTOP WAY, MALIBU, CA, 90265-5627 | US Mail (1st Class) |
| 31920 | HERBERT W HAAR, 2019 ROGUE RIVER HWY SP 29, GOLD HILL, OR, 97525-9721 | US Mail (1st Class) |
| 31920 | HERBERTA C EWING, 2710 S MARYLAND PARKWAY, LAS VEGAS, NV, 89109-1521 | US Mail (1st Class) |
| 31920 | HERMAN J FIELDING & MAUDE D FIELDING JT TEN, 672 SO BILLINGTON ROAD, OTHELLO, WA, 99344-9463 | US Mail (1st Class) |
| 31920 | HERMAN LEWK SEGAL, 5042 E HEARN RD, SCOTTSDALE, AZ, 85254-2840 | US Mail (1st Class) |
| 31920 | HERMAN ROCK, 120-25 DEBS PLACE, BRONX, NY, 10475-2526 | US Mail (1st Class) |
| 31920 | HERMANSKI B THIGPEN, 14 STONY RD, CASTLE HAYNE, NC, 28429-5398 | US Mail (1st Class) |
| 31920 | HETZAL HARTLEY & MARY LOU HARTLEY JT TEN, 5989 SCOTFORD CT, ROANOKE, VA, 24018-3883 | US Mail (1st Class) |
| 31920 | HIDEO KOYATA, 122 BISHOPS FOREST DR, WALTHAM, MA, 02452-8807 | US Mail (1st Class) |
| 31920 | HIEW KHAI MIN, BLOCK 243 BISHAN STREET 22, 18 284, 570243 SINGAPORE | US Mail (1st Class) |
| 31920 | HILDA C ANDERSON, 1488 MANZANITA ST, CARPINTERIA, CA, 93013-1310 | US Mail (1st Class) |
| 31920 | HILDA SALZ O, CASILLA 3458, SANTIAGO, CHILE | US Mail (1st Class) |
| 31920 | HILLARY STRAUSS, 20 FIFTH AVENUE APT 11E, NEW YORK, NY, 10011-8860 | US Mail (1st Class) |
| 31920 | HILLIARD LYONS, TR UA 06 04 03, FBO GEORGE HAMMANN, 1486 SABLEWING CIRCLE, LOUISVILLE, KY, 40223-6114 | US Mail (1st Class) |
| 31920 | HILLIARD LYONS FBO EMILY H OVERBY, 2051 ELIJAH LUDD RD, FLORENCE, SC, 29501 | US Mail (1st Class) |
| 31920 | HISTORIC GREEN SPRINGS INC, PO BOX 1685, LOUISA, VA, 23093-1685 | US Mail (1st Class) |
| 31920 | HOLLANDSCH ADMINISTRATIEKANTOOR, B V, POSTBUS 11063, 1001 GB AMSTERDAM, AMSTERDAM, 1001 NETHERLANDS, THE | US Mail (1st Class) |
| 31920 | HOLT & CO INC, 323 HOLT STREET, FEDERALSBURG, MD, 21632-1404 | US Mail (1st Class) |
| 31920 | HOMER & MARTHA GUDELSKY, FOUNDATION INC, 11900 TECH RD, MONTGOMERY INDUSTRIAL PK, SILVER SPRING, MD, 20904-1910 | US Mail (1st Class) |
| 31920 | HONG LAY HAN, BLK 250C COMPASSVALE ST 12 55, 543250 SINGAPORE | US Mail (1st Class) |
| 31920 | HORACIO RAFAEL DIAZ, MANUEL ARCE DE LA OLIVA 760, MIRAFLORES, LIMA, 18 PERU | US Mail (1st Class) |
| 31920 | HOUSTON JOW & ROSETTA JOW JT TEN, 14827 BELLFLORA CT, HOUSTON, TX, 77083-6755 | US Mail (1st Class) |
| 31920 | HOWARD A HEDGES, 411 WEST 11TH STREET, THE DALLES, OR, 97058-1430 | US Mail (1st Class) |
| 31920 | HOWARD B LOOMIS, 116 W MAIN ST, BOX 458, TERRE HILL, PA, 17581-0458 | US Mail (1st Class) |
| 31920 | HOWARD D MC GIRT, 217 CHANDLER RD, KELLER, TX, 76248-3719 | US Mail (1st Class) |
| 31920 | HOWARD F KIDDER, 1000 WAKEFIELD AVE, ST PAUL, MN, 55106-5626 | US Mail (1st Class) |
| 31920 | HOWARD G ANDERSON, 1761 CIENEGA RD, HOLLESTER, CA, 95023-5554 | US Mail (1st Class) |
| 31920 | HOWARD HEFFLER, 5 NEWPORT DRIVE, NANUET, NY, 10954-3111 | US Mail (1st Class) |
| 31920 | HOWARD I SCHENKMAN, 7590 NW 87TH WAY, TAMARAC, FL, 33321-2449 | US Mail (1st Class) |
| 31920 | HOWARD JAY PENNY, 1101 ROWAN CT, BALTIMORE, MD, 21234-5925 | US Mail (1st Class) |
| 31920 | HOWARD JAY SILVERMAN, 51 TIFFANY CIRCLE, MANHASSET, NY, 11030-3915 | US Mail (1st Class) |
| 31920 | HOWARD L CATTON & GRETCHEN A CATTON JT TEN, 900 MAIN ST STE 360, PEORIA, IL, 61602-5017 | US Mail (1st Class) |
| 31920 | HOWARD L NIELSON & SANDRA L NIELSON JT TEN, 2210 ENTERPRISE, RICHLAND, WA, 99352-1957 | US Mail (1st Class) |
| 31920 | HOWARD LANE LIVESAY & BARBARA LANE LIVESAY JT TEN, 2011 ESSEX ST, BERKELEY, CA, 94703-2512 | US Mail (1st Class) |
| 31920 | HOWARD M HAYES, 2930 ELLICOTT DR, BALITMORE, MD, 21216-4234 | US Mail (1st Class) |
| 31920 | HOWARD PAUL ANTHONY, 142 GROVE ST, SPORTA, MI, 49345-1154 | US Mail (1st Class) |
| 31920 | HOWARD S HUGHES & ROGER H HUGHES JT TEN, 291 HAVERHILL ST, NORTH READING, MA, 01864-1452 | US Mail (1st Class) |
| 31920 | HOWARD SHERMAN CUST GREGG, DAVID SHERMAN UNIF GIFT MIN MIN ACT-NJ, C/O E F HUTTON & CO INC, ATTN HOWARD SHERMAN/1040 BROAD ST, SHREWSBURY, NJ, 07702-0000 | US Mail (1st Class) |
| 31920 | HOWARD STEVEN SCHEINES, 15 ELYAR TERRACE, MIDDLETOWN, NJ, 07748-1711 | US Mail (1st Class) |
| 31920 | HOWARD WEENER & NOREEN WEENER JT TEN, 10814 RAJAH DR, ZEELAND, MI, 49464-9114 | US Mail (1st Class) |
| 31920 | HOWARD WEISS CUST, MINDY FAYE WEISS, UNIF GIFT MIN ACT NC, 403 TURKEY POINTE CIR, COLUMBIA, SC, 29223-8142 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | HOYLAND S CRAMER AS, CUST DONALD H CRAMER, UNIF GIFT MIN ACT UT, C/O DON H CREMER, 514 E 13710 S, DRAPER, UT, 84020-8930 | US Mail (1st Class) |
| 31920 | HUA ZHONG, 6 ON CHUEN STREET, ON LOK TSUEN, FANLING HONG,  HONG KONG | US Mail (1st Class) |
| 31920 | HUBERT A BRYANT, 10522 EAGLE FORK CT, LA PORTE, TX, 77571-4281 | US Mail (1st Class) |
| 31920 | HUBERT A SWANSON & DELLA M SWANSON JT TEN, 1514 S W 44TH ST, PENDLETON, OR, 97801-3714 | US Mail (1st Class) |
| 31920 | HUBERT ARDELL BRYANT & BRENDA GAYE BRYANT JT TEN, 10522 EAGLE FORK CT, LAPORTE, TX, 77571-4281 | US Mail (1st Class) |
| 31920 | HUBERT EUGENE LARISCY, 2237 ROCKY FORD ROAD, SYLVANIA, GA, 30467-6305 | US Mail (1st Class) |
| 31920 | HUBERT T DUDLEY, 10 PRANCING RD, CHELMSFORD, MA, 01824-1922 | US Mail (1st Class) |
| 31920 | HUDSON A WALLER & NANCY M WALLER JT TEN, 210 CYNTHIA LANE, CHARLESTON, SC, 29407-7607 | US Mail (1st Class) |
| 31920 | HUDSON COUNTY DISTRICT COUNCIL, OF LABORERS PENSION FUND, 852 BERGEN AVE, JERSEY CITY, NJ, 07306-4404 | US Mail (1st Class) |
| 31920 | HUGH D ERSKINE & DIANNE E ERSKINE JTWRS JT TEN, 2408 DAPPLEGRAY LANE, WALNUT CREEK, CA, 94596-6626 | US Mail (1st Class) |
| 31920 | HUGH GRAY CUST, AMANDA MARIE EAGAN, UNIF GIFT TO MIN ACT NY, 138 MITCHELL ST, ROCHESTER, NY, 14621-3955 | US Mail (1st Class) |
| 31920 | HUGH GRAY CUST, SARA LYNN EAGAN, UNIF GIFT MIN ACT NY, 138 MITCHELL ST, ROCHESTER, NY, 14621-3955 | US Mail (1st Class) |
| 31920 | HUGH J GRAY, 138 MITCHELL ST, ROCHESTER, NY, 14621-3955 | US Mail (1st Class) |
| 31920 | HUGH J REILLY, 8500 PERSHING DR APT 111, PLAYA DEL REY, CA, 90293-8123 | US Mail (1st Class) |
| 31920 | HUGH JOHN GRIBBEN JR, 4111 TAUNTON DR, BELTSVILLE, MD, 20705-2873 | US Mail (1st Class) |
| 31920 | HUGH JOHN REILLY & NANCY ANN REILLY JT TEN, 6 EDGEMARTH HILL RD, WESTPORT, CT, 06880-6209 | US Mail (1st Class) |
| 31920 | HUGH L ROSE & VALDA C ROSE JT TEN, 7400 SOUTH WEST 11TH ST, PLANTATION, FL, 33317-4141 | US Mail (1st Class) |
| 31920 | HUGH S BERRY, 1795 WELLS STATION ROAD, MEMPHIS, TN, 38108-2966 | US Mail (1st Class) |
| 31920 | HUGH T HAWKINS, 2833 CHEYENNE DR, OWENSBORO, KY, 42301-5202 | US Mail (1st Class) |
| 31920 | HUGO H LARSSON, 1 ROWLEY RD, NEWBURY, MA, 01951-0000 | US Mail (1st Class) |
| 31920 | HUMBERTO VALLEJO, CASILLA 13891, SANTIAGO,  CHILE | US Mail (1st Class) |
| 31920 | HUNTER MANN III, 606 ROBERT ST, MECHANICSBURG, PA, 17055-3458 | US Mail (1st Class) |
| 31920 | HUNTER STARBIRD, 308 4TH ST, SAUSALITO, CA, 94965-2409 | US Mail (1st Class) |
| 31920 | HY LEVIN & MARTHA LEVIN JT TEN, 1530 E WINGED FOOT RD, PHOENIX, AZ, 85022-4437 | US Mail (1st Class) |
| 31920 | HYMAN HENDLER & SONS, 67 WEST 38TH ST, NEW YORK, NY, 10018-5512 | US Mail (1st Class) |
| 31920 | HYMAN LEVY & PEARL LEVY JT TEN, 205 HERITAGE HLS # A, SOMERS, NY, 10589-1000 | US Mail (1st Class) |
| 31920 | I B SCOTT, 1984 MONTCLAIR CIRCLE, WALNUT CREEK, CA, 94596-3024 | US Mail (1st Class) |
| 31920 | I FRED ANDERSON CUST DAVID FRED, ANDERSON UNIF GIFT MIN ACT WV, 10101 E BAY HARBOR DR APT 706, BAY HARBOR ISLANDS, FL, 33154-1202 | US Mail (1st Class) |
| 31920 | I HATHAWAY FRANCIS IV, 719 BRYN MAWR AVE, BRYN MAWR, PA, 19010-2005 | US Mail (1st Class) |
| 31920 | I L LYONS, 6371 BERYL ST, ALTA LOMA, CA, 91701-3304 | US Mail (1st Class) |
| 31920 | IAIN BONFIELD, 6 ST PAULS CLOSE, EVESHAM WORS, WORS, WR11 6EY ENGLAND | US Mail (1st Class) |
| 31920 | IANTHA LOUISE BAKER, 100 BAKERS LANE, PASADENA, MD, 21122-4548 | US Mail (1st Class) |
| 31920 | IBRAHIM BAGCI CUST JANELLE, S BAGCI UNDER CALIFORNIA UNIFORM, TRANSFERS TO MINORS ACT CT, 20658 LAUREL LOCK DR, KATY, TX, 77450-4914 | US Mail (1st Class) |
| 31920 | IDA BELLEZZA, BOX 1206, GILROY, CA, 95021-1206 | US Mail (1st Class) |
| 31920 | IDA BODINE, 222 E 17TH ST, BROOKLYN, NY, 11226-4672 | US Mail (1st Class) |
| 31920 | IDA E ROSENTHAL, PO BOX 772, CARTHAGE, MO, 64836-0772 | US Mail (1st Class) |
| 31920 | IDA GIFFIS, 278 PALM DR, ARCADIA, CA, 91007-8237 | US Mail (1st Class) |
| 31920 | IDA N LANDIS, C/O IDA L NEWMAN, 32086 AUBURN DR, BIRMINGHAM, MI, 48025-4229 | US Mail (1st Class) |
| 31920 | IDA PEREZ, 198 DOVER RD, MANHASSET, NY, 11030-3710 | US Mail (1st Class) |
| 31920 | IGOR UMANSKY, 21 CANISTEAR RD, STOCKHOLM, NJ, 07460 | US Mail (1st Class) |
| 31920 | IGOR UMANSKY & MILDRED UMANSKY JT TEN, 414 CANISTEAR RD, CLIFFWOOD LAKE, STOCKHOLM, NJ, 07460-1832 | US Mail (1st Class) |
| 31920 | ILA B THOMAS TR UA NOV 3 88 THOMAS TRUST, 10844 SIERRA NEVADA DR, PORT RICKEY, FL, 34668-0000 | US Mail (1st Class) |
| 31920 | ILONA SCHULADEN, HAUSMUEHLSTR 19, WORMS, 67551 GERMANY | US Mail (1st Class) |
| 31920 | INA SMITH, 8049 FROLIC DR, CINCINNATI, OH, 45236-2742 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | INES SCUTARO, 2 LUNDY LANE, LARCHMONT, NY, 10538-2528 | US Mail (1st Class) |
| 31920 | INEZ C MCRAE, PO BOX 164, ATMORE, AL, 36504-0164 | US Mail (1st Class) |
| 31920 | INFORMATIONS SYSTEMS, DEVELOPMENT, C/O B H ROBINSON, P O DRAWER X, MUSKOGEE, OK, 74402-7028 | US Mail (1st Class) |
| 31920 | INGER S MEHRING, 2103 HILLSIDE DR, LARAMIE, WY, 82070-4837 | US Mail (1st Class) |
| 31920 | INTERNATIONAL CHEMICAL WORKERS UNION, C/O LARRY MCKELVEY, 1659 W MARKET ST, AKRON, OH, 44313-7003 | US Mail (1st Class) |
| 31920 | INWOOD INVESTMENT CLUB, C/O WILLIAM LENIHAN- PRESIDENT, 861 BEDFORD RD, GOLDSTEIN BLDG, PLEASANTVILLE, NY, 10570-2700 | US Mail (1st Class) |
| 31920 | IRA A BEAL JR, 3985 NEAL RD, PARADISE, CA, 95969-5740 | US Mail (1st Class) |
| 31920 | IRA ANTIN, 21 STATE ROUTE 10 E # 23, SUCCASUNNA, NJ, 07876-1723 | US Mail (1st Class) |
| 31920 | IRA HOROWITZ & ANN HOROWITZ JT TEN, 2815 NW 21 AVENUE, GAINESVILE, FL, 32605-3735 | US Mail (1st Class) |
| 31920 | IRA SHAW & JUDITH SHAW JT TEN, 29 FLETCHER RD APT B, MONSEY, NY, 10952-3231 | US Mail (1st Class) |
| 31920 | IRENE BADER, 1143 BLACKWELL DR, FAIRFIELD, OH, 45014-2918 | US Mail (1st Class) |
| 31920 | IRENE BOHNENSTIEHL TR UA, NOV 10 92 THE IRENE ANNA, BOHNENSTIEHL TRUST, 811 RIVER ACRES, TECUMSEH, MI, 49286-1142 | US Mail (1st Class) |
| 31920 | IRENE BROWNE, 9348 MORNINGSIDE CT, BAKERSFIELD, CA, 93306-9798 | US Mail (1st Class) |
| 31920 | IRENE CHANZES, 129 DYER AVE, SWANWYCK ESTATES, NEW CASTLE, DE, 19720-2052 | US Mail (1st Class) |
| 31920 | IRENE DAVIS BALL, C/O F FENWICK, 4910 MASS AVE NW 215, WASHINGTON, DC, 20016-0000 | US Mail (1st Class) |
| 31920 | IRENE E HANSON CUST, GARY W HANSON, UNIF GIFT MIN ACT OR, 131 MURREY LOOP, TOLEDO, OR, 97391-9607 | US Mail (1st Class) |
| 31920 | IRENE M ALKIM, 8001 SO GREEN ST, CHICAGO, IL, 60620-2546 | US Mail (1st Class) |
| 31920 | IRENE M LIND & KAREN M LIND JT TEN, 1505 HOSMER ST, JOLIET, IL, 60435-4045 | US Mail (1st Class) |
| 31920 | IRENE M LIND & KENNETH K LIND JT TEN, 1505 HOSMER ST, JOLIET, IL, 60435-4045 | US Mail (1st Class) |
| 31920 | IRENE M SLAPKE & ROBERT J SLAPKE, TR UA JUL 1 93, IRENE M SLAPKE FAMILY LIVING TR, 7008 W WINDSOR AVE, NORRIDGE, IL, 60706-4734 | US Mail (1st Class) |
| 31920 | IRENE P JENSEN, 23 MILL ST, WOBURN, MA, 01801-3312 | US Mail (1st Class) |
| 31920 | IRENE STANKIEWICZ, 333 OAK AVE, SHARON HILL, PA, 19079-1213 | US Mail (1st Class) |
| 31920 | IRENE TIRONE, 2458 LEIGHTON ST, FORT LEE, NJ, 07024-3929 | US Mail (1st Class) |
| 31920 | IRINA BOR, 5326 1-2 FOUNTAIN AVE, LOS ANGELES, CA, 90029-0000 | US Mail (1st Class) |
| 31920 | IRIS B AILIN-PYZIK & ALBERT J PYZIK JT TEN, 3673 GOOSE LANE, GRANVILLE, OH, 43023-9668 | US Mail (1st Class) |
| 31920 | IRIS LEE VINSON, 1612 BUDWOOD DRIVE, RALEIGH, NC, 27609-3567 | US Mail (1st Class) |
| 31920 | IRMA GONZALEZ, 60 GILL LN APT 2G, ISELIN, NJ, 08830-2822 | US Mail (1st Class) |
| 31920 | IRMA J ONEY, C/O IRMA J ASHLEY, 1605 B PACIFIC RUN CT, PMB 71 BOX 262, SAN DIEGO, CA, 92143 | US Mail (1st Class) |
| 31920 | IRMA JANOVICS, 4827 W BALMORAL AVE, CHICAGO, IL, 60630-1503 | US Mail (1st Class) |
| 31920 | IRVING B COOPER JR, PO BOX 416 E, EAST FALMOUTH, MA, 02536-0416 | US Mail (1st Class) |
| 31920 | IRVING B EMPLE, PO BOX 1748, BANGOR, ME, 04402-1748 | US Mail (1st Class) |
| 31920 | IRVING FISHMAN & MADELINE FISHMAN JT TEN, 28 HICKORY RD, NEW HYDE PARK, NY, 11040-2326 | US Mail (1st Class) |
| 31920 | IRVING I HELD JR, 4716 MONUMENT AVE, RICHMOND, VA, 23230-3727 | US Mail (1st Class) |
| 31920 | IRVING I SPIVAK & MICHELE SPIVAK JT TEN, HASHACHAR ST 39/13, HOD HASHARON, 45325 ISRAEL | US Mail (1st Class) |
| 31920 | IRVING LEFTOFF TR UA OCT 23 80, THE HELENE S BROTMAN LIVING TRUST, T901 FULTON AVE, MONTEREY PARK, CA, 91755-4005 | US Mail (1st Class) |
| 31920 | IRVING NEWHOUSE CUST, ROBERT D NEWHOUSE, UNIF GIFT MIN ACT NY, 75 WEST END AVENUE, APT R10B, NEW YORK, NY, 10023-7885 | US Mail (1st Class) |
| 31920 | IRVING SCHIFFMAN CUST JORDAN, SCHIFFMAN UNIF GIFT MIN ACT NY, 388 ELM DR, SEARINGTOWN, NY, 11576-3013 | US Mail (1st Class) |
| 31920 | IRVING STARR, 1112 SUMMIT CIRCLE DR, ROCHESTER, NY, 14618-3953 | US Mail (1st Class) |
| 31920 | IRVING T SCHWARTZ, 430 CAMINO REAL AVE, EL PASO, TX, 79922-2045 | US Mail (1st Class) |
| 31920 | IRVING W GLATER & PHYLLIS A GLATER JT TEN, 277 NORTH QUAKER LANE, WEST HARTFORD, CT, 06119-1036 | US Mail (1st Class) |
| 31920 | IRWIN GOODMAN, 1420 KEW AVE, HEWLETT, NY, 11557-1413 | US Mail (1st Class) |
| 31920 | IRWIN JACK SHIFFER, 407 WATERVILLE STREET, RALEIGH, NC, 27603-2081 | US Mail (1st Class) |
| 31920 | IRWIN LANCE THORNTON, 11441 S STELLING RD, CUPERTINO, CA, 95014-5024 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | IRWIN ROSE AS CUSTODIAN FOR, RYAN JASON ROSE UNDER THE NEW, JERSEY UNIFORM TRANSFERS TO MINORS ACT, 241 PINE BLVD, MEDFORD, NJ, 08055-3410 | US Mail (1st Class) |
| 31920 | ISAAC NEWTON MITCHELL, 12 MELROSE COURT, JACKSONVILLE, IL, 62650-2617 | US Mail (1st Class) |
| 31920 | ISABEL WILLIAMS, 3430 TIFFINTOWN ROAD, VICKSBURG, MS, 39183-1536 | US Mail (1st Class) |
| 31920 | ISABELLA J DE GEORGE, 16 HALE CT, METUCHEN, NJ, 08840-1631 | US Mail (1st Class) |
| 31920 | ISABELLE O WILLIAMS, 209 TWO WILLIAMS 16G, ST CROIX, VI, 00840-0209 | US Mail (1st Class) |
| 31920 | ISIDOR L GORDON, 175 E 74 STREET APT 19B, NEW YORK, NY, 10021-3210 | US Mail (1st Class) |
| 31920 | ISIDRO T GUTIERREZ & LUPE GUTIERREZ JT TEN, 1633 CRESTVIEW CIRCLE, SAN LUIS OBISPO, CA, 93401-6015 | US Mail (1st Class) |
| 31920 | IVAN JACOBS, 20 SCOTT AVE, N BABYLON, NY, 11703-5107 | US Mail (1st Class) |
| 31920 | IVY C STEIN, 915 EAST 7TH ST APT 6D, BROOKLYN, NY, 11230-2734 | US Mail (1st Class) |
| 31920 | J A BELANGER, 1567 MADRID DR, VISTA, CA, 92083-5010 | US Mail (1st Class) |
| 31920 | J C O NEAL JR & GLORIA L O NEAL JT TEN, 2341 N CRYSTAL LAKE DR, LAKELAND, FL, 33801-6571 | US Mail (1st Class) |
| 31920 | J C PHILLIPS, 358 MERRIVALE LN, SPARTANBURG, SC, 29301-5363 | US Mail (1st Class) |
| 31920 | J C SIMS & GLADYS SIMS JT TEN, 4809 W SOLANO DR SO, GLENDALE, AZ, 85301-6125 | US Mail (1st Class) |
| 31920 | J CHANDLER SMITH JR, 8508 WESTFORD RD, LUTHVLE TIMO, MD, 21093-3931 | US Mail (1st Class) |
| 31920 | J CLEVE GATCHEL, 720 E MARKET ST, LOUISVILLE, KY, 40202-1008 | US Mail (1st Class) |
| 31920 | J D MCLAIN, 8415 BANDRIDGE RD, LA PORTE, TX, 77571-3624 | US Mail (1st Class) |
| 31920 | J DONALD HENYON, 12528 WOODRIDGE LANE, HIGHLAND, MD, 20777-9564 | US Mail (1st Class) |
| 31920 | J DOUGLAS DODDS & DOROTHY P DODDS JT TEN, 23 MT VIEW DR, WILLLSBORO, NY, 12996-3707 | US Mail (1st Class) |
| 31920 | J GREGORY BURG, 1603 MASSACHUSETTS ST, LAWRENCE, KS, 66044-4255 | US Mail (1st Class) |
| 31920 | J J INVESTMENT CLUB, BOX 1275, KEYSER, WV, 26726-1275 | US Mail (1st Class) |
| 31920 | J LYNN MEEKS DETHLEFSEN, 6738 EASTRIDGE DR 106, DALLAS, TX, 75231-7014 | US Mail (1st Class) |
| 31920 | J MARTIN NORRIS, 16608 CHICKEN DINNER RD, CALWELL, ID, 83607-9332 | US Mail (1st Class) |
| 31920 | J N GHIA CUST, GREGORY GHIA, UNIF GIFT MIN ACT NC, 805 CHURCHILL DR, CHAPEL HILL, NC, 27514-3006 | US Mail (1st Class) |
| 31920 | J OWEN FLYNN & LORETTO FLYNN JT TEN, 722 HIGH HAMPTON RD, SAINT LOUIS, MO, 63124-1018 | US Mail (1st Class) |
| 31920 | J PATRICK NICHOLSON & SHEILA M NICHOLSON JT TEN, 2025 RICHMOND RD, TOLEDO, OH, 43607-1573 | US Mail (1st Class) |
| 31920 | J PEYTON DOUB, PO BOX 449, KEEDYSVILLE, MD, 21756-0449 | US Mail (1st Class) |
| 31920 | J R MARSHALL, 5540 TRAIL SIDE DR, YORBA LINDA, CA, 92687-2460 | US Mail (1st Class) |
| 31920 | J ROBERT CURTIS, 104 W SLIFER ST, PORTAGE, WI, 53901-1127 | US Mail (1st Class) |
| 31920 | J ROBERT SEGUR, 180 SPRINGBROOK DR, CORNELIA, GA, 30531 | US Mail (1st Class) |
| 31920 | J SMITH HARRISON JR, 704 E SPRINGS RD, COLUMBIA, SC, 29223-7030 | US Mail (1st Class) |
| 31920 | J T AHEARN & ALICE J AHEARN JT TEN, 85 SPRING LAKE GARDENS CT, SPRING LAKE, NJ, 07762-2525 | US Mail (1st Class) |
| 31920 | J THOMAS COLEMAN JR, 726 EAST 46TH ST, SAVANNAH, GA, 31405-2442 | US Mail (1st Class) |
| 31920 | J THOMAS DILGER JR, PO BOX 866667, PLANO, TX, 75086-6667 | US Mail (1st Class) |
| 31920 | J WALLACE TUCKERMAN TR UA, APR 13 04 THE J WALLACE, TUCKERMAN REVOCABLE TRUST, 928 THE RIALTO, VENICE, FL, 34285 | US Mail (1st Class) |
| 31920 | J WILSON STOUT III & BARBARA B STOUT JT TEN, 3521 RIDGEWOOD DR, PITTSBURGH, PA, 15235-5231 | US Mail (1st Class) |
| 31920 | JACK B BRYAN JR, 28 STEVER DR, BINGHAMTON, NY, 13901-1249 | US Mail (1st Class) |
| 31920 | JACK BACHMAN, 127 PEARL ST, CINCINNATI, OH, 45215-3217 | US Mail (1st Class) |
| 31920 | JACK C MC CLEARY, 1707 NE WOODRIDGE LANE, BEND, OR, 97701-5847 | US Mail (1st Class) |
| 31920 | JACK D HEFLEY, 9920 EAST 28TH PLACE, TULSA, OK, 74129-4423 | US Mail (1st Class) |
| 31920 | JACK E MCGEE & LAURA J MCGEE JT TEN, 53 THOMPSON ST, MAYNARD, MA, 01754-1723 | US Mail (1st Class) |
| 31920 | JACK ERICKSON, 967 NEILL AVE, BRONX, NY, 10462-3024 | US Mail (1st Class) |
| 31920 | JACK FOGEL CUST, JOEL BEN ZION FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DRIVE, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 31920 | JACK FRANK CUST, SHARON FRANK, UNIF GIFT MIN ACT NY, C/O FRNAK PAINTING CO, 14 BERGEN ST, BROOKLYN, NY, 11201-6302 | US Mail (1st Class) |
| 31920 | JACK GITTLE & GUSSIE GITTLE JT TEN, 37 JOHN ST, EAST HANOVER, NJ, 07936-1311 | US Mail (1st Class) |
| 31920 | JACK GLASS, 124 GOVERNORS RD, PONTE VEDRA, FL, 32082-3948 | US Mail (1st Class) |
| 31920 | JACK GOLDMAN, 701 GERALD CT, BROOKLYN, NY, 11235-5164 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JACK L KNIOLA & JANET M KNIOLA JT TEN, 4775 N 1100 W, MICHIGAN CITY, IN, 46360-9439 | US Mail (1st Class) |
| 31920 | JACK M HAAS TR UA MAR 14 89, THE JACK M HAAS FAMILY TRUST, 19872 WATERVIEW LANE, HUNTINGTON BEACH, CA, 92648-3050 | US Mail (1st Class) |
| 31920 | JACK MCGEE, 53 THOMPSON ST, MAYNARD, MA, 01754-1723 | US Mail (1st Class) |
| 31920 | JACK P BRICKMAN &, BENJAMIN GOLDBERG TEN COM, PO BOX 952, CHARLESTON, SC, 29402-0952 | US Mail (1st Class) |
| 31920 | JACK PRUETT, 8101 EVERGREEN DR, LITTLE ROCK, AR, 72227-5915 | US Mail (1st Class) |
| 31920 | JACK S FEDERAN, 634 TURNEY RD APT 407, BEDFORD, OH, 44146-3337 | US Mail (1st Class) |
| 31920 | JACK S SPERO, 10009 WALNUT DR, KANSAS CITY, MO, 64114-4400 | US Mail (1st Class) |
| 31920 | JACK V MORRIS, 821 SANDY RIDGE RD, DOYLESTOWN, PA, 18901-2430 | US Mail (1st Class) |
| 31920 | JACK VAN CREVELD & ELLEN L, VAN CREVELD TR UA 7 26 95, VAN CREVELD REVOC TRUST, 2304 CORONET BLVE, BELMONT, CA, 94002-1623 | US Mail (1st Class) |
| 31920 | JACK W SARGENT, 100 INDEPENDENCE PLACE, TYLER, TX, 75703-1310 | US Mail (1st Class) |
| 31920 | JACK W VAN SICKLE & BONNIE A VAN SICKLE JT TEN, 1133 W 35TH STREET NORTH, WICKITA, KS, 67204-3907 | US Mail (1st Class) |
| 31920 | JACKSON NATIONAL LIFE, TR IRA 03 31 03, FBO GLADYS ANN DANIELS, 3300 RESIDENTIAL DRIVE, EDEN, MD, 21822-2233 | US Mail (1st Class) |
| 31920 | JACOB F WEBER & KATHERINE S WEBER JT TEN, 209 KINGSLAND TERR, S ORANGE, NJ, 07079-1456 | US Mail (1st Class) |
| 31920 | JACOB H BROWN, 1367 W CALLE PAISANO, NOGALES, AZ, 85621-2402 | US Mail (1st Class) |
| 31920 | JACQUELENE NIGHTINGALE, 1011 MANOR DR, RENO, NV, 89509-2523 | US Mail (1st Class) |
| 31920 | JACQUELINE C STEWART, 1263 WESTWOOD BLVD, LOS ANGELES, CA, 90024-4811 | US Mail (1st Class) |
| 31920 | JACQUELINE INEZ HARRINGTON, 7554 N BURLINGTON AVE, PORTLAND, OR, 97203-3747 | US Mail (1st Class) |
| 31920 | JACQUELINE KAHN, C/O JACQUELINE MAST, 94 RACKLEFF ST, PORTLAND, ME, 04103-3054 | US Mail (1st Class) |
| 31920 | JACQUELINE L PALMER, 83 FAIRVIEW AVE, VERONA, NJ, 07044-1317 | US Mail (1st Class) |
| 31920 | JACQUELINE MIKES, 2129 ELM ST 203, DUNEDIN, FL, 34698-5658 | US Mail (1st Class) |
| 31920 | JACQUELINE QUINN SMITH, TR UA JAN 2 97, JACQUELINE QUINN SMITH TRUST, 7608 19TH AVE NW, BRADENTON, FL, 34209-9525 | US Mail (1st Class) |
| 31920 | JACQUELINE ROSS, 3811 KIRBY DR, GREENSBORO, NC, 27403-1025 | US Mail (1st Class) |
| 31920 | JACQUELINE RUZICH, 11 CARLSON ST, LITTLE FERRY, NJ, 07643-1701 | US Mail (1st Class) |
| 31920 | JACQUELYN A FELTON & JAMES R FELTON JT TEN, 6801 S LA GRANGE RD UNIT E19, HODGKINS, IL, 60525-4841 | US Mail (1st Class) |
| 31920 | JACQUELYN BRASSELL, 410 FIELDSTONE TER, WYCKOFF, NJ, 07481-3504 | US Mail (1st Class) |
| 31920 | JACQUELYN E ETLING, 9106 SADDLEBROOK DR, SAINT LOUIS, MO, 63126-2919 | US Mail (1st Class) |
| 31920 | JACQUELYN J SOUTHWICK & WILLIAM A SOUTHWICK JT TEN, 2288 WILEY ST, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 31920 | JACQUELYNN A GREEN EX UW GEORGE H PIKE, 939 STATE ROUTE 303, STREETSBORO, OH, 44241-5261 | US Mail (1st Class) |
| 31920 | JACQUI HAMER, 8 ROMSEY CLOSE, LANGLEY SLOUGH BERKS, SL3 8PE, BERKS, SL3 8PE ENGLAND | US Mail (1st Class) |
| 31920 | JAIME A ERNST CUST, JAIME F ERNST, UNIF GIFT MIN ACT ILL, 826 14TH ST, PERU, IL, 61354-1810 | US Mail (1st Class) |
| 31920 | JAIME O CHUA, 72 11 51 ST DRIVE, WOODSIDE, NY, 11377-7613 | US Mail (1st Class) |
| 31920 | JAIME R PENEYRA & LILIA PENEYRA JT TEN, 2055 S SAVIERS RD, OXNARD, CA, 93033-3652 | US Mail (1st Class) |
| 31920 | JAMAL HAMDAR, 7712 W 157TH ST, ORLAND PARK, IL, 60462-5058 | US Mail (1st Class) |
| 31920 | JAMES A ALBRIGHT, PO BOX 279, BRISTOL, ME, 04539-0279 | US Mail (1st Class) |
| 31920 | JAMES A CRAMER & MARGARET A CRAMER JT TEN, 12463 DOUGLAS WAY, MARYSVILLE, CA, 95901-9538 | US Mail (1st Class) |
| 31920 | JAMES A DIPPEL, 2732 S TRUCKEE ST, AURORA, CO, 80013-2174 | US Mail (1st Class) |
| 31920 | JAMES A FREE & DORITA L FREE JT TEN, 508 SPUR RD, GREENSBORO, NC, 27406-8918 | US Mail (1st Class) |
| 31920 | JAMES A GRACE, 795 BOURLAND RD, ELDORADO, IL, 62930-3358 | US Mail (1st Class) |
| 31920 | JAMES A LEE, 10 KILSYTH RD 1, BROOKLINE, MA, 02146 | US Mail (1st Class) |
| 31920 | JAMES A MIRABITO CUST, ANNE S MIRABITO, UNIF GIFT MIN ACT NY, 36 TERRACE DR, BINGHAMTON, NY, 13905-1524 | US Mail (1st Class) |
| 31920 | JAMES A ROTH & DEANNA L ROTH JT TEN, 12904 S MASON AVE, PALOS HEIGHT, IL, 60463-2347 | US Mail (1st Class) |
| 31920 | JAMES A STEWART & MERCEDES R STEWART JT TEN, 404 PANTHER TRAIL, MONONA, WI, 53716-3142 | US Mail (1st Class) |
| 31920 | JAMES A STEWART & MERCEDES R STEWART JT TEN, 404 PANTHER TRAIL, MONONA, WI, 53716-3142 | US Mail (1st Class) |
| 31920 | JAMES AMUNDSEN, 1103 W NASSAU DR, PEORIA, IL, 61615-1380 | US Mail (1st Class) |
| 31920 | JAMES ANGLE, 88 LOWELL RD, PEPPERELL, MA, 01463-1710 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JAMES ANTHONY DRISCOL, 550 15TH ST 820, DENVER, CO, 80202-4205 | US Mail (1st Class) |
| 31920 | JAMES ARNOLD LAUDONE & BARBARA B LAUDONE JT TEN, 3308 SHERWOOD RD, EASTON, PA, 18045-2022 | US Mail (1st Class) |
| 31920 | JAMES B ELLSWORTH II, 1909 N AIRLINE HWY OFC, GONZALES, LA, 70737-2159 | US Mail (1st Class) |
| 31920 | JAMES B REID III, PO BOX 8437, CHICAGO, IL, 60680-8437 | US Mail (1st Class) |
| 31920 | JAMES B STRADTNER, 1219 BOYCE AVE, RUXTON, MD, 21204-3604 | US Mail (1st Class) |
| 31920 | JAMES BENSON MOSLEY & HELEN GRAY MOSLEY JT TEN, RR 2 BOX 2302, COLUMBUS, NC, 28722-9538 | US Mail (1st Class) |
| 31920 | JAMES BLAZEK, 105 SUNNYDALE WAY, REISTERSTOWN, MD, 21136-6121 | US Mail (1st Class) |
| 31920 | JAMES BOSLEY ZIEGLER, 707 DUNCAN PLACE SE, LEESBURG, VA, 20175 | US Mail (1st Class) |
| 31920 | JAMES C CAVENESS CUST, JENNIFER LYNN CAVENESS, UNIF GIFT MIN ACT TX, BOX 93, GRAPELAND, TX, 75844-0093 | US Mail (1st Class) |
| 31920 | JAMES C FALCONER & BIRTE M FALCONER JT TEN, SUITE 1230 BK OF CALIFORNIA CENTER, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 31920 | JAMES C LIPFORD, 8971 NC 700, RUFFIN, NC, 27326 | US Mail (1st Class) |
| 31920 | JAMES C MC COLLOM & JEAN B MC COLLOM JT TEN, 10418 GATEWOOD TERR, SILVER SPRING, MD, 20903-1508 | US Mail (1st Class) |
| 31920 | JAMES C RIVERS, 1595 COLONY RD, ROCK HILL, SC, 29730-3805 | US Mail (1st Class) |
| 31920 | JAMES C TALLARIDA, 1140 OUTRIGGER CIR, BRENTWOOD, CA, 94513-5443 | US Mail (1st Class) |
| 31920 | JAMES CODIROLI, 60 MADISON ST, PEQUANNOCK, NJ, 07440-1436 | US Mail (1st Class) |
| 31920 | JAMES D FIALA, 1034 DOVERCLIFF WAY, CRYSTAL LAKE, IL, 60014-1832 | US Mail (1st Class) |
| 31920 | JAMES D GANTZ, 615 BORDER CITY ROAD, GENEVA, NY, 14456-1911 | US Mail (1st Class) |
| 31920 | JAMES D HEFFERNAN & CATHERINE A HEFFERNAN JT TEN, 8 ASHTON STREET, CARLISE, PA, 17015-6916 | US Mail (1st Class) |
| 31920 | JAMES D KIRTLAND CUST, JAMES D KIRTLAND II, UNIF GIFT MIN ACT IL, 17807 N 27TH WAY, PHOENIX, AZ, 85032-1652 | US Mail (1st Class) |
| 31920 | JAMES D KIRTLAND II CUST, JAMES D KIRTLAND III, UNIF GIFT MIN ACT IL, 17807 N 27TH WAY, PHOENIX, AZ, 85032-1652 | US Mail (1st Class) |
| 31920 | JAMES D MALONEY, 1587 BELL ST, CHARGIN FALLS, OH, 44022-4242 | US Mail (1st Class) |
| 31920 | JAMES D TRAVERS, 2911 VALENTINE AVE APT 2, BRONX, NY, 10458-2777 | US Mail (1st Class) |
| 31920 | JAMES DARRELL CAMPBELL & KATHERINE MAE ELLIS CAMPBELL JT TEN, 3510 BELFONT DR, ELLICOTT CITY, MD, 21043-4318 | US Mail (1st Class) |
| 31920 | JAMES DAVID ARNOW, 1445 ITHACA DR, BOULDER, CO, 80303-6927 | US Mail (1st Class) |
| 31920 | JAMES DIGRANDE, 166 BIRCHWOOD DR, ELMWOOD PARK, NJ, 07407-1304 | US Mail (1st Class) |
| 31920 | JAMES DUKE, 118 TURTLE CREEK RD APT 7, CHARLOTTESVILLE, VA, 22901-6762 | US Mail (1st Class) |
| 31920 | JAMES DYER & CECILY DYER JT TEN, 3700 N 10TH ST STE 105, MCALLEN, TX, 78501-1774 | US Mail (1st Class) |
| 31920 | JAMES E ANDREAS, 81-19 263 ST, FLORAL PARK, NY, 11004-1518 | US Mail (1st Class) |
| 31920 | JAMES E BADEN, 2801 BALDWIN ST, WINCHESTER, VA, 22601-4209 | US Mail (1st Class) |
| 31920 | JAMES E BROMLEY, 5128 N 69TH AVE, GLENDALE, AZ, 85303-6320 | US Mail (1st Class) |
| 31920 | JAMES E BROWN & SUSAN W BROWN JT TEN, 62 FAIR OAKS EST, FLETCHER, NC, 28732-9418 | US Mail (1st Class) |
| 31920 | JAMES E CASEY & BETTY L CASEY JT TEN, 2050 N COUNTY ROAD 700 W, NORTH VERNON, IN, 47265-7504 | US Mail (1st Class) |
| 31920 | JAMES E CHILTON, 15 HIGH ST, UNION, MO, 63084-4712 | US Mail (1st Class) |
| 31920 | JAMES E DUCHARME, 9200 N BAYSHORE DR UNIT 10, ELK RAPIDS, MI, 49629-9792 | US Mail (1st Class) |
| 31920 | JAMES E DUSEK &, EMME SUE DUSEK TEN COM, 25260 HWY 405, PALQUEMINE, LA, 70764-7506 | US Mail (1st Class) |
| 31920 | JAMES E FOLTZ, 14318 GOOSENECK LAKE 00 DRIVE, MANISTIQUE, MI, 48954 | US Mail (1st Class) |
| 31920 | JAMES E HENDRY, 71224 HENDRY AVE, COVINGTON, LA, 70433-8849 | US Mail (1st Class) |
| 31920 | JAMES E HICKS & ANNIE PERKINS HICKS JT TEN, 3289 FRAYSERVIEW DRIVE, MEMPHIS, TN, 38127-6535 | US Mail (1st Class) |
| 31920 | JAMES E LEARY TR UA NOV 26 91, FBO JAMES E LEARY, 5363 HAYNE CIRCLE N, MEMPHIS, TN, 38119-5917 | US Mail (1st Class) |
| 31920 | JAMES E LOWTHERS & JEANNETTE V LOWTHERS JT TEN, 174 WILLIAM ST, STONEHAM, MA, 02180-3517 | US Mail (1st Class) |
| 31920 | JAMES E MAGNER JR CUST, MAUREEN MONICA MAGNER, UNIF GIFT MIN ACT-PENNA, 3307 CHADBOWME RD, SHAKER HGTS, OH, 44120-3375 | US Mail (1st Class) |
| 31920 | JAMES E O DRISCOLL, 410 RIVERSIDE DR, NEW YORK, NY, 10025-7974 | US Mail (1st Class) |
| 31920 | JAMES E SCHNEIDER TR UA JAN 16 95, JAMES E SCHNEIDER & LINDA P, SCHNEIDER TRUST, N77W31907 NORTHWOOD DRIVE, HARTLAND, WI, 53029-9758 | US Mail (1st Class) |
| 31920 | JAMES E SHUGH JR, 4123 KINGS HILL CIRCLE, NAPERVILLE, IL, 60564-9718 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JAMES E WORTHAM, 913 JAMES AVE, CINNAMINSON, NJ, 08077-1931 | US Mail (1st Class) |
| 31920 | JAMES E WURST & NANCY R WURST JT TEN, 2406 EASTWOOD DR, FT COLLINS, CO, 80525-2010 | US Mail (1st Class) |
| 31920 | JAMES ELLIOT HINDY & CAROLANN HINDY JT TEN, 1694 DURRETT WAY, DUNWOODY, GA, 30338-2912 | US Mail (1st Class) |
| 31920 | JAMES ERNEST HAMBLETON, 3658 NORCROSS LANE, DALLAS, TX, 75229-5125 | US Mail (1st Class) |
| 31920 | JAMES ERNEST PAYNTER, R-1 BOX 179A, BLANCHARDVILLE, WI, 53516-9801 | US Mail (1st Class) |
| 31920 | JAMES F CASEY, PO BOX 182, SCHROON LAKE, NY, 12870-0182 | US Mail (1st Class) |
| 31920 | JAMES F COOK JR, 260 CAMERON RIDGE DR, SANDY SPRINGS, GA, 30328-4709 | US Mail (1st Class) |
| 31920 | JAMES F DARNELL & MACEL B DARNELL JT TEN, 3110 PARKER ANNEX DR, JONESBORO, AR, 72404-8410 | US Mail (1st Class) |
| 31920 | JAMES F DRISKELL & VERA M DRISKELL JT TEN, BOX 356, JUPITER, FL, 33468-0356 | US Mail (1st Class) |
| 31920 | JAMES F GLEASON & PEGGY A GLEASON JT TEN, 10386 PREMIA PL, LAS VEGAS, NV, 89135-3233 | US Mail (1st Class) |
| 31920 | JAMES F HUEGEL & ROXANNE R HUEGEL JTWRS JT TEN, 14406 HOMAN AVE, MIDLOTHIAN, IL, 60445-3008 | US Mail (1st Class) |
| 31920 | JAMES F KNEELAND, 302 96TH ST, BROOKLYN, NY, 11209-7852 | US Mail (1st Class) |
| 31920 | JAMES F KNEELAND & GERTRUDE KNEELAND JT TEN, 302 96TH ST, BROOKLYN, NY, 11209-7852 | US Mail (1st Class) |
| 31920 | JAMES F MCGOVERN, 32 MARA LN, GROTON, MA, 01450-1871 | US Mail (1st Class) |
| 31920 | JAMES F O CONNOR, 141 WEST BAYARD ST, SENECA FALLS, NY, 13148-1711 | US Mail (1st Class) |
| 31920 | JAMES F WOLCOTT & LINDA C WOLCOTT JT TEN, 6420 CAMINO DEL ARREBOL NW, ALBUQUERQUE, NM, 87120-2731 | US Mail (1st Class) |
| 31920 | JAMES FITZ-GERALD 111 & CAROLYN ANNE, FITZ-GERALD JT TEN, PO BOX 3425, MIDLAND, TX, 79702-3425 | US Mail (1st Class) |
| 31920 | JAMES FRANCIS DOOLEY, 45 EAST THIRD STREET, FLORENCE, NJ, 08518-2001 | US Mail (1st Class) |
| 31920 | JAMES FRANCIS LUCAS SR & MARJORIE, ELAINE LUCAS JT TEN, 1436 PATAPSCO ST, BALTIMORE, MD, 21230-4523 | US Mail (1st Class) |
| 31920 | JAMES FRANCIS SHEEHY & JUDITH, JACQUELINE SHEEHY JT TEN, 18 SUNNYKNOLL TERRACE, LEXINGTON, MA, 02173-4342 | US Mail (1st Class) |
| 31920 | JAMES FRANK NOEL & RITA FORD NOEL JT TEN, 4006 OAKSHIRE CV, MEMPHIS, TN, 38109-4226 | US Mail (1st Class) |
| 31920 | JAMES FRANKLIN LAMBERT III, 20 GERRY RD, CHESTNUT HILL, MA, 02167-3138 | US Mail (1st Class) |
| 31920 | JAMES FRICK, SAND CASTLE 2, UNIT 306, 720 SOUTH COLLAR BLVD, MARCO ISLAND, FL, 34145-6009 | US Mail (1st Class) |
| 31920 | JAMES G BALLARD TR UA MAR 15 96, JAMES G BALLARD REVOCABLE TRUST, 4491 WOLFF ST, DENVER, CO, 80212-2419 | US Mail (1st Class) |
| 31920 | JAMES G CARTER, C/O MHT-BY PASS TRACERS, EL DORADO, AR, 71730 | US Mail (1st Class) |
| 31920 | JAMES G FOREMAN JR, PO BOX 3781, KILL DEVIL HILLS, NC, 27948-3781 | US Mail (1st Class) |
| 31920 | JAMES G SCHAEFER, 26 TIFFANY CIRCLE, BARRINGTON, RI, 02806-2935 | US Mail (1st Class) |
| 31920 | JAMES G SCHAEFER JR, 142 ALGONQUIN TRAIL, MEDFORD LAKES, NJ, 08055 | US Mail (1st Class) |
| 31920 | JAMES G STIER, 9 HATHAWAY LANE, VERONA, NJ, 07044-2306 | US Mail (1st Class) |
| 31920 | JAMES G STIER &, VIRGINIA N STIER TEN COM, 9 HATHAWAY LANE, VERONA, NJ, 07044-2306 | US Mail (1st Class) |
| 31920 | JAMES GAJDA, 30 153 WALNUT CT, FAMINGTON HILLS, MI, 48331-2284 | US Mail (1st Class) |
| 31920 | JAMES GARY MCDANIEL, 108 GLENMORE COURT, BEL AIR, MD, 21014-5669 | US Mail (1st Class) |
| 31920 | JAMES GEORGE BEYER & ANITA S BEYER JT TEN, 5708 HAYLOFT CIRCLE, RALEIGH, NC, 27606-2240 | US Mail (1st Class) |
| 31920 | JAMES GRAVINA & LAURA J GRAVINA JT TEN, 129 PALMER STREET, BRENTWOOD, NY, 11717-7015 | US Mail (1st Class) |
| 31920 | JAMES GRIER LITTLE, 36230 COUNTY ROAD 29, WOODLAND, CA, 95695-9386 | US Mail (1st Class) |
| 31920 | JAMES H ATTAWAY & JENNY ATTAWAY JT TEN, 808 SOUTH SILVER LEAF DR, MOORE, OK, 73160-7245 | US Mail (1st Class) |
| 31920 | JAMES H BURRESS JR & JEANETTE D, BURRESS TR UA JUL 21 00, THE JAMES H BURRESS JR & JEANETT, D BURRESS FAMILY REVOCABLE TRUST, 3692 ANGELES RD, SANTA MARIA, CA, 93455-2950 | US Mail (1st Class) |
| 31920 | JAMES H CARTER, 248 TALIWA DR, KNOXVILLE, TN, 37920-3101 | US Mail (1st Class) |
| 31920 | JAMES H GORDON & LOIS ZAPERNICK, TR UA JAN 15 85 FBO WIJU LTD, PROFIT SHARING PLAN, 920 ENCANTO DR SW, PHOENIX, AZ, 85007-1524 | US Mail (1st Class) |
| 31920 | JAMES H NORRIS, 106 N NOLTON AVE, WILLOW SPRINGS, IL, 60480-1438 | US Mail (1st Class) |
| 31920 | JAMES H PARSONS & JANET M PARSONS JT TEN, 6044 ELECTRA LANE, PENSACOLA, FL, 32507-8136 | US Mail (1st Class) |
| 31920 | JAMES H SPRUELL, 6 MALLORY ST, GREENVILLE, SC, 29609-4016 | US Mail (1st Class) |
| 31920 | JAMES HUGH GORDON CUST, JUSTIN ALEXANDER GORDON, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 920 ENCANTO DRIVE SW, PHOENIX, AZ, 85007-1524 | US Mail (1st Class) |
| 31920 | JAMES HUGH GORDON CUST, WILLIAM ANDREW GORDON, UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 1310 W PORTLAND ST, PHOENIX, AZ, 85007-2103 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JAMES I BRECKENFELD, 32206 CROSS BOW ST, BEVERLY HILLS, MI, 48025-3405 | US Mail (1st Class) |
| 31920 | JAMES I NUTTER, 8033 RISING MEADOW RD, CHARLOTTE, NC, 28277-8610 | US Mail (1st Class) |
| 31920 | JAMES IRL HARVEY III, 43500 KIRKLAND AVE APT 158, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 31920 | JAMES J BRANSFIELD JR & PAULA C BRANSFIELD JT TEN, 19 FERNWOOD AVE, BRADFORD, MA, 01835-7705 | US Mail (1st Class) |
| 31920 | JAMES J CLEAR, 4528 DAVENPORT ST NW, WASHINGTON, DC, 20016-4416 | US Mail (1st Class) |
| 31920 | JAMES J CREIGHTON & DOROTHY CREIGHTON JT TEN, 306 HAMPTON HILL DR SOUTH, WILLIAMSVILLE, NY, 14221-5845 | US Mail (1st Class) |
| 31920 | JAMES J D ELIA, 301 CATHEDRAL PKY 20C, NEW YORK, NY, 10026-4065 | US Mail (1st Class) |
| 31920 | JAMES J MULLIN & BRIDIE M MULLIN JT TEN, 321 HAYWARD ST, YONKERS, NY, 10704-2056 | US Mail (1st Class) |
| 31920 | JAMES J ROCHE, 12 SUGAR MILLS CIRCLE, FAIRPORT, NY, 14450-8701 | US Mail (1st Class) |
| 31920 | JAMES J SODARO JR, 107 THURSTON AVE, KENMORE, NY, 14217-1321 | US Mail (1st Class) |
| 31920 | JAMES JOHN MADY JR, 3516 W FOREST LAKE DR, FLORENCE, SC, 29501-8270 | US Mail (1st Class) |
| 31920 | JAMES K ADCOCK, 590 HOOVER AVE, SAN JOSE, CA, 95126-2407 | US Mail (1st Class) |
| 31920 | JAMES K BRIGGS, PO BOX 129, WATERLOO, SC, 29384 | US Mail (1st Class) |
| 31920 | JAMES K DONALDSON, 329 STOCK PORT LANE, SCHAUMBURG, IL, 60193-1720 | US Mail (1st Class) |
| 31920 | JAMES K JESSE & JEANETTE M JESSE JT TEN, 3611 LITTLE GLENDORA RD, BUCHANAN, MI, 49107-9141 | US Mail (1st Class) |
| 31920 | JAMES K MIDDLETON III & COLLEEN C MIDDLETON JT TEN, 108 GLENRAE DR, BALTIMORE, MD, 21228-5238 | US Mail (1st Class) |
| 31920 | JAMES K SAY & KATHRYN SAY JT TEN, 608 WEST 10TH STREET, STERLING, IL, 61081-2256 | US Mail (1st Class) |
| 31920 | JAMES K SELLERS TR UA 04 18 91, FBO THE JAMES K SELLERS LOVING TRUST, PO BOX 14536, OKLAHOMA CITY, OK, 73113-0536 | US Mail (1st Class) |
| 31920 | JAMES KLEIN, 2755 YORKSHIRE RD, PASADENA, CA, 91107-4417 | US Mail (1st Class) |
| 31920 | JAMES L GOURLEY, 1703 S CHOLLA AVE, MESA, AZ, 85202-5707 | US Mail (1st Class) |
| 31920 | JAMES L GRACE & JOYCE F GRACE JT TEN, 18001 PEARLANDSITE RD, PEARLAND, TX, 77584-0000 | US Mail (1st Class) |
| 31920 | JAMES L HACKETT I/T/F, SHEILA W HACKETT, 6 CREST RD, MERRICK, NY, 11566 | US Mail (1st Class) |
| 31920 | JAMES L HEALY, 5 MASHPEE CIRCLE, NORTHBORO, MA, 01532 | US Mail (1st Class) |
| 31920 | JAMES L KING, 1255 HILLCROFT WAY, TELFORD, PA, 18969-1046 | US Mail (1st Class) |
| 31920 | JAMES L NUENDORF, 161 LAW RD, BRIARCLIFF MANOR, NY, 10510 | US Mail (1st Class) |
| 31920 | JAMES L OSHAUGHNESSY, CHEMICAL BY PASS TRACER, 450 W 33RD ST, NEW YORK, NY, 10001-2603 | US Mail (1st Class) |
| 31920 | JAMES L PERRY, PO BOX 76738, ATLANTA, GA, 30358-1738 | US Mail (1st Class) |
| 31920 | JAMES L STEELE, 2695 W 500 N, VERNAL, UT, 84078-9702 | US Mail (1st Class) |
| 31920 | JAMES LEE RAINS, PO BOX 38553 329, HOUSTON, TX, 77238-8553 | US Mail (1st Class) |
| 31920 | JAMES LEVERETTE GUTHRIE & MAYOLA POHLMEYER, GUTHRIE JT TEN, 1318 PATUXENT DR, ASHTON, MD, 20861-9759 | US Mail (1st Class) |
| 31920 | JAMES LOUIS NIZICK CUST, JEFFREY SCOTT NIZICK, UNIF GIFT MIN ACT- PA, 21560 BEE CREEK BLVD, WESTON, MO, 64098-9204 | US Mail (1st Class) |
| 31920 | JAMES LOUIS NIZICK CUST, KENNETH LOUIS NIZICK, UNIF GIFT MIN ACT-PA, 21560 BEE CREEK BLVD, WESTON, MO, 64098-9204 | US Mail (1st Class) |
| 31920 | JAMES LYONS CUST, JAMES KELLY LYONS, UNIF GIFT MIN ACT ILL, 201 E OSPREY LN, SHELTON, WA, 98584-6302 | US Mail (1st Class) |
| 31920 | JAMES M BARBER CUST, RACHAEL DELLA BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 31920 | JAMES M BARBER CUST, SARAH LOUISE BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 31920 | JAMES M BARBER CUST, STELLA LAURA BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 31920 | JAMES M BARBER CUST, MARK JAMES BARBER, UNIF GIFT MIN ACT OH, 408 EAST AUGLAIZE ST, WAPAKONETA, OH, 45895-1603 | US Mail (1st Class) |
| 31920 | JAMES M COFFMAN CUST KIMBERLY, ANN COFFMAN UNIF GIFT MIN ACT OK, 9424 NORTH 81ST STREET, SCOTTSDALE, AZ, 85258-1714 | US Mail (1st Class) |
| 31920 | JAMES M DEWIRE, 2 HOLDEN ST, CAMBRIDGE, MA, 02138-2022 | US Mail (1st Class) |
| 31920 | JAMES M GEISEY JR, 4504 SIMMS AVE, BALTIMORE, MD, 21206-5526 | US Mail (1st Class) |
| 31920 | JAMES M HOPKINS & MARJORIE HOPKINS JT TEN, 19201 GOULBURN ST, DETROIT, MI, 48205-2118 | US Mail (1st Class) |
| 31920 | JAMES M KEATY, 2044 RUBY ST, MELROSE PARK, IL, 60164-2145 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JAMES M KESSLER, 253 29TH AVE, SAN FRANCISCO, CA, 94121-1003 | US Mail (1st Class) |
| 31920 | JAMES M LATTIN, 100 OAK HOLLOW WAY, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 31920 | JAMES M ROGERS, 7845 ROBERTSON RUN NE, ROCKFORD, MI, 49341-8757 | US Mail (1st Class) |
| 31920 | JAMES MACK, 13628 S DOONAREE CIR, LOCKPORT, IL, 60441-9125 | US Mail (1st Class) |
| 31920 | JAMES MALONE, 3 HIGHLAND AVE, STONEHAM, MA, 02180-1869 | US Mail (1st Class) |
| 31920 | JAMES MANLEY & MICHALE RUDI JT TEN, 154 E ONTARIO ST, CHICAGO, IL, 60611-2809 | US Mail (1st Class) |
| 31920 | JAMES MARINCELL & HELEN MARINCELL JT TEN, 1605 REDROCK DRIVE, GALLUP, NM, 87301-5651 | US Mail (1st Class) |
| 31920 | JAMES MAYNE CUST, ERIN MAYNE UNDER MINNESOTA, UNIFORM TRANSFERS TO MINORS ACT, 201-103RD AVE NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 31920 | JAMES MCLAIN KRAMER, 5530 MIAMI RD, CINCINNATI, OH, 45243-3602 | US Mail (1st Class) |
| 31920 | JAMES MCWILLIAM & SHIRLEY MCWILLIAM JT TEN, 10620 EASTBORNE AVE 202, LOS ANGELES, CA, 90024-5985 | US Mail (1st Class) |
| 31920 | JAMES MICHAEL VAN ETTA & CYNTHIA SUE, VAN ETTA JT TEN, PO BOX 703, LIBERTY, TX, 77575 | US Mail (1st Class) |
| 31920 | JAMES MORAN, 2330 WILLET ST, BRUNSWICK, GA, 31520-4751 | US Mail (1st Class) |
| 31920 | JAMES MORGAN, 5622 OLD RANCH RD, PARK CITY, UT, 84098-6158 | US Mail (1st Class) |
| 31920 | JAMES N PRYOR, 3253 DANMARK DRIVE, W FRIENDSHIP, MD, 21794-9711 | US Mail (1st Class) |
| 31920 | JAMES NIZICK CUST, THOMAS MICHAEL NIZICK, UNDER THE MISSOURI UNIFORM TRANSFERS TO MINORS ACT, 21560 BEE CREEK BLVD, WESTON, MO, 64098-9204 | US Mail (1st Class) |
| 31920 | JAMES O BLAKESLEE, 6951 WYNFIELD DRIVE, BLACKLICK, OH, 43004-8552 | US Mail (1st Class) |
| 31920 | JAMES O JOHNSON JR & ANNA P JOHNSON JT TEN, 8910 BLUFFWOOD LN, FORT WASHINGTON, MD, 20744-6764 | US Mail (1st Class) |
| 31920 | JAMES O WEEKS, 822 DOROTHY ST, CHULA VISTA, CA, 91911-3909 | US Mail (1st Class) |
| 31920 | JAMES P ANDERSON 4TH, 355 WILLOW AVE, CORTE MADERA, CA, 94925-1559 | US Mail (1st Class) |
| 31920 | JAMES P HUGHES, 22 CUMMINGS ST, IRVINGTON, NJ, 07111-2511 | US Mail (1st Class) |
| 31920 | JAMES P LEONARD, 170 HILLTOP RD RT 2, SUTTONS BAY, MI, 49682-9802 | US Mail (1st Class) |
| 31920 | JAMES P MCNAIR & CATHERINE W MCNAIR JT TEN, 3522 VISTA AVE, CINCINNATI, OH, 45208-1016 | US Mail (1st Class) |
| 31920 | JAMES P MURPHY & MARY C MURPHY JT TEN, 8372 ST FRANCIS COURT, CENTERVILLE, OH, 45458-2762 | US Mail (1st Class) |
| 31920 | JAMES P NEEVES & CYNTHIA S NEEVES JT TEN, 11 N HIDDEN HARBOUR DR, GULF STREAM, FL, 33483-7244 | US Mail (1st Class) |
| 31920 | JAMES P SIRIDAKIS & TINA M SIRODAKIS JT TEN, 6677 SNUG HARBOR LANE, GIG HARBOR, WA, 98335-1973 | US Mail (1st Class) |
| 31920 | JAMES PATRICK BELL, 7541 CASHEW DR, ORLAND PARK, IL, 60462-5001 | US Mail (1st Class) |
| 31920 | JAMES R ANDERSON & BEVERLY F ANDERSON JT TEN, 398 LIND ROAD, CRYSTAL FALLS, MI, 49920-9694 | US Mail (1st Class) |
| 31920 | JAMES R BROCK & JOANNE Z BROCK JT TEN, 300 N COLLEGE ST, CEDARTOWN, GA, 30125-2606 | US Mail (1st Class) |
| 31920 | JAMES R CARROLL & KATHY A CARROLL JT TEN, 9416 NORWOOD LN N, MAPLE GROVE, MN, 55369-7147 | US Mail (1st Class) |
| 31920 | JAMES R COLLISON, 401 KENNEDY ST, ALMA, NE, 68920-2089 | US Mail (1st Class) |
| 31920 | JAMES R COOPER SR & G E JEAN COOPER JT TEN, 2030 W NORTHVIEW AVE, PHOENIX, AZ, 85021-7828 | US Mail (1st Class) |
| 31920 | JAMES R GARCIA & VIKKI B GARCIA JT TEN, 25 N 3750 W, VERNAL, UT, 84078-8932 | US Mail (1st Class) |
| 31920 | JAMES R HANSEN, 17305 QUEEN ANN LN, TINLEY PARK, IL, 60477-7878 | US Mail (1st Class) |
| 31920 | JAMES R KLUNDT, 9721 HIPKINS RD SW, TACOMA, WA, 98498-4430 | US Mail (1st Class) |
| 31920 | JAMES R OLIVAS & JANET M OLIVAS JT TEN, BOX 563, SOQUEL, CA, 95073-0563 | US Mail (1st Class) |
| 31920 | JAMES R PURSELL, 1401 S 17TH STREET, HERRIN, IL, 62948-2556 | US Mail (1st Class) |
| 31920 | JAMES R RUFF, 3236 WARREN CREEK DR, HIRAM, GA, 30141-3343 | US Mail (1st Class) |
| 31920 | JAMES R RULE & PEGGY M RULE JT TEN, 790 CHERRY AVE, WAYNESBORO, VA, 22980-4407 | US Mail (1st Class) |
| 31920 | JAMES R SCHIFFER, 912 PROSPECT ST, WESTFIELD, NJ, 07090-3932 | US Mail (1st Class) |
| 31920 | JAMES R SCHWARTZ, PO BOX 418, TWO RIVERS, WI, 54241-0418 | US Mail (1st Class) |
| 31920 | JAMES R SWANSON, 106 E OHIO ST, OLEAN, NY, 14760-3906 | US Mail (1st Class) |
| 31920 | JAMES R WEAVER, 415 MCKNIGHT LOOP, MASON, TN, 38049-6325 | US Mail (1st Class) |
| 31920 | JAMES RICHARD SEIBER JR, 1115 SHEPPARD LN, WYLIE, TX, 75098-5232 | US Mail (1st Class) |
| 31920 | JAMES ROSCOW GLICO JR, 19835 N 30TH ST, PHOENIX, AZ, 85050-3505 | US Mail (1st Class) |
| 31920 | JAMES ROSENSTIHL, 1111 N MERIDIAN ST, LEBANON, IN, 46052-1811 | US Mail (1st Class) |
| 31920 | JAMES ROY MADEJ, 181 CHELSEA RD, PASADENA, MD, 21122-3014 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JAMES S BROWDER, 8610 CALLIE AVE, MORTON GROVE, IL, 60053-2803 | US Mail (1st Class) |
| 31920 | JAMES S CHENAULT, 302 HIGH ST, RICHMOND, KY, 40475-1344 | US Mail (1st Class) |
| 31920 | JAMES S GILLOTT CUST, BLAKE HAROLD GILLOTT, UNIF GIFT MIN ACT NY, 15 W 18 STREET, HUNTINGTON, NY, 11746-2331 | US Mail (1st Class) |
| 31920 | JAMES S LEIGH & JOAN E LEIGH JT TEN, 4647 SW 37TH AVE, PORTLAND, OR, 97221-3909 | US Mail (1st Class) |
| 31920 | JAMES S RAYL, 7701 MIAMI RD, MENTOR, OH, 44060-3228 | US Mail (1st Class) |
| 31920 | JAMES SCOTT BRAGG, 2810 KINGSTREAM WAY, SNELLVILLE, GA, 30039-4966 | US Mail (1st Class) |
| 31920 | JAMES STEPHEN HILMER, 1338 D DIAMOND BAR BLVD, DIAMOND BAR, CA, 91765-5460 | US Mail (1st Class) |
| 31920 | JAMES STEVE JARVIS & CANDY JANE JARVIS JT TEN, RT 2 BOX 508A, NEW ALBANY, MS, 38652-9802 | US Mail (1st Class) |
| 31920 | JAMES STOERNELL, 510 JUDITH DR, PITTSBURGH, PA, 15236-2410 | US Mail (1st Class) |
| 31920 | JAMES T BEATTY, 102 SEVENTH AVE 2ND FL FRONT, HADDON HEIGHTS, NJ, 08035-1622 | US Mail (1st Class) |
| 31920 | JAMES T FOLEY, 523 SHARP DRIVE, MICKLETON, NJ, 08056-1441 | US Mail (1st Class) |
| 31920 | JAMES T FOLEY CUST, JENNIFER K FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 523 SHARPE DR, MICKLETOWN, NJ, 08056-1441 | US Mail (1st Class) |
| 31920 | JAMES T FOLEY CUST, JESSICA A FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 523 SHARPE DR, MICKLETOWN, NJ, 08056-1441 | US Mail (1st Class) |
| 31920 | JAMES T ISERI & IRENE ISERI JT TEN, 3316 VALLEY FORGE WAY, SAN JOSE, CA, 95117-3664 | US Mail (1st Class) |
| 31920 | JAMES T REYNOLDS & ESTELLE K REYNOLDS JTWRS JT TEN, 2255 W SHAKESPEARE AVE, CHICAGO, IL, 60647-3216 | US Mail (1st Class) |
| 31920 | JAMES TOLONE, 5959 W 55TH ST, CHICAGO, IL, 60638-2721 | US Mail (1st Class) |
| 31920 | JAMES V STERBA & VIVIAN L STERBA JT TEN, 5833 S KRAMER RD, LANGLEY, WA, 98260-9730 | US Mail (1st Class) |
| 31920 | JAMES W ALLAN, PO BOX 105, HARRISVILLE, NH, 03450-0105 | US Mail (1st Class) |
| 31920 | JAMES W BRADEN, 316 LAUDERDALE AVE, COVINGTON, TN, 38019-2818 | US Mail (1st Class) |
| 31920 | JAMES W CLEGG & FRANCES B CLEGG, TR UA MAR 8 94, THE CLEGG LIVING TRUST, 1 S140 SCHOOL ST, LOMBARD, IL, 60148-4738 | US Mail (1st Class) |
| 31920 | JAMES W CLEGG & FRANCES B CLEGG JT TEN, C/O YORK CENTER COM CO-OP, 1 S 140 SCHOOL ST, LOMBARD, IL, 60148-4738 | US Mail (1st Class) |
| 31920 | JAMES W FIELDS, 98 GRANT AVE, ISLIP, NY, 11751-3503 | US Mail (1st Class) |
| 31920 | JAMES W FISHER, 323 WESTBOURNE DR, LOS ANGELES, CA, 90048-1909 | US Mail (1st Class) |
| 31920 | JAMES W HUDSON, C/O MERRILL LYNCH PIERCE, FENNER & SMITH INC, 165 BROADWAY, NEW YORK, NY, 10006-1404 | US Mail (1st Class) |
| 31920 | JAMES W LARKIN & ALLISON LARKIN JT TEN, 15 CENTRAL PKWY, MOUNT VERNON, NY, 10552-2233 | US Mail (1st Class) |
| 31920 | JAMES W LEICHTI & ALICE M LEICHTI TRUSTEES, THE JAMES W LEICHTI TRUST, 6673 GARDEN CT, DOWNERS GROVE, IL, 60516-3042 | US Mail (1st Class) |
| 31920 | JAMES W MILLER, 89 HOBART AVE, SHORT HILLS, NJ, 07078-2005 | US Mail (1st Class) |
| 31920 | JAMES W OLSEN, 1206 WEST 6TH STREET, ASHLAND, WI, 54806-1214 | US Mail (1st Class) |
| 31920 | JAMES W PULLEN, 8308 S MCLAWS PL, FREDERICKSBURG, VA, 22407-2144 | US Mail (1st Class) |
| 31920 | JAMES WALTON & JAMES T WALTON JT TEN, 2696 EDGEHILL RD, CLEVELAND HEIGHTS, OH, 44106 | US Mail (1st Class) |
| 31920 | JAMES WILBUR REID & ROSALIE REID JT TEN, 2535 ST RT 28, PLEASANT PLAIN, OH, 45162-0000 | US Mail (1st Class) |
| 31920 | JAMES WU, 219-10 36TH AVE, BAYSIDE, NY, 11361-2256 | US Mail (1st Class) |
| 31920 | JAMES X SMITH & NANCY SMITH JT TEN, 21 HILLSIDE AVE, WARWICK, NY, 10990-3705 | US Mail (1st Class) |
| 31920 | JAMES YOUNG KUHNERT, 1860 WADDLE RD, STATE COLLEGE, PA, 16803-1635 | US Mail (1st Class) |
| 31920 | JAN C VERNON & DENNIS W VERNON JT TEN, 4728 DAVID WAY, SAN BERNARDINO, CA, 92404-1422 | US Mail (1st Class) |
| 31920 | JAN CORBAN & FRED R CORBAN JR JT TEN, 9337 E KIVA AVE, MESA, AZ, 85212-1125 | US Mail (1st Class) |
| 31920 | JANE A SUNDAY, 1166 HARRISBURG PIKE, CARLISLE, PA, 17013-1617 | US Mail (1st Class) |
| 31920 | JANE A WIEDERHOLD, C/O ATTORNEY PETER K SIVASLIAN, 1083 E MAIN STREET, SUITE C-1, TORRINGTON, CT, 06790-3913 | US Mail (1st Class) |
| 31920 | JANE B MAIER EX UW, GEORGE MAIER JR, 6933 TRAUP AVE, KANSAS CITY, KS, 66102-1072 | US Mail (1st Class) |
| 31920 | JANE BARR CLINTON, 575 SENTINEL RD, MOOORESTOWN, NJ, 08057-2135 | US Mail (1st Class) |
| 31920 | JANE C LUEG, 6 EAGLE TRCE, MANDEVILLE, LA, 70471-6760 | US Mail (1st Class) |
| 31920 | JANE ELIZABETH ANDERSON, 711 E MILWAUKEE ST, JANESVILLE, WI, 53545-3160 | US Mail (1st Class) |
| 31920 | JANE ELIZABETH FREI, PO BOX 469, HOLDERNESS, NH, 03245-0469 | US Mail (1st Class) |
| 31920 | JANE GREENE, 6001 N BROOKLINE AVE, OKLAHOMA CITY, OK, 73112-4256 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JANE H HOPKINS, 3001 MONTA VISTA ST, OLYMPIA, WA, 98501-6002 | US Mail (1st Class) |
| 31920 | JANE HERBERT, PO BOX 512, ONANCOCK, VA, 23417-0512 | US Mail (1st Class) |
| 31920 | JANE L MILLER, 133 POLLYANNA DR, GERMANTOWN, OH, 45327-1470 | US Mail (1st Class) |
| 31920 | JANE M IGLEHART & CHARLES S, IGLEHART TR UA SEP 17 97 JANE M, IGLEHART LIVING TRUST, 364 STONEHOUSE DRIVE, SEVERNA PARK, MD, 21146-2042 | US Mail (1st Class) |
| 31920 | JANE M SCHINDLER CUST, ROBERT PAUL SCHINDLER UNIF GIFT MIN ACT WI, 8262 N 49TH ST, MILWAUKEE, WI, 53223-3602 | US Mail (1st Class) |
| 31920 | JANE MCCARTHY, 14 ROCK RIDGE RD, LARCHMONT, NY, 10538-3918 | US Mail (1st Class) |
| 31920 | JANE R ROBERTS, 7443 PIRATES COVE COURT, CHARLOTTE, NC, 28227-1218 | US Mail (1st Class) |
| 31920 | JANE S ORD, AS SEPARATE PROPERTY, 3336 LAS HUERTAS RD, LAFAYETTE, CA, 94549-5109 | US Mail (1st Class) |
| 31920 | JANE STEIFF WESTAFER CUST, MICHAEL DAVID WESTAFER, UNIF GIFT MIN ACT, 8918 LAURIE CIRCLE, OMAHA, NE, 68124-3941 | US Mail (1st Class) |
| 31920 | JANE T PECKEL, PO BOX 177, 55 E MT AIRY, CROTON ON HUDSON, NY, 10520-3409 | US Mail (1st Class) |
| 31920 | JANE TILDEN C JOHNSON, PO BOX 223, ELIZABETHTOWN, NC, 28337-0223 | US Mail (1st Class) |
| 31920 | JANE VAN TUYL MORRIS, C/O JANE VAN TUYL KUNTZ, RR 3 BOX 3188, SAYLORSBURG, PA, 18353-9628 | US Mail (1st Class) |
| 31920 | JANE VOELCKER, 2709 ALICIA LN, MELBOURNE, FL, 32935-3670 | US Mail (1st Class) |
| 31920 | JANE W EIDSON, 3663 PARK CENTER BLVD, APT 1004, MINNEAPOLIS, MN, 55416-2595 | US Mail (1st Class) |
| 31920 | JANE W IZZO & WESLEY ALFRED JT TEN, 2 N PARK, AUBURN, NY, 13021 | US Mail (1st Class) |
| 31920 | JANE W KALTENHEUSER & HAROLD B, KALTENHEUSER JR TR UA MAR 31 95, 1625 WEBSTER STREET N W, WASHINGTON, DC, 20011-4209 | US Mail (1st Class) |
| 31920 | JANE W SELL, 1519 MAJESTIC WAY, GLENDALE, CA, 91207-1217 | US Mail (1st Class) |
| 31920 | JANE WELLS, 1828 W EDDY ST, CHICAGO, IL, 60657-1007 | US Mail (1st Class) |
| 31920 | JANELLE D WALKER, 1787 NW BELLA VISTA AVE, GRESHAM, OR, 97030-3684 | US Mail (1st Class) |
| 31920 | JANET A HENDY & STANLEY H PEARCE, TR UA FEB 24 94, THOMAS P & JANET A HENDY, IERREVOCABLE TRUST, 517 SHEFFIELD DR, DIMONDALE, MI, 48821-9774 | US Mail (1st Class) |
| 31920 | JANET ANN HISSONG, 102 STRAWBERRY LANE, YORKVILLE, IL, 60560-1051 | US Mail (1st Class) |
| 31920 | JANET FAIRBANK, 5170 FULTON ST N W, WASHINGTON, DC, 20016-3449 | US Mail (1st Class) |
| 31920 | JANET FERGUSON KNUTSEN, 459 PASSAIC AVE APT 194, WEST CALDWEL, NJ, 07006-7470 | US Mail (1st Class) |
| 31920 | JANET H CRUTCHFIELD, 1883 PETALUMA AVE, LONG BEACH, CA, 90815-3649 | US Mail (1st Class) |
| 31920 | JANET K KRUSE, C/O JANET KRUSE WILLIAMS, 12765 HIGHWAY 13, RICHMOND, MO, 64085-8036 | US Mail (1st Class) |
| 31920 | JANET L FARR &, EDWARD S FARR TR UA AUG 11 97, JANET L FARR REVOCABLE TRUST, 3305 SOLOMONS CT 101A, SILVER SPRIN, MD, 20906-1320 | US Mail (1st Class) |
| 31920 | JANET L WEBB, 2163 ASTER RD, MACUNGIE, PA, 18062-9356 | US Mail (1st Class) |
| 31920 | JANET LEE DUDLEY, 2315 FT WILLIAM DRIVE, OLNEY, MD, 20832-1665 | US Mail (1st Class) |
| 31920 | JANET LYNN EDWARDS, 52 LARKIN LANE, GARNERVILLE, NY, 10923-1529 | US Mail (1st Class) |
| 31920 | JANET M GLAUBKE, 4888 RUE LE MANS, SAN JOSE, CA, 95136-3377 | US Mail (1st Class) |
| 31920 | JANET M HACKMAN, 1108 LAUREL AVE, SEA GIRT, NJ, 08750-2408 | US Mail (1st Class) |
| 31920 | JANET MASON, 8 ROLLING BROOK, IRVINE, CA, 92612-3423 | US Mail (1st Class) |
| 31920 | JANET P MORRIS, 4901 CONNECTICUT AVE NW 232, WASHINGTON, DC, 20008-2022 | US Mail (1st Class) |
| 31920 | JANET RHOADS PINKOWITZ, 548 RIVERSIDE DR 5C, NEW YORK, NY, 10027-3911 | US Mail (1st Class) |
| 31920 | JANET SUSAN LEECH & STEPHEN HARRY LEECH JT TEN, 410 UPLAND ROAD, ELKINS PARK, PA, 19027-2422 | US Mail (1st Class) |
| 31920 | JANET T TOMASCH, 7522 RIVER RD, OLMSTED FALLS, OH, 44138-1518 | US Mail (1st Class) |
| 31920 | JANICE A EINZIG, 825 WIKIUP DR, SANTA ROSA, CA, 95403-1379 | US Mail (1st Class) |
| 31920 | JANICE C WEISBURG &, EDWARD M WEISBURG &, JOSEPH M WEISBURG JT TEN, 33 CHERYL LANE, WALTHAM, MA, 02154-2131 | US Mail (1st Class) |
| 31920 | JANICE CALVERT, 305 E KILLARNEY DR, MOORE, SC, 29369-9489 | US Mail (1st Class) |
| 31920 | JANICE MELOTIK PAUTZ, W164 N8925 WATER STREET 501, MENOMONCE FALLS, WI, 53051-0000 | US Mail (1st Class) |
| 31920 | JANICE R MARTIN, 81 SOUTH LINDEN ST, MANHEIM, PA, 17545-1613 | US Mail (1st Class) |
| 31920 | JANICE SNODERLY, 1122 W HOMEDALE RD, CALDWELL, ID, 83605-8191 | US Mail (1st Class) |
| 31920 | JANIE B MOORE, 119 PINE LAKE DR, EASLEY, SC, 29642-7920 | US Mail (1st Class) |
| 31920 | JANIS F LAWSON, PO BOX 743, LIMA, OH, 45802-0743 | US Mail (1st Class) |
| 31920 | JANIS FINKEL GLUSMAN, 540 PUTNAM RD, MERION STATION, PA, 19066-1021 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JANIS M HOBBS TR UA, JUL 27 90, JANIS M HOBBS LIVING TRUST, 721 S CHURCH ST, BROOKHAVEN, MS, 39601-3811 | US Mail (1st Class) |
| 31920 | JANIS WALTER, C/O JANIS WADE, 906 E WASHINGTON ST, RUSHVILLE, IL, 62681-1539 | US Mail (1st Class) |
| 31920 | JARALD NICHOLAS WILLIS, 185 HORNE RD, TRYON, NC, 28782-9752 | US Mail (1st Class) |
| 31920 | JARED MASON WILLIG, 220 RIDGEVIEW ROAD, PRINCETON, NJ, 08540-7665 | US Mail (1st Class) |
| 31920 | JARVIS M ALEXANDER, 6471 BERKSHIRE CT, LISLE, IL, 60532-3207 | US Mail (1st Class) |
| 31920 | JASON CHARLES MARKWITH, 688 HIGHLAND AVE, WARREN, ME, 04864-4135 | US Mail (1st Class) |
| 31920 | JASON COWARD, 1417 KELLY RD, MASON, MI, 48854-9619 | US Mail (1st Class) |
| 31920 | JAWAHAR GHIA CUST, LISA GHIA UNIF GIFT MIN ACT NC, 805 CHURCHILL DR, CHAPEL HILL, NC, 27514-3006 | US Mail (1st Class) |
| 31920 | JAY A CURLESS, 938 W MISSION LN, PHOENIX, AZ, 85021-3141 | US Mail (1st Class) |
| 31920 | JAY A MIEARS, 2418 KINGSBRIDGE ST, GRAND PRAIRIE, TX, 75050-2101 | US Mail (1st Class) |
| 31920 | JAY E BUCKLEY, 3530 CROWN BLVD, LA CROSSE, WI, 54601-8323 | US Mail (1st Class) |
| 31920 | JAY GREENSTONE CUST, DANIEL A GREENSTONE, UNIF GIFTS MIN ACT-NJ, 245 EAST 44TH STREET, NEW YORK, NY, 10017-4337 | US Mail (1st Class) |
| 31920 | JAY I ROZEN &, SANDRA KAY ROZEN TR UA FEB 7 96, JAY I ROZEN INTERVIVOS TRUST, 2408 ARNO, SHAWNEE MISSION, KS, 66208-2253 | US Mail (1st Class) |
| 31920 | JAY KNOX, P O B 3264, SLIDELL, LA, 70459-3264 | US Mail (1st Class) |
| 31920 | JAY W GILPIN &, IRENE C GILPIN TR UA SEP 27 96, THE GILPIN FAMILY TRUST, 803 WESTCLIFF DR, EULESS, TX, 76040-5765 | US Mail (1st Class) |
| 31920 | JAY W TOMPKINS, PO BOX 473027, GARLAND, TX, 75047-3027 | US Mail (1st Class) |
| 31920 | JAYA M PARANILAM, 5 CHALET CT, KENNER, LA, 70065-1105 | US Mail (1st Class) |
| 31920 | JAYANTI H DIXIT, 3 CAROL AVENUE, BURLINGTON, MA, 01803-2606 | US Mail (1st Class) |
| 31920 | JAYANTI M CHAUHAN & KANTA J CHAUHAN JT TEN, 122 JONEAL RD, PHOENIXVILLE, PA, 19460-4506 | US Mail (1st Class) |
| 31920 | JAYNE ZACHARIAS, 4111 FOX CREEK CT, DANVILLE, CA, 94506-5864 | US Mail (1st Class) |
| 31920 | JEAN A BALDWIN, 997 DUMONT ST, DUNEDIN, FL, 34698-6036 | US Mail (1st Class) |
| 31920 | JEAN A CROWELL TR UA JAN 14 91, THE JEAN A CROWELL TRUST, 228 GRANDVIEW, REDLANDS, CA, 92373-6842 | US Mail (1st Class) |
| 31920 | JEAN ALICE LACHANCE, PO BOX 153, NORTH SUTTON, NH, 03260-0153 | US Mail (1st Class) |
| 31920 | JEAN ANN HAAR & WILLIAM A HAAR JT TEN, 2019 ROGUE RIVER HWY SPACE 29, GOLD HILL, OR, 97525-9721 | US Mail (1st Class) |
| 31920 | JEAN ANN TENOEVER, 1691 BRUNNERWOOD DR, CINCINNATI, OH, 45238-3832 | US Mail (1st Class) |
| 31920 | JEAN B PLAZA, 55 VEREL AVE, LACKAWANNA, NY, 14218-3113 | US Mail (1st Class) |
| 31920 | JEAN BAXTER RHODUS, 443 EAST IRENE RD, ZACHARY, LA, 70791-9719 | US Mail (1st Class) |
| 31920 | JEAN BLACKBURN GIFFORD TTEE, UA DTD 1 20 81 FBO, THE GIFFORD REVOCABLE TRUST, 6461 CRANBROOK COURT, SAN JOSE, CA, 95120-4610 | US Mail (1st Class) |
| 31920 | JEAN C SUN & SAMUEL T SUN JT TEN, 5201 ROGERS RD, LIZELLA, GA, 31052-5516 | US Mail (1st Class) |
| 31920 | JEAN CICERO, 355 ROSS AVE, STATEN ISLAND, NY, 10306-4313 | US Mail (1st Class) |
| 31920 | JEAN CUMMINGS SUTTON, 575 KEOUGH RD, PIPERTON, TN, 38107 | US Mail (1st Class) |
| 31920 | JEAN D ROBERTS, 3656 ADMIRAL DR, CHAMBLEE, GA, 30341-2047 | US Mail (1st Class) |
| 31920 | JEAN DEMPSEY DICKERSON & EUNICE ABBITT, DICKERSON JT TEN, PO BOX 544, ROXBORO, NC, 27573-0544 | US Mail (1st Class) |
| 31920 | JEAN E RECKNER, 13551 BEECH ST NE, ALLIANCE, OH, 44601-9472 | US Mail (1st Class) |
| 31920 | JEAN FUREY & TIMOTHY FUREY JT TEN, 195 E GEORGE PL, ISELIN, NJ, 08830-1206 | US Mail (1st Class) |
| 31920 | JEAN G GOPPERT & YVONNE GOPPERT JT TEN, 5507 BAYRIDGE RD, RANCHO PALOS VERDES, CA, 90275-1715 | US Mail (1st Class) |
| 31920 | JEAN H BAKER, C/O SHEILA B BOLTE, 1244 W 61ST TERRACE, KANSAS CITY, MO, 64113-1328 | US Mail (1st Class) |
| 31920 | JEAN KATZ, PO BOX 8465, TYLER, TX, 75711-8465 | US Mail (1st Class) |
| 31920 | JEAN L MILLER, 3043 ATLANTA CIR, MURRELLS INL, SC, 29576-8282 | US Mail (1st Class) |
| 31920 | JEAN L MILLER & HAROLD E MILLER JT TEN, 3043 ATLANTA CIR, MURRELLS INL, SC, 29576-8282 | US Mail (1st Class) |
| 31920 | JEAN M MESSICK, 475A INDIAN POINT RD, REDWOOD, NY, 13679-3170 | US Mail (1st Class) |
| 31920 | JEAN M RICKEY & JOHN A RICKEY JR JT TEN, 7439 W NOTTINGHAM DRIVE, TINLEY PARK, IL, 60477-1561 | US Mail (1st Class) |
| 31920 | JEAN MAGRINO, 44 BONAIRE CIRCLE, SUFFERN, NY, 10901-7339 | US Mail (1st Class) |
| 31920 | JEAN MARIE BREEN & JOHN DAVID BREEN JT TEN, 1276 N WAYNE ST 711, ARLINGTON, VA, 22201-5853 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JEAN PLUTA, 2003 N CROSS CREEK DIVE, GRAND RAPIDS, MI, 49508-0000 | US Mail (1st Class) |
| 31920 | JEAN PLUTA & ROBERT J RIBEIRO JT TEN, 1812 S DEARBORN ST, CHICAGO, IL, 60616-1648 | US Mail (1st Class) |
| 31920 | JEAN R SMITH, 1220 BELLFORD AVE, OKLAHOMA CITY, OK, 73116-6205 | US Mail (1st Class) |
| 31920 | JEAN RAE SEIBERT & KATHLEEN RAE BLANTON JT TEN, 12209 79TH AVE S, SEATTLE, WA, 98178-4411 | US Mail (1st Class) |
| 31920 | JEAN RODRIGUEZ, 87-09 57TH ROAD, ELMHURST QUEENS, NY, 11373-4856 | US Mail (1st Class) |
| 31920 | JEAN SNOW WELDON, 3653 ROCKDALE DR, DALLAS, TX, 75220-1734 | US Mail (1st Class) |
| 31920 | JEAN VAN PATTEN, BOX 164, SCHENECTADY, NY, 12301-0164 | US Mail (1st Class) |
| 31920 | JEAN WALSH, 6625 BISCAYNE BLVD, EDINA, MN, 55436-1703 | US Mail (1st Class) |
| 31920 | JEANETTA MC CREARY, 1033 MIMOSA DR, MINEOLA, TX, 75773-2617 | US Mail (1st Class) |
| 31920 | JEANETTE A KARR AS CUSTODIAN, FOR ERIC M KARR UNDER THE, FLORIDA UNIFORM TRANSFERS TO MINORS ACT, 10879 EL CABALLO COURT, DELRAY BEACH, FL, 33446-2740 | US Mail (1st Class) |
| 31920 | JEANETTE A REINHARDT, TR UA MAR 11 99, JEANETTE A REINHARDT TRUST, 15635 BUCKLEY ROAD, LIBERTYVILLE, IL, 60048-1493 | US Mail (1st Class) |
| 31920 | JEANETTE A WATSON, PO BOX 22, GRAYSVILLE, IN, 47852-0022 | US Mail (1st Class) |
| 31920 | JEANETTE B OGDEN, 950 S BEACH BLVD, BAY ST LOU, MS, 39520-4007 | US Mail (1st Class) |
| 31920 | JEANETTE GUTTMAN & JOHN B GUTTMAN & JAMES, MELVIN GUTTMAN JT TEN, 301 3RD STREET, SHERIDAN, IN, 46069 | US Mail (1st Class) |
| 31920 | JEANETTE K STERN, 1121 SW 99TH AVE, PEMBROKE PINE, FL, 33025-3623 | US Mail (1st Class) |
| 31920 | JEANETTE M KIRKSTEIN, 3236 N 97TH ST, MILWAUKEE, WI, 53222-3460 | US Mail (1st Class) |
| 31920 | JEANETTE R WEILER, 12830 N PARADISE VILLAGE PKWY W A, PHOENIX, AZ, 85032-7558 | US Mail (1st Class) |
| 31920 | JEANINE A RASMUSSEN, 22209 S SPRINGWATER RD, ESTACADA, OR, 97023-9635 | US Mail (1st Class) |
| 31920 | JEANINE H BUSHNELL, 1602 HOLLY CREEK DRIVE, TYLER, TX, 75703-0906 | US Mail (1st Class) |
| 31920 | JEANINE KAREN THOMPSON, C/O JEANINE KAREN SMALIGO, 17028 E 80TH STREET NORTH, OWASSO, OK, 74055-5834 | US Mail (1st Class) |
| 31920 | JEANNE A WALKER & WILLIAM T FOLEY II JT TEN, 2951 N 155 TERR, BASEHOR, KS, 66007 | US Mail (1st Class) |
| 31920 | JEANNE BARBARA O BRIEN & JOHN FRANCIS, O BRIEN JT TEN, 112 WEST ASHLAND ST, BROCKTON, MA, 02301-2734 | US Mail (1st Class) |
| 31920 | JEANNE C HALLBURG, 2025 15TH AVE, SAN FRANCISCO, CA, 94116-1315 | US Mail (1st Class) |
| 31920 | JEANNE K ZUEGNER, 56 DUTCH LANE, RINGOES, NJ, 08551-1105 | US Mail (1st Class) |
| 31920 | JEANNE L KLEINWACHTER, 3S614 RIVER RD, WARRENVILLE, IL, 60555-3320 | US Mail (1st Class) |
| 31920 | JEANNE MAE SLATER, 1146 6TH ST, HERMOSA BEACH, CA, 90254-4908 | US Mail (1st Class) |
| 31920 | JEANNE S WILLIS, 8603 CHINABERRY DR, TAMPA, FL, 33637-6421 | US Mail (1st Class) |
| 31920 | JEANNETTE F HANSARD, 6800 ADRIAN DR, KNOXVILLE, TN, 37918-5407 | US Mail (1st Class) |
| 31920 | JEANNETTE L CAUGHLIN TR U/A, JUNE 14 89 JEANNETTE L CAUGHLIN, 2616 THOMAS ST, FLINT, MI, 48504-4528 | US Mail (1st Class) |
| 31920 | JEANNIE J JONES & EMMETT JONES JT TEN, 1727 SHORELINE DR, MISSOURI CITY, TX, 77459-1681 | US Mail (1st Class) |
| 31920 | JEANNIE L CURRIE, 2405 CARILITA RD, BAKERSFIELD, CA, 93304-7202 | US Mail (1st Class) |
| 31920 | JEANNINE SWIFT, 500 ROSWELL FARMS RD, ROSWELL, GA, 30075-4362 | US Mail (1st Class) |
| 31920 | JEARL D HOLLAND, 3506 78TH DR, LUBBOCK, TX, 79423-1220 | US Mail (1st Class) |
| 31920 | JEFF A BAILEY & FAYRENE C BAILEY JT TEN, 3713 OLETA AVE, EL DORADO, AR, 71730-8648 | US Mail (1st Class) |
| 31920 | JEFF HOLLAND COOK, 2204 MIRAMAR LN, BUFFALO GROV, IL, 60089-4691 | US Mail (1st Class) |
| 31920 | JEFF MARSTON, 1620 5TH AVENUE, SUITE 725, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 31920 | JEFF RICHARDSON & KATHLEEN RICHARDSON JT TEN, 16241 SW 282ND ST, HOMESTEAD, FL, 33033-1014 | US Mail (1st Class) |
| 31920 | JEFFERSON J DAVOODI, 520 DAYTON ST, MAYVILLE, WI, 53050-1113 | US Mail (1st Class) |
| 31920 | JEFFERY BRIAN CLIFTON, 3605 57TH ST, LUBBOCK, TX, 79413-4722 | US Mail (1st Class) |
| 31920 | JEFFERY E COOK, 4535 CHIPMUNK ROAD, MIDDLEBURG, FL, 32068-6326 | US Mail (1st Class) |
| 31920 | JEFFERY MARK MEYERS & BEVERLEY LISA MEYERS JT TEN, 10112 ROVEOUT LN, COLUMBIA, MD, 21046-1327 | US Mail (1st Class) |
| 31920 | JEFFREY A BARTH, PO BOX 12828, NEWPORT BEACH, CA, 92658-5076 | US Mail (1st Class) |
| 31920 | JEFFREY A DANNEKER, 67 CHESTER RD, BOXBOROUGH, MA, 01719-1807 | US Mail (1st Class) |
| 31920 | JEFFREY A GURRIE, 419A ST PAUL RD, EASLEY, SC, 29642-8762 | US Mail (1st Class) |
| 31920 | JEFFREY ALAN LIVERMORE &, EVELEEN B LIVERMORE TEN COM, 44943 YORKSHIRE DR, NOVI, MI, 48375-2252 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | JEFFREY B SIMS, 5028 OVERTON RIDGE CIRCLE, FT WORTH, TX, 76132-1989 | US Mail (1st Class) |
| 31920 | JEFFREY BOLLIG, 7939 NEENAH AVE, BURBANK, IL, 60459-1750 | US Mail (1st Class) |
| 31920 | JEFFREY C HICKMAN & SHELLEY A HICKMAN JT TEN, 1102 SPENCER CK RD, KALAMA, WA, 98625-9641 | US Mail (1st Class) |
| 31920 | JEFFREY D FORD, 27051 BENIDORM, MISSION VIEJO, CA, 92692-3436 | US Mail (1st Class) |
| 31920 | JEFFREY ELMS, 9800 SOUTH DELL AVE, CHICAGO, IL, 60643 | US Mail (1st Class) |
| 31920 | JEFFREY F RIDDLE, 2508 LITTLE LAKE CT, VIRGINIA BEACH, VA, 23454-1829 | US Mail (1st Class) |
| 31920 | JEFFREY FRANTZMAN, 9700 SW 145TH ST, MIAMI, FL, 33176-7826 | US Mail (1st Class) |
| 31920 | JEFFREY G CRITCHLEY, 27 GROVE PARK RD, LONDON, SE9 4NP UNITED KINGDOM | US Mail (1st Class) |
| 31920 | JEFFREY I CARO, 17121 NE 11TH COURT, N MIAMI BEACH, FL, 33162-2621 | US Mail (1st Class) |
| 31920 | JEFFREY J DUARTE, 505 N ROOSEVELT AVE, APT B604, FALLS CHURCH, VA, 22044-3122 | US Mail (1st Class) |
| 31920 | JEFFREY L HAYDEN, 159 ELYSIAN WAY NE, ATLANTA, GA, 30327-1035 | US Mail (1st Class) |
| 31920 | JEFFREY L WILLIAMS & YUKO S WILLIAMS JTWRS JT TEN, 5094 A DIAMOND HEIGHTS BLVD, SAN FRANCISCO, CA, 94131-1653 | US Mail (1st Class) |
| 31920 | JEFFREY MICHAEL PARNES CUST, ADAM JACOB PARNES, UNIF GIFT MIN ACT VA, 3153 RAMESSES COURT, HERNDON, VA, 20171-4102 | US Mail (1st Class) |
| 31920 | JEFFREY MICHAEL PARNES CUST, SARAH ELAINE PARNES, UNIF GIFT MIN ACT VA, 3153 RAMESSES COURT, HERNDON, VA, 20171-4102 | US Mail (1st Class) |
| 31920 | JEFFREY PAUL CHANTON, PO BOX 126, TALLAHASSEE, FL, 32302-0126 | US Mail (1st Class) |
| 31920 | JEFFREY S ALBERTSON CUST, DAVID S ALBERTSON, UNIF GIFT MIN ACT NC, 124 S BULOVA DR, APOPKA, FL, 32703-4676 | US Mail (1st Class) |
| 31920 | JEFFREY S WIKE, 25682 ESTORIL ST, VALENCIA, CA, 91355-2544 | US Mail (1st Class) |
| 31920 | JEFFREY S WORSWICK, 2091A LAKEWOOD PARK DRIVE, SYMRNA, GA, 30080 | US Mail (1st Class) |
| 31920 | JEFFREY SHERER, 35 SUNNY RING RD, SPRING VALLEY, NY, 10977-2211 | US Mail (1st Class) |
| 31920 | JEFFREY SMALL, 171 DRUID DR, MCMURRAY, PA, 15317-3607 | US Mail (1st Class) |
| 31920 | JEFFREY T MELLIN, 4690 WINDSOR DR SW, SMYRNA, GA, 30082-4461 | US Mail (1st Class) |
| 31920 | JEFFREY THOMAS ALIQUO, 10 CLINTON ST SSX10, BROOKLYN, NY, 11201-2748 | US Mail (1st Class) |
| 31920 | JEFFREY W SWIDER, 460 RALPH ST, WATSEKA, IL, 60970-1766 | US Mail (1st Class) |
| 31920 | JELLI B CORPORATION, BOX 45 247, MIAMI, FL, 33145 | US Mail (1st Class) |
| 31920 | JENIFER LINTON, RT 1 BOX 209B, QUINCY, FL, 32351-9726 | US Mail (1st Class) |
| 31920 | JENNIE GOGGIN, 7927 E LOMA LAND DR, SCOTTSDALE, AZ, 85257-3741 | US Mail (1st Class) |
| 31920 | JENNIE JAVOR, 475 JEWETT HOLMWOOD RD, EAST AURORA, NY, 14052-2148 | US Mail (1st Class) |
| 31920 | JENNIE L CHADWICK, 3 BRECKENRIDGE RD, PO BOX 555, HADLEY, MA, 01035-0555 | US Mail (1st Class) |
| 31920 | JENNIE LEE TOUCHETTE & ROBERT HENRY, TOUCHETTE JT TEN, 5005 CLOUDBURST HL, COLUMBIA, MD, 21044-1501 | US Mail (1st Class) |
| 31920 | JENNIE MISHKIN, 667 VERONA DR, MELVILLE, NY, 11747-5257 | US Mail (1st Class) |
| 31920 | JENNIFER A GORDON, 7416 58TH AVE, ELMHURST, NY, 11373-5207 | US Mail (1st Class) |
| 31920 | JENNIFER A LARKIN, 72 PROSPECT STREET, GREENWICH, CT, 06830-5228 | US Mail (1st Class) |
| 31920 | JENNIFER BOLDRICK, 328 GREENFIELD AVE, SAN MATEO, CA, 94403-5012 | US Mail (1st Class) |
| 31920 | JENNIFER CURTIS, 27 MARIE WAY, RANDOLPH, MA, 02368-2732 | US Mail (1st Class) |
| 31920 | JENNIFER D GRAY, PO BOX 881141, SAN FRANCISCO, CA, 94188-1141 | US Mail (1st Class) |
| 31920 | JENNIFER D LEWIS, 5934 MERLOT LANE SE, LACEY, WA, 98513-2228 | US Mail (1st Class) |
| 31920 | JENNIFER DAWN HUFNAGEL, 250 VOGEL HILL LN, SAN MARCOS, TX, 78666-2165 | US Mail (1st Class) |
| 31920 | JENNIFER KUIST SHANKS, 10930 OMAHA LN, PARKER, CO, 80138-7243 | US Mail (1st Class) |
| 31920 | JENNIFER L PHILLIPS, 7916 RED GLOBE COURT, SEVERN, MD, 21144-1048 | US Mail (1st Class) |
| 31920 | JENNIFER MCKAY & PETER MCKAY JT TEN, 14538 W BAYAUD AVE, GOLDEN, CO, 80401-5347 | US Mail (1st Class) |
| 31920 | JENNIFER RAE ANDREWS, 1571 VERVAIS AVE, VALLEJO, CA, 94591-4027 | US Mail (1st Class) |
| 31920 | JENNINGS I THOMPSON & MARY KATHERINE, THOMPSON JT TEN, 10261 UPTON PL, BLOOMINGTON, MN, 55431-2879 | US Mail (1st Class) |
| 31920 | JENNY SUE MOUNT, 2316 ROBINWOOD AVE, TOLEDO, OH, 43620-1022 | US Mail (1st Class) |
| 31920 | JENNY WRIGHT COOPER, 45-19 251ST ST, LITTLE NECK, NY, 11362-1309 | US Mail (1st Class) |
| 31920 | JENS SAHLMANN, RUDOLF SCHULKE STRASSE 1, NORDERSTEDT, 22846 GERMANY | US Mail (1st Class) |
| 31920 | JERALD D KING, RR 1 BOX 126, RUSSELL, IA, 50238-9734 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JERI L STETZ, 2035 VENTNOR H, DEERFIELD BEACH, FL, 33442-2472 | US Mail (1st Class) |
| 31920 | JEROME A TOBIAS, 15233 MAGNOLIA BLVD, BLVD 108, SHERMAN OAKS, CA, 91403-1159 | US Mail (1st Class) |
| 31920 | JEROME C LUEBBERT & DIANE L LUEBBERT JT TEN, 2603 HUNTLEIGH PL, JEFFERSON CITY, MO, 65109-1123 | US Mail (1st Class) |
| 31920 | JEROME D HANIFAN, C/O ROSE HANIFAN, 38 ALBEMARLE RD, WESTBURY, NY, 11590-1232 | US Mail (1st Class) |
| 31920 | JEROME F CARTER JR & BILLIE P CARTER JT TEN, 603 PARK RIDGE RD, HEWITT, TX, 76643-3284 | US Mail (1st Class) |
| 31920 | JEROME J MEYER, 7 WEST COURT ST 21, CINCINNATI, OH, 45202-1032 | US Mail (1st Class) |
| 31920 | JEROME K MURRAY, 1240 E SAN ANTONIO DR APT 104, LONG BEACH, CA, 90807-1752 | US Mail (1st Class) |
| 31920 | JEROME L SOMMER, 391 PEBBLE VALLEY DR, SAINT LOUIS, MO, 63141-8039 | US Mail (1st Class) |
| 31920 | JEROME M TORSNEY, 6 BERKELEY PL, MONTCLAIR, NJ, 07042-2303 | US Mail (1st Class) |
| 31920 | JEROME P KOZISEK, DEER RIVER, MN, 56636 | US Mail (1st Class) |
| 31920 | JEROME P RICHIE, 102 NEWTON ST, BROOKLINE, MA, 02146-7407 | US Mail (1st Class) |
| 31920 | JEROME P SCHUSTER, 7800 E LINDEN LANE, CLEVELAND, OH, 44130-7701 | US Mail (1st Class) |
| 31920 | JEROME PRESSMAN & ALVINA PRESSMAN, TR UA THE PRESSMAN FAMILY, REVOCABLE TRUST, 5455 8TH ST 53, CARPINTERIA, CA, 93013-2439 | US Mail (1st Class) |
| 31920 | JEROME SILVER, 2673 EATON ROAD, SHAKER HEIGHTS, OH, 44118-4925 | US Mail (1st Class) |
| 31920 | JEROME WEISENSEL, 7577 MARSHALL RD, COLUMBUS, WI, 53925-9114 | US Mail (1st Class) |
| 31920 | JERRALD L ZWEIFEL, 401 E COATES AVE 11, MONTICELLO, WI, 53570-9732 | US Mail (1st Class) |
| 31920 | JERROLD B BILLMYER, 5203 STONE MILL CT, SKYESVILLE, MD, 21784-8901 | US Mail (1st Class) |
| 31920 | JERROLD G RITTMANN & MARYJO RITTMANN JT TEN, 384 MARTIN AVE, LIVERMORE, CA, 94551-5941 | US Mail (1st Class) |
| 31920 | JERRY C DAVIS, 3601 W 83RD TERR, PRAIRIE VILLAGE, KS, 66206-1326 | US Mail (1st Class) |
| 31920 | JERRY D BLANEY, 2073 S SAN VINCENT DR, GREEN VALLEY, AZ, 85614-1429 | US Mail (1st Class) |
| 31920 | JERRY D CHILD, 14424 MAGNOLIA BLVD APT 115, SHERMAN OAKS, CA, 91423-1045 | US Mail (1st Class) |
| 31920 | JERRY E WHITE & LESLIE W WHITE JT TEN, RT 4 BOX 252, CUSHING, OK, 74023-9174 | US Mail (1st Class) |
| 31920 | JERRY H FU & ADELAIDE D FU JT TEN, 726-11 TRAMWAYVISTA CT NE, ALBUQUERQUE, NM, 87122 | US Mail (1st Class) |
| 31920 | JERRY HOUTING, RR 2, SAND LAKE, MI, 49343-9802 | US Mail (1st Class) |
| 31920 | JERRY LYNN HOWARD, 970 SHIELD-SHINKLE RD, WILLIAMSTOWN, KY, 41097-7245 | US Mail (1st Class) |
| 31920 | JERRY M KOONTZ, PO BOX 37523, RALEIGH, NC, 27627-7523 | US Mail (1st Class) |
| 31920 | JERRY N SELF & ROSEMARY SELF JT TEN, BOX 2091, MUSKOGIE, OK, 74402-2091 | US Mail (1st Class) |
| 31920 | JERRY P LANIUS, 8738 FOX PK DR, ST LOUIS, MO, 63126-1835 | US Mail (1st Class) |
| 31920 | JERRY SCALICI, 13 MIDLAND AVE, WHITE PLAINS, NY, 10606-2828 | US Mail (1st Class) |
| 31920 | JERRY W MYRACLE & PATSY F MYRACLE JT TEN, 6912 NEWMAN RD, CLIFTON, VA, 22024-1613 | US Mail (1st Class) |
| 31920 | JERRY WAYNE WHEELES, 312 CHAMBLY DR, COLUMBIA, SC, 29209-1508 | US Mail (1st Class) |
| 31920 | JESSE C SHELANDER, 3842 ORCHARD RD SE, SMYRNA, GA, 30080-5962 | US Mail (1st Class) |
| 31920 | JESSE M WADDELL, 7101 GRASSHOPPER RD, BIRCHWOOD, TN, 37308-5034 | US Mail (1st Class) |
| 31920 | JESSE MASON, 433 E 56TH ST, APT 2F, NEW YORK, NY, 10022-2434 | US Mail (1st Class) |
| 31920 | JESSE R TIMMONS, 15 MILLCREEK RD, TRAVELERS REST, SC, 29690-9435 | US Mail (1st Class) |
| 31920 | JESSICA A BUSH, 11 TOWNSEND AVE, SALEM, NH, 03079-2308 | US Mail (1st Class) |
| 31920 | JESSIE L KALIMON, 1103 CAROLINA CV, NORTH MYRTLE BEACH, SC, 29582-4847 | US Mail (1st Class) |
| 31920 | JHANIENE CECILYA BOGLE & JUDITH ELAINE, ASPINALL JT TEN, 7312 EDNITAS WAY, ORLANDO, FL, 32818-8737 | US Mail (1st Class) |
| 31920 | JIA NI CHU, 210 MEDFORD ROAD, WILMINGTON, DE, 19803-2931 | US Mail (1st Class) |
| 31920 | JIH MING WANG & LUAN S WANG JT TEN, 1142 CASTLE PINCKNEY RD, COLUMBIA, SC, 29223-3429 | US Mail (1st Class) |
| 31920 | JILL B KLEINMAN, 2019 DUNWOODY CLUB WAY, ATLANTA, GA, 30338-3021 | US Mail (1st Class) |
| 31920 | JILL H LEVINE, 48 COLONIAL RD, OLD BETHPAGE, NY, 11804-1400 | US Mail (1st Class) |
| 31920 | JILL S HAINES, RR 5 BOX 32, PITTSBURG, TX, 75686-9015 | US Mail (1st Class) |
| 31920 | JILL S RICE, C/O JILL S IMPELLIZZERI, 920 WATCHCREEK DR, CINCINNATI, OH, 45230-5260 | US Mail (1st Class) |
| 31920 | JIM ALLAN, 2801 BRADEN AVE 326, MODESTO, CA, 95356-0660 | US Mail (1st Class) |
| 31920 | JIM O CONNOR, 320 S 20TH ST, MURPHYSBORO, IL, 62966-2313 | US Mail (1st Class) |
| 31920 | JIM POLACEK, 5244 EDGERTON RD, CLEVELAND, OH, 44133-5856 | US Mail (1st Class) |
| 31920 | JIM YONEMOTO, 3992 FORESTWOOD DR, SAN JOSE, CA, 95121-1121 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JIMMY A MURPHY, 8471 TWILIGHT DR, SODDY DAISY, TN, 37379-4177 | US Mail (1st Class) |
| 31920 | JIMMY H MARTIN JR, 4414 NORFEN RD, BALTIMORE, MD, 21227-4809 | US Mail (1st Class) |
| 31920 | JIMMY L CORDELL, 100 ELECTA DR, DUSON, LA, 70529 | US Mail (1st Class) |
| 31920 | JIMMY N STEVENS, 11361 SPEEDWAY DR, SHELBY TOWNSHIP, MI, 48317-3554 | US Mail (1st Class) |
| 31920 | JIMMY STREETER, 215 CHERRY HILL RD, STREET, MD, 21154-1637 | US Mail (1st Class) |
| 31920 | JO ANN G SHER, 1065 SEAHAVEN DRIVE, MAMARONECK, NY, 10543-4719 | US Mail (1st Class) |
| 31920 | JO ELLYN EGGERS CUST, DANA A EGGERS, UNIF GIFT MIN ACT CA, 404 TRAVERSO AVE, LOS ALTOS, CA, 94022-1134 | US Mail (1st Class) |
| 31920 | JOACHIM ORTH, DROSTE H LSHOF STRASSE 63, WORMS, 67549 GERMANY | US Mail (1st Class) |
| 31920 | JOAN A COFFEY, 43-43 167 STREET, FLUSHING, NY, 11358-3234 | US Mail (1st Class) |
| 31920 | JOAN A QUINN, 56 FRANKLIN AVE, RYE, NY, 10580-2545 | US Mail (1st Class) |
| 31920 | JOAN A SIMPSON, 2220 N CYPRESS BEND DR APT 203, POMPANO BEACH, FL, 33069-4401 | US Mail (1st Class) |
| 31920 | JOAN B LIPSON, 10420 GATEWOOD TERRACE, SILVER SPRING, MD, 20903-1508 | US Mail (1st Class) |
| 31920 | JOAN BAILEY COULTER, 5378 ROOD RD, HOLLY, MI, 48442-9703 | US Mail (1st Class) |
| 31920 | JOAN BERMAN CUST, SUSAN B BERMAN, UNIF GIFT MIN ACT MA, 41 WILDWOOD DR, NEEDHAM, MA, 02192-2735 | US Mail (1st Class) |
| 31920 | JOAN C ABRAHAMSEN, C/O JOAN C ROLLF, 1280 ASHLEY ROAD, ROMONA, CA, 92065-2804 | US Mail (1st Class) |
| 31920 | JOAN C SIEBELING, 4537 CHELSEA DR, BATON ROUGE, LA, 70809-6944 | US Mail (1st Class) |
| 31920 | JOAN D WILSON & DAVID H WILSON, TR UA DEC 10 86, WILSON REVOCABLE TRUST, 4411 ANTIGUA WAY, OXNARD, CA, 93035-3602 | US Mail (1st Class) |
| 31920 | JOAN DEE ADLER, 178 OAKSIDE DR, SMITHTOWN, NY, 11787-1132 | US Mail (1st Class) |
| 31920 | JOAN DENNEBAUM, 41 PARK EDGE, BERKELEY HEIGHTS, NJ, 07922-1281 | US Mail (1st Class) |
| 31920 | JOAN DOUCETTE & PAUL DOUCETTE JT TEN, 5 F ST, READING, MA, 01867-1924 | US Mail (1st Class) |
| 31920 | JOAN E MARGULIS, 4010 BROOKHAVEN CLUB DR 1225, DALLAS, TX, 75244-4127 | US Mail (1st Class) |
| 31920 | JOAN G HARING, 1764 SEMINOLE AVE, BRONX, NY, 10461-1808 | US Mail (1st Class) |
| 31920 | JOAN G RUBIN, 6 WOODCHESTER DR, CHESTNUT HILL, MA, 02167-1031 | US Mail (1st Class) |
| 31920 | JOAN G SCHAEFER CUST RICHARD, B SCHAEFER UNIF GIFT MIN ACT RI, C/O RICHARD B SCHAEFER, 406 NORTH AVENUE, WESTON, MA, 02193-1836 | US Mail (1st Class) |
| 31920 | JOAN GUSSY, 2500 W TALCOTT RD, PARK RIDGE, IL, 60068-3718 | US Mail (1st Class) |
| 31920 | JOAN HASTINGS COLANGIONE, 32 MIDDLESEX RD, EAST GREENBUSH, NY, 12061-2517 | US Mail (1st Class) |
| 31920 | JOAN JENDRAS, 445 HERITAGE HLS UNIT A, SOMERS, NY, 10589-1941 | US Mail (1st Class) |
| 31920 | JOAN K PODKUL, 104 HENDRICKS BLVD, AMHERST, NY, 14226-3242 | US Mail (1st Class) |
| 31920 | JOAN M BLUMBERGER, 1676 BEECHWOOD BLVD, PITTSBURGH, PA, 15217-1434 | US Mail (1st Class) |
| 31920 | JOAN M SULLIVAN, 47 HOOPER AVE, ATLANTIC HIGHLANDS, NJ, 07716-1538 | US Mail (1st Class) |
| 31920 | JOAN MATTUCK & ARTHUR MATTUCK JT TEN, 1940 35TH STREET NW, WASHINGTON, DC, 20007-2213 | US Mail (1st Class) |
| 31920 | JOAN MCKAY YOUNG, 1101 S NEGLEY AVE, PITTSBURGH, PA, 15217-1047 | US Mail (1st Class) |
| 31920 | JOAN MOREY, 301 LEAF CUP RD, GAITHERSBURG, MD, 20878-2652 | US Mail (1st Class) |
| 31920 | JOAN N GORDON, 200 WESTBEND CIRCLE, AMES, IA, 50014-3646 | US Mail (1st Class) |
| 31920 | JOAN P AUGOOD TR UA ARP 17 97, THE JOAN & DEREK AUGOOD LIVING TRUST, 151 CAMINO AMIGO COURT, DANVILLE, CA, 94526-2401 | US Mail (1st Class) |
| 31920 | JOAN P SOUTHWELL, 750 ALTA VISTA DR, SIERRA MADRE, CA, 91024-1416 | US Mail (1st Class) |
| 31920 | JOAN R NELSON TOD, DAVID G NELSON, SUBJECT TO STA TOD RULES, 17100 VAN AKEN BL NO 113, SHAKER HEIGHTS, OH, 44120-3606 | US Mail (1st Class) |
| 31920 | JOAN R PRESSLER, 21 PURCELL STREET, STATEN ISLAND, NY, 10310-2730 | US Mail (1st Class) |
| 31920 | JOAN R WHALEN, 9123 LARSEN DR, OVERLAND PK, KS, 66214-2124 | US Mail (1st Class) |
| 31920 | JOAN S MANSOUR, 106 BEACON STREET, LAWRENCE, MA, 01843-3110 | US Mail (1st Class) |
| 31920 | JOAN S RAYMER, 2328 BATES AVE, SPRINGFIELD, IL, 62704-4338 | US Mail (1st Class) |
| 31920 | JOAN S SCHERER, PO BOX 276, CROZET, VA, 22932-0276 | US Mail (1st Class) |
| 31920 | JOAN SHILCOCK CUST, GRACE MCELHANEY, UNDER THE PA UNIF TRAN MIN ACT, 3551 WOODCREST AVE, NEWTOWN SQUARE, PA, 19073-3617 | US Mail (1st Class) |
| 31920 | JOAN T KELLEY, 34 IRVING AVE, TORRINGTON, CT, 06790-5612 | US Mail (1st Class) |
| 31920 | JOAN TAMIS CUST WENDY, JOY TAMIS UNDER ARIZONA, UNIF GIFTS MIN ACT, C/O WENDY JOY TAMIS, 2730 MARION TERRACE, MARTINEZ, CA, 94553-3116 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JOAN TILLISTRAND, 8 BRYANT CRESCENT 2M, WHITE PLAINS, NY, 10605-2731 | US Mail (1st Class) |
| 31920 | JOAN WARREN, 6315 ARWEN FT, FORT WASHINGTON, IN, | US Mail (1st Class) |
| 31920 | JOANETTA A GREER, 59955 C R 388, BANGOR, MI, 49013 | US Mail (1st Class) |
| 31920 | JOANN ALTANO CUST, CAITLIN J ALTANO, UNIF GIFT MIN ACT NY, 1 MOUNTAINVIEW DR, FORT SALONGA LONG ISLAND, NEW YORK, NY, 11768-2337 | US Mail (1st Class) |
| 31920 | JOANN G SHER, 1065 SEAHAVEN DR, MAMARONECK, NY, 10543-4719 | US Mail (1st Class) |
| 31920 | JOANN G SHER TR UA DEC 13 84, FBO MARIE W MUNDHEIM, 1065 SEAHAVEN DRIVE, MAMORONECK, NY, 10543-4719 | US Mail (1st Class) |
| 31920 | JOANN L MAURER, 3178 BLUE BELL COURT, ADAMSTOWN, MD, 21710-9651 | US Mail (1st Class) |
| 31920 | JOANNA MARIE VANACORE & THERESA VANACORE JT TEN, 1387 EAST 91ST STREET, BROOKLYN, NY, 11236-4714 | US Mail (1st Class) |
| 31920 | JOANNA MASI, C/O JOANNA LYNCH, 2228 LAIRD WAY, SALT LAKE CITY, UT, 84108-1925 | US Mail (1st Class) |
| 31920 | JOANNE D HORVATH & ANTHONY T HORVATH JT TEN, 33 WEST SCHAAF RD, BROOKLYN HEIGHTS, OH, 44109-4625 | US Mail (1st Class) |
| 31920 | JOANNE K O CONNELL, 10 HILLCREST RD, PORT WASHINGTON, NY, 11050-3011 | US Mail (1st Class) |
| 31920 | JOANNE M GALLO, 334 LECKENBY WAY, FOLSOM, CA, 95630-8455 | US Mail (1st Class) |
| 31920 | JOANNE SERPA, PO BOX 3881, SALINAS, CA, 93912-3881 | US Mail (1st Class) |
| 31920 | JOANNE STEUER, 270 HENDERSON ST APT 12D, JERSEY CITY, NJ, 07302-3680 | US Mail (1st Class) |
| 31920 | JOANNE W DWYER, 37 EAST 37TH STREET, PATERSON, NJ, 07514 | US Mail (1st Class) |
| 31920 | JOANNE WOODWARD, 56 DRIFTWOOD DR, MOULTONBORO, NH, 03254-4149 | US Mail (1st Class) |
| 31920 | JOB HAMLETT, 619 LEFFERTS AVE, BROOKLYN, NY, 11203-1007 | US Mail (1st Class) |
| 31920 | JODY CHERVENAK, 82 PARK PLACE, SO ORANGE, NJ, 07079-2303 | US Mail (1st Class) |
| 31920 | JODY WINKELMAN, BOX 31, DAYVILLE, OR, 97825-0031 | US Mail (1st Class) |
| 31920 | JOE AMARO JR, 200 SONDRA WAY, CAMPBELL, CA, 95008-1821 | US Mail (1st Class) |
| 31920 | JOE D STEWART & GENEVA STEWART JT TEN, 1232 FORREST AVE, SARALAND, AL, 36571-9645 | US Mail (1st Class) |
| 31920 | JOE DUDICK, 260 EDWARD ST, HARRISBURG, PA, 17110-1245 | US Mail (1st Class) |
| 31920 | JOE FRANCIS COPELAND, 918 NO JACOBS ST, EDMOND, OK, 73034-0000 | US Mail (1st Class) |
| 31920 | JOE H MC CARTY & JANET R MC CARTY JT TEN, 320 W WOOD RIDGE DR, DUNLAP, IL, 61525-9426 | US Mail (1st Class) |
| 31920 | JOE N BAGGETT & HELEN LOUISE BAGGETT JT TEN, 10305 OVERBROOK RD, LEAWOOD, KS, 66206-2652 | US Mail (1st Class) |
| 31920 | JOE PURCELL TR UA MAR 22 85, CHERRY HILL TOYOTA PROFIT, SHARING TRUST, 50 HADDONFIELD RD, CHERRY HILLS, NJ, 08002-1446 | US Mail (1st Class) |
| 31920 | JOE S JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 31920 | JOEL A LOBUE & VALERIE L LOBUE JT TEN, 500 TOPAZ STREET, NEW ORLEANS, LA, 70124-2640 | US Mail (1st Class) |
| 31920 | JOEL B BULLOCK, 197 SPRING DR, SIGNAL MOUNTAIN, TN, 37377-7722 | US Mail (1st Class) |
| 31920 | JOEL BEN ZION FOGEL, 6 ORCHARD HILL DRIVE, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 31920 | JOEL C RENIK, 1791 ROXBORO PLACE, CROFTON, MD, 21114-2511 | US Mail (1st Class) |
| 31920 | JOEL CARLTON HORTENSTINE & MONNA B, HORTENSTINE JT TEN, 5164 WALDEN MILL DR, NORCROSS, GA, 30092-2131 | US Mail (1st Class) |
| 31920 | JOEL DAVIS, 961 CLARKSON ST APT 201, DENVER, CO, 80218-2746 | US Mail (1st Class) |
| 31920 | JOEL FOGEL CUST, ROCHELLE LISA FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DR, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 31920 | JOEL FOGEL CUST, STEVEN ELLIOTT FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DR, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 31920 | JOEL FOGEL CUST CINDY FOGEL, UNIF GIFT MIN ACT NY, 6 ORCHARD HILL DR, MONSEY, NY, 10952-1503 | US Mail (1st Class) |
| 31920 | JOEL J WHITCOMB, 11 LOW RD, NEW HOPE, PA, 18938-1131 | US Mail (1st Class) |
| 31920 | JOEL M LITMAN, 33 INNSBRUCK LANE, BELLEVILLE, IL, 62221-4433 | US Mail (1st Class) |
| 31920 | JOEL T NELSON & TAMI L NELSON JT TEN, 7007 W 10TH AVE, KENNEWICK, WA, 99336-9373 | US Mail (1st Class) |
| 31920 | JOEL VILE, 101 GREYSTONE AVE, KANSAS CITY, KS, 66103-1325 | US Mail (1st Class) |
| 31920 | JOELLE TANTALO, C/O JOELLE T JENSEN, 36 CRABTREE LN, STATEN ISLAND, NY, 10309-1525 | US Mail (1st Class) |
| 31920 | JOHN A ANTONICELLI, 14 LINDSEY CT, HOLTSVILLE, NY, 11742-2253 | US Mail (1st Class) |
| 31920 | JOHN A CORBETT III, PO BOX 611, LAKE JACKSON, TX, 77566-0611 | US Mail (1st Class) |
| 31920 | JOHN A DAL PAN, 154 MC COSH ROAD, UPPER MONTCLAIR, NJ, 07043-2124 | US Mail (1st Class) |
| 31920 | JOHN A DANNEKER, P BOX 889, 27 PARADISE ISLAND RD, RINDGE, NH, 03461-5856 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | JOHN A DOVI & EUNICE DOVI JT TEN, 1115 HIGHLAND GLEN RD, WESTWOOD, MA, 02090-2751 | **US Mail (1st Class)** |
| 31920 | JOHN A DUERST, 6530 ROBIN RD, DALLAS, TX, 75209-5321 | **US Mail (1st Class)** |
| 31920 | JOHN A EMRICH, 15 CLUBVIEW CT, GREENSBORO, NC, 27410-6076 | **US Mail (1st Class)** |
| 31920 | JOHN A GOLDAY, 1993 WESLEY DR, HENDERSON, KY, 42420-9191 | **US Mail (1st Class)** |
| 31920 | JOHN A HAMILTON, PO BOX 2429, HARKER HEIGHTS, TX, 76548-0429 | **US Mail (1st Class)** |
| 31920 | JOHN A HEWICKER II, PO BOX 1053, LA MESA, CA, 91944-1053 | **US Mail (1st Class)** |
| 31920 | JOHN A KINKOPF, 9461 KEOKI CIRCLE, HUNTINGTON BEACH, CA, 92646-7945 | **US Mail (1st Class)** |
| 31920 | JOHN A LEOPOLD CUST, DAVID D LEOPOLD, UNIF GIFT MIN ACT CT, 33 ARROWHEAD RD, BROOKFIELD, CT, 06804-1533 | **US Mail (1st Class)** |
| 31920 | JOHN A MAAS, 609 COUCH CIRCLE, GRAND PRAIRIE, TX, 75050-3431 | **US Mail (1st Class)** |
| 31920 | JOHN A MALVETO, 32976 BRIAR OAK DR, WALKER, LA, 70785-5746 | **US Mail (1st Class)** |
| 31920 | JOHN A RIDDLE & SYLVIA YVETTE GENGLER JT TEN, 500 E VISTA ST, BISBEE, AZ, 85603 | **US Mail (1st Class)** |
| 31920 | JOHN A SCHUSTER & JEAN G SCHUSTER JT TEN, ROUTE 2 BOX 3230, LOPEZ, WA, 98261-9558 | **US Mail (1st Class)** |
| 31920 | JOHN A STAFFORD, PO BOX 3564, OAKBROOK, IL, 60522-3564 | **US Mail (1st Class)** |
| 31920 | JOHN A TUSAK, 10403 RICHLEE AVE, SOUTH GATE, CA, 90280-7212 | **US Mail (1st Class)** |
| 31920 | JOHN A WATTS & SHEILA T WATTS JT TEN, 17 CLEMENS AVE, TRUMBULL, CT, 06611-1958 | **US Mail (1st Class)** |
| 31920 | JOHN A WEIR, 2911 CAMBRIDGE ST, ODESSA, TX, 79761-3409 | **US Mail (1st Class)** |
| 31920 | JOHN ALBERTASSI & SANDRA LANDRY JT TEN, 14 THORNDIKE STREET, BRAINTREE, MA, 02184-1810 | **US Mail (1st Class)** |
| 31920 | JOHN ALISTER MACLEAN TR UA, DEC 20 95 THE JOHN ALISTER, MACLEAN LIVING TRUST, 11 MAPLE AVENUE, LAKE ZURICH, IL, 60047-2323 | **US Mail (1st Class)** |
| 31920 | JOHN ANDREW ABBOTT, PO BOX 213, MEETEETSE, WY, 82433-0213 | **US Mail (1st Class)** |
| 31920 | JOHN ANTONCIC & KATE MANZONI JT TEN, BOX 638, LYNBROOK, NY, 11563-0638 | **US Mail (1st Class)** |
| 31920 | JOHN ARCELLA & MARIANNE F ARCELLA JT TEN, 2503 N NOB HILL RD, BLDG 199 UNITE 303, SUNRISE, FL, 33322 | **US Mail (1st Class)** |
| 31920 | JOHN B ASHTON & JUNE G ASHTON JT TEN, 70 E CEDAR ST, CHICAGO, IL, 60611-1179 | **US Mail (1st Class)** |
| 31920 | JOHN B BURROUGHS JR, 2 ST ANDREWS GARTH, SEVERNA PARK, MD, 21146-1520 | **US Mail (1st Class)** |
| 31920 | JOHN B GROSH & ANNA F GROSH JT TEN, 3764 PURPLE LAKE DR, COLUMBIA, PA, 17512-9769 | **US Mail (1st Class)** |
| 31920 | JOHN B GRUBBS & DONNA W GRUBBS JT TEN, 4785 LEETONIA RD, LEETONIA, OH, 44431-9635 | **US Mail (1st Class)** |
| 31920 | JOHN B GRUBBS TR UA JAN 17 96, THE JOHN B GRUBBS REVOCABLE TRUST, T4785 LEETONIA RD, LEETONIA, OH, 44431-9635 | **US Mail (1st Class)** |
| 31920 | JOHN B HARRIS, C/O ELIZABETH M HARRIS, 1100 UNIVERSITY ST 10J, SEATTLE, WA, 98101-2888 | **US Mail (1st Class)** |
| 31920 | JOHN B HARRIS & ELIZABETH M HARRIS JT TEN, 12503 GREENWOOD AVE N, APT E-311, SEATTLE, WA, 98133-8094 | **US Mail (1st Class)** |
| 31920 | JOHN B HAYNES, 132 OAK CANYON WAY, FOLSOM, CA, 95630 | **US Mail (1st Class)** |
| 31920 | JOHN B HEWETT JR, 3791 MOOSE LANE, PETERSBURG, PA, 16669 | **US Mail (1st Class)** |
| 31920 | JOHN B WHITMORE JR CUST, JENNIFER E WHITMORE, UNIF GIFT MIN ACT, 2547 BEVERLEY BLVD SW, ROANOKE, VA, 24015-3949 | **US Mail (1st Class)** |
| 31920 | JOHN BAGATELLA, 559 HIGH ST, STA CRUZ, CA, 95060-2642 | **US Mail (1st Class)** |
| 31920 | JOHN BARR JONES & NELL F JONES JT TEN, 9921 DELLWOOD AVE, COLUMBIA, MD, 21046-1023 | **US Mail (1st Class)** |
| 31920 | JOHN BARRECA, 45 JOSEPH AVENUE, STATEN ISLAND, NY, 10314-5013 | **US Mail (1st Class)** |
| 31920 | JOHN BENCSIK, 19425 BARON ROAD, MOKENA, IL, 60448-9291 | **US Mail (1st Class)** |
| 31920 | JOHN BERNARD MENDOLUSKY & MARY JEANNE, MENDOLUSKY JT TEN, 15 AGLIPAY DR, AMHERST, NH, 03031-2131 | **US Mail (1st Class)** |
| 31920 | JOHN BERNEK & KENNETH BERNEK JT TEN, 2485 W WALTON BLVD, WATERFORD, MI, 48329-4435 | **US Mail (1st Class)** |
| 31920 | JOHN BESTERMAN, 1301 NE 191ST ST APT 301F, MIAMI, FL, 33179-4064 | **US Mail (1st Class)** |
| 31920 | JOHN BRUCE BIGGS, 4705 WALTHMOOR RD, WILMINGTON, NC, 28409-8040 | **US Mail (1st Class)** |
| 31920 | JOHN BURNS GILBERT & JOAN BURNS GILBERT JT TEN, 6616 BORG ST, LEESBURG, FL, 34748-7741 | **US Mail (1st Class)** |
| 31920 | JOHN C GRADY JR, 444 STAR HL DR, CAPE CARTERET, NC, 28584-9755 | **US Mail (1st Class)** |
| 31920 | JOHN C HARTMAN CUST JOHN F, HARTMAN UNIF GIFT MIN ACT MD, 74 CHARLES ST, ANNAPOLIS, MD, 21401-2619 | **US Mail (1st Class)** |
| 31920 | JOHN C JACOBSON & PHYLLIS SABELLICHI JT TEN, 94 N MONTAGUE ST, VALLEY STREAM, NY, 11580-3716 | **US Mail (1st Class)** |
| 31920 | JOHN C MANN & LORETTA RUTH MANN JT TEN, 611 S GUNDERSON AVE, OAK PARK, IL, 60304-1421 | **US Mail (1st Class)** |
| 31920 | JOHN C MITCHELL, PO BOX 9, CALPINE, CA, 96124-0009 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JOHN C MONTGOMERY, 2020 GLENDALE RD, IOWA CITY, IA, 52245-3215 | US Mail (1st Class) |
| 31920 | JOHN C NUNN, 7820 HOLIDAY VALLEY DR NW, OLYMPIA, WA, 98502-8341 | US Mail (1st Class) |
| 31920 | JOHN C O DONNELL JR, 3862 CLUBLAND DRIVE, MARIETTA, GA, 30068-4008 | US Mail (1st Class) |
| 31920 | JOHN C ORR, 103 MCCLELLAN AVE, MINEOLA, NY, 11501-1808 | US Mail (1st Class) |
| 31920 | JOHN C PRINCE, 4433 INYO CT, FREMONT, CA, 94538-1209 | US Mail (1st Class) |
| 31920 | JOHN C RUDY, 7409 INDIAN WELLS DRIVE, NORTHVILLE, MI, 48167-8818 | US Mail (1st Class) |
| 31920 | JOHN C WILLIAMS & LORETTA WILLIAMS JT TEN, 8420 RANCHITA WAY, FAIR OAKS, CA, 95628-6123 | US Mail (1st Class) |
| 31920 | JOHN CALDWELL HILL JR, 3928 E FLORIAN AVE, MESA, AZ, 85206-2550 | US Mail (1st Class) |
| 31920 | JOHN CHILCOTE BOWER TR U/W OF, CLARENCE CHRISTIAN BOWER, 30354 EAST RIVER RD, PERRYSBURG, OH, 43551-3435 | US Mail (1st Class) |
| 31920 | JOHN CONDON, 55 N BROADWAY, BLDG 3 UNIT 1-A, WHITE PLAINS, NY, 10601-1640 | US Mail (1st Class) |
| 31920 | JOHN CRITTENDEN TEMPLETON, 11364 VIA VISTA, NEVADA CITY, CA, 95959-8987 | US Mail (1st Class) |
| 31920 | JOHN CURRIE SLOAN, 4014 S LOOKOUT ST, LITTLE ROCK, AR, 72205-2029 | US Mail (1st Class) |
| 31920 | JOHN D CHERIS, RR 1 BOX 150 STAGE COACH PASS, STORMVILLE, NY, 12582-9715 | US Mail (1st Class) |
| 31920 | JOHN D HOPKINS, 5312 HALTER LANE, NORFOLK, VA, 23502-4435 | US Mail (1st Class) |
| 31920 | JOHN D JULIEN, 1503 E JEFFERSON BLVD, SOUTH BEND, IN, 46617-3408 | US Mail (1st Class) |
| 31920 | JOHN D MAC EACHEN, 1640 N RANDOLPH ST, ARLINGTON, VA, 22207-3025 | US Mail (1st Class) |
| 31920 | JOHN D MARKS, 2775 R EVERGREEN AVE, SALT LAKE CITY, UT, 84109-3175 | US Mail (1st Class) |
| 31920 | JOHN D MULLANE & MARISA J MULLANE JT TEN, 10401 W 70TH TERR APT 20, SHAWNEE, KS, 66203-4245 | US Mail (1st Class) |
| 31920 | JOHN D PARSONS JR, 111 CAMBRIDGE TRAIL, MADISON, AL, 35758-8651 | US Mail (1st Class) |
| 31920 | JOHN D ROWEKAMP, 79 SHADY OAK CT, WINONA, MN, 55987-6034 | US Mail (1st Class) |
| 31920 | JOHN D WEBSTER JR, 1422 BARRY AVE APT 2, LOS ANGELES, CA, 90025-2393 | US Mail (1st Class) |
| 31920 | JOHN D WERTZ & MARY JO WERTZ JT TEN, BOX 95, CLYDE PARK, MT, 59018-0095 | US Mail (1st Class) |
| 31920 | JOHN DARGIN JR TR UA JUN 1 70, FRANK W PARTSH &, KATHERYN I PARTSCH TRUST, 437 PLEASANT ST, MILTON, MA, 02186-4834 | US Mail (1st Class) |
| 31920 | JOHN DAVID CHERIS & JOHN CHERIS JT TEN, RR 1 BOX 150 STAGE COACH PASS, STORMVILLE, NY, 12582-9715 | US Mail (1st Class) |
| 31920 | JOHN DAVID SWART, 2525 WINEBERRY CT, HUNTINGTON, MD, 20639-4228 | US Mail (1st Class) |
| 31920 | JOHN DE SOUSA CUST, ABIGAIL C DE SOUSA, UNIF GIFT MIN ACT-NY, 21 S DEVON PL, MONTAUK, NY, 11954-5064 | US Mail (1st Class) |
| 31920 | JOHN E BECK & KIMBERLY BECK JT TEN, 17865 SW CHIPPEWA TRL, TUALATIN, OR, 97062-9411 | US Mail (1st Class) |
| 31920 | JOHN E BURKE & CHRISTINE F BURKE JT TEN, 196 OAK GROVE RD, VASSALBORO, ME, 04989-3231 | US Mail (1st Class) |
| 31920 | JOHN E GLEASON, 3 MADISON DR, NEWTON, CT, 06470-2014 | US Mail (1st Class) |
| 31920 | JOHN E GRIMMER & BARBARA GRIMMER TR, UA 09 10 96, JOHN E GRIMMER LIVING TRUST, 1015 N HURRICANE RD, FRANKLIN, IN, 46131-7625 | US Mail (1st Class) |
| 31920 | JOHN E HAMBURN &, AUDREY E HAMBURN TR UA SEP 3 96, JOHN & AUDREY HAMBURN TRUST, 1801 BAYOU DRIVE, SHREVEPORT, LA, 71105-3403 | US Mail (1st Class) |
| 31920 | JOHN E HEIDERICH JR, 11956 W COUNTY 700 S, JAMESTOWN, IN, 46147 | US Mail (1st Class) |
| 31920 | JOHN E MARTIN, 1912 HIGH RIDGE DRIVE, BLACKSBURG, VA, 24060-8554 | US Mail (1st Class) |
| 31920 | JOHN E PHILLIPS, 308 DRURY LANE, MAULDIN, SC, 29662-2230 | US Mail (1st Class) |
| 31920 | JOHN E RICE SR & NANCY S RICE JTWRS JT TEN, 1625 S ALNBAMA AVE, MONROEVILLE, AL, 36460-3041 | US Mail (1st Class) |
| 31920 | JOHN E SORENSON, 171 BANCROFT AVE, READING, MA, 01867-2001 | US Mail (1st Class) |
| 31920 | JOHN E VISCOVICH, BOX 190103 RINCON P O, SAN FRANCISCO, CA, 94119-0103 | US Mail (1st Class) |
| 31920 | JOHN EDGAR JAMESON & DEBORAH J JAMESON JT TEN, 725 HILLVIEW DR, CINCINNATI, OH, 45245-2010 | US Mail (1st Class) |
| 31920 | JOHN EDWARD DEMARSICO & MARY ANN DEMARSICO JT TEN, 90 E MOUNTAIN RD, ADAMS, MA, 01220-9718 | US Mail (1st Class) |
| 31920 | JOHN EDWARD LLOYD, 66 LAY DR, FRANKLINVILLE, NJ, 08322-3621 | US Mail (1st Class) |
| 31920 | JOHN EGIZII & HELEN EGIZII JT TEN, PO BOX 970, SPRINGFIELD, IL, 62705-0970 | US Mail (1st Class) |
| 31920 | JOHN ELORRIAGA, 61 PIERREPONT ST 10, BROOKLYN, NY, 11201-2432 | US Mail (1st Class) |
| 31920 | JOHN F COLLINS, 1831 COMSTOCK LANE, SAN JOSE, CA, 95124-1705 | US Mail (1st Class) |
| 31920 | JOHN F COSTELLO, 18 BEECH ST, CHICOPEE, MA, 01020-4411 | US Mail (1st Class) |
| 31920 | JOHN F GERSTNER, 1060 64TH STREET, BROOKLYN, NY, 11219-5525 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JOHN F GUSTAFSON & CHERYL H GUSTAFSON JT TEN WROS, 6707 WILLCHER COURT, FREDERICKSBURG, VA, 22407-1765 | US Mail (1st Class) |
| 31920 | JOHN F HALEY CUST, ROBERT J HALEY, UNIF GIFT MIN ACT, 4 MARTIN AVE, STATEN ISLAND, NY, 10314-6806 | US Mail (1st Class) |
| 31920 | JOHN F HEDENBURG, 189 WOODSHIRE DR, PITTSBURGH, PA, 15215-1730 | US Mail (1st Class) |
| 31920 | JOHN F KILCOYNE, 82 FRANKLIN ST, CLINTON, MA, 01510-3428 | US Mail (1st Class) |
| 31920 | JOHN F PYLE, 10600 CROTHERS RD, SAN JOSE, CA, 95127-1728 | US Mail (1st Class) |
| 31920 | JOHN F REBER, 122 SMITH AVE, MT KISCO, NY, 10549-2816 | US Mail (1st Class) |
| 31920 | JOHN F REES & MARY JOAN REES, TR UA SEP 09 98, REES REVOCABLE LIVING TRUST, 222 MAIN ST, HORNELL, NY, 14843-1515 | US Mail (1st Class) |
| 31920 | JOHN F WHAN TR UA DEC 17 86, JOHN F WHAN TRUST, 6806 N WALNUT, KANSAS CITY, MO, 64118-2501 | US Mail (1st Class) |
| 31920 | JOHN FECI, 877 CALABASAS RD, WATSONVILLE, CA, 95076-0442 | US Mail (1st Class) |
| 31920 | JOHN FORGACH, 960 FELL STREET UNIT 608, BALTIMORE, MD, 21231-3547 | US Mail (1st Class) |
| 31920 | JOHN FRANCIS GRESCOVIAK & WALTER JAMES, CRESCOVIAK JT TEN, 8 LAFFIN DRIVE, WESTBROOK, ME, 04092-4071 | US Mail (1st Class) |
| 31920 | JOHN FRANCIS HEANEY, 20-08 150TH ST, WHITESTONE, NY, 11357-3626 | US Mail (1st Class) |
| 31920 | JOHN FREDERICK WOLFE, 1034 KEOWEE AVE, KNOXVILLE, TN, 37919-7754 | US Mail (1st Class) |
| 31920 | JOHN G MANDELL JR, 14593 WOODLAND RIDGE DR, CENTREVILLE, VA, 20121-2307 | US Mail (1st Class) |
| 31920 | JOHN G MC LEAN, 37 WOODBINE LANE, HOLYOKE, MA, 01040-1332 | US Mail (1st Class) |
| 31920 | JOHN G PORTER, 2124 STATE ROUTE 96A, OVID, NY, 14521-9798 | US Mail (1st Class) |
| 31920 | JOHN G PORTER & DEBRA A PORTER JT TEN, 206 REDBUD ST, CELEBRATION, FL, 34747-5054 | US Mail (1st Class) |
| 31920 | JOHN G RICHARDSON CUST, JULIA M RICHARDSON, UNIF GIFT MIN ACT, 162 RUMSON RD NE, ATLANTA, GA, 30305-3112 | US Mail (1st Class) |
| 31920 | JOHN G SHOOKSTER, 1631 MT PLEASANT RD, HAVERTOW, PA, 19083-1821 | US Mail (1st Class) |
| 31920 | JOHN G WALLACE JR CUST WILLIAM, T WALLACE UNIF GIFT MIN ACT, 2 ABERDARE COURT, GREENVILLE, SC, 29615-2401 | US Mail (1st Class) |
| 31920 | JOHN G YEOMAN, 1417 W 3RD ST, ANACONDA, MT, 59711-1805 | US Mail (1st Class) |
| 31920 | JOHN GERARD CHUPA, 2012 GRASMERE LANE, WIXOM, MI, 48393-1174 | US Mail (1st Class) |
| 31920 | JOHN GORDON, 1110 W LAFAYETTE AVE, BALTIMORE, MD, 21217-2558 | US Mail (1st Class) |
| 31920 | JOHN GOULASARIAN & LOUISA GOULASARIAN JT TEN, 8018 PARK AVE, ALLEN PARK, MI, 48101-1718 | US Mail (1st Class) |
| 31920 | JOHN GRANT INMAN, PO BOX 626, BULLHEAD CITY, AZ, 86430-0626 | US Mail (1st Class) |
| 31920 | JOHN H DONNELLY, 17 HAINES DR, BLOOMFIELD, NJ, 07003-2905 | US Mail (1st Class) |
| 31920 | JOHN H GRANT CUST, JOHN HUGH GRANT JR, UNIF GIFT MIN ACT MD, 6 HOBAN COURT, BALTIMORE, MD, 21236-4756 | US Mail (1st Class) |
| 31920 | JOHN H HAESELER, 115 CUMMINGS AVE, GENEVA, OH, 44041-1327 | US Mail (1st Class) |
| 31920 | JOHN H HYDEN, 1905 SHADY LANE, LAKELAND, FL, 33803-2058 | US Mail (1st Class) |
| 31920 | JOHN H JONES & FAYE B JONES JT TEN, 276 WOOD LAKE DR, ATHENS, GA, 30606-3361 | US Mail (1st Class) |
| 31920 | JOHN H LOHRFINK & MIRIAM LOHRFINK JT TEN, 14332 WESTSHIRE DR, ORLANDO, FL, 32837-4718 | US Mail (1st Class) |
| 31920 | JOHN H MCGANN III, 109 PATRICIA LN, DRACUT, MA, 01826-1282 | US Mail (1st Class) |
| 31920 | JOHN H RIDER, CORYDON, IA, 50060 | US Mail (1st Class) |
| 31920 | JOHN H TERRELL & MARY ANNE TERRELL JT TEN, 5432 E NITHSDALE DRIVE, SALISBURY, MD, 21801-2461 | US Mail (1st Class) |
| 31920 | JOHN H WRIGHT, PO BOX 7152, DES MOINES, IA, 50309-7152 | US Mail (1st Class) |
| 31920 | JOHN HALIASZ, 3451-D SO BROAD STREET, TRENTON, NJ, 08610-2713 | US Mail (1st Class) |
| 31920 | JOHN HAMPSON JR, BOX 195, HINSDALE, IL, 60522-0195 | US Mail (1st Class) |
| 31920 | JOHN HAZEN HUPFER & ELEANOR ROSE HUPFER JT TEN, 8859 LOXLEY LN, FREELAND, MI, 48623-8718 | US Mail (1st Class) |
| 31920 | JOHN HENNINGSON, 1 WINTER ST, NORTHBORO, MA, 01532-1411 | US Mail (1st Class) |
| 31920 | JOHN HICKLIN CUST, LINDA DIANE HICKLIN, UNIF GIFT MIN ACT AL, 61 BREEZE WAY BAY, SCOTTSBORO, AL, 35768-0000 | US Mail (1st Class) |
| 31920 | JOHN J BALING CUST, LARRY E BALING, UNIF GIFT MIN ACT PA, 935 FOREST LANE, SHARPSVILLE, PA, 16150-1724 | US Mail (1st Class) |
| 31920 | JOHN J BELESE JR & ESTHER J BELESE JT TEN, 33 DALE AVE, WASHINGTON, NJ, 07882-4103 | US Mail (1st Class) |
| 31920 | JOHN J BURKE &, JANICE A BURKE J T TEN, 157 LINOCLN ST, ELMONT, NY, 11003-2328 | US Mail (1st Class) |
| 31920 | JOHN J CANTWELL, 1205 MARESFIELD CT, MARLTON, NJ, 08053-2063 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JOHN J CURREN, PO BOX 2257, HUNTINGTON BEACH, CA, 92647-0257 | US Mail (1st Class) |
| 31920 | JOHN J FISHER, 4618 NORTH FORK DR, PEARLAND, TX, 77584-8607 | US Mail (1st Class) |
| 31920 | JOHN J GOSSAGE TR UA, OCT 1 99 JOHN J GOSSAGE TRUST, 8705 CLYDESDALE RAOD, SPRINGFIELD, VA, 22151-1429 | US Mail (1st Class) |
| 31920 | JOHN J HIGGINS JR CUST KELLY, MARIE HIGGINS UNIF GIFT MIN ACT NY, 1553 CHABLIS CIRCLE, ST HELENA, CA, 94574-2305 | US Mail (1st Class) |
| 31920 | JOHN J JOYCE & KATHRYN A JOYCE JT TEN, 4 EAST ST, SKANEATELES, NY, 13152-1303 | US Mail (1st Class) |
| 31920 | JOHN J KANE III, 1013 WOODLAND HTS CT SE 8, CEDAR RAPIDS, IA, 52403-4623 | US Mail (1st Class) |
| 31920 | JOHN J KEATING & PATRICIA K KEATING JT TEN, 7992 HWY 164, YONGES ISLAND, SC, 29449-5937 | US Mail (1st Class) |
| 31920 | JOHN J KRIVAS, 4702 W 78TH TERR, PRAIRIE VILLAGE, KS, 66208-4413 | US Mail (1st Class) |
| 31920 | JOHN J MCALLISTER, 257 WHEELER RD, HOLLIS, NH, 03049-5933 | US Mail (1st Class) |
| 31920 | JOHN J MCCORMICK JR & JEANNE M MCCORMICK JT TEN, 490 BRYANT ST, NORTH TONAWANDA, NY, 14120-7004 | US Mail (1st Class) |
| 31920 | JOHN J MURPHY & HELEN G MURPHY JT TEN, 99 CORTWOOD VLG, ORANGEBURG, NY, 10962-2847 | US Mail (1st Class) |
| 31920 | JOHN J NAGENGAST, RR 3 BOX 211, BLOOMFIELD, NE, 68718-9398 | US Mail (1st Class) |
| 31920 | JOHN J O ROURKE, 41 DEVOE AVE, YONKERS, NY, 10705-4718 | US Mail (1st Class) |
| 31920 | JOHN J PHELAN & CAPITOLA E PHELAN JT TEN, 12629 SAFETY TURN, BOWIE, MD, 20715-1918 | US Mail (1st Class) |
| 31920 | JOHN J RAFTER, 25 TRACI LANE, HOPEWELL JUNCTION, NY, 12533-6009 | US Mail (1st Class) |
| 31920 | JOHN J SANDERS & MICHAEL F HASTINGS JT TEN, PO BOX 70, HAGAMAN, NY, 12086-0070 | US Mail (1st Class) |
| 31920 | JOHN J SCHINTO SR TR UDT, APR 13 92 JOHN J SCHINTO JR TRUST, T63 CENTER DRIVE, OLD GREENWICH, CT, 06870-1444 | US Mail (1st Class) |
| 31920 | JOHN J SINGER, WORCESTER RD, HOLLIS, NH, 03049 | US Mail (1st Class) |
| 31920 | JOHN J SULLIVAN, 2214 MOUNT VERNON BLVD, CLEVELAND, OH, 44112-3613 | US Mail (1st Class) |
| 31920 | JOHN J TRACY, 3601 GRANT LINE RD, RANCHO CORDOVA, CA, 95742-7004 | US Mail (1st Class) |
| 31920 | JOHN J WIRTZ & KATHLEEN ANN WIRTZ JT TEN, 5744 ROCKHILL RD, KANSAS CITY, MO, 64110-2766 | US Mail (1st Class) |
| 31920 | JOHN JORDANO III, 22 BAHIA, IRVINE, CA, 92614-5351 | US Mail (1st Class) |
| 31920 | JOHN JOSEPH BARRETT, 8210 EVERGREEN DR, BALTIMORE, MD, 21234-5509 | US Mail (1st Class) |
| 31920 | JOHN JOSEPH QUINGERT, 2418 PLEASANTVILLE RD, FALLSTON, MD, 21047-2029 | US Mail (1st Class) |
| 31920 | JOHN K HUBBARD & MARION O HUBBARD JT TEN, 612 PERRIN DR, SPARTANBURG, SC, 29307-2402 | US Mail (1st Class) |
| 31920 | JOHN KARABETS, 636 W PLATA AVE, MESA, AZ, 85210-8331 | US Mail (1st Class) |
| 31920 | JOHN KENNETH WHITEHAIR, TRANSVERSAL 33 123-15, BOGOTA, COLOMBIA | US Mail (1st Class) |
| 31920 | JOHN KOLIS, 6056 SAND PINES ESTS BLVD, ORLANDO, FL, 32819-7760 | US Mail (1st Class) |
| 31920 | JOHN KUPITS &, MARGARET KUPITS TEN ENT, 280 MIDDLE HOLLAND RD, APT 1203, HOLLAND, PA, 18966-4860 | US Mail (1st Class) |
| 31920 | JOHN L CABANSKI & KAREN A CABANSKI JT TEN, 1000 PENDLETON PLACE, MOUNT PROSPECT, IL, 60056-2951 | US Mail (1st Class) |
| 31920 | JOHN L FLAKE TR UA, FEB 23 95 JOHN L FLAKE TRUST, 7905 GRANADA, PRAIRIE VILLAGE, KS, 66208-5060 | US Mail (1st Class) |
| 31920 | JOHN L GIBBS JR & YVONNE P GIBBS JT TEN, PO BOX 184, HARROGATE, TN, 37752-0184 | US Mail (1st Class) |
| 31920 | JOHN L GOODE, 207 BROADWAY, CARLE PLACE, NY, 11514-1610 | US Mail (1st Class) |
| 31920 | JOHN L GORDON, PO BOX 139, AVONDALE ESTATES, GA, 30002-0139 | US Mail (1st Class) |
| 31920 | JOHN L KELSO, 39 SUNSET DR, STUARTS DRAFT, VA, 24477-2735 | US Mail (1st Class) |
| 31920 | JOHN L PATES, 9 PINE STREET, MANCHESTER BY THE SEA MA, MANCHESTER BY THE SEA, MA, 01944-1047 | US Mail (1st Class) |
| 31920 | JOHN L RANGER & ETHEL T PRICE, TR UA OCT 15 75, WALTER M RANGER TRUST, BOX 6787 WOODFORD STATION, PORTLAND, ME, 04101-6787 | US Mail (1st Class) |
| 31920 | JOHN L RENG, 308 EUCLID AVE, LOCH ARBOUR, NJ, 07711-1212 | US Mail (1st Class) |
| 31920 | JOHN L RIDGEWAY, 27 WEST CRANBERRY LANE, GREENVILLE, SC, 29615-5504 | US Mail (1st Class) |
| 31920 | JOHN L TWELLS, PO BOX 2377, SANDUSKY, OH, 44871-2377 | US Mail (1st Class) |
| 31920 | JOHN LARSON, 2746 S NEWTON WAY, DENVER, CO, 80236-2216 | US Mail (1st Class) |
| 31920 | JOHN LESHIK & GENEVIEVE ANN LESHIK JT TEN, 127 W 15TH ST, BAYONNE, NJ, 07002-1427 | US Mail (1st Class) |
| 31920 | JOHN LINNEMANSTONS, RR 1, ADELL, WI, 53001-9801 | US Mail (1st Class) |
| 31920 | JOHN LOUIS KOSCINSKI & DELORES JEAN, KOSCINSKI JT TEN, 32 HATHAWAY ST, NORTH ADAMS, MA, 01247-2343 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JOHN LUSCZEK, 7222 ALICETON AVENUE, ST LOUIS, MO, 63123-3018 | US Mail (1st Class) |
| 31920 | JOHN M BEZI, 5907 JADEITE AVE, ALTALOMA, CA, 91737-2236 | US Mail (1st Class) |
| 31920 | JOHN M DALEY & MADLYN A DALEY JT TEN, 5211 S NARRAGANSETT AVE, CHICAGO, IL, 60638-1342 | US Mail (1st Class) |
| 31920 | JOHN M HARTMAN, C/O CLUTE MOTORS, PO BOX 687, ELMIRA, NY, 14902-0687 | US Mail (1st Class) |
| 31920 | JOHN M MALLOY, 6291 E SHADY GROVE RD, MEMPHIS, TN, 38120-2642 | US Mail (1st Class) |
| 31920 | JOHN M MERCER & ELAINE Z MERCER JT TEN, 6016 LAMONT COURT, SPRINGFIELD, VA, 22152-1220 | US Mail (1st Class) |
| 31920 | JOHN M OLIVA & TAMMY L OLIVA JT TEN, 5004 ORILOE DR, LONGVIEW, WA, 98632-9283 | US Mail (1st Class) |
| 31920 | JOHN M POWER CUST, JOHN W POWER, UNIF GIFT MIN ACT NJ, 86 TWIN FALLS RD, BERKLEY HEIGHTS, NJ, 07922-2715 | US Mail (1st Class) |
| 31920 | JOHN M PREISACH, 9499 ALLEGHENY RD, CORFU, NY, 14036-9506 | US Mail (1st Class) |
| 31920 | JOHN M RINI, 6490 E VANCEY DR, BROOK PARK, OH, 44142-1211 | US Mail (1st Class) |
| 31920 | JOHN M ROGERS, 116 LONGWOOD DRIVE, BRANDON, MS, 39117 | US Mail (1st Class) |
| 31920 | JOHN M SEATON, 30944 S INDIAN TRAIL RD, WILMINGTON, IL, 60481-8754 | US Mail (1st Class) |
| 31920 | JOHN MANASIA, 1220 MAYLAND AVE, LA PUENTE, CA, 91746-1031 | US Mail (1st Class) |
| 31920 | JOHN MANDAK & BERNADINE R MANDAK JT TEN, PO BOX 1476, SILVERDALE, WA, 98383-1476 | US Mail (1st Class) |
| 31920 | JOHN MANUEL GOMES, 304 BOWSPRIT DR, APTOS, CA, 95003-5858 | US Mail (1st Class) |
| 31920 | JOHN MCAULAY & REGINA P MCAULAY JT TEN, 30 CONCORD ROAD, ARDSLEY, NY, 10502-1102 | US Mail (1st Class) |
| 31920 | JOHN MICHAEL LARSEN, 2746 S NEWTON WAY, DENVER, CO, 80236-2216 | US Mail (1st Class) |
| 31920 | JOHN MILLER, 17805 KELLEY RD, PECATONICA, IL, 61063-9315 | US Mail (1st Class) |
| 31920 | JOHN MOSKAL, 15 PARK PLACE, STATEN ISLAND, NY, 10301 | US Mail (1st Class) |
| 31920 | JOHN N CUNNINGHAM & NANCY R CUNNINGHAM JT TEN, 3 WALDEN LANE, ORMOND BEACH, FL, 32174-3428 | US Mail (1st Class) |
| 31920 | JOHN N KOPP & MARY E KOPP TR UA, JUN 13 89 JOHN N KOPP &, MARY E KOPP TRUST, 2721 N 41ST ST, KANSAS CITY, KS, 66104-2402 | US Mail (1st Class) |
| 31920 | JOHN N RECKARD, PO BOX 571244, MIAMI, FL, 33257-1244 | US Mail (1st Class) |
| 31920 | JOHN N WEBER, 9085 GAINFORD ST, DOWNEY, CA, 90240-3433 | US Mail (1st Class) |
| 31920 | JOHN O CONNELL, 574 NORTIN RD, SUDBURY, MA, 01776-1056 | US Mail (1st Class) |
| 31920 | JOHN O DONNELL TR UW, EILEEN O DONNELL GENERATION, SKIPPING TRUST, PO BOX 283, KENSINGTON, MD, 20895-0283 | US Mail (1st Class) |
| 31920 | JOHN O MOYNIHAN, 2 DOGWOOD LANE, YONKERS, NY, 10701-5218 | US Mail (1st Class) |
| 31920 | JOHN O REAM III & DIANE S REAM JT TEN, 737 BURKHART AVE, ERIE, PA, 16511-2122 | US Mail (1st Class) |
| 31920 | JOHN OLIVER PRATHER, 34 MEYER RD, EDISON, NJ, 08817-4639 | US Mail (1st Class) |
| 31920 | JOHN OWYANG & ELLA J OWYANG JT TEN, 1430 CEDAR ST, BERKELEY, CA, 94702-1221 | US Mail (1st Class) |
| 31920 | JOHN P ARNO, BOX 1571, BOYNE CITY, MI, 49712 | US Mail (1st Class) |
| 31920 | JOHN P BAUMANN & GAIL M BAUMANN JT TEN, 12023 NICKLAUS CIR, TAMPA, FL, 33624-4543 | US Mail (1st Class) |
| 31920 | JOHN P BRADSHAW, 2729 N SHEPARD AVE APT 4, MILWAUKEE, WI, 53211-3863 | US Mail (1st Class) |
| 31920 | JOHN P BRENNAN & LYNN M BRENNAN JT TEN, 50 ROSEDALE AVE, HAMBURG, NY, 14075-6236 | US Mail (1st Class) |
| 31920 | JOHN P BURKE, PO BOX 396, BRADLEY BEACH, NJ, 07720-0396 | US Mail (1st Class) |
| 31920 | JOHN P CARSON, 430 W ABINGTON WAY, SPARTANBURG, SC, 29301-4220 | US Mail (1st Class) |
| 31920 | JOHN P CIAMPA, 4 APPLE LANE, SAUGUS, MA, 01906-3253 | US Mail (1st Class) |
| 31920 | JOHN P GLEASON & MONA E GLEASON JT TEN, 5060 YOUNGWOOD DR, ROANOKE, VA, 24017-2044 | US Mail (1st Class) |
| 31920 | JOHN P GOUVEIA, 1748 GOLDEN LAKE CT, CHESTERFIELD, MO, 63017-5123 | US Mail (1st Class) |
| 31920 | JOHN P HERON & CAROLYN HERON JT TEN, 71 MOURNING DOVE DR, SAUNDERSTOWN, RI, 02874-2210 | US Mail (1st Class) |
| 31920 | JOHN P HURLEY, 326 CAMP MEDUSA RD, MEDUSA, NY, 12120-2504 | US Mail (1st Class) |
| 31920 | JOHN P KAVANAUGH, 51 DEERBORNE LN, SPENCERPORT, NY, 14559-1859 | US Mail (1st Class) |
| 31920 | JOHN P KEKER & JESSIE R KEKER JT TEN, PO BOX 7, FALLS, PA, 18615-0007 | US Mail (1st Class) |
| 31920 | JOHN P KUSHAWA & ARLENE M KUSHAWA JT TEN, 2833 S 72ND ST, WEST ALLIS, WI, 53219-2959 | US Mail (1st Class) |
| 31920 | JOHN P MEANY, 408 S BANDALL AVE, MADISON, WI, 53715 | US Mail (1st Class) |
| 31920 | JOHN P O MALLEY & DEBRA L O MALLEY JT TEN, 95 N PIERCE AVE, CLOVIS, CA, 93612-0146 | US Mail (1st Class) |
| 31920 | JOHN P OMALLEY AS CUSTODIAN FOR, KRISTIN ANN OMALLEY UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, C/O BELL AND INGRAM PO BOX 1769, EVERETT, WA, 98206 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | JOHN P ROGAN AS CUST, FOR CALEY K ROGAN UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, PO BOX 775045, STEAMBOAT SPGS, CO, 80477-5045 | US Mail (1st Class) |
| 31920 | JOHN P RUTH, PO BOX 1436, CLEARWATER, FL, 33757-1436 | US Mail (1st Class) |
| 31920 | JOHN P SIMS, 5028 OVERTON RIDGE CIRCLE, FT WORTH, TX, 76132-1989 | US Mail (1st Class) |
| 31920 | JOHN P WATTS, 1611 2ND AVE, ROCK ISLAND, IL, 61201-8601 | US Mail (1st Class) |
| 31920 | JOHN P WEAVER TRUSTEE, JOHN P WEAVER FAMILY TRUST, UTA DTD JULY 25 94, PO BOX 38, GUSTINE, CA, 95322-0038 | US Mail (1st Class) |
| 31920 | JOHN PAPILE, 15323 ROSELLE AVE, LAWNDALE, CA, 90260-2311 | US Mail (1st Class) |
| 31920 | JOHN PATRICK MC NICHOL, 115 FERNDALE AVE, GLEN BURNIE, MD, 21061-2662 | US Mail (1st Class) |
| 31920 | JOHN PATRICK NELSON, 1828 OKRA BLVD, FAIRFIELD, IA, 52556-8709 | US Mail (1st Class) |
| 31920 | JOHN PETER BRANDENBURG &, DOROTHY B BRANDENBURG TR UA, NOV 5 87 THE BRANDENBURG TRUST, BOX JJJ, TAOS, NM, 87571-0000 | US Mail (1st Class) |
| 31920 | JOHN R BELDEN, 3 DALLEY ST, WHITEHOUSE STATION, NJ, 08889-3545 | US Mail (1st Class) |
| 31920 | JOHN R DENHART, 1386 CRONWELL DR, CAMPBELL, CA, 95008-0822 | US Mail (1st Class) |
| 31920 | JOHN R GOEHRING & ELIZABETH J M GOEHRING JT TEN, PO BOX 274, WORTHINGTON, MA, 01098-0274 | US Mail (1st Class) |
| 31920 | JOHN R HARPOLE, 6740 RYAN CREST, FLORISSANT, MO, 63033-5129 | US Mail (1st Class) |
| 31920 | JOHN R HOPPE, 501 SHANNON DR, GREENVILLE, SC, 29615-1818 | US Mail (1st Class) |
| 31920 | JOHN R MANDZIEJ, 92 TEMPLE ST, NASHUA, NH, 03060-3429 | US Mail (1st Class) |
| 31920 | JOHN R ROBINSON, FLEET INVESTMENT OPERATIONS, 159 MAIN STREET, NY/RO TO2D, ROCHESTER, NY, 14638 | US Mail (1st Class) |
| 31920 | JOHN R STRAUGHN & PATRICIA L STRAUGHN JT TEN, 9233 FOXBORO DRIVE, BRENTWOOD, TN, 37027-6120 | US Mail (1st Class) |
| 31920 | JOHN R STROTHER JR, PO BOX 648, MURRAYVILLE, GA, 30564-0648 | US Mail (1st Class) |
| 31920 | JOHN R VOYLES & MARY L VOYLES JT TEN, 314 EAST AVENUE, CASCO, WI, 54205-9679 | US Mail (1st Class) |
| 31920 | JOHN R WETZEL JR, C/O CHEMICAL BANK BY PASS TRACER, RBROOKLYN, NY, 11234 | US Mail (1st Class) |
| 31920 | JOHN R WHITE SR, 16025 NC HWY 210, ROCKY POINT, NC, 28457-9157 | US Mail (1st Class) |
| 31920 | JOHN R WRAY, 3 NARIDA COURT ELTHAM, VICTORIA, 3095 AUSTRALIA | US Mail (1st Class) |
| 31920 | JOHN RANDOLPH PAYNE, PO BOX 59606, SCHAUMBURG, IL, 60159-0606 | US Mail (1st Class) |
| 31920 | JOHN REEDY & SHIRLEY WHITCOMB JT TEN, BOX 184, BONNERS FERRY, ID, 83805-0184 | US Mail (1st Class) |
| 31920 | JOHN S CARNEY, 14 E 17TH ST, NEW YORK, NY, 10003-1905 | US Mail (1st Class) |
| 31920 | JOHN S HICKMAN, 198 S CLARKSON ST APT 203, DENVER, CO, 80209-2139 | US Mail (1st Class) |
| 31920 | JOHN S HILL CUST, JOHN K HILL UNIF TRANS MIN ACT, OHIO, 340 TOWER DR, MANSFIELD, OH, 44906-2546 | US Mail (1st Class) |
| 31920 | JOHN S HOLLERORTH, 668 JASON COURT, STONE MOUNTAIN, GA, 30083-4930 | US Mail (1st Class) |
| 31920 | JOHN S KACZMARSKI, 789 LINDSEY LN, BOLINGBROOK, IL, 60440-6111 | US Mail (1st Class) |
| 31920 | JOHN S KELLEY JR, 202 E STEPHEN FOSTER AVE, BARDSTOWN, KY, 40004-1514 | US Mail (1st Class) |
| 31920 | JOHN S NEWMAN, 114 YORK AVE, KENSINGTON, CA, 94708-1045 | US Mail (1st Class) |
| 31920 | JOHN S PIERCE JR, 4208 BROMLEY LN, RICHMOND, VA, 23221-1136 | US Mail (1st Class) |
| 31920 | JOHN S PRINCE JR, 2682 CHESTNUT RIDGE RD, APALACHIN, NY, 13732-2052 | US Mail (1st Class) |
| 31920 | JOHN S SKELTON CUST, JOHN S SKELTON JR, UNIF GIFT MIN ACT SC, 123 BLAIRFIELD COURT, MOORE, SC, 29369-9038 | US Mail (1st Class) |
| 31920 | JOHN S WINSTON & VIRGINIA A WINSTON JT TEN, 4315 W 74TH TERR, PRAIRIE VILLAGE, KS, 66208-2960 | US Mail (1st Class) |
| 31920 | JOHN S SALIG & THERESA SALIG JT TEN, 48 SKYLINE DR, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 31920 | JOHN SCHUMACHER, 59 VALLEY ROAD, BRONXVILLE, NY, 10708-2211 | US Mail (1st Class) |
| 31920 | JOHN SINELLI & MARGARET SINELLI JT TEN, 2525 GENERAL MOTORS RD, MILFORD, MI, 48380-3805 | US Mail (1st Class) |
| 31920 | JOHN SMERILLO & JACQUELINE J SMERILLO JT TEN, 17905 POTOMAC DR, STRONGSVILLE, OH, 44136-5279 | US Mail (1st Class) |
| 31920 | JOHN SNOW PRINCE, 2500 BAYBERRY LANE, VESTAL, NY, 13850-2902 | US Mail (1st Class) |
| 31920 | JOHN STEPHEN FREEMAN, 425 RUGGED DR, RED OAK, TX, 75154-3023 | US Mail (1st Class) |
| 31920 | JOHN STIRES & DIXIE STIRES JT TEN, 2908 SE 145TH AVE, VANCOUVER, WA, 98684-9249 | US Mail (1st Class) |
| 31920 | JOHN T CONRAD, 24 SPRINGDALE DRIVE, KITCHENER ONTARIO, KITCHENER, ON, N2K 1P9 CANADA | US Mail (1st Class) |
| 31920 | JOHN T EVANS, 24108 WILDWOOD CYN RD, NEWHALL, CA, 91321-3820 | US Mail (1st Class) |
| 31920 | JOHN T GIBBONS, 1416 ALPINE PASS, TYROL HILLS, MINNEAPOLIS, MN, 55416-3561 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JOHN T HUPPMAN, 12820 FANTASIA DR, HERNDON, VA, 20170-2945 | US Mail (1st Class) |
| 31920 | JOHN T KIRKPATRICK, 221 BENTON ST, SANTA ROSA, CA, 95401-4832 | US Mail (1st Class) |
| 31920 | JOHN T LALMOND, PO BOX 32094, BALTIMORE, MD, 21208-8094 | US Mail (1st Class) |
| 31920 | JOHN TALLMAN & ELIZABETH TALLMAN JT TEN, 407 N GRAND BLVD, PARK RIDGE, IL, 60068-3432 | US Mail (1st Class) |
| 31920 | JOHN THOMAS CORTESE & RITA CORTESE JT TEN, 90 W SIXTH ST, DEER PARK, NY, 11729-4113 | US Mail (1st Class) |
| 31920 | JOHN V KELLY, 303 WINDGATE COURT, MILLERSVILLE, PA, 17551-2100 | US Mail (1st Class) |
| 31920 | JOHN V STEVENSON, 1100 RUNNYMEDE LANE, BEL AIRE, MD, 21014-2505 | US Mail (1st Class) |
| 31920 | JOHN VERDE & JAMES VERDE JT TEN, 1648 WESTMINSTER DR, NAPERVILLE, IL, 60563-9208 | US Mail (1st Class) |
| 31920 | JOHN VITOLS TR UDT FEB 20 97, THE JOHN VITOLS TRUST, 43 COLDSTREAM CIRCLE, LINCOLNSHIRE, IL, 60069-3910 | US Mail (1st Class) |
| 31920 | JOHN W AUSTIN JR TR UW, JOHN W AUSTIN SR FBO, KIMBERLY M AUSTIN, 1215 SHENANDOAH RD, SAN MARINO, CA, 91108-1043 | US Mail (1st Class) |
| 31920 | JOHN W BRANIFF, PO BOX 51364, FORT MYERS, FL, 33994-1364 | US Mail (1st Class) |
| 31920 | JOHN W CABLE & NANCY L CABLE JT TEN, 6111 STEPHENS XING, MECHANICSBURG, PA, 17050-2371 | US Mail (1st Class) |
| 31920 | JOHN W DEGNAN A MARRIED MAN AS, HIS SOLE AND SEPARATE PROPERTY, 1335 W DUNLAP AVE, PHOENIX, AZ, 85021-2949 | US Mail (1st Class) |
| 31920 | JOHN W FOLTZ JR & FRANCES M FOLTZ JT TEN, 8140 N DEWITT ROAD, ST JOHNS, MI, 48879-9750 | US Mail (1st Class) |
| 31920 | JOHN W GIBBONS, 15364 BRANDY LANE, MACOMB, MI, 48044-1901 | US Mail (1st Class) |
| 31920 | JOHN W GILCHRIST, PO BOX 671306, DALLAS, TX, 75367-1306 | US Mail (1st Class) |
| 31920 | JOHN W GRUYS & ELIZABETH, GRUYS TR UA FEB 14 83, JOHN W GRUYS FAMILY TRUST, 2357 ARNETT DR, SALT LAKE CITY, UT, 84109-3459 | US Mail (1st Class) |
| 31920 | JOHN W LYNCH TR UNDER REVOCABLE, TRUST AGREEMENT DTD 11 14 84, 47-024 D HUI IWA PLACE, KANEOHE, HI, 96744-4412 | US Mail (1st Class) |
| 31920 | JOHN W MADDOCK & JOAN C MADDOCK JT TEN, 150 HILLSIDE WAY, CAMILLUS, NY, 13031-1256 | US Mail (1st Class) |
| 31920 | JOHN W MASHBURN, BOX 253, DALTON, GA, 30722-0253 | US Mail (1st Class) |
| 31920 | JOHN W MILLER, 4050 WISTON DR, GROVEPORT, OH, 43125-8910 | US Mail (1st Class) |
| 31920 | JOHN W OLSON JR, 3312 N HARVEY PKWY, OKLAHOMA CITY, OK, 73118-8633 | US Mail (1st Class) |
| 31920 | JOHN W REEVES & E MERLE REEVES JT TEN, 750 LEFFELLE ST SE, SALEM, OR, 97302-2930 | US Mail (1st Class) |
| 31920 | JOHN W REITNAUER SR & SOPHIA S REITNAUER JT TEN, 12226 TAVARES RIDGE COURT, TAVARES, FL, 32778-4451 | US Mail (1st Class) |
| 31920 | JOHN W STEVENS & RUTH A STEVEN JT TEN, 1368 HATCH HILL RD, WHITEHALL, NY, 12887-2042 | US Mail (1st Class) |
| 31920 | JOHN W WEARY, 131 N MIDDLESEX RD, CARLISLE, PA, 17013-8492 | US Mail (1st Class) |
| 31920 | JOHN WALLACE, PO BOX 4116, CARY, NC, 27519-4116 | US Mail (1st Class) |
| 31920 | JOHN WESLEY STANLEY & DONEVA K STANLEY JT TEN, 15905 S W 286 STREET, HOMESTEAD, FL, 33033-1194 | US Mail (1st Class) |
| 31920 | JOHN WILL, 30 EAST 62ND STREET, NEW YORK, NY, 10021-8026 | US Mail (1st Class) |
| 31920 | JOHN WILLIAM GESSWEIN, 2814 ERIE AVENUE, BALTIMORE, MD, 21234-1105 | US Mail (1st Class) |
| 31920 | JOHN WILLIAM MOCZYGEMBA, 2063 BENTWOOD DR, FLORESVILLE, TX, 78114-6727 | US Mail (1st Class) |
| 31920 | JOHN WILLIAM PETERSON & PEGGY F PETERSON JT TEN, 66 MONROE ST APT RG-6, MEMPHIS, TN, 38103-2415 | US Mail (1st Class) |
| 31920 | JOHN WILLIS, C/O JOHN G WILLIS, 1118 COPPERWOOD DR, HIXSON, TN, 37343-2347 | US Mail (1st Class) |
| 31920 | JOHNE J WESTFALL, 12263 EAST 38TH STREET, TULSA, OK, 74146-3113 | US Mail (1st Class) |
| 31920 | JOHNNA MURRAY CAMP, 860 COUNTY ROUTE 9, GHENT, NY, 12075-2306 | US Mail (1st Class) |
| 31920 | JOHNNIE L CLARK, 2794 CHAUCER DR SW, ATLANTA, GA, 30311-2010 | US Mail (1st Class) |
| 31920 | JOHNNIE MARTIN & ALLAN R MARTIN JT TEN, 16130 SO MARSHFIELD, MARKHAM, IL, 60426-4952 | US Mail (1st Class) |
| 31920 | JOHNNIE RODGERS, 12233 S SANGAMON ST, CHICAGO, IL, 60643-5513 | US Mail (1st Class) |
| 31920 | JOHNNY B VARNEDORE & CYNTHIA A VARNEDORE JT TEN, 216 MC MAHAN DRIVE, HOT SPRINGS, AR, 71913-6243 | US Mail (1st Class) |
| 31920 | JOHNNY E WILSON & LILLI M WILSON JT TEN, 183 BUTLERTOWN RD, WATERFORD, CT, 06385-4021 | US Mail (1st Class) |
| 31920 | JOHNNY R MEEKER & OK K MEEKER JT TEN, 3815 N PEARL ST, APT Q18, TACOMA, WA, 98407-2645 | US Mail (1st Class) |
| 31920 | JOHNNY R PERRY, 12835 EASTBROOK DR, HOUSTON, TX, 77013-5011 | US Mail (1st Class) |
| 31920 | JON A PLUTO, 2006 6TH AVE SW, AUSTIN, MN, 55912-1525 | US Mail (1st Class) |
| 31920 | JON F LILIENFELD, 110 ZOLLAR DR, PHOENIXVILLE, PA, 19460-1922 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JON H KEENE & LOANN C KEENE JT TEN, 242 BRIGANTINE CIR, NORWELL, MA, 02061-2810 | **US Mail (1st Class)** |
| 31920 | JON L BAKER & MARGUERITE C BAKER JT TEN, 1267 ARAPAHO CT, NAPERVILLE, IL, 60540-0919 | **US Mail (1st Class)** |
| 31920 | JON M IGLEHART, 10971 HEREFORD DRIVE, FORT MYERS, FL, 33905-6717 | **US Mail (1st Class)** |
| 31920 | JONATHAN B SISSON, 7 BARRON RD, EASTPORT, ME, 04631-1601 | **US Mail (1st Class)** |
| 31920 | JONATHAN CHARLES GABRIEL RICE, CUST DAVID KEN HARRY RICE UNDER, THE KS UNIF TRANSFERS TO MINORS ACT, 2 HADDEN RD, SCARSDALE, NY, 10583-3304 | **US Mail (1st Class)** |
| 31920 | JONATHAN CHARLES GABRIEL RICE, CUST GABRIELLE JACQUELINE LEE, RICE UNDER THE KS UNIF TRANSFERS TO MINORS ACT, 2 HADDEN RD, SCARSDALE, NY, 10583-3304 | **US Mail (1st Class)** |
| 31920 | JONATHAN D FRALEY, 125 SHORELAKE DRIVE, APT C, GREENSBORO, NC, 27455-1473 | **US Mail (1st Class)** |
| 31920 | JONATHAN E BUSH & CERINA BUSH JT TEN, 205 HUGHES ST, FT WALTON BEACH, FL, 32548-6401 | **US Mail (1st Class)** |
| 31920 | JONATHAN E SQUIRE, 3675 TREEHAVEN BND, OWENSBORO, KY, 42303-1785 | **US Mail (1st Class)** |
| 31920 | JONATHAN E WAHL, 4805 WEST 87TH STREET, TULSA, OK, 74132 | **US Mail (1st Class)** |
| 31920 | JONATHAN H WEIGLE, 249 HILLCREST AVE, DAVENPORT, IA, 52803-3631 | **US Mail (1st Class)** |
| 31920 | JONATHAN KNIGHTS, 106 REGENTS CT, SOPWITH WAY, KINGSTON UPON THAMES, SURREY, KT2 5AQ UNITED KINGDOM | **US Mail (1st Class)** |
| 31920 | JONATHAN M JONES CUST, MALCOLM MOORE JONES, UNIF GIFT MIN ACT TX, 11250 OLD FREDERICK RD, MARRIOTTSVILLE, MD, 21104-1519 | **US Mail (1st Class)** |
| 31920 | JONATHAN NOVIN, 28 WEBB STREET, MIDDLETON, MA, 01949-1707 | **US Mail (1st Class)** |
| 31920 | JONATHAN R DE MALLIE, 112 OAK LAND STREET, PARK RIDGE, NJ, 07656-2118 | **US Mail (1st Class)** |
| 31920 | JONATHAN SWEAT, 1503 EAST NORTHSIDE DR, JACKSON, MS, 39211-5608 | **US Mail (1st Class)** |
| 31920 | JONATHAN W BEARUP, 4993 TALL OAKS DR, MONROVIA, MD, 21770-9315 | **US Mail (1st Class)** |
| 31920 | JORDAN E RINGEL CUST JENNIFER, E RINGEL UNIF GIFT MIN ACT NY, 36 EAST 60TH STREET, APT 4E, NEW YORK, NY, 10022-1026 | **US Mail (1st Class)** |
| 31920 | JORDAN SCHIFFMAN, 388 ELM DR, SEARINGTOWN, NY, 11576-3013 | **US Mail (1st Class)** |
| 31920 | JORDI GONZALEZ, EUSEBIO GUELL 55 20 1A 08830, SANT BOI, BARCELONA, 08830 SPAIN | **US Mail (1st Class)** |
| 31920 | JORGE DANCE, C/O JORGE DANCE PEREZ, JUNIN 781, LIMA, 21 PERU | **US Mail (1st Class)** |
| 31920 | JORGE FERNANDO CAMACHO, C/O JORGE F CAMACHO NARANJO, APARTADO 4997-1000, SAN JOSE COSTA, 4997-1000 COSTA RICA | **US Mail (1st Class)** |
| 31920 | JORGE MAISTO, AV3G ENTRE CALLE 68, EDS KILAVEA PHA, MARACAIBO, MARACAIBO,  VENEZUELA | **US Mail (1st Class)** |
| 31920 | JOSE A RAMOS & BLANCA L RAMOS JT TEN, 8 FORDHAM HILL OVAL APT 17D, BRONX, NY, 10468-4809 | **US Mail (1st Class)** |
| 31920 | JOSE ANTONIO GONZALEZ & CYNTHIA P GONZALES JT TEN, 9025 HEMLOCK DR, OVERLAND PARK, KS, 66212-2963 | **US Mail (1st Class)** |
| 31920 | JOSE ENRIQUE HERRERA & C GLORIA HERRERA JT TEN, 3361 N CHATHAM RD APT B, ELLICOTT CIT, MD, 21042-2811 | **US Mail (1st Class)** |
| 31920 | JOSE FRANCISCO RAMOS, C1 MENTA 5, VICADELAS, 08840 SPAIN | **US Mail (1st Class)** |
| 31920 | JOSE HUMBERTO VASZQUEZ MARROQUIN, LA AVENIDA NO 31, COTIO ZONA 11, KILOMETRO 14 1/2, CARRETERA, ROOSEVELT,  GUATEMALA | **US Mail (1st Class)** |
| 31920 | JOSE JORDI PERIS, C AMIGO 48 4, BARCELONA, 08021 SPAIN | **US Mail (1st Class)** |
| 31920 | JOSE LUIS, RODRIGUET DIAT, CAN SADURNI 9, BEGUES, BARCELOMA, 08859 SPAIN | **US Mail (1st Class)** |
| 31920 | JOSE LUIS FLORES, PO BOX 100, SOMERS, CT, 06071-0100 | **US Mail (1st Class)** |
| 31920 | JOSE LUIS RODRIGUEZ, CAN SADURNI 9, 08859 BEGUES, BARCELONA, 08859 SPAIN | **US Mail (1st Class)** |
| 31920 | JOSE MARIA CORCUERA E & SYLVIA MORENO, DE BRASS JT TEN, ALVARO CASANOVA 261 A,  CHILE | **US Mail (1st Class)** |
| 31920 | JOSE MONESERRAT LOPEZ, CASILLA 3761, SANTIAGO,  CHILE | **US Mail (1st Class)** |
| 31920 | JOSE R ALONSO, 91 LOMA VISTA, ORINDA, CA, 94563-2237 | **US Mail (1st Class)** |
| 31920 | JOSE VALLE RIESTRA C, C/O MRS LUISA DE VALLE RIESTRA, AGUSTIN DE LA TORRE GONZALES, 231-B SAN ISIDRO, LIMA,  PERU | **US Mail (1st Class)** |
| 31920 | JOSEFIUNA LOPEZ LAY, C 12 A ST VILLA VEROE, GUAYNABO, PR, 00657 PUERTO RICO | **US Mail (1st Class)** |
| 31920 | JOSEP L RODRIGUEZ, CAN SADURNI 9, BEGUES, 08859 SPAIN | **US Mail (1st Class)** |
| 31920 | JOSEP REYES, URB STA MA DE LA VALL, C/15 P/4 08757, CORBERA AS LIOBREGAT, BARCELONA, 08859 SPAIN | **US Mail (1st Class)** |
| 31920 | JOSEPH A GEBHARDT & HELEN ELIZ GEBHARDT JT TEN, 11510 OGLESBY ST, HOUSTON, TX, 77029-3030 | **US Mail (1st Class)** |
| 31920 | JOSEPH A GEBHARDT SR GDN, JOSEPH A GEBHARDT JR, 11510 OGLESBY ST, HOUSTON, TX, 77029-3030 | **US Mail (1st Class)** |
| 31920 | JOSEPH A NENCHECK, 20 APPLEWOOD LANE, MORRIS TOWNSHIP, NJ, 07960-5955 | **US Mail (1st Class)** |
| 31920 | JOSEPH A PLESSL, 2840 SADDLEBROOK LANE, BETHLEHEM, PA, 18017-3149 | **US Mail (1st Class)** |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JOSEPH A SEALE, 8520 GULF BLVD APT 16, NAVARRE, FL, 32566-7249 | US Mail (1st Class) |
| 31920 | JOSEPH A TAVIANINI, 1381 CHURCH ROAD, WINDGAP, PA, 18091-9755 | US Mail (1st Class) |
| 31920 | JOSEPH A YOUNG & KATHLEEN M YOUNG JT TEN, 13 LAKERIDGE DR, GEORGETOWN, MA, 01833-1401 | US Mail (1st Class) |
| 31920 | JOSEPH ANTHONY SULLO, 1610 RUTLAND ROAD, TIFTON, GA, 31794-7022 | US Mail (1st Class) |
| 31920 | JOSEPH B BERMAN & H ELEANOR BERMAN JT TEN, 22 CARTERET ST, UPPER MONTCLAIR, NJ, 07043-1304 | US Mail (1st Class) |
| 31920 | JOSEPH BRIAN O GORMAN, PO BOX 4261, KODIAK, AK, 99615-4261 | US Mail (1st Class) |
| 31920 | JOSEPH BYRNE, 556 GIDNEY AVE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 31920 | JOSEPH C BREWSTER, C/O MARJORIE F BREWSTER, BOX 96, VINEBURG, CA, 95487-0096 | US Mail (1st Class) |
| 31920 | JOSEPH C DREYER, 5108 ALTHEA DR, ANNANDALE, VA, 22003-4146 | US Mail (1st Class) |
| 31920 | JOSEPH C FERRARA & LYNN A FERRARA JT TEN, 25 SUNRISE DR, MONTVALE, NJ, 07645-1015 | US Mail (1st Class) |
| 31920 | JOSEPH C FLOREK & BLANCHE FLOREK JT TEN, 11204 W 189TH STREET, MOKENA, IL, 60448-8937 | US Mail (1st Class) |
| 31920 | JOSEPH C HUPPMAN, 1102 SIDNEY ST, SYRACUSE, NY, 13219-1720 | US Mail (1st Class) |
| 31920 | JOSEPH C SPADARO, 611 BROOKSIDE DR, TOMS RIVER, NJ, 08753-5602 | US Mail (1st Class) |
| 31920 | JOSEPH CAGGIANO, 18590 ALMADEN RD, SAN JOSE, CA, 95120-3222 | US Mail (1st Class) |
| 31920 | JOSEPH CERAVOLO, PO BOX 203, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 31920 | JOSEPH CHOMSKY & EDITH CHOMSKY JT TEN, 1363 PINE COURT, EAST MEADOW, NY, 11554-4512 | US Mail (1st Class) |
| 31920 | JOSEPH CHORNYEI &, ELIZABETH LEE CHORNYEI TEN ENT, 7718 HUNTERS GROVE ROAD, JACKSONVILLE, FL, 32256-7212 | US Mail (1st Class) |
| 31920 | JOSEPH CLYDE CURTIS JR, 417 N CHESTNUT GROVE RD, LEWISPORT, KY, 42351-9606 | US Mail (1st Class) |
| 31920 | JOSEPH COSNOW & BETH COSNOW JT TEN, 152 E 22ND ST, NEW YORK, NY, 10010-6338 | US Mail (1st Class) |
| 31920 | JOSEPH CWIK TR UA DEC 3 96, CWIK LIVING TRUST, 2601 MONTVALE DR APT 231, SPRINGFIELD, IL, 62704 | US Mail (1st Class) |
| 31920 | JOSEPH D TASSI & GLORIA TASSI JT TEN, 1355 WINONA DR, SAN JOSE, CA, 95125-3981 | US Mail (1st Class) |
| 31920 | JOSEPH DANIEL O BRYAN, 312 STOCKTON DR, OWENSBORO, KY, 42303-7012 | US Mail (1st Class) |
| 31920 | JOSEPH DESMOND, 713 W SAN MADELE AVE, FRESNO, CA, 93704-2331 | US Mail (1st Class) |
| 31920 | JOSEPH E ANTONIAK & PEGGY L ANTONIAK JT TEN, 2636 MASETH AVE, BALTIMORE, MD, 21219-1809 | US Mail (1st Class) |
| 31920 | JOSEPH E MCGURN, 69 HORNE AVE, MEDFORD, MA, 02155-1350 | US Mail (1st Class) |
| 31920 | JOSEPH E ROBERTSON, PO BOX 964, GRAHAM, TX, 76450-0964 | US Mail (1st Class) |
| 31920 | JOSEPH F HOWARD TRUST, UTD 4 28 89 FBO, JOSEPH F HOWARD, 630 GEORGES LANE, ARDMORE, PA, 19003-1906 | US Mail (1st Class) |
| 31920 | JOSEPH F KREISEL & CONCETTA M KREISEL JT TEN, 96 GRAHAM TERR, SADDLE BROOK, NJ, 07663-4524 | US Mail (1st Class) |
| 31920 | JOSEPH F MULLER, PO BOX 151, COCHABAMBA,  BOLIVIA | US Mail (1st Class) |
| 31920 | JOSEPH F RIORDAN, 514 MADISON DR, E WINSOR, NJ, 08520-5326 | US Mail (1st Class) |
| 31920 | JOSEPH FITZSIMMONS, 7 DORCHESTER RD, EMERSON, NJ, 07630-1005 | US Mail (1st Class) |
| 31920 | JOSEPH G ALFIERI TR UA JUL 10 81, THE ALFIERI TRUST, 4845 S WARREN AVE, TUCSON, AZ, 85714-1750 | US Mail (1st Class) |
| 31920 | JOSEPH G GRECO JR, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 31920 | JOSEPH G GRECO JR & BARBARA J GRECO JT TEN, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 31920 | JOSEPH G GRECO JR & JOHN A GRECO JT TEN, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 31920 | JOSEPH G GRECO JR & JOSEPH A GRECO JT TEN, 571 E CENTER ST, NESQUEHONING, PA, 18240-1711 | US Mail (1st Class) |
| 31920 | JOSEPH G KAMINSKI, 591 SOUTH MARKET STREET, ELYSBURG, PA, 17824-9748 | US Mail (1st Class) |
| 31920 | JOSEPH GOODFRIEND CUST, R MYRNA LEE GOODFRIEND, UNIF GIFT MIN ACT-NY, 133 W 15 STREET, NEW YORK, NY, 10011-6757 | US Mail (1st Class) |
| 31920 | JOSEPH H MILLER CUST, KELLY MILLER UNIF GIFT MIN ACT LA, 17132 OLD COVINGTON HWY, HAMMOND, LA, 70403-6336 | US Mail (1st Class) |
| 31920 | JOSEPH H MILLER JR CUST, TRACY MILLER UNIF GIFT MIN ACT LA, 17132 OLD COVINGTON HWY, HAMMOND, LA, 70403-6336 | US Mail (1st Class) |
| 31920 | JOSEPH HENRY MORGAN, PO BOX 685, REX, GA, 30273-0685 | US Mail (1st Class) |
| 31920 | JOSEPH HILTON JR CUST, CHRISTOPHER JOSEPH HILTON, UNIF GIFT MIN ACT PA, 2033 ORCHARD AVE, ALLENTOWN, PA, 18104-1032 | US Mail (1st Class) |
| 31920 | JOSEPH J BOYCE & ALICE K BOYCE JT TEN, 597 NEWTON AVE, UNIONDALE, NY, 11553-2825 | US Mail (1st Class) |
| 31920 | JOSEPH J CERBONE, BOX 449, MT KISCO, NY, 10549-0449 | US Mail (1st Class) |
| 31920 | JOSEPH J KADELOCK, BOX 402, SPRINGTOWN, PA, 18081-0402 | US Mail (1st Class) |
| 31920 | JOSEPH J KOSYJANA, 5606 ALLENDER RD, WHITE MARSH, MD, 21162-1110 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JOSEPH J LIFRIERI & MARY G LIFRIERI JT TEN, 412 QUANE AVE, SPRING HILL, FL, 34609-0213 | US Mail (1st Class) |
| 31920 | JOSEPH J MASSEY, 260 MUNSONHURST ROAD, FRANKLIN, NJ, 07416 | US Mail (1st Class) |
| 31920 | JOSEPH J PRETEROTTI, 28 WOODBURY AVE 1, NORWALK, CT, 06850-3513 | US Mail (1st Class) |
| 31920 | JOSEPH JAMES HEDLEY & MARY ANN HEDLEY JT TEN, 8 BELFORD CIRCLE, WOBURN, MA, 01801-5339 | US Mail (1st Class) |
| 31920 | JOSEPH K DOWLING, 1007 134TH ST E, BRADENTON, FL, 34202-9499 | US Mail (1st Class) |
| 31920 | JOSEPH KOCH, 210 W CRYSTAL LAKE AVE APT 228B, HADDONFIELD, NJ, 08033-3226 | US Mail (1st Class) |
| 31920 | JOSEPH KOE & MILDRED KOE JT TEN, 9 SHARON DR, SPARTA, NJ, 07871-3505 | US Mail (1st Class) |
| 31920 | JOSEPH L LEONARD, 259 PERKINSWOOD BLVD NE, APT B6, WARREN, OH, 44483-4465 | US Mail (1st Class) |
| 31920 | JOSEPH L STAVES, 1709 CORKY LANE, LAKE CHARLES, LA, 70605-5269 | US Mail (1st Class) |
| 31920 | JOSEPH LOMBARDI, 13 CHURCH LANE, WAYNE, NJ, 07470-3320 | US Mail (1st Class) |
| 31920 | JOSEPH LOUIS BRENSIC & HARRIET BRENSIC JT TEN, 73 FAIRVIEW AVE, PORT WASHINGTON, NY, 11050-4037 | US Mail (1st Class) |
| 31920 | JOSEPH LUCIEN BROWN, PO BOX 176, GADSEN, AL, 35902-0176 | US Mail (1st Class) |
| 31920 | JOSEPH LUNETTA, 20 BEECH ST, BELLEVILLE, NJ, 07109-2702 | US Mail (1st Class) |
| 31920 | JOSEPH M BUERCKE & MARY T BUERCKE JT TEN, 26 SOUTHVIEW TERRACE SOUTH, MIDDLETOWN, NJ, 07748-2415 | US Mail (1st Class) |
| 31920 | JOSEPH M GARCIA & ANNA GARCIA JT TEN, PO BOX 3269, MELVINDALE, MI, 48122-0269 | US Mail (1st Class) |
| 31920 | JOSEPH M KOLACIA & PAULA M KOLACIA JT TEN, 47 COLUMBUS RD, DEMAREST, NJ, 07627-1401 | US Mail (1st Class) |
| 31920 | JOSEPH M SALKELD, 831 OLD JUSTIN RD, ARGYLE, TX, 76226-3406 | US Mail (1st Class) |
| 31920 | JOSEPH M SHELDON, 520 E MAIN ST, VAN WERT, OH, 45891-1849 | US Mail (1st Class) |
| 31920 | JOSEPH M T DALY, 466 LINCOLN AVE, CLIFFSIDE PARK, NJ, 07010-1820 | US Mail (1st Class) |
| 31920 | JOSEPH MUFFOLETTO, 13261 WHISTLER AVE, GRANADA HILLS, CA, 91344-1142 | US Mail (1st Class) |
| 31920 | JOSEPH N BEUCHER TR UA JUN 15 88, N BEUCHER TRUST, 353 COCONUT PALM RD, BOCA RATON, FL, 33432-7915 | US Mail (1st Class) |
| 31920 | JOSEPH N LUCIA, PO BOX 1573, RAHWAY, NJ, 07065-7573 | US Mail (1st Class) |
| 31920 | JOSEPH NEWMARK & FRAN NEWMARK JT TEN, 524 MIDVALE RD, VESTAL, NY, 13850-3818 | US Mail (1st Class) |
| 31920 | JOSEPH P CEFALU &, LENORE M CORALLO TR, UW PETER J CEFALU, 1563 OAK CANYON DR, SAN JOSE, CA, 95120-5709 | US Mail (1st Class) |
| 31920 | JOSEPH P FOLEY JR, 28 COLLAMORE LN, BURNHAM, ME, 04922-3009 | US Mail (1st Class) |
| 31920 | JOSEPH P FOLEY JR CUST, ADAM T FOLEY UNDER THE ME, UNIF TRANSFERS TO MINORS ACT, 28 COLLAMORE LN, BURNHAM, ME, 04922-3009 | US Mail (1st Class) |
| 31920 | JOSEPH P FOLEY JR CUST, MEGHAN P FOLEY UNDER THE ME, UNIF TRANSFERS TO MINORS ACT, 28 COLLAMORE LN, BURNHAM, ME, 04922-3009 | US Mail (1st Class) |
| 31920 | JOSEPH P SPEESE, 2511 BAR HARBOR CT, NAPERVILLE, IL, 60564-8477 | US Mail (1st Class) |
| 31920 | JOSEPH P WURZLER EXEC, UW JOSEPH S WURZLER, C/O JANE SANDER, 18 ROCK ORCHARD LANE, RYE, NH, 03870-2231 | US Mail (1st Class) |
| 31920 | JOSEPH P YACKA JR & PATRICIA A YACKA JT TEN, 543 ADDISON RD, GLASTONBURY, CT, 06033-1302 | US Mail (1st Class) |
| 31920 | JOSEPH R GLENNON, 25 PROSPECT ST, SO DARTMOUTH, MA, 02748-3438 | US Mail (1st Class) |
| 31920 | JOSEPH R HUGHES, 4716 LEVIS LANE, GODFREY, IL, 62035-1382 | US Mail (1st Class) |
| 31920 | JOSEPH R RETTINGER, 12244 NE RUSSELL ST, PORTLAND, OR, 97230-1845 | US Mail (1st Class) |
| 31920 | JOSEPH ROGAN CUST, STEPHEN ROGAN, UNIF GIFT MIN ACT C, 58 AMBERWOOD DRIVE, WINCHESTER, MA, 01890-2233 | US Mail (1st Class) |
| 31920 | JOSEPH ROTTMANN CUST JILL, ROTTMANN UNDER IL GIFT MIN ACT, 25 HIGHLAND SHORE DR, DANVILLE, IL, 61832-1347 | US Mail (1st Class) |
| 31920 | JOSEPH RUSSO, PO BOX 47, ARDONIA, NY, 12515-0047 | US Mail (1st Class) |
| 31920 | JOSEPH S CORBA CUST, JOSEPH S CORBA III, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA, 19382-8247 | US Mail (1st Class) |
| 31920 | JOSEPH S CORBA CUST, NICOLE K CORBA, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA, 19382-8247 | US Mail (1st Class) |
| 31920 | JOSEPH S GOSMANO & KATHY A RUSSELL JT TEN, 2321 NW FRANCES ST, LEE SUMMIT, MO, 64081-2046 | US Mail (1st Class) |
| 31920 | JOSEPH S HAGINS, PO BOX 1025, DARLINGTON, SC, 29540-1025 | US Mail (1st Class) |
| 31920 | JOSEPH S LOMBARDO & FRANCES M LOMBARDO JT TEN, 4425 20TH ST W, BRADENTON, FL, 34207-1312 | US Mail (1st Class) |
| 31920 | JOSEPH S SKOWRON & BOLAC J SKOWRON JT TEN, PO BOX 374, BONDSVILLE, MA, 01009-0374 | US Mail (1st Class) |
| 31920 | JOSEPH SCHLESSER, 510 PECAN WAY, LA HABRA, CA, 90631-5903 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | JOSEPH SERPICO, 1386 ALBANY AVE, BROOKLYN, NY, 11203-5638 | US Mail (1st Class) |
| 31920 | JOSEPH SKULJ, 236 CONCORD AVE, TORONTO ONT, TORONTO, ON, M6H 2P5 CANADA | US Mail (1st Class) |
| 31920 | JOSEPH SUNSERI JR, 197 DIST CENTER DR, OROVILLE, CA, 95966-9311 | US Mail (1st Class) |
| 31920 | JOSEPH T BANNAK & ANNA M BANNAK JT TEN, CANARY RD, BOX 109 R D 2, QUAKERTOWN, PA, 18951-9802 | US Mail (1st Class) |
| 31920 | JOSEPH T BUSCHE, 7316 NW 120TH ST, OKLAHOMA CITY, OK, 73162-1513 | US Mail (1st Class) |
| 31920 | JOSEPH T DILGER CUST, MARK HERMAN DILGER, UNIF GIFT MIN ACT OK, PO BOX 866667, PLANO, TX, 75086-6667 | US Mail (1st Class) |
| 31920 | JOSEPH T JONES, 1956 ROUTE 5 & 20, WATERLOO, NY, 13165 | US Mail (1st Class) |
| 31920 | JOSEPH T PARKER III & MARIE M PARKER JT TEN, 200 WILLARD RD, HATBORO, PA, 19040-2426 | US Mail (1st Class) |
| 31920 | JOSEPH THOMAS CRIST, 28442 W KELSEY CT, BARRINGTON, IL, 60010-1822 | US Mail (1st Class) |
| 31920 | JOSEPH THOMAS PRICE JR, 2561 BROOKDALE LANE, BROOKLYN PARK, MN, 55444-2336 | US Mail (1st Class) |
| 31920 | JOSEPH W FALCONE & VIOLET C, FALCONE TR UDT OCT 23 90, JOSEPH W FALCONE TRUST, 3301 S OCEAN BLVD 302, HIGHLAND BEACH, FL, 33487-2528 | US Mail (1st Class) |
| 31920 | JOSEPH W HOMAN & HELEN R HOMAN JT TEN, 19 CHARING CROSS RD, S DENNIS, MA, 02660-2913 | US Mail (1st Class) |
| 31920 | JOSEPH W JOHNSON III, 9 LANCELOT COURT, NORWOOD, MA, 02062-1067 | US Mail (1st Class) |
| 31920 | JOSEPH WAHL, 2934 IRWIN DR SE, SOUTHPORT, NC, 28461-8457 | US Mail (1st Class) |
| 31920 | JOSEPH WALCZAK & ADELE WALCZAK JT TEN, 11416 S RIDGELAND AVE, WORTH, IL, 60482-2149 | US Mail (1st Class) |
| 31920 | JOSEPH WOLLMAN & JO ANN WOLLMAN JT TEN, 510 SHOSHONE DR, WAUKESHA, WI, 53188-4534 | US Mail (1st Class) |
| 31920 | JOSEPHINE C CARPENTER TOD, DOROTHY J LEE, SUBJECT TO STA TOD RULES, 108 SYCAMORE XING, SAVANNAH, GA, 31410-2643 | US Mail (1st Class) |
| 31920 | JOSEPHINE CHEUNG, 17 BICENTENNIAL DR, LEXINGTON, MA, 02421-7738 | US Mail (1st Class) |
| 31920 | JOSEPHINE D CONKLIN, C/O LINDA CONKLIN, 22 BUTLER PL, NORTHHAMPTON, MA, 01060-3308 | US Mail (1st Class) |
| 31920 | JOSEPHINE E SCHATZ, 249 VERMULE RD, BILLINGS, MO, 65610-9281 | US Mail (1st Class) |
| 31920 | JOSEPHINE I RALPHS, C/O JOSEPHINE I BALDWIN, PO BOX 1101, ISLAMORADA, FL, 33036-1101 | US Mail (1st Class) |
| 31920 | JOSEPHINE M BAASKE, 3005 MILTON DRIVE NORTH, LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 31920 | JOSEPHINE MALATESTINIC, 100 ELDER AVE, STATEN ISLAND, NY, 10309-3404 | US Mail (1st Class) |
| 31920 | JOSEPHINE MCCORD, 1008 ALVARADO RD, BERKELEY, CA, 94705-1548 | US Mail (1st Class) |
| 31920 | JOSEPHINE MERLINO, 2783 ORI AVE, SAN JOSE, CA, 95128-3163 | US Mail (1st Class) |
| 31920 | JOSEPHINE MONTALBANO, 4890 ALUM ROCK AVE, SAN JOSE, CA, 95127-2410 | US Mail (1st Class) |
| 31920 | JOSEPHINE MONTALBANO TR UW, JOSEPH MONTALBANO, 4890 ALUM ROCK AVE, SAN JOSE, CA, 95127-2410 | US Mail (1st Class) |
| 31920 | JOSEPHINE PERNICE, 2208 HOWARD AVENUE, SAN CARLOS, CA, 94070-4511 | US Mail (1st Class) |
| 31920 | JOSEPHINE PFEIFER, 2249 WEST HEDDING ST, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 31920 | JOSEPHINE S KIEBLER &, GIUSTINA B SIMPLICIO TEN COM, 13714 OLD COLUMBIA RD, SILVER SPRING, MD, 20904-4552 | US Mail (1st Class) |
| 31920 | JOSEPHINE SCHAWILLIE, 980 CENTER PLACE DRIVE, APT H, ROCHESTER, NY, 14615-4020 | US Mail (1st Class) |
| 31920 | JOSEPHINE SIMCICH, 4202 N CHEYENNE ST, TACOMA, WA, 98407-5010 | US Mail (1st Class) |
| 31920 | JOSETTE A DUHON, 906 N FOOTE AVE, KAPLAN, LA, 70548-2120 | US Mail (1st Class) |
| 31920 | JOSHUA ADAM COHN, 18809 BELLGROVE CIRCLE, SARATOGA, CA, 95070-4566 | US Mail (1st Class) |
| 31920 | JOSHUA JACOBS, TR UA JAN 18 95, JOSHUA JACOBS TRUST, 7415 PARKDALE, CLAYTON, MO, 63105-2909 | US Mail (1st Class) |
| 31920 | JOSHUA S GALITZER, 17101 N E 6TH AVENUE, NORTH MIAMI BEACH, FL, 33162-2005 | US Mail (1st Class) |
| 31920 | JOSPEH S CORBA CUST, MELISSA A CORBA, UNIF GIFT MIN ACT PA, 332 LEA DRIVE, WEST CHESTER, PA, 19382-8247 | US Mail (1st Class) |
| 31920 | JOU RONG LEE, 1624 N ASPEN CT, VISALIA, CA, 93291-9276 | US Mail (1st Class) |
| 31920 | JOY ABSHIRE CUST, JARRED ABSHIRE, UNDER THE LA UNIFORM TRANSFERS TO MINORS ACT, 2064 LOUISE ST, SULPHUR, LA, 70663-5210 | US Mail (1st Class) |
| 31920 | JOY D SIMPSON, PO BOX 174, COLD SPRING HARBOR, NY, 11724-0174 | US Mail (1st Class) |
| 31920 | JOY PADERNILLA, 125 CARDINAL ST, MOONVILLE SUBD SUNVALLEY, BICUTAN PARANAQUE, METRO MANILA,  PHILIPPINES, THE | US Mail (1st Class) |
| 31920 | JOY R LAURIANO, 3612 SIERRA DR, HONOLULU, HI, 96816-3328 | US Mail (1st Class) |
| 31920 | JOY ROBB, 57 1/2 FAIRVIEW AVE, PK RIDGE, NJ, 07656-1435 | US Mail (1st Class) |
| 31920 | JOY Y RANGELEY, 205 MOUNTAIN AVE, BIRMINGHAM, AL, 35213-2918 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | JOYCE A PETRO & JAMES P PETRO JT TEN, C/O HIBBS, 130 WEST INDIANA ST, MOMENCE, IL, 60954-1726 | US Mail (1st Class) |
| 31920 | JOYCE ANN HOGAN, 11 WOODS END COURT, WAYNE, NJ, 07470-5543 | US Mail (1st Class) |
| 31920 | JOYCE BOEHNLEIN, 2862 ALLVIEW CIRCLE, CINCINNATI, OH, 45238-2015 | US Mail (1st Class) |
| 31920 | JOYCE CAROLYN FRIELDS, 3040 CRUISER DR, STAFFORD, VA, 22554-2711 | US Mail (1st Class) |
| 31920 | JOYCE FAYE HOWARD, 160 INDIAN HILL DRIVE, CRITTENDEN, KY, 41030-7318 | US Mail (1st Class) |
| 31920 | JOYCE J DAHLBERG, 5338 A HALEILIO RD, KAPPA, HI, 96746-0000 | US Mail (1st Class) |
| 31920 | JOYCE M AUMAN, 10400 SAXONY RD, RICHMOND, VA, 23235-2638 | US Mail (1st Class) |
| 31920 | JOYCE R EBY & ROBERT S EBY JT TEN, 8618 BEECHNUT DR, ELLICOTT CITY, MD, 21043-4316 | US Mail (1st Class) |
| 31920 | JUAN DOMINQUEZ COVARUBIAS, ARQUITECTO CELLI 4882, SANTIAGO,  CHILE | US Mail (1st Class) |
| 31920 | JUAN F PORRAS & JUAN JOSE PORRAS JT TEN, 4 AVE-A 22-06 ZONA 14, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 31920 | JUAN FELIPE TORRES &, CONSTANCE MARIE TORRES TEN COM, 19211 SW 82 AVE, MIAMI, FL, 33157-8008 | US Mail (1st Class) |
| 31920 | JUAN FRANCISCO HERRERA & ENA VIENRICH, DE HERRERA JT TEN, PASEO LIBERTAD 135-137, PUEBLO LIBRE, LIMA,  PERU | US Mail (1st Class) |
| 31920 | JUAN G ARAUZ & DONNA J ARAUZ JT TEN, PO BOX 309, CALIFORNIA, MO, 65018-0309 | US Mail (1st Class) |
| 31920 | JUAN NACHES, C/PI 9 A A 08840, VILANDECANS, BARCELONA,  SPAIN | US Mail (1st Class) |
| 31920 | JUANITA J RIEDELL TR UA JAN 23 97, THE RIEDELL FAMILY TRUST A, 19260 PALM WAY, APPLE VALLEY, CA, 92308-8962 | US Mail (1st Class) |
| 31920 | JUDITH A ASHKIN CUST GARY ASHKIN, UNIF GIFT MIN ACT NY, C/O GARY ASHKIN, 124 E LUPITA RD, SANTA FE, NM, 87505-4716 | US Mail (1st Class) |
| 31920 | JUDITH ANN SIMMONS, 269 FELLSWAY E, MALDEN, MA, 02148-8318 | US Mail (1st Class) |
| 31920 | JUDITH ANN STEIN, 4464 FOUR WINDS LANE, NORTHBROOK, IL, 60062-1063 | US Mail (1st Class) |
| 31920 | JUDITH C BONNIE, 4820 E HARVARD LANE, DENVER, CO, 80222-6111 | US Mail (1st Class) |
| 31920 | JUDITH DEATON, 6 LAKE FOREST CT, GREENSBORO, NC, 27408-3823 | US Mail (1st Class) |
| 31920 | JUDITH E KRAUT, 7 EAST 14TH ST, NEW YORK, NY, 10003-3115 | US Mail (1st Class) |
| 31920 | JUDITH F NAJOLIA, PO BOX 82960, BATON ROUGE, LA, 70884-2960 | US Mail (1st Class) |
| 31920 | JUDITH G GREEN, 4100 SINCLAIR SHORES RD, CUMMING, GA, 30041-5417 | US Mail (1st Class) |
| 31920 | JUDITH G REILLY CUST MEGAN G, REILLY UNDER THE PA UNIF, TRANSFERS TO MINORS ACT, 3 4 WINDS LN, MALVERN, PA, 19355-2807 | US Mail (1st Class) |
| 31920 | JUDITH K LAMBETH, 241 WASHINGTON AVE, CHATHAM, NJ, 07928-1710 | US Mail (1st Class) |
| 31920 | JUDITH M HERR & MONTY L HERR JT TEN, 5292 KATHY WAY, LIVERMORE, CA, 94550-3512 | US Mail (1st Class) |
| 31920 | JUDITH PETERS, 1711 MONTER AVE, LOUISVILLE, OH, 44641-2506 | US Mail (1st Class) |
| 31920 | JUDITH SIMMS, 2758 13TH STREET, SACRAMENTO, CA, 95818-2945 | US Mail (1st Class) |
| 31920 | JUDY CHIMENTO, 140-A GREEN LEAF MEADOWS DR, ROCHESTER, NY, 14612 | US Mail (1st Class) |
| 31920 | JUDY KAY DEWITT TST DT 5/25/89, JUDY KAY DEWITT & RUSSELL, DORLAN DEWITT TTEES, 3064 S WINONA COURT, DENVER, CO, 80236-2052 | US Mail (1st Class) |
| 31920 | JUDY T HO & PU KUEI HO JT TEN, 1613 RISING WAY, WESTFIELD, NJ, 07092-1600 | US Mail (1st Class) |
| 31920 | JULES M FIELDS & EILEEN C MARECH, TR UA DTD APR 21 1990, LILLIAN FIELDS FAMILY TRUST, 103 GEDNEY ST, NYACK, NY, 10960-2238 | US Mail (1st Class) |
| 31920 | JULES PAUL AUGSDORFER & MARY ANN AUGSDORFER JT TEN, 825 FLOURNEY COURT, CRESCENT SPRINGS, KY, 41017-5315 | US Mail (1st Class) |
| 31920 | JULIA A EDDY, 2172 WARD DR, WALNUT CREEK, CA, 94596-5731 | US Mail (1st Class) |
| 31920 | JULIA ARONOWITZ, 20 CHESTER LANG PL, CRANFORD, NJ, 07016-2960 | US Mail (1st Class) |
| 31920 | JULIA C FLEISCHNER, 29 ROSEMARY LANE, CENTEREACH, NY, 11720-4421 | US Mail (1st Class) |
| 31920 | JULIA E KOFFMAN, 66 MATTHEWS ST, BINGHAMTON, NY, 13905-3835 | US Mail (1st Class) |
| 31920 | JULIA G DOWST, 405 S ATLANTIC AVE, ORMOND BCH, FL, 32176-7127 | US Mail (1st Class) |
| 31920 | JULIA M KILCOYNE, 82 FRANKLIN ST, CLINTON, MA, 01510-3428 | US Mail (1st Class) |
| 31920 | JULIA M LLOYD & WHITTEN P LLOYD JT TEN, 12321 ALGONQUIN RD, PALOS PARK, IL, 60464-1937 | US Mail (1st Class) |
| 31920 | JULIA SHEPIS & TIFFANY SHEPIS JT TEN, 207 N MAGUIRE AVENUE, APT 194, TUCSON, AZ, 85710-9015 | US Mail (1st Class) |
| 31920 | JULIAN GAMMON III CUST, WILLIAM W POEKEL, UNIF GIFT MIN ACT NJ, 6 HUNTERS TRL, CHESTER, NJ, 07930-3129 | US Mail (1st Class) |
| 31920 | JULIAN PRUSZKOWSKI & JENNIE PRUSZKOWSKI JT TEN, 2262 KENT PLACE, UNION, NJ, 07083-5807 | US Mail (1st Class) |
| 31920 | JULIANN JEAN WILLIAMS, PO BOX 791, PEARBLOSSOM, CA, 93553-0791 | US Mail (1st Class) |
| 31920 | JULIE A DANIELS, 2705 S WILDWIND CIR, THE WOODLANDS, TX, 77380-1345 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | JULIE A GRANDFIELD, 4014 S W 36TH PL, PORTLAND, OR, 97221-4005 | US Mail (1st Class) |
| 31920 | JULIE BOOKS, PO BOX 22005, ALEXANDRIA, VA, 22304 | US Mail (1st Class) |
| 31920 | JULIE CLARE GATTS KABEL, 6104 ABERDEEN DR, PLANO, TX, 75093-7927 | US Mail (1st Class) |
| 31920 | JULIE D B MARTIN & JOHN A MARTIN JT TEN, 1100 NANCY STREET, BLOOMINGTON, IN, 47401-6046 | US Mail (1st Class) |
| 31920 | JULIE H COONEY, 307 BARTRAM RD, RIVERSIDE, IL, 60546 | US Mail (1st Class) |
| 31920 | JULIE L WYMAN TR UA MAY 3 96, JULIE L SAMUELSON REVOCABLE TRUST, T19744 INDIAN DR, PARIS, MI, 49338-9784 | US Mail (1st Class) |
| 31920 | JULIE M REILLY, 6741 VERDE RIDGE DRIVE, CINCINNATI, OH, 45247-3290 | US Mail (1st Class) |
| 31920 | JULIE S SNYDER, 4121 OLYMPIC WAY, SALT LAKE CT, UT, 84124-3131 | US Mail (1st Class) |
| 31920 | JULIE SNYDER, 4121 OLYMPIC WAY, SALT LAKE CT, UT, 84124-3131 | US Mail (1st Class) |
| 31920 | JULIE TAN, BLK 704 CHOA CHU KANG STREET, 53 03 76, 68074 SINGAPORE | US Mail (1st Class) |
| 31920 | JULIO M FIGUEROA, W224N8095 SUSAN PL, SUSSEX, WI, 53089-1770 | US Mail (1st Class) |
| 31920 | JULIUS BRENNER & KITTY BRENNER JT TEN, 809 PLANTATION COURT, VIRGINIA BEACH, VA, 23454-2702 | US Mail (1st Class) |
| 31920 | JULIUS H LEITZ, 3337 NE 132ND AVE, PORTLAND, OR, 97230-2803 | US Mail (1st Class) |
| 31920 | JULIUS ROTHSCHILD, PO BOX 1665, HOBOKEN, NJ, 07030-1304 | US Mail (1st Class) |
| 31920 | JULIUS WINFIELD ERVING, C/O WALT FRAZIER ENTERPRISES, 101 PARK AVE, NEW YORK, NY, 10178-0002 | US Mail (1st Class) |
| 31920 | JUNE A PECUKONIS, 610 HILDA COURT, MECHANICSBURG, PA, 17055 | US Mail (1st Class) |
| 31920 | JUNE ACKERMAN, 66 SPRING TRAIL CT, ST CHARLE, MO, 63303-6488 | US Mail (1st Class) |
| 31920 | JUNE B ELWOOD TR UA SEP 05 08, THE JUNE B ELWOOD TRUST, 5240 VANDERHILL RD, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 31920 | JUNE BARNETT, 3602 BURKE RD APT 19, PASADENA, TX, 77504-2350 | US Mail (1st Class) |
| 31920 | JUNE C REICHENBACH AS CUSTODIAN, FOR RYAN REICHENBACH UNDER THE, FLORIDA UNIFORM TRANSFERS TO MINORS ACT, 3600 N W 91 WAY, HOLLYWOOD, FL, 33024-8150 | US Mail (1st Class) |
| 31920 | JUNE COYNE, 226 SCOTT ST, MONROE, MI, 48161-2131 | US Mail (1st Class) |
| 31920 | JUNE FOY, 15777 W CIMARRON DR, SURPRISE, AZ, 85374-6152 | US Mail (1st Class) |
| 31920 | JUNE KRATZ, 34 PRIMROSE LANE, NORTH BABYLON, NY, 11703-3246 | US Mail (1st Class) |
| 31920 | JUNE L AVERSENTE, 2699 MAPLEWOOD DR, SANTA CLARA, CA, 95051-6234 | US Mail (1st Class) |
| 31920 | JUNE NAKAMURA, 2908 CORTINA DR, SAN JOSE, CA, 95132-2758 | US Mail (1st Class) |
| 31920 | JUNE RUTH LEAHEY, 385 EAST AVENUE, LEWISTON, ME, 04240-4734 | US Mail (1st Class) |
| 31920 | JUNE WELLS SCHMITZ, 11 E KNIGHT AVE, COLLINGSWOOD, NJ, 08108-1412 | US Mail (1st Class) |
| 31920 | JURGEN GURKE, PO BOX 3457 ST N D, EDMONTON AB, EDMONTON, AB, T5L 4J3 CANADA | US Mail (1st Class) |
| 31920 | JUSTIN ABSHIRE, 2064 LOUISE ST, SULPHUR, LA, 70663-5210 | US Mail (1st Class) |
| 31920 | JUSTINA MARIE WALSH, 3010 LAKE COURT, MARINA, CA, 93933-4100 | US Mail (1st Class) |
| 31920 | JYOTI SETH, 7 SPRUCE CIR, ANDOVER, MA, 01810-4020 | US Mail (1st Class) |
| 31920 | K C INVESTMENT CLUB, A PARTNERSHIP, 8313 NW WAUKOMIS DR, KANSAS CITY, MO, 64151-1035 | US Mail (1st Class) |
| 31920 | K LINDA MC CARTHY, 63 OAK STREET, WAKEFIELD, MA, 01880-3836 | US Mail (1st Class) |
| 31920 | K S HALLER TR UA JUNE 3 86 THE, K S HALLER REVOCABLE LIVING TR, 618 SPRING MEADOWS DR, MANCHESTER, MO, 63011-3451 | US Mail (1st Class) |
| 31920 | KARALEA LEE, 9902 PIONEER VALLEY ROAD, FLAGSTAFF, AZ, 86004 | US Mail (1st Class) |
| 31920 | KARALEA LEE CUST BRETT WALKER, UNDER THE AZ UNIF TRANSFERS TO, MINORS ACT, 9902 PIONEER VALLEY ROAD, FLAGSTAFF, AZ, 86004 | US Mail (1st Class) |
| 31920 | KAREN CARLSON, 2689 COLLEGE HILL DRIVE, SCHAUMBURG, IL, 60173-5752 | US Mail (1st Class) |
| 31920 | KAREN D TURNER, 178 S SEVEN MILE RD, MIDLAND, MI, 48640-9046 | US Mail (1st Class) |
| 31920 | KAREN E VIGIL & ARTHUR J LINGSCH JT TEN, C/O KAREN E FLORES, 735 BRADFORD COURT, CHICO, CA, 95926-8769 | US Mail (1st Class) |
| 31920 | KAREN GRIFFITH, PO BOX 470926, BROOKLYN, NY, 11247-0926 | US Mail (1st Class) |
| 31920 | KAREN GUTHRIE GIET, 21251 OLIVE GREEN CT, ASHBURN, VA, 20147-4875 | US Mail (1st Class) |
| 31920 | KAREN J KABAKOFF, 2913 W COUNTRY HILL DR, TUCSON, AZ, 85742-4845 | US Mail (1st Class) |
| 31920 | KAREN J MCSWAIN, 7290 MCARTHUR PKWY, HOLLYWOOD, FL, 33024-7123 | US Mail (1st Class) |
| 31920 | KAREN K KNOTT, 10106 COLFAX AVENUE SOUTH, BLOOMINGTON, MN, 55431-3136 | US Mail (1st Class) |
| 31920 | KAREN KLEMENT WILLIAMS, 5117 HACKAMORE DR N, COLORADO SPG, CO, 80918-2636 | US Mail (1st Class) |
| 31920 | KAREN M BERRY TR UW HURSHEL F, BAXTER, 2817 E WEYMOUTH CIRCLE, TUCSON, AZ, 85716 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | KAREN M SMOLENS, 10 RAVINE RD, MELROSE, MA, 02176-4302 | US Mail (1st Class) |
| 31920 | KAREN M SMOLENS AS, ADMINISTRATRIX OF THE, EST OF JOANNE SMOLENS, 10 RAVINE RD, MELROSE, MA, 02176-4302 | US Mail (1st Class) |
| 31920 | KAREN M WANE, 400 CAMERON PL, APT 206, GLENDALE, CA, 91207-2168 | US Mail (1st Class) |
| 31920 | KAREN MARIE ADAMITIS, 5009 ELM CIRCLE DR, OAK LAWN, IL, 60453-3903 | US Mail (1st Class) |
| 31920 | KAREN PAIGE JONES, 6511 OLD PLANK RD, FREDERICKSBURG, VA, 22407-6676 | US Mail (1st Class) |
| 31920 | KAREN STEARNS ADM, EST OLIVE A STEARNS, C/O KEANE TRACERS SERVICE CORP, ONE TOWER BRIDGE, 100 FRONT ST SUITE 300, WEST CONSHOHOCKEN, PA, 19428-2877 | US Mail (1st Class) |
| 31920 | KAREN W MAXWELL, 97 LUDLOW RD, MANCHESTER, CT, 06040-4542 | US Mail (1st Class) |
| 31920 | KAREN W MOY, 15 LEROY ST, NEW YORK, NY, 10014-3907 | US Mail (1st Class) |
| 31920 | KARILEE F BRICKER, 38254 S JEAN CT, WESTLAND, MI, 48186-3813 | US Mail (1st Class) |
| 31920 | KARL A HONEGGER, C/O OSTSCHWEIZERISCHE, TREUHANDGESELLSCHAFT, WENGISTR 7, AG ZURICH, CH-8026 SWITZERLAND | US Mail (1st Class) |
| 31920 | KARL D TAUB, 106 HIBBERT ST, ARLINGTON, MA, 02174-5636 | US Mail (1st Class) |
| 31920 | KARL E FARNHAM SR, 6000 N 1825TH STREET, PARIS, IL, 61944-6031 | US Mail (1st Class) |
| 31920 | KARL EVAN DECKER, 10201 GROSEVENOR PL APT 322, NORTH BETHESDA, MD, 20852-4607 | US Mail (1st Class) |
| 31920 | KARL FRIEDRICH HUNDERT JR, 5 BROCSTER CT, PHOENIX, MD, 21131-1922 | US Mail (1st Class) |
| 31920 | KARL H KARLSON JR, 1087 BEAUCHAMP ROAD, ADVANCE, NC, 27006-7414 | US Mail (1st Class) |
| 31920 | KARL KLAUCK, 3716 N 25TH RD, ARLINGTON, VA, 22207-5015 | US Mail (1st Class) |
| 31920 | KARL M MAYER, 2 LIGHTHOUSE LANE, OLD GREENWICH, CT, 06870-2310 | US Mail (1st Class) |
| 31920 | KARL STARR, 24747 S SCHEER RD, MONEE, IL, 60449-8303 | US Mail (1st Class) |
| 31920 | KARL TAUB, 106 HIBBERT ST, ARLINGTON, MA, 02476-5636 | US Mail (1st Class) |
| 31920 | KARL W STRODER, SCHWARZBACHSTR 1 A, GELSENKIRCHEN, D-45879 GERMANY | US Mail (1st Class) |
| 31920 | KAROL S DOBSON, PO BOX 102, MILWAUKEE, WI, 53201-0102 | US Mail (1st Class) |
| 31920 | KARYN A FENSKE-KADUCE CUST, FOR SOPHIA L KADUCE UNDER, THE IA UNIF TRANS MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 31920 | KARYN A FENSKE-KADUCE CUST, FOR GIOVANNI D KADUCE UNDER, THE IA UNIF TRANS MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 31920 | KARYN FENSKE-KADUCE CUST, GIOVANNI D KADUCE, UNDER THE IA UNIF TRAN MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 31920 | KARYN FENSKE-KADUCE CUST, SOPHIA L KADUCE, UNDER THE IA UNIF TRAN MIN ACT, C-O ALANNA FENSKE, 360 W LAKE ST, WINONA, MN, 55987-3018 | US Mail (1st Class) |
| 31920 | KASEM SANGBHUNDHU, 16918 21ST AVE, WHITESTONE, NY, 11357-4102 | US Mail (1st Class) |
| 31920 | KATHARINA E SCHUMACHER & HAROLD SCHUMACHER JT TEN, 7038 BENNINGTON WOODS DR, PITTSBURGH, PA, 15237-6374 | US Mail (1st Class) |
| 31920 | KATHARINE E ROGERS, 125 PACKARD RD, STOW, MA, 01775-1120 | US Mail (1st Class) |
| 31920 | KATHARINE G FRALICK, 9 FELLOWS LN, DURHAM, NH, 03824-2123 | US Mail (1st Class) |
| 31920 | KATHARINE NIELSEN TRUMBLE, 9000 POPPY DR, APT 9015, DALLAS, TX, 75218-4605 | US Mail (1st Class) |
| 31920 | KATHERINE A HAYES, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 31920 | KATHERINE A ZWICK CUST BRADLEY, ZWICK UNIF GIFT MIN ACT AK, 7250 W PICTURE ROCKS RD, TUCSON, AZ, 85743-8769 | US Mail (1st Class) |
| 31920 | KATHERINE ANN JANSEN, 618 5TH ST, SNOHOMISH, WA, 98290-2811 | US Mail (1st Class) |
| 31920 | KATHERINE ARENA & DIANNE ARENA JT TEN, 127 MEREDITH LN 127, OAKDALE, NY, 11769-1008 | US Mail (1st Class) |
| 31920 | KATHERINE B TAYLOR, 196 INGLESIDE DR, CONCORD, NC, 28025-3667 | US Mail (1st Class) |
| 31920 | KATHERINE C GALLI & ALBERT J GALLI JR JT TEN, 1671 S OSWEGO ST, AURORA, CO, 80012-5254 | US Mail (1st Class) |
| 31920 | KATHERINE C MAYER, 2708 NW 59TH ST, OKLAHOMA CITY, OK, 73112-7026 | US Mail (1st Class) |
| 31920 | KATHERINE DENEGA, 214 PROSPECT PLACE APT 4B, BROOKLYN, NY, 11238-3816 | US Mail (1st Class) |
| 31920 | KATHERINE E HAYES CUST, SUSANNAH E HAYES UNIF, GIFT MIN ACT FL, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 31920 | KATHERINE G BLYSTONE, 507 N PERRY ST, TITUSVILLE, PA, 16354-1418 | US Mail (1st Class) |
| 31920 | KATHERINE HAYES, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 31920 | KATHERINE HAYES CUST, KENT A HAYES, UNDER THE FLORIDA GIFTS TO MIN ACT, 24 ROCKWELL LANE, SARASOTA, FL, 34242-1617 | US Mail (1st Class) |
| 31920 | KATHERINE J MCENTEE, 4408 MERRY LN W, TACOMA, WA, 98466-1342 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | KATHERINE L BEBOUT, 880 S MAIN ST APT 228, WASHINGTON, PA, 15301-6288 | US Mail (1st Class) |
| 31920 | KATHERINE LEE AND SANDRA L SPAETH, TR UA APR 6 97, YUM KEE LEE, 254 DOLPHIN COVE QUAY, STAMFORD, CT, 06902-7752 | US Mail (1st Class) |
| 31920 | KATHERINE M HARRIS, 8920 THUMBWOOD CIRCLE, BOYNTON BEACH, FL, 33436-7914 | US Mail (1st Class) |
| 31920 | KATHERINE NILES WALKER, 531 N OCEAN BLVD APT 908, POMPANO BEACH, FL, 33062-4635 | US Mail (1st Class) |
| 31920 | KATHERINE R CHIDLOW, 337 PEARL ST, READING, MA, 01867-1353 | US Mail (1st Class) |
| 31920 | KATHLEEN A KRAMER, 485 LEONARD BLVD, NEW HYDE PARK, NY, 11040-4040 | US Mail (1st Class) |
| 31920 | KATHLEEN A WALCZAK CUST, ROBERT ZACHARY WALCZAK, OHIO TRANSFERS TO MINORS ACT, 5102 DEVON DR, NORTH OLMSTED, OH, 44070-3035 | US Mail (1st Class) |
| 31920 | KATHLEEN ALBERTON & VICTORIA ALBERTON JT TEN, PO BOX 387, LLOYD, FL, 32337-0387 | US Mail (1st Class) |
| 31920 | KATHLEEN ANNE GATTS CUBINE, 805 MOUNT TAYLOR AV, GRANTS, NM, 87020-2930 | US Mail (1st Class) |
| 31920 | KATHLEEN ATKINS, 410 S LEMMON ST, CORYDON, IN, 47112-1022 | US Mail (1st Class) |
| 31920 | KATHLEEN BONGIOVANNI, 42 WOODLAND AVE, NORTH BRUNSWICK, NJ, 08902-2434 | US Mail (1st Class) |
| 31920 | KATHLEEN DEOLIVEIRA, 1495 JENVEY AVE, SAN JOSE, CA, 95125-4757 | US Mail (1st Class) |
| 31920 | KATHLEEN E HALEY, C/O JEFFREY L KIRCHER, 72 JEFFERSON ROAD, FARMINGDALE, NY, 11735-2208 | US Mail (1st Class) |
| 31920 | KATHLEEN E REDDY, 90 SOUTH PARK AVE APT 5A, ROCKVILLE CENTRE, NY, 11570-6107 | US Mail (1st Class) |
| 31920 | KATHLEEN K SMITH, 27857 WHITE RD, PERRYSBURG, OH, 43551-2943 | US Mail (1st Class) |
| 31920 | KATHLEEN M FOLEY, 380 RECTOR PLACE, APT 14C, NEW YORK, NY, 10280-1447 | US Mail (1st Class) |
| 31920 | KATHLEEN M SPRINGER & JACK M SPRINGER JT TEN, 3527 EARL ST, LAURELDALE, PA, 19605-1949 | US Mail (1st Class) |
| 31920 | KATHLEEN MC CABE, 12 PRIMROSE ST, ROSLINDALE, MA, 02131-1616 | US Mail (1st Class) |
| 31920 | KATHLEEN PATRICIA, RANDOLPH, 9898 HOLLOW WAY, DALLAS, TX, 75220-2123 | US Mail (1st Class) |
| 31920 | KATHLEEN TERESA SMITH, 543 W HILLWOOD PATH, BEVERLY HILLS, FL, 34465-8735 | US Mail (1st Class) |
| 31920 | KATHLEEN W HEWITT CUST, MICHAEL C HEWITT, UNIF GIFT MIN ACT VA, 11 STONEBRIDGE DR, HOCKESSIN, DE, 19707-9181 | US Mail (1st Class) |
| 31920 | KATHRIM JUCH, FRIEDHOFSTRASSE 3, EINHAUSEN, 64683 GERMANY | US Mail (1st Class) |
| 31920 | KATHRYN A HENSE, 6843 W 112TH PLACE, WORTH, IL, 60482-2006 | US Mail (1st Class) |
| 31920 | KATHRYN A HENSE & KIMBERLY A HENSE JT TEN, 6843 W 112TH PLACE, WORTH, IL, 60482-2006 | US Mail (1st Class) |
| 31920 | KATHRYN A THOMPSON, C/O NEW SO CAFE, 2200 SOUTH STREET, PHILADELPHIA, PA, 19146-1145 | US Mail (1st Class) |
| 31920 | KATHRYN ANNE GHERARDI, 1813 LANSING CT, MC LEAN, VA, 22101-5256 | US Mail (1st Class) |
| 31920 | KATHRYN BRADLEY GEISELMAN, 62 E DIXON AVE, DAYTON, OH, 45419-3437 | US Mail (1st Class) |
| 31920 | KATHRYN DARE, 1128 CLAY ST, SAN FRANCISCO, CA, 94108-1406 | US Mail (1st Class) |
| 31920 | KATHRYN E WHITE, 1910 NW 10TH ST, DELRAY BEACH, FL, 33445-2537 | US Mail (1st Class) |
| 31920 | KATHRYN JO RUFF CUST, MITCHELL DAVID RUFF, UNIFORM GIFT TO MIN ACT, 5409 E 900TH AVE, ALTAMONT, IL, 62411-2449 | US Mail (1st Class) |
| 31920 | KATHRYN L WILK CUST, JULIA ROSE WILK, UNDER THE MASSACHUSETTS, UNIFORM TRANSFERS TO MINORS ACT, 8 ROCKAWAY AVE, MARBLEHEAD, MA, 01945-1727 | US Mail (1st Class) |
| 31920 | KATHRYN M MASCARELLO, 11 RANDOLPH ST, PASSAIC, NJ, 07055-4619 | US Mail (1st Class) |
| 31920 | KATHRYN MASCARELLO, 11 RANDOLPH ST, PASSAIC, NJ, 07055-4619 | US Mail (1st Class) |
| 31920 | KATHRYN R MARSHALL, 2327 DELOR AVE, LOUISVILLE, KY, 40217-2408 | US Mail (1st Class) |
| 31920 | KATHRYN S ROMINGER, 240 STAIRWAY TO HEAVEN, VILAS, NC, 28692-8981 | US Mail (1st Class) |
| 31920 | KATHY HOLDCRAFT CUST LEAH, HOLDCRAFT UNIF GIFT MIN ACT IN, 702 E ST RD 16, MONON, IN, 47959-8503 | US Mail (1st Class) |
| 31920 | KATHY KLINE HOLTZMAN CUST, MICHAEL HOLTZMAN, UNIF GIFT MIN ACT WA, 4017 85TH AVENUE, MERCER ISLAND, WA, 98040-4017 | US Mail (1st Class) |
| 31920 | KATHY MERCER CAFFEY AS CUSTODIAN, FOR AARON IRELAND CAFFEY UNDER, THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 232 N EMILY CT, HIGH POINT, NC, 27265-7666 | US Mail (1st Class) |
| 31920 | KATHY MERCER CAFFEY AS CUSTODIAN, FOR LEAH MAXWELL CAFFEY UNDER THE, ENORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 232 N EMILY CT, HIGH POINT, NC, 27265-7666 | US Mail (1st Class) |
| 31920 | KATHY MERCER CAFFEY AS CUSTODIAN, FOR MEGAN MERCER CAFFEY UNDER, THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 232 N EMILY CT, HIGH POINT, NC, 27265-7666 | US Mail (1st Class) |
| 31920 | KATHY R CHAPPELL CUST, KATHRYN L CHAPPELL, PO BOX 458, WEST UNION, SC, 29696-0458 | US Mail (1st Class) |
| 31920 | KATHY R CHAPPELL CUSTODIAN, KARI E CHAPPEL, PO BOX 458, WEST UNION, SC, 29696-0458 | US Mail (1st Class) |
| 31920 | KATI HAZRATI, 975 MASSACHUSETTS AVE 303, ARLINGTON, MA, 02476-4544 | US Mail (1st Class) |
| 31920 | KATI IVANY & LESLIE IVANY JT TEN, 52 PRINCETON TERRACE, OAKLAND, NJ, 07436-3632 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | KATIE SKOLNICK & PEARL SKOLNICK JT TEN, 17 MIDDLESEX RD 7, NEWPORT NEWS, VA, 23606-3049 | US Mail (1st Class) |
| 31920 | KAUSHIK J SHAH & ALKA K SHAH JT TEN, 1424 CROCKETT LANE, SILVER SPRING, MD, 20904-5478 | US Mail (1st Class) |
| 31920 | KAUSHIK J SHAH CUST, ANUJ K SHAH, UNIF GIFT MIN ACT MD, 1424 CROCKETT LANE, SILVER SPRING, MD, 20904-5478 | US Mail (1st Class) |
| 31920 | KAUSHIK J SHAH CUSTODIAN FOR, PURVI K SHAH MD, UNIFORM TRANSFER TO MINORS ACT, 1424 CROCKETT LANE, SILVER SPRING, MD, 20904-5478 | US Mail (1st Class) |
| 31920 | KAY B COOPER & LLOYD E COOPER JT TEN, 3367-1C PUNTA ALTA, LAGUNA HILLS, CA, 92653-2850 | US Mail (1st Class) |
| 31920 | KAY F ADAMS, PO BOX 229, DAVENPORT, WA, 99122-0229 | US Mail (1st Class) |
| 31920 | KAY MOREY CUST, REX MOREY UNIF GIFTS MIN, ACT UNDER WASHINGTON, 1101 PRINCETON DR, SONOMA, CA, 95476-4166 | US Mail (1st Class) |
| 31920 | KAY ROTHENBERGER CUST, CRAIG A ROTHENBERGER UNIF, GIFT MIN ACT IN, 310 S WASHINGTON ST, REYNOLDS, IN, 47980-8149 | US Mail (1st Class) |
| 31920 | KAYE G HEITMANN & JOHN A HEITMANN JT TEN, 515 MEADOWVIEW DR, CENTERVILLE, OH, 45459-2914 | US Mail (1st Class) |
| 31920 | KAZ NAKAMURA, 6312 SHEFFIELD LN E, FIFE, WA, 98424-3051 | US Mail (1st Class) |
| 31920 | KAZUKO KAWAMOTO, 679 HIGH GLEN DR, SAN JOSE, CA, 95133-2018 | US Mail (1st Class) |
| 31920 | KEI INAZU, POB 397, KEKAHA, HI, 96752-0397 | US Mail (1st Class) |
| 31920 | KEITH A WIGHT, 4836 E PRINCESS ANNE RD E, NORFOLK, VA, 23502-1632 | US Mail (1st Class) |
| 31920 | KEITH BARTLETT, 20 KATHLEEN CIRCLE, ROWLEY, MA, 01969-2320 | US Mail (1st Class) |
| 31920 | KEITH C BESTER, 115 N SAPPINGTON RD, ST LOUIS, MO, 63122-4844 | US Mail (1st Class) |
| 31920 | KEITH C GEDEON CUST, CLAYTON H GEDEON, UNIF GIFT MIN ACT PA, 2403 LONGCREST AVE, BETHEL PARK, PA, 15102-2127 | US Mail (1st Class) |
| 31920 | KEITH C GEDEON CUST, JAMIE LEE GEDEON, UNIF GIFT MIN ACT PA, 2403 LONGCREST AVE, BETHEL PARK, PA, 15102-2127 | US Mail (1st Class) |
| 31920 | KEITH FORBES LAUDER, BOX 1348, HAMPTON, NH, 03843-1348 | US Mail (1st Class) |
| 31920 | KEITH H KINCH, 166 S MONTCLAIR AVE, GLEN ELLYN, IL, 60137-6357 | US Mail (1st Class) |
| 31920 | KEITH H RUSSELL, 1100 DEWEY LANE, EAST BOUND, NC, 27018-7677 | US Mail (1st Class) |
| 31920 | KEITH JAMES PATRICK VAUGHAN, 59 DEGRAY TERRACE, MAHWAH, NJ, 07430-3158 | US Mail (1st Class) |
| 31920 | KEITH JAMES SEVERSON CUST, RYAN JAMES SEVERSON, UNIF GIFT MIN ACT CA, 24825 CORTE POCO, SALINAS, CA, 93908-9307 | US Mail (1st Class) |
| 31920 | KEITH O TRAINA, 27320 S FAIROAKS RD, TRACY, CA, 95376-9152 | US Mail (1st Class) |
| 31920 | KEITH RAYMENT, 43 MINNIECROFT ROAD, BURNHAM, SLOUGH, BERKSHIRE, SL1 7DE UNITED KINGDOM | US Mail (1st Class) |
| 31920 | KEITH SINN, 5354 PLACERITA DR, SIMI VALLEY, CA, 93063-5035 | US Mail (1st Class) |
| 31920 | KELLY ANN MORRIS, 11 KAYLIN COR, CHALFONT, PA, 18914-4004 | US Mail (1st Class) |
| 31920 | KEN TAINAKA, 2371 ELKINS WAY, SAN JOSE, CA, 95121-1339 | US Mail (1st Class) |
| 31920 | KENARDON M SPINA & KAREN M SPINA JT TEN, 1235 BEAR ISLAND DR, WEST PALM BEACH, FL, 33409-2056 | US Mail (1st Class) |
| 31920 | KENNEDY PATRICK OBRIEN & DORIS L OBRIEN JT TEN, 100 TERRACE LN APT 312, SCRANTON, PA, 18508-2624 | US Mail (1st Class) |
| 31920 | KENNER E ASHBY, 6902 BROOKS RD, HIGHLAND, MD, 20777-9540 | US Mail (1st Class) |
| 31920 | KENNETH A KIPPENBROCK, 1074 TIMBERVALLEY CT, CINCINNATI, OH, 45233-4577 | US Mail (1st Class) |
| 31920 | KENNETH A KRUSE CUST, KENNETH C KRUSE, UNIF GIFT MIN ACT MI, 496 S MAPLELEAF RD, LAPEER, MI, 48446-3537 | US Mail (1st Class) |
| 31920 | KENNETH ALAN WOOLFORD, 141 MONKSFIELD WAY, SLOUGH BERKSHIRE, BERKSHIRE, SL2 1QJ ENGLAND | US Mail (1st Class) |
| 31920 | KENNETH ANDREW PITTMAN, 2372 GROVE VIEW RD, SAN DIEGO, CA, 92139-3912 | US Mail (1st Class) |
| 31920 | KENNETH B BROWN & KAREN N PHILLIPS JT TEN, 3810 E 72ND AVE, ANCHORAGE, AK, 99507-2826 | US Mail (1st Class) |
| 31920 | KENNETH B DEVOS, 47 YUCCA ROAD, FREDERICKSBURG, TX, 78624-7249 | US Mail (1st Class) |
| 31920 | KENNETH B FREEMAN & DORIS J FREEMAN JT TEN, 706 O PHELAN LANE, GARLAND, TX, 75044-3457 | US Mail (1st Class) |
| 31920 | KENNETH B REAR, 3049 GAVIN PL, DULUTH, GA, 30096-5870 | US Mail (1st Class) |
| 31920 | KENNETH C ENGLAND, 1839 JACK NICKLAUS DR, EL PASO, TX, 79935-3009 | US Mail (1st Class) |
| 31920 | KENNETH C HOCK, 7301 DUNLEITH CT, CINCINNATI, OH, 45243-2005 | US Mail (1st Class) |
| 31920 | KENNETH C MURPHY, 2819 EPWORTH LANE, OWENSBORO, KY, 42303-1647 | US Mail (1st Class) |
| 31920 | KENNETH D JENKINS, PO BOX 731, STUART, FL, 34995-0731 | US Mail (1st Class) |
| 31920 | KENNETH D O CONNELL, 8742 MCCARTY RANCH DRIVE, SAN JOSE, CA, 95135-2157 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | KENNETH E GARDE, 10 STONECREST DR, NEW WINDSOR, NY, 12553-7126 | US Mail (1st Class) |
| 31920 | KENNETH ELLIOT WILLIAMS JR & JUDITH ANNE, WILLIAMS JT TEN, 40 ELM ST, ADAMS, MA, 01220-2146 | US Mail (1st Class) |
| 31920 | KENNETH EUGENE BLACKLEDGE & ARLISS JANE, BLACKLEDGE JT TEN, PO BOX 1303, MOUNTAIN VIEW, AR, 72560-1303 | US Mail (1st Class) |
| 31920 | KENNETH F LATOURETTE, 69-15 66ST GLENDALE, NEW YORK, NY, 11385-6503 | US Mail (1st Class) |
| 31920 | KENNETH F TROUP TR UA JUL 17 95, KENNETH F TROUP REVOCABLE TRUST, 7836 KINGS RIDGE CIRCLE, FAIRBORN, OH, 45324 | US Mail (1st Class) |
| 31920 | KENNETH FICEK & FRANCES J FICEK JT TEN, BOX 328, DICKINSON, ND, 58602-0328 | US Mail (1st Class) |
| 31920 | KENNETH G OKOLOWITZ & PATRICIA, A OKOLOWITZ TEN COM, 3216 CAROLINE DR, JOLIET, IL, 60435-1110 | US Mail (1st Class) |
| 31920 | KENNETH G SCHOTT, 4809 ALPHONSE DR, METAIRIE, LA, 70006-1104 | US Mail (1st Class) |
| 31920 | KENNETH G SPECKERT DOROTHY R, SPECKERT TR UA APR 20 94, KENNETH G SPECKERT & DOROTHY R, SPECKERT REVOCABLE LIVING TRUST, 5008 MATTIS RD, SAINT LOUIS, MO, 63128-2710 | US Mail (1st Class) |
| 31920 | KENNETH H BUSCHHORN, 1270 STOCKTON DR, NORTH BRUNSWICK, NJ, 08902-3136 | US Mail (1st Class) |
| 31920 | KENNETH H FELDMAN, 1590 ANDERSON AVE APT 11-F, FORT LEE, NJ, 07024-2709 | US Mail (1st Class) |
| 31920 | KENNETH H WINTEROWD & LAURA M WINTEROWD JT TEN, 1004 HICKORY COURT, BLUE SPRINGS, MO, 64015-4513 | US Mail (1st Class) |
| 31920 | KENNETH J CAMPISI & ORLANDO J CAMPISI JT TEN, 134 MABLIN AVE, NORTH ANDOVER, MA, 01845-4154 | US Mail (1st Class) |
| 31920 | KENNETH J MEULEMANS, 5128 TRACY AVE, KANSAS CITY, MO, 64110-2516 | US Mail (1st Class) |
| 31920 | KENNETH J ORY, PO BOX 29568, NEW ORLEANS, LA, 70189-0568 | US Mail (1st Class) |
| 31920 | KENNETH J STIER, 845 BERGEN AVE 383, JERSEY CITY, NJ, 07306-4517 | US Mail (1st Class) |
| 31920 | KENNETH JAMES MILLER & HELEN, KIRWAN MILLER TR UA MAR 22 04 THE, EMILLER FAMILY REVOCABLE TRUST, 270 SWAN LAKE DRIVE, MELROSE, FL, 32666 | US Mail (1st Class) |
| 31920 | KENNETH K TWICHEL, BOX 569, WHITE SULPHUR SPRGS MT 59645-056, MT, 59645-056 | US Mail (1st Class) |
| 31920 | KENNETH L DALSTED & ANNE K DALSTED JTWRS JT TEN, 419 19TH AVE NE, JAMESTOWN, ND, 58401-3853 | US Mail (1st Class) |
| 31920 | KENNETH L DZIOBA, 1509 QUEEN ANN NO, 260, SEATTLE, WA, 98109 | US Mail (1st Class) |
| 31920 | KENNETH L GRAHAM, 2330 SHADY OAKS DR, LOGANVILLE, GA, 30052-8974 | US Mail (1st Class) |
| 31920 | KENNETH L LINCOLN, 5 MARBEE ROAD, ROCKPORT, MA, 01966-1743 | US Mail (1st Class) |
| 31920 | KENNETH L VERMILLION, 7858 SO HARLEM LOT 55, BRIDGEVIEW, IL, 60455-1564 | US Mail (1st Class) |
| 31920 | KENNETH L WHETSTONE & DOROTHY A WHETSTONE JT TEN, 163 LILAC CIRCLE, HERCULES, CA, 94547-1038 | US Mail (1st Class) |
| 31920 | KENNETH LEE GRUENZEL, 4928 N 28TH ST, MILWAUKEE, WI, 53209-5517 | US Mail (1st Class) |
| 31920 | KENNETH M BENICH, 7217 NEW JERSEY AVE, HAMMOND, IN, 46323-2806 | US Mail (1st Class) |
| 31920 | KENNETH MADY, 3 WARNER CT, HUNTINGTON, NY, 11743-5829 | US Mail (1st Class) |
| 31920 | KENNETH PAUL RAEDER & BLANCA JULIANA RAEDER JT TEN, 10108 DECKHAND DRIVE, BURKE, VA, 22015-3933 | US Mail (1st Class) |
| 31920 | KENNETH R ANDERSON & OPAL ANDERSON JT TEN, 3009 SHERIDAN ST, DAVENPORT, IA, 52803-1137 | US Mail (1st Class) |
| 31920 | KENNETH R GRACE & BETH A GRACE JT TEN, 4 CASTLE DR, POTSDAM, NY, 13676-1611 | US Mail (1st Class) |
| 31920 | KENNETH R PATRICK, 729 CHEROKEE TRAIL, ROSSVILLE, GA, 30741-2103 | US Mail (1st Class) |
| 31920 | KENNETH R REAVES, 4705 COMITA AVE, FT WORTH, TX, 76132-1507 | US Mail (1st Class) |
| 31920 | KENNETH ROBERT WOOD, PO BOX 855, LOS GATOS, CA, 95031-0855 | US Mail (1st Class) |
| 31920 | KENNETH SO, 1745 18TH AVE, SAN FRANCISCO, CA, 94122-4505 | US Mail (1st Class) |
| 31920 | KENNETH SPEYER & MARGOT SPEYER JT TEN, 456 MULBERRY LANE, RACINE, WI, 53402-3534 | US Mail (1st Class) |
| 31920 | KENNETH U LEHMAN, 7292 GLADES PIKE, SOMERSET, PA, 15501-3801 | US Mail (1st Class) |
| 31920 | KENNETH UCHIMURA, C/O EQUISEARCH SERVICES INC, ATTN RECOVERY DEPT EM00554312, 11 MARTINEZ AVENUE 6TH FLOOR, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 31920 | KENNETH W MASON, 1397 TEMPLE ST, CLEARWATER, FL, 33756-2371 | US Mail (1st Class) |
| 31920 | KENNETH WALTER, RFD, GRAND RIDGE, IL, 61325 | US Mail (1st Class) |
| 31920 | KENNIS K ARGENT CUST, TODD ANDREW ARGENT, UNIF GIFT MIN ACT CA, 1615 VIA CAMPO VERDE, SAN JOSE, CA, 95120-5010 | US Mail (1st Class) |
| 31920 | KENT HENSHAW & NANCY HENSHAW JT TEN, 17455 FOUR SEASONS DRIVE, DUMFRIES, VA, 22026-1872 | US Mail (1st Class) |
| 31920 | KENTUCKY TREASURY DEPARTMENT, KENTUCKY DEPARTMENT OF TREASURY, UNCLAIMED PROPERTY DIVISION, CAPITOL ANNEX SUITE 183, FRANKFORT, KY, 40601 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | KERRI-ANN JONES, 2032 BELMONT RD NW APT 611, WASHINGTON, DC, 20009-5443 | US Mail (1st Class) |
| 31920 | KERRY JAMES CARR, 9 HENRY LAWSON AVE, ABBOTSFORD, NSW, 2046 AUSTRALIA | US Mail (1st Class) |
| 31920 | KERRY R CLARK, 39 VALLEY BREEZE DR, RINGGOLD, GA, 30736-5958 | US Mail (1st Class) |
| 31920 | KERSI S DEBOO, 24 DEBOO DR, SPRINGFIELD, MA, 01129-1300 | US Mail (1st Class) |
| 31920 | KERSTIN SEYFERT, HAUPSTRASSE 42, HAMM, 67580 GERMANY | US Mail (1st Class) |
| 31920 | KEVIN A JOHNSON, 5543 HONOR DRIVE, HOUSTON, TX, 77041-6557 | US Mail (1st Class) |
| 31920 | KEVIN D JONES, 14222 RODEO DR 145, VICTORVILLE, CA, 92392-4416 | US Mail (1st Class) |
| 31920 | KEVIN D ORAVEC & ZOFIA ORAVEC JT TEN, 1402 E ETON DR, ARLINGTON HT, IL, 60004-2183 | US Mail (1st Class) |
| 31920 | KEVIN E REILLY, 5562 ANTONINUS DR, CINCINNATI, OH, 45238-1820 | US Mail (1st Class) |
| 31920 | KEVIN F CUNNIFF CUST, KATHRYN CUNNIFF, UNDER THE MA UNIF TRAN MIN ACT, 211 SEVEN STAR RD, GROVELAND, MA, 01834-0000 | US Mail (1st Class) |
| 31920 | KEVIN F CUNNIFF CUST, KYLE CUNNIFF, UNDER THE MA UNIF TRAN MIN ACT, 211 SEVEN STAR RD, GROVELAND, MA, 01834-0000 | US Mail (1st Class) |
| 31920 | KEVIN H GILSON, 1351 WETZEL AVE, MORGANTOWN, WV, 26505-5139 | US Mail (1st Class) |
| 31920 | KEVIN J COUGHLIN & DOROTHY A COUGHLIN JT TEN, 3111 N E 51ST STREET APT 304, FT LAUDERDALE, FL, 33308-4324 | US Mail (1st Class) |
| 31920 | KEVIN J FLYNN, 138 NEW BOSTON RD, BEDFORD, NH, 03110-5202 | US Mail (1st Class) |
| 31920 | KEVIN J MURPHY, 1030 PROVIDENCE CLUB DR, MONROE, GA, 30656-6212 | US Mail (1st Class) |
| 31920 | KEVIN M ZIELINSKI, 15998 WHITE WATER DRIVE, MACOMB, MI, 48042-6180 | US Mail (1st Class) |
| 31920 | KEVIN PHILLIPS, 34 CANBERRA DR, KNOXVILLE, TN, 37923-5611 | US Mail (1st Class) |
| 31920 | KEVIN PHILLIPS, 22 NORWOOD RD, NORTHPORT, NY, 11768-3506 | US Mail (1st Class) |
| 31920 | KEVIN R BEDDIA, 119 MANCHESTER ST, NASHUA, NH, 03060-1564 | US Mail (1st Class) |
| 31920 | KEVIN S DANIELS, 228 CEDAR STREET, READING, PA, 19601-3119 | US Mail (1st Class) |
| 31920 | KEVIN S KOPPELMAN, 69 E STEVENSON DRIVE, GLENDALE HEIGHTS, IL, 60139-2070 | US Mail (1st Class) |
| 31920 | KEVIN TJERSLAND & VALERIE A TJERSLAND JT TEN, 698 HIGH HILL RD, NORTH DARTMOUTH, MA, 02747-1363 | US Mail (1st Class) |
| 31920 | KEVIN TWADELL, 5401 W 85TH ST, BURBANK, IL, 60459-2625 | US Mail (1st Class) |
| 31920 | KEVIN W STERTZEL, 1211 CLOVER VALLEY WAY, EDGEWOOD, MD, 21040-2188 | US Mail (1st Class) |
| 31920 | KEVIN WALLACE, 504 GREENBRIAR BLVD, AUBURN, IN, 46706-1304 | US Mail (1st Class) |
| 31920 | KEVIN WALSH, 25 LOOKOUT LANE, PEMBROKE, MA, 02359-2308 | US Mail (1st Class) |
| 31920 | KEY ROY SONG, 45 22 194TH ST, FLUSHING, NY, 11358-3524 | US Mail (1st Class) |
| 31920 | KEYS TO THE FUTUR INV CLUB, A PARTNERSHIP, 116 DAHLIA ST, FORT MORGAN, CO, 80701-3904 | US Mail (1st Class) |
| 31920 | KIAN CHAI FOO, B1 3A 4 VISTA KOMANWELL B, VISTA KOMANWEL SRI PETALING, KUALA LUMPUR, 5770 MALAYSIA | US Mail (1st Class) |
| 31920 | KIAN TONG CHEW, 2 GEYLANG EAST AVENUE 2, 05 04 SIMSVILLE, 389754 SINGAPORE | US Mail (1st Class) |
| 31920 | KICHUL SHIN, DAEWOOD APT 123-2004, 176 CHONGGHO, INCHON CITY,  KOREA, REPUBLIC OF | US Mail (1st Class) |
| 31920 | KIM DELANO KELLETT, PO BOX 56, INDIAN TRAIL, NC, 28079-0056 | US Mail (1st Class) |
| 31920 | KIM DICKERSON, 5601 BROOKHILL DR, YORBA LINDA, CA, 92886-5645 | US Mail (1st Class) |
| 31920 | KIM M WALSH, 58 PHEASANT DR, CRANSTON, RI, 02920-1223 | US Mail (1st Class) |
| 31920 | KIMBERLY A HAFNER, 1929 WHITEACRE DR, BETHLEHEM, PA, 18015-5046 | US Mail (1st Class) |
| 31920 | KIMEATHA D WEBB, 2407 E 60TH ST, KANSAS CITY, MO, 64130-3535 | US Mail (1st Class) |
| 31920 | KIRK HOLDCRAFT CUST, LARRY HOLDCRAFT UNDER THE, MISSOURI UNIF GIFT MIN A, 999 CHERRY LANE, THORNTON, IL, 60476-1305 | US Mail (1st Class) |
| 31920 | KIRK L MCKNIGHT, 25-3 OGAWACHO APT 306, YOKOSUKA, 238 JAPAN | US Mail (1st Class) |
| 31920 | KIRK RONE, PO BOX 4192, CHESTERFIELD, MO, 63006-4192 | US Mail (1st Class) |
| 31920 | KIRK W BODE & BARBARA A BODE JT TEN, 425 N MONTANA AVE, MORTON, IL, 61550-1737 | US Mail (1st Class) |
| 31920 | KIRSTEN COAPE-ARNOLD, 4332 MT HELIX HIGHLANDS DR, LA MESA, CA, 91941-5656 | US Mail (1st Class) |
| 31920 | KIRSTEN GRIFFIN CUST, FBO GRACE GRIFFIN UNDER OK, UNIF TRANSFERS TO MINORS ACT, 6707 NW GRAND BLVD, OKLAHOMA CIT, OK, 73116-2153 | US Mail (1st Class) |
| 31920 | KIRSTEN INGRID KASS, 510 E 88TH ST, NEW YORK, NY, 10128-7725 | US Mail (1st Class) |
| 31920 | KITISUK SUWISETSAK, 53/464 MOO 3 SOI MITPRACHA, 12 TAMBOL BANMAI PARKRET DISTRIC, NONTHABURI, 11920 THAILAND | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | KITTY RAND TUGENDRAJCH CUST, PHILIP J TUGENDRAJCH, UNIF GIFT MIN ACT UNDER ILL, 315 WEST 23RD STREET 6B, NEW YORK, NY, 10011-2253 | US Mail (1st Class) |
| 31920 | KIYOKO MASUNAGA, 18470 FARMINGHAM WAY, CUPERTINO, CA, 95014-6410 | US Mail (1st Class) |
| 31920 | KIYOSHI F FUJITANI & JANET T FUJITANI JT TEN, 14335 SW MC FARLAND BLVD, TIGARD, OR, 97224-2786 | US Mail (1st Class) |
| 31920 | KLAUS ALEXANDER RIEDER, 15 2 BOSTON ST, SALEM, MA, 01970 | US Mail (1st Class) |
| 31920 | KO IKEBE, C/O MRS R SUZUKI, 1403 JOHN STREET, FORT LEE, NJ, 07024-2565 | US Mail (1st Class) |
| 31920 | KOH SOH HONG, BLK 228 JURONG EAST, ST 21 08-749, 600228 SINGAPORE | US Mail (1st Class) |
| 31920 | KRISTEN F GANNON, 67 SKILTON LANE, BURLINGTON, MA, 01803-1528 | US Mail (1st Class) |
| 31920 | KRISTIN BROWN, 435 S 6TH STREET APT 1, SAN JOSE, CA, 95112-7606 | US Mail (1st Class) |
| 31920 | KRISTIN E BOETTGER, 531 N LARRY CIRCLE, BRANDON, FL, 33511-6038 | US Mail (1st Class) |
| 31920 | KRISTIN M SASS, 2349 GRELYN DR, TOLEDO, OH, 43615-2925 | US Mail (1st Class) |
| 31920 | KRISTINA BETH CONINGSBY, 2010 NE 55ST, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 31920 | KRISTINA J FITTS-HOPPE, 204 ROCKY RIDGE RD, SAINT JOHNSBURY, VT, 05819-8849 | US Mail (1st Class) |
| 31920 | KRISTINE K IIDA, 107 WEST LATIMER AVE, CAMPBELL, CA, 95008-1106 | US Mail (1st Class) |
| 31920 | KRISTOPHER WALTER, 13 OXFORD TERRACE, WEST ORANGE, NJ, 07052-4411 | US Mail (1st Class) |
| 31920 | KRYSCHELL ANN BEL, 1501 W FREEMAN ST, BOLIVAR, MO, 65613 | US Mail (1st Class) |
| 31920 | KUANG C LI, 4634 RIVERCLIFF DRIVE, LILBURN, GA, 30047-4735 | US Mail (1st Class) |
| 31920 | KUGLER FARMS INC, RR 1, ADAIR, IL, 61411-9801 | US Mail (1st Class) |
| 31920 | KURT E PRAGER, 526 EAST FORT AVE, BALTIMORE, MD, 21230-4751 | US Mail (1st Class) |
| 31920 | KURT H LI, 2023 ROSE COTTAGE WAY, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 31920 | KURT JOHNSON, 4019 POPLAR GROVE RD, MIDLOTHIAN, VA, 23112-4736 | US Mail (1st Class) |
| 31920 | KURT M SCHWARZ & ADA E SCHWARZ JT TEN, 2712 COMSTOCK CIRCLE, BELMONT, CA, 94002-2905 | US Mail (1st Class) |
| 31920 | KURT W WANAMAKER, 712 PUTNAM PL, ALEXANDRIA, VA, 22302-4020 | US Mail (1st Class) |
| 31920 | KWANE FRIMPONG, 2 COBBLING ROCK DRIVE, KATONAH, NY, 10536-9540 | US Mail (1st Class) |
| 31920 | KWANG S KIM & SURA K KIM JT TEN, 2963 MC KINELY ST NW, WASHINGTON, DC, 20015-1217 | US Mail (1st Class) |
| 31920 | KYUNG WOON KIM, 302-1502 SEM-MAUL APT, 1115 HOKYE-DONG, DONGAN-KU, KYUNGKI-DO, 431-080 KOREA, REPUBLIC OF | US Mail (1st Class) |
| 31920 | L & L OIL COMPANY, ATTN FRANK LEVY PRES, PO BOX 6984, METAIRIE, LA, 70009-6984 | US Mail (1st Class) |
| 31920 | L DAVID TAYLOR, 2900 BELLEVUE TER NW, WASHINGTON, DC, 20016-5411 | US Mail (1st Class) |
| 31920 | L ENLOE BAUMERT TR UA SEP 12 05, THE BAUMERT FAMILY REVOCABLE LIVING TRUST, PO BOX 470, PONCA CITY, OK, 74602 | US Mail (1st Class) |
| 31920 | L GIURLANI BROS, C/O GIURLANI JV, PO BOX 62349, SUNNYVALE, CA, 94088-2349 | US Mail (1st Class) |
| 31920 | L JACK DINIUS, 640 NORTH STREET, HUNTINGTON, IN, 46750-1450 | US Mail (1st Class) |
| 31920 | L JEAN DENNEY, 1250 N MISHLER RD, HUNTINGTON, IN, 46750-1669 | US Mail (1st Class) |
| 31920 | L M DONNESON, 33 CHRISTIAN AVENUE, APT C-3 BOX 128, CONCORD, NH, 03301 | US Mail (1st Class) |
| 31920 | L M HOLLEY & NORMA J HOLLEY JT TEN, 13410 SO 125TH EAST AVE, BROKEN ARROW, OK, 74011-7411 | US Mail (1st Class) |
| 31920 | L NEIL AXTELL, 925 W MONTGOMERY AVE, SPOKANE, WA, 99205-4552 | US Mail (1st Class) |
| 31920 | L PINESET, 38028 RANIER DR, PALMDALE, CA, 93552-3229 | US Mail (1st Class) |
| 31920 | L T HEMPT, PO BOX 278, CAMP HILL, PA, 17001-0278 | US Mail (1st Class) |
| 31920 | LADD G BJORNEBY, 7927 E WOODLAND PARK DR, SPOKANE, WA, 99212-3512 | US Mail (1st Class) |
| 31920 | LADDIE GRIBICK, RR 2 BOX 172D, THOMPSON, PA, 18465-9665 | US Mail (1st Class) |
| 31920 | LAIRD WERTZ DEALAMAN, 175 ROUND TOP RD, BERNARDSVILLE, NJ, 07924-2106 | US Mail (1st Class) |
| 31920 | LAKE COUNTY T B ASSN, 813 WASHINGTON ST, WAUKEGAN, IL, 60085-5424 | US Mail (1st Class) |
| 31920 | LANA R SEGUIN, 20 PEARL ROAD, BOXFORD, MA, 01921-1203 | US Mail (1st Class) |
| 31920 | LANCE BUCKLEY, 9300 W 139TH ST, OVERLAND PARK, KS, 66221-2015 | US Mail (1st Class) |
| 31920 | LANCEY CASCADEN, 2534 GLEN CIRCLE, GRAND FORKS N D 58201-5189, GRAND FORKS ND 58201-5189, GRAND FORKS, ND, 58201-5189 | US Mail (1st Class) |
| 31920 | LANEECE E DITIRRO TOD, SANDRA J WARREN SUBJECT TO STA, TOD RULES, 153 NO 9TH ST, SALINA, KS, 67401 | US Mail (1st Class) |
| 31920 | LANGLEY BROOKES, 325 SO ROSSMORE AVE, LOS ANGELES, CA, 90020-4739 | US Mail (1st Class) |
| 31920 | LANGLEY BROOKES BRANDT, 325 SO ROSSMORE AVE, LOS ANGELES, CA, 90020-4739 | US Mail (1st Class) |
| 31920 | LANNY EATON, 7 STONER DRIVE, PALPARAISO, IN, 46385-9602 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | LARRIELOU LUND, 1351 ISLA COURT, CAMARILLO, CA, 93010-3953 | US Mail (1st Class) |
| 31920 | LARRY ALIOTO, 3 PEQUOT ROAD, PEABODY, MA, 01960-3346 | US Mail (1st Class) |
| 31920 | LARRY B WALDBIESSER SR, 209 GEORGIA AVE, READING, PA, 19605-1138 | US Mail (1st Class) |
| 31920 | LARRY C HAIN, PO BOX 191, MOHRSVILLE, PA, 19541-0191 | US Mail (1st Class) |
| 31920 | LARRY D BELL & SHEROL K BELL JT TEN, 1023 NW 600TH RD, HOLDEN, MO, 64040-9486 | US Mail (1st Class) |
| 31920 | LARRY D CLARK, 805 28TH STREET, VIENNA, WV, 26105-1457 | US Mail (1st Class) |
| 31920 | LARRY D JENSEN & DIANE R JENSEN JT TEN, 321 HIGHLAND AVE, KUTZTOWN, PA, 19530-1204 | US Mail (1st Class) |
| 31920 | LARRY EDWARD MILLER, 195 NEEDMORE RD, OLD HICKORY, TN, 37138-1303 | US Mail (1st Class) |
| 31920 | LARRY G CANADA, 3235 FLOWERDALE LN, DALLAS, TX, 75229-5054 | US Mail (1st Class) |
| 31920 | LARRY HOLDCRAFT CUST KIRK, HOLDCRAFT UNIF GIFT MIN ACT IN, PO BOX 944, MONON, IN, 47959-0944 | US Mail (1st Class) |
| 31920 | LARRY JAY KOCHNOVER, 11470 NW 32ND PL, SUNRISE, FL, 33323-1412 | US Mail (1st Class) |
| 31920 | LARRY M SOBELMAN, 11241 N W 7TH STREET, CORAL SPRINGS, FL, 33071-7959 | US Mail (1st Class) |
| 31920 | LARRY R PAUL, 48 DEERWOOD CT SW, CEDAR RAPIDS, IA, 52404-5380 | US Mail (1st Class) |
| 31920 | LARRY SAWYER DAVIS, 530 SAN MARCO DR, FORT LAUDERDALE, FL, 33301-2546 | US Mail (1st Class) |
| 31920 | LARRY W GRIBBLE & DEANNE K GRIBBLE JT TEN, 3104 L ST NE, AUBURN, WA, 98002-2305 | US Mail (1st Class) |
| 31920 | LARRY WALKER & ALESIA N GARNER JT TEN, 3525 MONROE ST, BELLWOOD, IL, 60104-2164 | US Mail (1st Class) |
| 31920 | LARRY WILLIS, 6428 N TALMAN AVE, CHICAGO, IL, 60645-5324 | US Mail (1st Class) |
| 31920 | LAURA A JACOBS TR UA JAN 31 94, THE LAURA A JACOBS 1994 REVOCABLE LIVING TRUST, 122 FOREST VIEW DR, SAN FRANCISCO, CA, 94132-1445 | US Mail (1st Class) |
| 31920 | LAURA ANN WHITEHURST, 987 HAIGHT ST, APARTMENT 6, SAN FRANCISCO, CA, 94117-3137 | US Mail (1st Class) |
| 31920 | LAURA C BONIFER, PO BOX 201, NEW ALBANY, IN, 47151-0201 | US Mail (1st Class) |
| 31920 | LAURA CATALANO, 1569 INDEPENDENCE AVE, BROOKLYN, NY, 11228-3916 | US Mail (1st Class) |
| 31920 | LAURA CROSBY, 8420 GOLD ROAD C, TAMPA, FL, 33615-1456 | US Mail (1st Class) |
| 31920 | LAURA ESCOBEDO, C/O MRS CARLOS A UGARTE, 4322 DOVER XING DR, MARIETTA, GA, 30066-2166 | US Mail (1st Class) |
| 31920 | LAURA FERNANDEZ & JOHN FERNANDEZ JT TEN, 104 4TH ST, RIDGEFIELD PARK, NJ, 07660-1010 | US Mail (1st Class) |
| 31920 | LAURA GOODMAN & JAMES P GOODMAN JT TEN, 60-10 47TH AVE 16F, WOODSIDE, NY, 11377-5667 | US Mail (1st Class) |
| 31920 | LAURA JEN, 191 HARRISON AVE, SAUSALITO, CA, 94965-2043 | US Mail (1st Class) |
| 31920 | LAURA MAROLDY, 45 LINGUE VUE AVENUE, NEW ROCHELLE, NY, 10804-4118 | US Mail (1st Class) |
| 31920 | LAURA MAY JEAN MARKLEY, 7622 WOODVIEW DR APT 2, WESTLAND, MI, 48185-5950 | US Mail (1st Class) |
| 31920 | LAURA MERLANO, 3414 ROYAL MEADOW LN, SAN JOSE, CA, 95135-1641 | US Mail (1st Class) |
| 31920 | LAURA SCHIFRIN, 8 WEST ST, SAN RAFAEL, CA, 94901-2614 | US Mail (1st Class) |
| 31920 | LAURA WESTMORELAND, 10019 VALLEY FORGE DR, HOUSTON, TX, 77042-2035 | US Mail (1st Class) |
| 31920 | LAUREN KOTULA, 8349 W 141ST STREET, ORLAND PARK, IL, 60462-2325 | US Mail (1st Class) |
| 31920 | LAURENCE P SIMPSON TR, SIMSON FAMILY TRUST JAN 1 68, 98 SEMINOLE LN B, STRATFORD, CT, 06614-8149 | US Mail (1st Class) |
| 31920 | LAURENCE WILLIAM KLINE, 2307 WINDHAM RD, SOUTH CHARLESTON, WV, 25303-3020 | US Mail (1st Class) |
| 31920 | LAURIE A SLOCUM, PO BOX 235, BECKER, MN, 55308-0235 | US Mail (1st Class) |
| 31920 | LAURIE AMBER & HENRY AMBER AS JT TEN WITH, RIGHT OF SURVIVORSHIP, 10660 SOUTHWEST 75TH AVENUE, MIAMI, FL, 33156-3842 | US Mail (1st Class) |
| 31920 | LAURIE SCHOLTES, 11023 JODAN DR, OAK LAWN, IL, 60453-5055 | US Mail (1st Class) |
| 31920 | LAURIE T HANDELMAN, MITZPE HOSHAYA, D-N NAZARETH ILIT, 17915 ISRAEL | US Mail (1st Class) |
| 31920 | LAVERNE A BRADLEY, 2717 GRACE MANOR, LAKELAND, FL, 33813-4065 | US Mail (1st Class) |
| 31920 | LAVERNE ROCHFORD, 1247 HOLLYWOOD AVE, CINCINNATI, OH, 45224-1530 | US Mail (1st Class) |
| 31920 | LAVONNE B MONEY TR UA OCT 21 03, THE LAVONNE B MONEY REVOCABLE TRUST, 1534 THOMB POINT DRIVE, FORT PIERCE, FL, 34949 | US Mail (1st Class) |
| 31920 | LAWRENCE A PIASECKI, 2918 CASHEL LANE, VIENNA, VA, 22181-6008 | US Mail (1st Class) |
| 31920 | LAWRENCE A PIASECKI JR &, PAMELA STAPLES PIASECKI JT TEN, 2918 CASHEL LANE, VIENNA, VA, 22181-6008 | US Mail (1st Class) |
| 31920 | LAWRENCE A PIASECKI SR & EVA A PIASECKI JT TEN, 9900 VALE ROAD, VIENNA, VA, 22181-4074 | US Mail (1st Class) |
| 31920 | LAWRENCE B MAC DONALD CUST, LAWRENCE TRAINOR MAC DONALD, UNIF GIFT MIN ACT MI, 19666 OLD HOMESTEAD DR, HARPER WOODS, MI, 48225-2003 | US Mail (1st Class) |
| 31920 | LAWRENCE C MC QUADE, 125 E 72ND ST, NEW YORK, NY, 10021-4250 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | LAWRENCE C TOBIAS, PO BOX 955, NORTH OLMSTED, OH, 44070-0955 | US Mail (1st Class) |
| 31920 | LAWRENCE COOPER, 324 TRAMORE PASS, STOCKBRIDGE, GA, 30281-6472 | US Mail (1st Class) |
| 31920 | LAWRENCE CRAIG JACKSON, 1660 DOGWOOD DR, CHESTERTON, IN, 46304-2604 | US Mail (1st Class) |
| 31920 | LAWRENCE D COURVILLE, 3277 NIBLETTS ROAD BLUFF, VINTON, LA, 70668 | US Mail (1st Class) |
| 31920 | LAWRENCE DEVEREUX LUCAS DE LUCIA, 3256 E TERRA ALTA BLVD, TUCSON, AZ, 85716-4540 | US Mail (1st Class) |
| 31920 | LAWRENCE E HAYTER, 239 HILLSIDE AVE, NUTLEY, NJ, 07110-1629 | US Mail (1st Class) |
| 31920 | LAWRENCE E MILLER & JOAN S MILLER JT TEN, 69 EDGEWOOD AVENUE, WYCKOFF, NJ, 07481-3454 | US Mail (1st Class) |
| 31920 | LAWRENCE E SHINE, 6212 DEVILS HOLLOW RD, FT WAYNE, IN, 46804-9401 | US Mail (1st Class) |
| 31920 | LAWRENCE E WITT, 400 NAVAJO ST, LOS ALAMOS, NM, 87544-2624 | US Mail (1st Class) |
| 31920 | LAWRENCE F KRONK & PATRICIA KRONK JT TEN, 1237 HILLSBORO MILE APT 409, HILLSBORO BEACH, FL, 33062-1305 | US Mail (1st Class) |
| 31920 | LAWRENCE FILETTI & FRANCES FILETTI JT TEN, 2222 E WASHINGTON ST, JOLIET, IL, 60433-1536 | US Mail (1st Class) |
| 31920 | LAWRENCE FOUX &, BERNADINE F FOUX TEN COM, 1306 DEAN ST, SULPHUR, LA, 70663-4916 | US Mail (1st Class) |
| 31920 | LAWRENCE G FOWLER & SAMMIE FOWLER JT TEN, 154 HIGHLAND, WILLIAMSBURG, VA, 23188-7467 | US Mail (1st Class) |
| 31920 | LAWRENCE GEYER, 66-22 71ST STREET, MIDDLE VILLAGE, NY, 11379-2118 | US Mail (1st Class) |
| 31920 | LAWRENCE H BUEHNER & ARDUS B BUEHNER JT TEN, 3161 PRUNE AVE, PATTERSON, CA, 95363-9746 | US Mail (1st Class) |
| 31920 | LAWRENCE HALZEL, 3002 PORTOFINO ISLE, APT D-1, COCONUT CREEK, FL, 33066-1205 | US Mail (1st Class) |
| 31920 | LAWRENCE J HOROWITZ CUST, NICOLL A HOROWITZ UNDER NY, UNIF TRANSFERS TO MINORS ACT, 18-82 A CPL KENNEDY ST, BAYSIDE, NY, 11360 | US Mail (1st Class) |
| 31920 | LAWRENCE J KINDT, 181 BRASS EAGLE DR, SYKESVILLE, MD, 21784-8527 | US Mail (1st Class) |
| 31920 | LAWRENCE KESSLER & MARIE KESSLER JT TEN, 77-21 65TH STREET, GLENDALE, NY, 11385-6901 | US Mail (1st Class) |
| 31920 | LAWRENCE KUPERSMITH, 8500 W SUNRISE BLVD APT 446, PLANTATION, FL, 33322-4031 | US Mail (1st Class) |
| 31920 | LAWRENCE L DAVIS TR, 2906 CAREW TOWER, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 31920 | LAWRENCE LEWIN & BEVERLY LEWIN JT TEN, HAMELACHIM 79, RAMAT HASHARON, 47161 ISRAEL | US Mail (1st Class) |
| 31920 | LAWRENCE M GOLDSTEIN, 1605 SIERRA VISTA DR, LAHABRA, CA, 90631-8307 | US Mail (1st Class) |
| 31920 | LAWRENCE NOLD, PO BOX 12132, BERKELY, CA, 94712-3132 | US Mail (1st Class) |
| 31920 | LAWRENCE P NIMMER, 5296 EL CARRO LANE, CARPINTERIA, CA, 93013-1474 | US Mail (1st Class) |
| 31920 | LAWRENCE R &, WILMA H THALACKER TR, UA 08 08 90, FOR THE THALACKER FAMILY TRUST, 12483 AGATHA LANE, SPRING HILL, FL, 34609-4202 | US Mail (1st Class) |
| 31920 | LAWRENCE R THALACKER & WILMA H, THALACKER TR UA AUG 8 90 THE, THALACKER FAMILY TRUST, 12483 AGATHA LANE, SPRING HILL, FL, 34609-4202 | US Mail (1st Class) |
| 31920 | LAWRENCE ROBERTS, 44 WINDSOR AVE, ACTON, MA, 01720-2812 | US Mail (1st Class) |
| 31920 | LAWRENCE S GRAF, N 4108 WHITNEY RD, WARRENS, WI, 54666 | US Mail (1st Class) |
| 31920 | LAWRENCE U RUBIDA & IVERN G, RUBIDA TR UA MAY 31 95, THE RUBIDA FAMILY LIVING TRUST, 13801 DANA LANE E, PUYALLUP, WA, 98373-5324 | US Mail (1st Class) |
| 31920 | LAWRENCE V LAMPSA & CAROL M LAMPSA JT TEN, 302 S THOMAS ST, LOYAL, WI, 54446-9574 | US Mail (1st Class) |
| 31920 | LAWRENCE W BUNCH, 22 CARRIAGE HILL DR, ERLANGER, KY, 41018-2815 | US Mail (1st Class) |
| 31920 | LAWRENCE WEISS & HELEN WEISS JT TEN, 7908 DUNCAN AVE SO, SEATTLE, WA, 98118-4215 | US Mail (1st Class) |
| 31920 | LAYNE VAUGHAN & NORMA C VAUGHAN JT TEN, 1091 LEEWARD DR, HUNTSVILLE, AL, 35803-3929 | US Mail (1st Class) |
| 31920 | LEAH HOLDCRAFT CUST KATHY, HOLDCRAFT UNIF GIFT MIN ACT IN, 702 E ST RD 16, MONON, IN, 47959-8503 | US Mail (1st Class) |
| 31920 | LEAH W MOLL & G ALAN MOLL JT TEN, 54 SUNKIST LANE, LOS ALTOS, CA, 94022-2333 | US Mail (1st Class) |
| 31920 | LEANDER J GATEWOOD & GLORIA E GATEWOOD JT TEN, 904 S EMERSON ST, MT PROSPECT, IL, 60056-4231 | US Mail (1st Class) |
| 31920 | LEANNE CAMBERG, 8608 N ALASKA ST, TAMPA, FL, 33604-1718 | US Mail (1st Class) |
| 31920 | LEANNE GREEN, 124 MCNICHOLS AVE, AUBURNDALE, FL, 33823-2121 | US Mail (1st Class) |
| 31920 | LEANORE MAC LELLAN, PO BOX 13038, COYOTE, CA, 95013-3038 | US Mail (1st Class) |
| 31920 | LEANORE R MACLELLAN & MICHAEL J MACLELLAN JT TEN, PO BOX 13038, COYOTE, CA, 95013 | US Mail (1st Class) |
| 31920 | LEANORE R MACLELLAN & MICHAEL MACLELLAN JT TEN, PO BOX 13038, COYOTE, CA, 95013 | US Mail (1st Class) |
| 31920 | LEDIE J BOWMAN, 6410 W 55TH STREET, MISSION, KS, 66202-2502 | US Mail (1st Class) |
| 31920 | LEE A SILVERBERG, 189 MEADOWVIEW LN, WILLIAMSVILLE, NY, 14221-3531 | US Mail (1st Class) |
| 31920 | LEE ABRAMS & JOE ABRAMS JT TEN, 1412 W CYTHIA ST, PARK RIDGE IL, PARKRIDGE, IL, 60068 | US Mail (1st Class) |
| 31920 | LEE ANN BROTHERTON, 368 ANN ST, PLYMOUTH, MI, 48170-1259 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | LEE ANNE BENTSON, 5680 WALLACE RD NW, SALEM, OR, 97304-9741 | US Mail (1st Class) |
| 31920 | LEE B BERGSTROM, 167 OLD POST RD, SOUTHPORT, CT, 06490-1301 | US Mail (1st Class) |
| 31920 | LEE B GOLD, 4030 CAMINO DE LA CUMBRE, SHERMAN OAKS, CA, 91423-4522 | US Mail (1st Class) |
| 31920 | LEE C FOWLER & TRACEY HOLLADAY &, FRED H HOLLADAY JT TEN, 66 S 300 E, SANTAQUIN, UT, 84655-8015 | US Mail (1st Class) |
| 31920 | LEE E STILLABOWER & MARY K STILLABOWER JT TEN, 2275 GODFREY AVENUE, SPRING HILL, FL, 34609-5352 | US Mail (1st Class) |
| 31920 | LEE FREDRIC MEYER, 8025 SW 47TH COURT, GAINESVILLE, FL, 32608-4477 | US Mail (1st Class) |
| 31920 | LEE GOGGINS, 5632 VIRGINIA AVE, KANSAS CITY, MO, 64110-2854 | US Mail (1st Class) |
| 31920 | LEE H BUSWELL, BOX 235, HOLLIS, NH, 03049-0235 | US Mail (1st Class) |
| 31920 | LEE HOWARD REYNOLDS, 2021 NW 75TH AVE, SUNRISE, FL, 33313-3864 | US Mail (1st Class) |
| 31920 | LEE J SEARGEANT, RT 2 BOX 25B, LA FOLLETTE, TN, 37766-9802 | US Mail (1st Class) |
| 31920 | LEE LIN LEE, 530 JELAPANG RD, 21-49, 670530 SINGAPORE | US Mail (1st Class) |
| 31920 | LEE LIN LEE, 19 JALAN INTAN, 66877 SINGAPORE | US Mail (1st Class) |
| 31920 | LEE R MACDONALD, 41 ROSEMONT DR, PLAINVILLE, CT, 06062-3025 | US Mail (1st Class) |
| 31920 | LEICO INDUSTRIES INC EMPLOYEES, PENSION PLAN EST 6-19-1967, 250 WEST 57TH STREET, NEW YORK, NY, 10107-0001 | US Mail (1st Class) |
| 31920 | LEIF B BRANDIN & MARGARET T BRANDIN JT TEN, 493 ENCHANATED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 31920 | LEIGH M WRIGHT, C/O LEIGH FLERI, 2937 KINGSTREAM DR, SNELLVILLE, GA, 30039-4945 | US Mail (1st Class) |
| 31920 | LEILA B BLACK, 2963 MAYFAIR RDG, LEWISTON, ID, 83501-4215 | US Mail (1st Class) |
| 31920 | LEILA SHAHBENDER AS CUSTODIAN, FOR ALEXANDRA A PIKE UNDER THE, NEW JERSEY UNIFORM TRANSFERS TO TO MINORS ACT, 47 MAPLE ST, PRINCETON, NJ, 08542-3850 | US Mail (1st Class) |
| 31920 | LELA E CLARK, RIVERVIEW TERRACE APT 201, EAST 1801 UPRIVER DR, SPOKANE, WA, 99207-5181 | US Mail (1st Class) |
| 31920 | LELA M GARRELS, C/O LELA M HADRAVA, 615 ROSEDALE RD SE, CEDAR RAPIDS, IA, 52403-7031 | US Mail (1st Class) |
| 31920 | LELAND H EVANS TR UA OCT 26 93, THE EVANS REVOCABLE TRUST, 19731 ALMADEN RD, SAN JOSE, CA, 95120-3408 | US Mail (1st Class) |
| 31920 | LELAND S FREY & ELBERTA J FREY, TR U/A JUL 28 88, C/O JAMES LELAND FREY, PO BOX 444, YREKA, CA, 96097-0444 | US Mail (1st Class) |
| 31920 | LELIA E BUSH, 2620 N POWHATON ST, ARLINGTON, VA, 22207-1125 | US Mail (1st Class) |
| 31920 | LELON R CAPPS & LOIS P CAPPS JT TEN, 1724 PRESTWICK CIRCLE, LAWRENCE, KS, 66047-1813 | US Mail (1st Class) |
| 31920 | LENA C BIRRELL, 2125 N OLIVE AVE APT A34, TURLOCK, CA, 95382-1914 | US Mail (1st Class) |
| 31920 | LENA C DICKSON, 2125 N OLIVE AVE APT A-34, TURLOCK, CA, 95382-1914 | US Mail (1st Class) |
| 31920 | LENA E ANDERSON & WALTER L ANDERSON JT TEN, 5810 WAGGONER DR, DALLAS, TX, 75230-4006 | US Mail (1st Class) |
| 31920 | LENA LOUISE BUJOL, A MINOR, 942 W TOM STOKES CT, BATON ROUGE, LA, 70810-3179 | US Mail (1st Class) |
| 31920 | LENA M STEVENSON, 3901 E PINNACLE PEAK RD LOT 31, PHOENIX, AZ, 85050-8105 | US Mail (1st Class) |
| 31920 | LENA MAZZANTI, 14930 PENITENCIA CREEK RD, SAN JOSE, CA, 95132-3143 | US Mail (1st Class) |
| 31920 | LENARD SALZBERG, 1709 YONKERS COURT, FAYETTEVILLE, NC, 28304 | US Mail (1st Class) |
| 31920 | LENNY L ALBIN SR, 4620 MAPLEWOOD DR, SULPHUR, LA, 70663-6522 | US Mail (1st Class) |
| 31920 | LENORA WROTEN & KENDRA L LIGON JT TEN, 84-70 129TH ST APT 2K, KEW GARDENS, NY, 11415-2807 | US Mail (1st Class) |
| 31920 | LENORE A MADONIA, 5 SNUFF BOX LANE, MARLTON, NJ, 08053-0000 | US Mail (1st Class) |
| 31920 | LENORE H JORDON, 22110 WHITMORE ST, OAK PARK, MI, 48237-3523 | US Mail (1st Class) |
| 31920 | LEO A STELLY & MARIE STELLY TR UA, FEB 22 91 LEO A STELLY &, MARIE STELLY TRUST, 12834 DORNOCH COURT, FT MYERS, FL, 33912-4633 | US Mail (1st Class) |
| 31920 | LEO AMARO, 883 SUNSET DR, SANTA CLARA, CA, 95050-5135 | US Mail (1st Class) |
| 31920 | LEO C KUNKEL &, KATHERINE A KUNKEL &, JOSEPH L KUNKEL JT TEN, 1315 N WALLA WALLA AVE, WENATCHEE, WA, 98801-1528 | US Mail (1st Class) |
| 31920 | LEO DRIMMER, C/O ALAN VOSS, 90-05 43 AVE, ELMHURST, NY, 11373-3447 | US Mail (1st Class) |
| 31920 | LEO J SCHICK JR & MARGARET SCHICK JT TEN, 3102 BAYONNE AVE, BALTIMORE, MD, 21214-2323 | US Mail (1st Class) |
| 31920 | LEO LISKER CUST, TZVI LISKER, UNIF GIFT MIN ACT-NY, 138-05 UNION TPKE, KEW GARDENS HILLS, NY, 11367-3250 | US Mail (1st Class) |
| 31920 | LEO M T MCSTROUL, 30111 ROLLING RIDGE DR, AGOURA HILLS, CA, 91301-4610 | US Mail (1st Class) |
| 31920 | LEO MADRIGAL, 5613 N 19TH DR, PHOENIX, AZ, 85015-2406 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | LEO MAHONEY CUST, MEGHAM MAHONEY, UNIF GIFT MIN ACT MASS, 1 WOOLSACK DR, WESTFORD, MA, 01886-2645 | US Mail (1st Class) |
| 31920 | LEO PICARD SR, C/O LEO PICARD JR, 7 NICOLL DR, ANDOVER, MA, 01810-6052 | US Mail (1st Class) |
| 31920 | LEO REMIJAN & AUDREY REMIJAN JT TEN, 845 N WAVERLY ST, DEARBORN, MI, 48128-1629 | US Mail (1st Class) |
| 31920 | LEO SATIN, 3310 N LEISUREWORLD BLVD 419, SILVER SPRING, MD, 20906-5662 | US Mail (1st Class) |
| 31920 | LEO T FENTON, 8 CLAYTON COURT, EAST BRUNSWICK, NJ, 08816-2902 | US Mail (1st Class) |
| 31920 | LEO V KELLY CUST, LEO VICTOR KELLY III &, ELISA MAE KELLY UNIF GIFT MIN ACT CA, PO BOX 349, PINOLE, CA, 94564-0349 | US Mail (1st Class) |
| 31920 | LEO WILLIAM TOBIN III, 4830 N 25TH STREET, ARLINGTON, VA, 22207-2619 | US Mail (1st Class) |
| 31920 | LEON COLE JR, 1400 RANDOLPH ROAD, PLAINFIELD, NJ, 07060-3320 | US Mail (1st Class) |
| 31920 | LEON EHRLICH & ELIZABETH EHRLICH JT TEN, PO BOX 1281, READING, PA, 19603-1281 | US Mail (1st Class) |
| 31920 | LEON F MARAIST, 4047 KATS CT, DESTIN, FL, 32541-2130 | US Mail (1st Class) |
| 31920 | LEON KNOPOFF AND, JOANNE V C KNOPOFF TRUST OF, DECEMBER 5 1986, 3519 KNOBHILL DRIVE, SHERMAN OAKS, CA, 91423-4408 | US Mail (1st Class) |
| 31920 | LEON KUTIK, 10732 AUTUMN SPLENDOR DRIVE, COLUMBIA, MD, 21044-4553 | US Mail (1st Class) |
| 31920 | LEON L EISENMANN, 101 CENTRAL PARK WEST, NEW YORK, NY, 10023-4204 | US Mail (1st Class) |
| 31920 | LEON LASKI, RR 4 BOX 87, DALTON, PA, 18414-9717 | US Mail (1st Class) |
| 31920 | LEON LAYNE, 6312 MORNING GLORY DR, HARRISON, TN, 37341-9764 | US Mail (1st Class) |
| 31920 | LEON SANTORO, 2109 EMBERWOOD WAY, ESCONDIDO, CA, 92029-5337 | US Mail (1st Class) |
| 31920 | LEON SHAPIRO, 809 E 17TH STREET, BROOKLYN, NY, 11230-2411 | US Mail (1st Class) |
| 31920 | LEON SPENCER, PO BOX 106, WALPOLE, MA, 02032-0106 | US Mail (1st Class) |
| 31920 | LEON W BERUBE, 28170 OLD VILLAGE RD, MECHANICSVILLE, MD, 20659-4289 | US Mail (1st Class) |
| 31920 | LEON W BLANK, 205 VALLEYVIEW DR, LENOIR CITY, TN, 37772-8524 | US Mail (1st Class) |
| 31920 | LEONA GANNON, 7523 CHESHIRE LN, SAINT LOUIS, MO, 63123-1259 | US Mail (1st Class) |
| 31920 | LEONA R TWOMEY, 3757 GRIFFITH AVE, BERKLEY, MI, 48072-1438 | US Mail (1st Class) |
| 31920 | LEONARD B STERMAN, 77-15 251ST STREET, BELLEROSE, NY, 11426-2605 | US Mail (1st Class) |
| 31920 | LEONARD BERGER CUST FOR, DINA RACHEL BERGER, UNIF GIFT MIN ACT NY, 45 E 89TH STREET, NEW YORK, NY, 10128-1251 | US Mail (1st Class) |
| 31920 | LEONARD HUBER, 630 HARVARD RD, BALA CYNWYD, PA, 19004-2233 | US Mail (1st Class) |
| 31920 | LEONARD J MURAWSKI & ARLENE MURAWSKI WROS JT TEN, 240 MILLER RD, GETZVILLE, NY, 14068-1120 | US Mail (1st Class) |
| 31920 | LEONARD J QUEEN & SHIRLEY QUEEN JT TEN, 86 CENTRAL PARKWAY, MOUNT VERNON, NY, 10552-1925 | US Mail (1st Class) |
| 31920 | LEONARD J SACHS &, ETHEL T SACHS TEN ENT, 1052 HOLLY TREE RD, ABINGTON, PA, 19001-4509 | US Mail (1st Class) |
| 31920 | LEONARD JULIUS THOMSEN & DONNA RUTH THOMSEN JT TEN, 86463 520TH AVE, ROYAL, NE, 68773 | US Mail (1st Class) |
| 31920 | LEONARD KARSTADT, BOX 2668, FAIR OAKS, CA, 95628-9668 | US Mail (1st Class) |
| 31920 | LEONARD L ROSENBAUM, 7C RIDGE RD, GREENBELT, MD, 20770-1955 | US Mail (1st Class) |
| 31920 | LEONARD M CONSTANTINE JR, 34285 SAVANNAH CT, CHESTERFIELD, MI, 48047-6100 | US Mail (1st Class) |
| 31920 | LEONARD P HARTSELL, 1630 E CARSON ST, LONG BEACH, CA, 90807-3034 | US Mail (1st Class) |
| 31920 | LEONARD ROSENBLATT CUST, BARTON ROSENBLATT, UNIF GIFT MIN ACT NY, 216 VALENTINE ST, WEST NEWTON, MA, 02165-3002 | US Mail (1st Class) |
| 31920 | LEONARD STANLEY PALCZEWSKI & ROSEMARIE, ANN PALCZEWSKI JT TEN, 105 LILAC LN, CHALFONT, PA, 18914-3124 | US Mail (1st Class) |
| 31920 | LEONARD TROPIN CUST HARLEY, TROPIN UNIF GIFT MIN ACT, UNDER NY, C/O HARLEY TROPIN, 5845 S W 93RD STREET, MIAMI, FL, 33156-2044 | US Mail (1st Class) |
| 31920 | LEONARD W KOWALSKI, 10 EAST ORCHARD TERRACE, ADAMS, MA, 01220-2306 | US Mail (1st Class) |
| 31920 | LEONE LOUISE MARX, 1245 MENDENHALL PENINSULA RD, JUNEAU, AK, 99801-8513 | US Mail (1st Class) |
| 31920 | LEONORA F SCHWARZ, 9 SMITH HILL RD, COLUMBIA, MS, 39429-7877 | US Mail (1st Class) |
| 31920 | LEONORA P FERNANDEZ, 1955 NORFOLK DR, LODI, CA, 95242-4702 | US Mail (1st Class) |
| 31920 | LEROY C BROWN JR & DOROTHY R, BROWN TR UA DEC 2 98 THE LEROY C, BROWN JR & DOROTHY R BROWN REVOCABLE LIVING TRUST, 1650 WEEDON RD, WAYNE, PA, 19087-1039 | US Mail (1st Class) |
| 31920 | LEROY L FLOCK, 305 CAROLA LANE, LEXINGTON, SC, 29072-3942 | US Mail (1st Class) |
| 31920 | LES ABROMOVITZ & HEDY ABROMOVITZ JT TEN, 6414 NW 23RD LN, BOCA RATON, FL, 33434-4327 | US Mail (1st Class) |
| 31920 | LESLIE A JARDINE, 3A WILLOW AVENUE, SALEM, MA, 01970-5407 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | LESLIE ANN TYMAN & FRANCIS F TYMAN JT TEN, 10 WOODSIDE COTTAGE WAY, FRAMINGHAM, MA, 01701-4883 | US Mail (1st Class) |
| 31920 | LESLIE C B KOHLER, 12016 N 58TH AVE, GLENDALE, AZ, 85304-2603 | US Mail (1st Class) |
| 31920 | LESLIE C INGRAM, 116 PRINCETON ST, SANTA CRUZ, CA, 95060-6459 | US Mail (1st Class) |
| 31920 | LESLIE C ROMA, BOX 138014, CHICAGO, IL, 60613-8014 | US Mail (1st Class) |
| 31920 | LESLIE HODGKINSON, 10 LINDI AVE GRAPPENHALL, WARRINGTON, WA4 2SJ UNITED KINGDOM | US Mail (1st Class) |
| 31920 | LESLIE J APPELBAUM, 24 NEVENS ST, PORTLAND, ME, 04103-3123 | US Mail (1st Class) |
| 31920 | LESLIE J TEGTMEYER, 33 GRANDVIEW PLACE, NORTH CALDWELL, NJ, 07006-4708 | US Mail (1st Class) |
| 31920 | LESLIE JAY MCCLANAHAN, 408 BRENTWOOD DR, REMLAP, AL, 35133-4620 | US Mail (1st Class) |
| 31920 | LESLIE LUNDBERG, 199 LEWIS RD, BELMONT, MA, 02478-3831 | US Mail (1st Class) |
| 31920 | LESLIE MARK WERTHEIM & CAROL G D WERTHEIM JT TEN, PO BOX 270, MILLWOOD, NY, 10546-0270 | US Mail (1st Class) |
| 31920 | LESLIE MCGRATH, BOX 1679, 71 COMMERCIAL ST, PROVINCETOWN, MA, 02657-1911 | US Mail (1st Class) |
| 31920 | LESLIE R KING & ERNESTINE E KING JT TEN, 199 W AMANDA ST, ROSEBURG, OR, 97470-1120 | US Mail (1st Class) |
| 31920 | LESLIE SHANKMAN, 2053 PARTRIDGE LN, HIGHLAND PARK, IL, 60035-2134 | US Mail (1st Class) |
| 31920 | LESLIE SUSSER TR UA, MAR 31 87, BENJAMIN SUSSER TRUST, ATTN ROBERT C SUSSER, 270 MADISON AVE STE 1500, NEW YORK, NY, 10016-0601 | US Mail (1st Class) |
| 31920 | LESLIE TRAYER, HILL VIEW HOUSE, KILMANAGH, CO KILKENNY,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 31920 | LESLIE W RILEY, 542 KY 254 W, SACRAMENTO, KY, 42372 | US Mail (1st Class) |
| 31920 | LESLY SENAT, 335 EAST 19TH STREET APT E2, BROOKLYN, NY, 11226-5814 | US Mail (1st Class) |
| 31920 | LESTER ACKERMAN & STELLA M ACKERMAN JT TEN, PO BOX 358, RICHLANDTOWN, PA, 18955-0358 | US Mail (1st Class) |
| 31920 | LESTER FRANK & RENEE FRANK JT TEN, 5414 ANGEL FIRE CT, LAS CRUCES, NM, 88011-2576 | US Mail (1st Class) |
| 31920 | LESTER S GARRIS JR, PO BOX 198, BRANCHVILLE, NJ, 07826-0198 | US Mail (1st Class) |
| 31920 | LESTER UHLER & JANIS UHLER JT TEN, 313 CROOKED OAK CT, FRANKLIN, TN, 37067-4047 | US Mail (1st Class) |
| 31920 | LESTRA ROSAMOND ATLAS, 25 DANA ST 2, CAMBRIDGE, MA, 02138 | US Mail (1st Class) |
| 31920 | LETITIA LEPORE, 428 MERION AVE, PINE BEACH, NJ, 08741 | US Mail (1st Class) |
| 31920 | LETTIE GRIMM, 1567 WEST ST, FORT LEE, NJ, 07024-2618 | US Mail (1st Class) |
| 31920 | LEVON B FRANKLIN, 424 ONEONTA ST, SHREVEPORT, LA, 71106-1618 | US Mail (1st Class) |
| 31920 | LEW ECKELS & VERLEE ECKELS JT TEN, 810 E VAN BUREN ST APT 302, LENOX, IA, 50851-1622 | US Mail (1st Class) |
| 31920 | LEWIS DEAN FYKSE JR, 192 TUCKERTON RD, MEDFORD LAKES, NJ, 08055-1342 | US Mail (1st Class) |
| 31920 | LEWIS E GANT & ELEANOR L GANT JT TEN, PO BOX 215, SILVER CLIFF, CO, 81252-0215 | US Mail (1st Class) |
| 31920 | LEWIS E LOVE SR & ANITA L LOVE JT TEN, 43 BAKERHILL RD, GREAT NECK, NY, 11023-1508 | US Mail (1st Class) |
| 31920 | LEWIS H OWEN, 702 HAMMOND ST, DURHAM, NC, 27704-4524 | US Mail (1st Class) |
| 31920 | LEWIS P MUSSELMAN & NATALIE R, MUSSELMAN TR UA NOV 14 98, THE MUSSELMAN FAMILY TRUST, 340 PENN WAY, LOS GATOS, CA, 95032-2626 | US Mail (1st Class) |
| 31920 | LIBBY MELNICK, C/O KEANE TRACERS INC, ONE TOWER BRIDGE, 100 FRONT ST SUITE 300, WEST CONSHOHOCKEN, PA, 19428-2877 | US Mail (1st Class) |
| 31920 | LIBOR VANC, 5N 304 BUNKER TERRACE, ITASCA, IL, 60143-2404 | US Mail (1st Class) |
| 31920 | LILA HARVEY, 8100 CONNECTICUT AVE, APT 203, CHEVY CHASE, MD, 20815-2811 | US Mail (1st Class) |
| 31920 | LILA RICKEL, 2511 MOSE AVENUE, BELLEVUE, NE, 68147-2059 | US Mail (1st Class) |
| 31920 | LILLIAN A LUKSIS, 135 SEWALL ST, BOYLSTON, MA, 01505-1712 | US Mail (1st Class) |
| 31920 | LILLIAN ACKERMAN, 180 N EDGEHILL AVE, DOVER, DE, 19901-4267 | US Mail (1st Class) |
| 31920 | LILLIAN CECELIA SAVAGE & HELEN CARRIE, SAVAGE JT TEN, C/O JAMES F SCANLAN JR, 80 BOWER RD, BRAINTREE, MA, 02184-1500 | US Mail (1st Class) |
| 31920 | LILLIAN G MEISDLAEN, PO BOX 1311, MALTA, MT, 59538-1311 | US Mail (1st Class) |
| 31920 | LILLIAN G WILSON & HARRIET W MCINNES JT TEN, 13700 BARDON RD, PHOENIX, MD, 21131-1516 | US Mail (1st Class) |
| 31920 | LILLIAN GARFINKEL, C/O RICHES, 8301 RIDGE BLVD, BROOKLYN, NY, 11209-4329 | US Mail (1st Class) |
| 31920 | LILLIAN H SCHULTZ & VERNETTE A SCHULTZ JT TEN, 1400 15TH AVENUE, MENOMINEE, MI, 49858-2603 | US Mail (1st Class) |
| 31920 | LILLIAN J BERGER CUST, CHANA O BERGER, UNIF GIFT MIN ACT NY, 121 ARBUTUS DR, LAKEWOOD, NJ, 08701-1615 | US Mail (1st Class) |
| 31920 | LILLIAN J BERGER CUST, MITCHELL S BERGER, UNIF GIFT MIN ACT NY, 141-22 68TH DR, FLUSHING, NY, 11367-1651 | US Mail (1st Class) |
| 31920 | LILLIAN K BRETZLOFF TR UA, AUG 2 94, LILLIAN K BRETZLOFF REVOCABLE LIVING TRUST, 27 SUDBURY DR, ROCHESTER, NY, 14624-2640 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | LILLIAN K BRETZLOFF TRUSTEE, LILLIAN K BRETZLOFF LIVING, TRUST DTD JULY 21 94, 27 SUDBURY DR, ROCHESTER, NY, 14624-2640 | US Mail (1st Class) |
| 31920 | LILLIAN K DORSEY, 2603 HASTINGS AVE, REDWOOD CITY, CA, 94061-2063 | US Mail (1st Class) |
| 31920 | LILLIAN MARSHALL, 131 FAIRFIELD AVE, MINEOLA, NY, 11501-3337 | US Mail (1st Class) |
| 31920 | LILLIAN N NICHOLSON, 18550 BERTA RIDGE PLACE, SALINAS, CA, 93907-1398 | US Mail (1st Class) |
| 31920 | LILLIAN OLIVIA JACOBSEN AS, CUSTODIAN IAN G JACOBSEN UNDER, THE WASHINGTON UNIFORM TRANSFERS TO MINORS ACT, BOX 162 1812 FIR, PORT TOWNSEND, WA, 98368-3831 | US Mail (1st Class) |
| 31920 | LILO HERZ, KITTAY HOUSE APT 12X, 2550 WEBB AVE, BRONX, NY, 10468-3930 | US Mail (1st Class) |
| 31920 | LILY M K LOO, 1203 PALAMA STREET, HONOLULU, HI, 96817-3450 | US Mail (1st Class) |
| 31920 | LILY W GRADEN, 1213 WHITLOCK RIDGE DR, MARIETTA, GA, 30064-5415 | US Mail (1st Class) |
| 31920 | LILYMAE PENTON, PO BOX 733, PINEDALE, WY, 82941-0733 | US Mail (1st Class) |
| 31920 | LIN CHONG HUAN, FLAT D 3/F, SHANGHAI HOUSE, TSUEN WAN CENTRE, TSUEN WAN N T, HONG KONG, CHINA | US Mail (1st Class) |
| 31920 | LIN GAN, NO 2 1696 HUAI HAI ZHONG ROAD, SHANGHAI, 200031 CHINA | US Mail (1st Class) |
| 31920 | LINDA A KNIGHT, 3500 MELANIE DR, DES MOINES, IA, 50322-3920 | US Mail (1st Class) |
| 31920 | LINDA ANN SELF, 473 LINCOLN DR, VENTURA, CA, 93001-2319 | US Mail (1st Class) |
| 31920 | LINDA ANNE NOVAK, 2206 MERRIMAC AVE, MECHANICSBUR, PA, 17055-5788 | US Mail (1st Class) |
| 31920 | LINDA BELLE JACKSON & LEE D JACKSON JT TEN, 1116 W PALO VERDE DR, CHANDLER, AZ, 85224-2355 | US Mail (1st Class) |
| 31920 | LINDA BELLE SUMPTER, 1 WILD HUNT COURT, GAITHERSBURG, MD, 20882-1511 | US Mail (1st Class) |
| 31920 | LINDA CARLSON BROOKS, 308 STONECREST DR, ROCKWALL, TX, 75087-4214 | US Mail (1st Class) |
| 31920 | LINDA COLOMO & CHARLES COLOMO JT TEN, 9 KENNEDY ST, ALEXANDRIA, VA, 22305-2518 | US Mail (1st Class) |
| 31920 | LINDA COSTELLO, MAIL BOXES ETC, PO BOX 8000-113, PAIGE, AZ, 86040 | US Mail (1st Class) |
| 31920 | LINDA DAVENPORT MAHAFFEY & JAMES MAHAFFEY JT TEN, 1037 N LEXAN CRES, NORFOLK, VA, 23508-1238 | US Mail (1st Class) |
| 31920 | LINDA E BOVE & TERRY F BOVE JT TEN, 5851 BRIAN DRIVE, BETHEL PARK, PA, 15102-3480 | US Mail (1st Class) |
| 31920 | LINDA E DIERSTEIN, 9462 SANDPIPER EAST DR, INDIANAPOLIS, IN, 46268-3233 | US Mail (1st Class) |
| 31920 | LINDA FAIOLA & MICHAEL V FAIOLA JT TEN, 190 HIGH ST, WINCHESTER, MA, 01890-3366 | US Mail (1st Class) |
| 31920 | LINDA GARY CUST, BRENT GARY UNDER THE VIRGINIA, UNIFORM TRANSFERS TO MINORS ACT, 121 COUNTRYSIDE LN, RICHMOND, VA, 23229-7336 | US Mail (1st Class) |
| 31920 | LINDA HOFFA & FRANK HOFFA JT TEN, 405 SHERIDAN AVE, ESCONDIDO, CA, 92026-2032 | US Mail (1st Class) |
| 31920 | LINDA J HAHN, 24 ELIOT ROAD, MANALAPAN, NJ, 07726-3726 | US Mail (1st Class) |
| 31920 | LINDA J KUGLER KOSSON, 22040 PALM GRASS DR, BOCA RATON, FL, 33428-4791 | US Mail (1st Class) |
| 31920 | LINDA JACKSON, 4202 QUIGLEY AVENUE, LAKEWOOD, CA, 90713-3327 | US Mail (1st Class) |
| 31920 | LINDA JEAN ROSS, 1425 N 7TH AVE EAST, NEWTON, IA, 50208-2455 | US Mail (1st Class) |
| 31920 | LINDA K PENFOLD, 66 SOUTH 12TH AVENUE, BRIGHTON, CO, 80601-2219 | US Mail (1st Class) |
| 31920 | LINDA K TIMMENDEQUAS, 271 BIRCHVIEW DR, PISCATAWAY, NJ, 08854-3578 | US Mail (1st Class) |
| 31920 | LINDA L COUGHENOWER, 3107 CHEECHAKO ST APT 4, ANCHORAGE, AK, 99503-3868 | US Mail (1st Class) |
| 31920 | LINDA L LANZ, 189 PROSPECT PL, RUTHERFORD, NJ, 07070-1616 | US Mail (1st Class) |
| 31920 | LINDA LEA GRAVES, 29 TABLEROCK DR, HOLIDAY ISLAND, AR, 72631-4228 | US Mail (1st Class) |
| 31920 | LINDA LESLIE SKOG, 812 NO OAKES STREET, TACOMA, WA, 98406-0000 | US Mail (1st Class) |
| 31920 | LINDA LUE UNGER, 210 GRIDLEY ST, GREENVILLE, SC, 29609-4311 | US Mail (1st Class) |
| 31920 | LINDA M CAMERON & SUSAN Z BOYER JT TEN, 313 S YORK ST, DEARBORN, MI, 48124-1441 | US Mail (1st Class) |
| 31920 | LINDA MARIE LINDSEY, 2243 KALE CT, DACULA, GA, 30019-2399 | US Mail (1st Class) |
| 31920 | LINDA MARTINEZ CUST, CHRISTOPHER MARTINEZ, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 35709 DEE PLACE, FREMONT, CA, 94536-3346 | US Mail (1st Class) |
| 31920 | LINDA RENKOFF & ALLEN RENKOFF JT TEN, 249 W JERSEY ST, ELIZABETH, NJ, 07202-1355 | US Mail (1st Class) |
| 31920 | LINDA S PFAU, 502 8TH AVENUE, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 31920 | LINDA T CANNON, 12402 E PACIFIC CIRCLE UNIT B, AURORA, CO, 80014-1226 | US Mail (1st Class) |
| 31920 | LINDA WILLIAMS, 5261 KUNKEL DR, SAN JOSE, CA, 95124-6012 | US Mail (1st Class) |
| 31920 | LINDA YOUNG-BANDALA, PO BOX 22003, LEHIGH VALLEY, PA, 18002-2003 | US Mail (1st Class) |
| 31920 | LINDBERGH J CARPENTER, 4525 RUNNYMEADE RD, OWINGS MILLS, MD, 21117-6157 | US Mail (1st Class) |
| 31920 | LINDON P CUMMINGS, PO BOX 970186, BOCA RATON, FL, 33497-0186 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|

31920    LINK MARTIN JR, 5218 CRESTWOOD DR, HARRISBURG, PA, 17109-5566    **US Mail (1st Class)**

31920    LINUS M MCCALEB, C/O EQUISEARCH SERVICES INC, 555 TAXTER RD 2ND FLOOR, ELMSFORD, NY, 10523-2336    **US Mail (1st Class)**

31920    LIQUID AIR CORPORATION, ATTN JOHN N BAIRD SEC, 2700 POST OAK BLVD, HUSTON, TX, 77056-5705    **US Mail (1st Class)**

31920    LISA A BRANCHESI, 108 WASHBURN ST, TAUNTON, MA, 02780-2606    **US Mail (1st Class)**

31920    LISA C GUIDRY, 1086 GOODRICH ROAD, SULPHUR, LA, 70665-8566    **US Mail (1st Class)**

31920    LISA CHIUCHIOLO, 18 RIVERVIEW AVE, DANVERS, MA, 01923-3819    **US Mail (1st Class)**

31920    LISA M HANSEN, 2901 FRANKLIN AVE E APT C, SEATTLE, WA, 98102-3089    **US Mail (1st Class)**

31920    LISA M KING, 20834 N 1ST DRIVE, PHOENIX, AZ, 85027-5958    **US Mail (1st Class)**

31920    LISA M THAMAN, 3611 CYPRESSWOOD DR, SPRING, TX, 77388-5725    **US Mail (1st Class)**

31920    LISA MARIE BUJOL, C/O LISA BUJOL ZITO, 58089 MAIN ST, PLAQUEMINE, LA, 70764-2515    **US Mail (1st Class)**

31920    LISA O GIZZIE, 19899 BACK NINE DR, BOCA RATON, FL, 33498-4759    **US Mail (1st Class)**

31920    LISA PERCY, 153 CONCORD ST, APT 26, NEWTON, MA, 02162-1027    **US Mail (1st Class)**

31920    LISA R HERGOTT CUST, GRACE G HERGOTT, UNIF GIFT MIN ACT MI, 29359 STONECROFT ST, HARRISON TOWNSHIP, MI, 48045-2617    **US Mail (1st Class)**

31920    LLEWELLYN SALE III TR UA JUL 18, 06 THE LLEWELLYN SALE III, REVOCABLE TRUST, 1091 DARWICK COURT, SAINT LOUIS, MO, 63132    **US Mail (1st Class)**

31920    LLOYD F ABBOTTS & EVELYN I ABBOTTS JT TEN, 4107 PLUM TREE LANE, SEABROOK, TX, 77586-4008    **US Mail (1st Class)**

31920    LLOYD F EMFINGER JR, 126 CAMELIA DR, TALLASSEE, AL, 36078-1106    **US Mail (1st Class)**

31920    LLOYD W KYPTA, C/O FRANK WOLLAND ESQ, 12865 WEST DIXIE HIGHWAY 2ND FL, MIAMI, FL, 33161-4800    **US Mail (1st Class)**

31920    LOCTITE CORPORATION, ATTN JOE DEFORTE CFO, 10 COLUMBUS BLVD, HARTFORD, CT, 06106-1976    **US Mail (1st Class)**

31920    LOIS A BARKER & ARLEY D BARKER JT TEN, 2830 330TH ST, LOHRVILLE, IA, 51453    **US Mail (1st Class)**

31920    LOIS A FORMAN, 707 FLAGSHIP TER, TINTON FALLS, NJ, 07753-7777    **US Mail (1st Class)**

31920    LOIS ANN KATZ & STUART C KATZ JT TEN, 40 W SCHILLER ST, CHICAGO, IL, 60610-4922    **US Mail (1st Class)**

31920    LOIS B KRIEGER, 1035 SCOTT DR, APT 402, PRESCOTT, AZ, 86301-1779    **US Mail (1st Class)**

31920    LOIS C HATCH, RR 1 BOX 1106, DORSET, VT, 05251-0000    **US Mail (1st Class)**

31920    LOIS G DE LA PENA, PO BOX 304, THETFORD, VT, 05074-0304    **US Mail (1st Class)**

31920    LOIS H VOLK & FRANK VOLK JT TEN, 6600 S 6TH ST RD, SPRINGFIELD, IL, 62707-0000    **US Mail (1st Class)**

31920    LOIS H VOLK & JOYCE A MATTHEWS JT TEN, 6600 S 6TH ST RD, SPRINGFIELD, IL, 62707-0000    **US Mail (1st Class)**

31920    LOIS HARRIET LUBIN, 5461 S ELLIS AVE, CHICAGO, IL, 60615-5034    **US Mail (1st Class)**

31920    LOIS J BALANTE, 641 EAST 266TH STREET, EUCLID, OH, 44132-1953    **US Mail (1st Class)**

31920    LOIS J HEITZMAN, 74 S GRANDVIEW AVE APT 2, DUBUQUE, IA, 52003-7221    **US Mail (1st Class)**

31920    LOIS J ROSS, PO BOX 15250, DETROIT, MI, 48215-0250    **US Mail (1st Class)**

31920    LOIS M WEARY, 131 N MIDDLESEX RD, CARLISLE, PA, 17013-8492    **US Mail (1st Class)**

31920    LOIS MAE MATTOX, 1096 ANGUS WAY, YUMA, AZ, 85364-3311    **US Mail (1st Class)**

31920    LOIS MARIE BROWN & LARESA AIME BROWN JT TEN, 49 B STREET, HUDSON, NH, 03051-2863    **US Mail (1st Class)**

31920    LOIS WAITE CUST, MEGAN L WAITE, UNIF GIFT MIN ACT VT, 50 POTTER RD, FAIRFAX, VT, 05454-9672    **US Mail (1st Class)**

31920    LOIS WAITE CUST, NATHAN WAITE, UNIF GIFT MIN ACT VT, 75 RACEWAY RD, JERICHO, VT, 05465-2075    **US Mail (1st Class)**

31920    LOIS ZAPERNICK TR UA OCT 22 80, FBO WILLIAM ANDREW GORDON & JUSTIN ALEXANDER GORDON, C/O JAMES H GORDON, 920 ENCANTO DR SW, PHOENIX, AZ, 85007-1524    **US Mail (1st Class)**

31920    LONNIE BROWN, 310 MCGARITY DR, MCDONOUGH, GA, 30252-2888    **US Mail (1st Class)**

31920    LONNIE E CRANDALL, 1102 JACKSON WAY, GROVETOWN, GA, 30813-9787    **US Mail (1st Class)**

31920    LONNIE V BROWN JR & CAROL K BROWN JT TEN, 310 MCGARITY DR, MCDONOUGH, GA, 30252-2888    **US Mail (1st Class)**

31920    LORAINE SNYDER, 4504 HUNTERS CHASE LN, WOOSTER, OH, 44691-7310    **US Mail (1st Class)**

31920    LOREE SUE TILSON STEVENS, 406 MENKER AVE, SAN JOSE, CA, 95128-2403    **US Mail (1st Class)**

31920    LOREN M SCHANTZ, 1178 CASS ST, GREEN BAY, WI, 54301-3411    **US Mail (1st Class)**

31920    LORETTA A MCGEE &, KIMBERLY D GNUSE &, TRICIA M BETTS JT TEN, 500 PAUL AVE, FLORISSANT, MO, 63031-5311    **US Mail (1st Class)**

31920    LORETTA B HILT, 1063 GREENSVIEW DR, WOOSTER, OH, 44691-2659    **US Mail (1st Class)**

31920    LORETTA B LESEMANN, 3920 CUMBERLAND AVE, WACO, TX, 76707-1025    **US Mail (1st Class)**

31920    LORETTA B MARANTO TR UA 2 7 83, LORETTA B MARANTO TRUST, 1210 HOUNDS RUN, SAFETY HARBOR, FL, 34695-4446    **US Mail (1st Class)**

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | LORETTA BRZYCHCY & FRANK G BRZYCHCY JT TEN, 95 DUNBAR AVE, FORDS, NJ, 08863-1521 | US Mail (1st Class) |
| 31920 | LORETTA M WHITE, ATTN LORETTA M RUDNICK, 27703 ORTEGA HWY SPC 28, SAN JUAN CAPISTRANO, CA, 92675-1958 | US Mail (1st Class) |
| 31920 | LORI A SCHIFRIN, 70 MARTENS BLVD, SAN RAFAEL, CA, 94901-5029 | US Mail (1st Class) |
| 31920 | LORI BETH WASSERMAN, 455 FDR DR APT B1605, NEW YORK, NY, 10002-5915 | US Mail (1st Class) |
| 31920 | LORI E CULEN & RONALD CULEN & BRADLEY K CULEN JT TEN, 6557 MANOR DR, BURR RIDGE, IL, 60521-5763 | US Mail (1st Class) |
| 31920 | LORI J CALDWELL, 1557 WESTBROOK ST, PORTLAND, ME, 04102-1630 | US Mail (1st Class) |
| 31920 | LORI K TAYLOR, 135 MONUMENT AVE, BARRINGTON, IL, 60010-4429 | US Mail (1st Class) |
| 31920 | LORILEE C WORSHAM, 27 FRANKLIN CREEK RD S, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 31920 | LORILEE WORSHAM & H MARSHALL WORSHAM JR JT TEN, 22 LEARY DRIVE, SAVANNAH, GA, 31406-5240 | US Mail (1st Class) |
| 31920 | LORING B G HEARD, BOX 484, MIDDLEBURG, VA, 20118-0484 | US Mail (1st Class) |
| 31920 | LORNA G STOFFEL CUST, KEVIN MATTHEW STOFFEL, UNIF GIFT MIN ACT CA, 8221 ECON CT, FAIR OAKS, CA, 95628-2703 | US Mail (1st Class) |
| 31920 | LORNA G STOFFEL CUST, DENA SUZANNE STOFFEL, UNIF GIFT MIN ACT CA, 8221 ECON CT, FAIR OAKS, CA, 95628-2703 | US Mail (1st Class) |
| 31920 | LORNE KATZ & ANN KATZ JT TEN, 11248 NW 10TH PL, CORAL SPRINGS, FL, 33071-5130 | US Mail (1st Class) |
| 31920 | LORRAINE C FOX & ANDREW J KARPF JT TEN, 679 LAUREL ST, LONGMEADOW, MA, 01106-1917 | US Mail (1st Class) |
| 31920 | LORRAINE C FOX & RICHARD KARPF JT TEN, 679 LAUREL ST, LONGMEADOW, MA, 01106-1917 | US Mail (1st Class) |
| 31920 | LORRAINE E DION, 35 BIRCHWOOD RD, SOUTHWICK, MA, 01077-9518 | US Mail (1st Class) |
| 31920 | LORRAINE J BROWN & EDWARD L BROWN JT TEN, 6511 RICHWOOD RD, HOUSTON, TX, 77087 | US Mail (1st Class) |
| 31920 | LORRAINE KRISNOWICH, 209-49 28 AVENUE, BAYSIDE, NY, 11360-2410 | US Mail (1st Class) |
| 31920 | LORRAINE L DAMASK & LEONARD S DAMASK JT TEN, 4802 70TH STREET, KENOSHA, WI, 53142-1643 | US Mail (1st Class) |
| 31920 | LORRAINE MARTIN, 2371 NE 193 STREET, NORTH MIAMI BEACH, FL, 33180-2154 | US Mail (1st Class) |
| 31920 | LORRAINE R DUQUETTE, 169 WOODLAND STREET, BRISTOL, CT, 06010-5157 | US Mail (1st Class) |
| 31920 | LORRAINE R ORLOWSKI & WM C ORLOWSKI JT TEN, 218 CARLTON RD, MILLINGTON, NJ, 07946-1925 | US Mail (1st Class) |
| 31920 | LORRAINE RICKER, 33 DUNDEE ROAD, KENDALL PARK, NJ, 08824-1428 | US Mail (1st Class) |
| 31920 | LORRAINE VALERINO, PO BOX 7896, LAKELAND, FL, 33807-7896 | US Mail (1st Class) |
| 31920 | LORRI HILLMAN, 353 LAMBERT TREE RD, HIGHLAND PARK, IL, 60035-5221 | US Mail (1st Class) |
| 31920 | LOTHAR R HUFNAGEL, 9037 OLD CREEK DR, ELK GROVE, CA, 95758-5408 | US Mail (1st Class) |
| 31920 | LOUDENE SAGUES, 232 W 68TH STREET, JACKSONVILLE, FL, 32208-4028 | US Mail (1st Class) |
| 31920 | LOUIS A BLACHER TR ANNA, WITANOWSKI FAMILY TRUST, DTD 12 30 63, BARRISTER HALL, 29 SOUTH LASALLE ST STE 320, CHICAGO, IL, 60603-1502 | US Mail (1st Class) |
| 31920 | LOUIS A DORRIE JR CUST, THOMAS JAMES DORRIE, UNIF GIFT MIN ACT NY, 853 LOCUST RIDGE, CALIFORNIA, MD, 20619-2067 | US Mail (1st Class) |
| 31920 | LOUIS A GIURLANI, C/O GIURLANI JV, PO BOX 62349, SUNNYVALE, CA, 94088-2349 | US Mail (1st Class) |
| 31920 | LOUIS A YOVIN & MARJORY J YOVIN JT TEN, 1360 SW 12TH ST, BOCA RATON, FL, 33486-5331 | US Mail (1st Class) |
| 31920 | LOUIS B COCO, BOX 96, MOREAUVILLE, LA, 71355-0096 | US Mail (1st Class) |
| 31920 | LOUIS B SUNDERLAND, PO BOX 407, WATSEKA, IL, 60970-0407 | US Mail (1st Class) |
| 31920 | LOUIS BRAUSE, PRYER LANE, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 31920 | LOUIS COHEN, 400 EAST RANDOLPH STREET, APT 2603, CHICAGO, IL, 60601-7303 | US Mail (1st Class) |
| 31920 | LOUIS D THOUIN, 260 CROISSANT JONCAIRE, ILE BIZARD PQ, ILE BIZARD, QC, H9C 2R1 CANADA | US Mail (1st Class) |
| 31920 | LOUIS DIGIACOMO, 89 WOODSIDE AVE, GLOVERSVILLE, NY, 12078-3733 | US Mail (1st Class) |
| 31920 | LOUIS E PAPAELIAS, 1110 15TH STREET, WICHITA FALLS, TX, 76301-5236 | US Mail (1st Class) |
| 31920 | LOUIS E PAPAELIAS & ADFER E PAPAELIAS JT TEN, 1110 15TH ST, WICHITA FALLS, TX, 76301-5236 | US Mail (1st Class) |
| 31920 | LOUIS E WENZEL & CHRISTY J WENZEL JT TEN, 5121 MISSISSIPPI BAR DR, ORANGEVALE, CA, 95662-5714 | US Mail (1st Class) |
| 31920 | LOUIS F DRUMMETER & BETTE DRUMMETER JT TEN, 719 MAIDEN CHOICE LANE HR-218, CATONSVILLE, MD, 21228-6240 | US Mail (1st Class) |
| 31920 | LOUIS J PISANO, 167 FAIRMOUNT AVE, SO PLAINFIELD, NJ, 07080-5503 | US Mail (1st Class) |
| 31920 | LOUIS JOSEPH MULEI &, ROSEMARY MULEI &, MOLLY MULEI JT TEN, 2472 MUSTANG DRIVE, CINCINNATI, OH, 45211-3713 | US Mail (1st Class) |
| 31920 | LOUIS JOSEPH SCOTTI & CLARA SCOTTI JT TEN, 35 WOOD THRUSH COURT, BALLSTON SPA, NY, 12020-2675 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | LOUIS L TAYLOR & LILY FONG JT TEN, PO BOX 1304, EATONTOWN, NJ, 07724-1081 | US Mail (1st Class) |
| 31920 | LOUIS M GELBERT & LILLIAN GELBERT JT TEN, PO BOX 7031, MONROE TOWNSHIP, NJ, 08831 | US Mail (1st Class) |
| 31920 | LOUIS MARTINE, 2059 TENBROECK AVE, BRONX, NY, 10461-1703 | US Mail (1st Class) |
| 31920 | LOUIS PEROTTI & JOAN FRANCES PEROTTI JT TEN, 338 BREEZE AVE, RONKONKOMA, NY, 11779-4704 | US Mail (1st Class) |
| 31920 | LOUIS RUBINSTEIN, C/O LINCOLN HOME FR ADL, PO BOX 880, LONG BEACH, NY, 11561-0880 | US Mail (1st Class) |
| 31920 | LOUIS VINCIGUERRA, 7TH NORTH & MAYER ST, LIVERPOOL, NY, 13208 | US Mail (1st Class) |
| 31920 | LOUIS W CAPUCCINI, 19551 CORDELIA AVE, SONORA, CA, 95370-7533 | US Mail (1st Class) |
| 31920 | LOUISE ARREDONDO CUST ANNETTE, ARREDONDO UNIF GIFT MIN ACT OHIO, 930 PRINCETON AVE, AMHERST, OH, 44001-1140 | US Mail (1st Class) |
| 31920 | LOUISE B CHURCHILL, 1561 WEST 7000 SOUTH 100, WEST JORDAN, UT, 84084 | US Mail (1st Class) |
| 31920 | LOUISE BOWMAN VICK, 431 TEMPLE AVE N, FAYETTE, AL, 35555-2324 | US Mail (1st Class) |
| 31920 | LOUISE COHEN, 14763 WILD FLOWER LANE, DELRAY BEACH, FL, 33446-1629 | US Mail (1st Class) |
| 31920 | LOUISE F CASTELLI TR UA AUG 9 84, 22300 SW 63 AVE, BOCA RATON, FL, 33428-4429 | US Mail (1st Class) |
| 31920 | LOUISE GREENFIELD, C/O LINDA L LYNN, 14408 228TH ST S E, SNOHOMISH, WA, 98296-5452 | US Mail (1st Class) |
| 31920 | LOUISE KOSSOFF REEDY, 714 ECHO VALLEY RD, SALINAS, CA, 93907-8418 | US Mail (1st Class) |
| 31920 | LOUISE LOFFREDO, 43-34A PIEDMONT DR, PORT JEFFERSON STATION NY, PORT JEFFERSON STATION, NY, 11776-1118 | US Mail (1st Class) |
| 31920 | LOUISE M STRANDER, PO BOX 88636, TUKWILA, WA, 98138-2636 | US Mail (1st Class) |
| 31920 | LOUISE NANNETTE MONDAY & JOHN LOWELL MONDAY JT TEN, 6200 MEADOWOOD MALL CIR APT 119, RENO, NV, 89502-6626 | US Mail (1st Class) |
| 31920 | LOUISE NAVE TR UA APR 8 91, LOUISE NAVE, FBO LOUISE NAVE, 4843 MANITOBA DR, SAN JOSE, CA, 95130-2224 | US Mail (1st Class) |
| 31920 | LOUTRICIA R BARNES, 2795 HICKORY CIR, SNELLVILLE, GA, 30078-3603 | US Mail (1st Class) |
| 31920 | LOWELL E MERRELL &, ELLEN F MERRELL TR UA JUNE 15 89, 118 AGATE ST, ROCK SPRINGS, WY, 82901-6602 | US Mail (1st Class) |
| 31920 | LOWELL E PATTON, PO BOX 85, CLACKAMAS, OR, 97015-0085 | US Mail (1st Class) |
| 31920 | LOWELL W EYER JR, 2516 NO 60TH AVE, OMAHA, NE, 68104-0000 | US Mail (1st Class) |
| 31920 | LOYAL W HEVERLY, 418 JAMES ST, TURTLE CREEK, PA, 15145-1637 | US Mail (1st Class) |
| 31920 | LUANNE BIERMAN, 5915 LANGDON CT SW, CEDAR RAPIDS, IA, 52404-1087 | US Mail (1st Class) |
| 31920 | LUANNE P BIERMAN EX UW, MARY H PICKHART, 5915 LANGDON CT SW, CEDAR RAPIDS, IA, 52404-1087 | US Mail (1st Class) |
| 31920 | LUBA FREITAG, 168 20 69 AVE, FLUSHING, NY, 11365-3249 | US Mail (1st Class) |
| 31920 | LUCIA E GALLO TR UA SEPT 22 89, FBO LUCIA E GALLO TRUST, 12501 ULMERTON RD 45, LARGO, FL, 33774-2725 | US Mail (1st Class) |
| 31920 | LUCILE J TEMPLETON, 11364 VIA VISTA, NEVADA CITY, CA, 95959-8987 | US Mail (1st Class) |
| 31920 | LUCILLE E SANDERSON, C/O JUSTUS M HOLME JR/CURATOR, PO BOX 555, FAIRFAX, VA, 22030-0555 | US Mail (1st Class) |
| 31920 | LUCILLE K BOERTZEL CUST, ALLYSON L BOERTZEL, UNIFORM GIFT MIN ACT NJ, 3300 CLEVELAND LANE, ROCKAWAY, NJ, 07866-5808 | US Mail (1st Class) |
| 31920 | LUCILLE M BLUM TR UA DEC 20 76, FBO ANNE MARIE CAMPBELL, 117 HIDDEN VALLEY RD, ROCHESTER, NY, 14624-2355 | US Mail (1st Class) |
| 31920 | LUCILLE M TACKETT, 24505 NAGEL AVE, GLENWOOD, IA, 51534-5216 | US Mail (1st Class) |
| 31920 | LUCY A CERBONE, 27 GRANDVIEW DR, MT KISCO, NY, 10549-1829 | US Mail (1st Class) |
| 31920 | LUCY CAMPOLIETO, 49 HILLCREST RD, MAPLEWOOD, NJ, 07040-1605 | US Mail (1st Class) |
| 31920 | LUCY S PAPE, 46 GREENWOOD RD, NEWPORT NEWS, VA, 23601-2441 | US Mail (1st Class) |
| 31920 | LUELLA DICKHAUT, BOX 27, CARLINVILLE, IL, 62626-0027 | US Mail (1st Class) |
| 31920 | LUIS A AMPARAN &, ROSALIE J AMPARAN TEN COM, 7024 SAN MARINO DR, EL PASO, TX, 79912-1505 | US Mail (1st Class) |
| 31920 | LUIS ENRIQUE, ANGULO CABALLERO, AIR MAIL BOX 2, INDUSTRIA DE EQUIPOS, DE OFICINA LTD, CARTAGENA,  COLOMBIA | US Mail (1st Class) |
| 31920 | LUIS ESCUTIA, APDO 806, MAZATLAN SIN,  MEXICO | US Mail (1st Class) |
| 31920 | LUIS JURKEVICH & SAMUEL JURKEVICH JT TEN, 69-77 182ND ST, FRESH MEADOWS, NY, 11365-3533 | US Mail (1st Class) |
| 31920 | LUIS LEAL, 261 LIBERTY ST, LOWELL, MA, 01851-3116 | US Mail (1st Class) |
| 31920 | LUIS S PEREZ, C/O CREAMER, RTE 179, NO CANTON, CT, 06059 | US Mail (1st Class) |
| 31920 | LUIZ LEAL, AV GETULIO VARGAS 990 PREDIO 08, AP 10 COD POSTAL, OSASCO SAO PAULO, 06233 020 BRAZIL | US Mail (1st Class) |
| 31920 | LULA R NAYLOR, 2402 RALEIGH REED RD, SULPHUR, LA, 70663-0335 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | LULU W SEEKE & JOHN H SEEKE JR JT TEN, 11 TEIBROOK AVE, SYOSSET, NY, 11791-3831 | **US Mail (1st Class)** |
| 31920 | LURA JEAN EVANS, 8700 FORD AVE, RAYTOWN, MO, 64138-4409 | **US Mail (1st Class)** |
| 31920 | LUTHER G HUDDLE JR, 2673 BRIGHTON RD, HOWELL, MI, 48843-9425 | **US Mail (1st Class)** |
| 31920 | LUTHER WILSON, 169 DANIEL LOW TERRACE, STATEN ISLAND, NY, 10301-2338 | **US Mail (1st Class)** |
| 31920 | LUTHER Y LONG CUST, L YOUNGS LONG JR UNIF, GIFT MIN ACT TN, C/O L YOUNGS LONG JR, 308 WILLIAMS ST, CARY, NC, 27511-3242 | **US Mail (1st Class)** |
| 31920 | LUTHER Y LONG CUST, MARGARET D LONG, UNIF GIFT MIN ACT TN, 324 OAK VIEW RD, HIGH POINT, NC, 27265-2050 | **US Mail (1st Class)** |
| 31920 | LYDIA DENLINGER & DAVID DALEY DENLINGER JT TEN, 214 HAMILTON BLVD 2ND FL, SOUTH PLAINFIELD, NJ, 07080-3419 | **US Mail (1st Class)** |
| 31920 | LYDIA H HOLSTEN, 6400 SMITHTOWN RD, EXCELSIOR, MN, 55331-8211 | **US Mail (1st Class)** |
| 31920 | LYLE D KUPER, 407 LODGEWOOD TRAIL, GREER, SC, 29651-6888 | **US Mail (1st Class)** |
| 31920 | LYNDA C LEO, 53 PARK PLACE, BLOOMFIELD, NJ, 07003-3526 | **US Mail (1st Class)** |
| 31920 | LYNDA D PADRTA, 1113 1ST ST, NEPTUNE BEACH FL, NEPTUNE BEACH, FL, 32266-6016 | **US Mail (1st Class)** |
| 31920 | LYNDA GARRETT, 70 W 93RD ST APT 3A, NEW YORK, NY, 10025-7621 | **US Mail (1st Class)** |
| 31920 | LYNDELL VADEN & VERNETHA VADEN JT TEN, 602 FILLMORE ST, WICHITA FALLS, TX, 76301-4011 | **US Mail (1st Class)** |
| 31920 | LYNDON G OSBORNE LIQUIDATING T TRUST, OSWEGO LIQUIDATING CORP, 3500 FIRST NATIONAL TOWER, PORTLAND, OR, 97201 | **US Mail (1st Class)** |
| 31920 | LYNMARIE CULLATI, 975 MASSACHUSETTS AVENUE, UNIT 302, ARLINGTON, MA, 02476-4544 | **US Mail (1st Class)** |
| 31920 | LYNN A HOLLAND, 1986 78TH ST, BLAIRSTOWN, IA, 52209-9529 | **US Mail (1st Class)** |
| 31920 | LYNN A SHANER, 12315 SHADOW HOLLOW DR, HOUSTON, TX, 77082-2391 | **US Mail (1st Class)** |
| 31920 | LYNN C HUFFMAN AS CUSTODIAN FOR, LEIGH C HUFFMAN UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 2852 OLD KANUGA RD, HENDERSONVILLE, NC, 28739-6928 | **US Mail (1st Class)** |
| 31920 | LYNN C HUFFMAN AS CUSTODIAN FOR, JOHN DAVID HUFFMAN UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 2852 OLD KANUGA RD, HENDERSONVLL, NC, 28739-6928 | **US Mail (1st Class)** |
| 31920 | LYNN C HUFFMAN AS CUSTODIAN FOR, SARA D HUFFMAN UNDER THE, NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 2852 OLD KANUGA RD, HENDERSONVLL, NC, 28739-6928 | **US Mail (1st Class)** |
| 31920 | LYNN C OLSON, C/O LYNN C OLSON HARBERT, PO BOX 661, DUMAS, TX, 79029-0661 | **US Mail (1st Class)** |
| 31920 | LYNN CARTER BURKERT, 288 RIDGE RD, NEW RINGGOLD, PA, 17960-9240 | **US Mail (1st Class)** |
| 31920 | LYNN CHERTKOW CUST MARK A LOWY, UNIF GIFT MIN ACT CALIF, 8663 NASH DR, LOS ANGELES, CA, 90046-7707 | **US Mail (1st Class)** |
| 31920 | LYNN E REDMON, 106 MONROE ST, MUSCATINE, IA, 52761-5107 | **US Mail (1st Class)** |
| 31920 | LYNN EGGLESTON CONCAGH, BOX 172, PORTAL, AZ, 85632-0172 | **US Mail (1st Class)** |
| 31920 | LYNN HASTINGS, 55 PAGE LANE, HAMPSTEAD, NH, 03841-2159 | **US Mail (1st Class)** |
| 31920 | LYNN IDDINGS ROTTKAMP, 1113 SW 18TH ST, FT LAUDERDALE, FL, 33315-1917 | **US Mail (1st Class)** |
| 31920 | LYNN PETTY DZEMA, 18 WINDING WOODS WAY, MANALAPAN, NJ, 07726-3200 | **US Mail (1st Class)** |
| 31920 | LYNN SALTIEL, 17 CLUB WAY, HARTSDALE, NY, 10530-3614 | **US Mail (1st Class)** |
| 31920 | LYNN WERNICKI CUST, JESSICA C WERNICKI, UNIF GIFT MIN ACT-NY, 3 GREENACRE CT, SYOSSET, NY, 11791-6316 | **US Mail (1st Class)** |
| 31920 | LYNNAE R LAKE, 2624 POMRANKY RD, MIDLAND, MI, 48640-4148 | **US Mail (1st Class)** |
| 31920 | LYNNE J VANLANDINGHAM CUST, NIKOLAS R VANLANDINGHAM, UNIF GIFT MIN ACT CA, 27056 BELFAST LANE, HAYWARD, CA, 94542-2430 | **US Mail (1st Class)** |
| 31920 | LYNNE M OSWALD, 12470 ARROWWOOD LN, BELVIDERE, IL, 61008-9607 | **US Mail (1st Class)** |
| 31920 | LYNNE M PRENDERGAST & JAMES J PRENDERGAST JT TEN, 16720 DOBSON AVE, SOUTH HOLLAND, IL, 60473-3122 | **US Mail (1st Class)** |
| 31920 | LYNNE VALENTINE BYRNE, 1289 MADISON AVE, NEW YORK, NY, 10128-0572 | **US Mail (1st Class)** |
| 31920 | LYNNE WOODHOUSE, 2 BLOOMFIELD ST, LEXINGTON, MA, 02421-5608 | **US Mail (1st Class)** |
| 31920 | LYUDMILA VEYSMAN, 507 GLEN RD, SPARTA, NJ, 07871-3711 | **US Mail (1st Class)** |
| 31920 | M A WALKER & ANGELA E WALKER JT TEN, 291 PROSPECT DR, ROCHESTER HILLS, MI, 48307-3854 | **US Mail (1st Class)** |
| 31920 | M ARTHUR AUSLANDER, 3008 JOHNSON AVE, BRONX, NY, 10463-3507 | **US Mail (1st Class)** |
| 31920 | M CHRISTINE CIRAULO TR UA 04 25 88, M CHRISTINE CIRAULO LIVING TRUST, 367 MANCHESTER AVE, CAMPBELL, CA, 95008-0840 | **US Mail (1st Class)** |
| 31920 | M E POLLAK, 8801 GLENCREST ST APT 6239, HOUSTON, TX, 77061-3035 | **US Mail (1st Class)** |
| 31920 | M HADLEY JORDAN & NANCY G JORDAN JT TEN, 168 WARDS ROAD, OTIS, ME, 04605-6844 | **US Mail (1st Class)** |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | M JEANNE TRIPOLI, PO BOX 1610, REDLANDS, CA, 92373-0481 | US Mail (1st Class) |
| 31920 | M K CHANG, 335 HAHANI ST BOX 1604, KAILUA, HI, 96734-2802 | US Mail (1st Class) |
| 31920 | M KATHLEEN DELEHANTY, 186 MERCER ST, TRENTON, NJ, 08611-1724 | US Mail (1st Class) |
| 31920 | M PATRICIA KEOGH, 330 E 52ND ST, NEW YORK, NY, 10022-6718 | US Mail (1st Class) |
| 31920 | M PATRICIA KOWALSKI & STEPHEN KOWALSKI JT TEN, 3900 UNIVERSITY DR STE 320, FAIRFAX, VA, 22030-2513 | US Mail (1st Class) |
| 31920 | M THOMAS BUTENHOFF, 1626 N PROSPECT AVE 1410, MILWAUKEE, WI, 53202-2430 | US Mail (1st Class) |
| 31920 | M WHITEHOUSE, 61 BRENTWOOD ST, MALDEN, MA, 02148-4737 | US Mail (1st Class) |
| 31920 | M WILLIAM HURLBUTT & ALICE M HURLBUTT JT TEN, 101 RIVERSHIRE LANE, LINCOLNSHIRE, IL, 60069-3804 | US Mail (1st Class) |
| 31920 | MABEL E FLACK, 3128 NORTHWOOD DR, AMES, IA, 50010-4769 | US Mail (1st Class) |
| 31920 | MABEL M MOHERMAN, C/O CAROL GOOD NEAR, 1030 15TH RD, LYONS, KS, 67554-9254 | US Mail (1st Class) |
| 31920 | MADDELINE F STONE, 1102 DALLAS ST, PLAINVIEW, TX, 79072-6156 | US Mail (1st Class) |
| 31920 | MADELEINE R TAENI, 5271 NAUTILUS DR, CAPE CORAL, FL, 33904-5659 | US Mail (1st Class) |
| 31920 | MADELENE S SAKASH, 185 GARFIELD AVE, ELMHURST, IL, 60126-3901 | US Mail (1st Class) |
| 31920 | MADELINE GASPARRO, 12 BALTUSROL DR, JACKSON, NJ, 08527 | US Mail (1st Class) |
| 31920 | MADELINE HOLLAND, C/O PATRICIA CAMPANINI, 708 ROUTE 134, GARDEN COURT UNIT 6, SOUTH DENNIS, MA, 02660-3062 | US Mail (1st Class) |
| 31920 | MADELINE HUNTER, 1114 HIPPAN AVE, STAMFORD, CT, 06902 | US Mail (1st Class) |
| 31920 | MADELYN M PAGANO & THOMAS J PAGANO JT TEN, 4431 PERRY CIRCLE, SEVEN HILLS, OH, 44131-5946 | US Mail (1st Class) |
| 31920 | MADELYNN J SEHLHORST, 75 CAISSON RD, COLCHESTER, CT, 06415-2100 | US Mail (1st Class) |
| 31920 | MAE MAY, 726 HARMONY COURT, NORTH AURORA, IL, 60542-1578 | US Mail (1st Class) |
| 31920 | MAHMOND ADAM, 31800 CHESTNUT LN, PEPPER PIKE, OH, 44124-4322 | US Mail (1st Class) |
| 31920 | MAIDA LOIS GRACE, 6171 N SHERIDAN RD 2504, CHICAGO, IL, 60660-5843 | US Mail (1st Class) |
| 31920 | MAKOTO SUGANO, 7317 EL LUCERO CIRCLE, BUENA PARK, CA, 90620-2619 | US Mail (1st Class) |
| 31920 | MAKOTO SUGANO &, MERI S SUGANO TR UA JUN 30 96, THE SUGANO FAMILY TRUST, 7317 EL LUCERO, BUENA PARK, CA, 90620-2619 | US Mail (1st Class) |
| 31920 | MALCOLM BREWER, 45 LORNE CLOSE CHALVEY GROVE, SLOUGH, BERKS,  UNITED KINGDOM | US Mail (1st Class) |
| 31920 | MALCOLM PAGE CROWTHER JR & MARY, CROWTHER JR REN JT TEN, 2209 WEST 104TH ST, LEAWOOD, KS, 66206-2601 | US Mail (1st Class) |
| 31920 | MALCOLM T HERRINGTON III & MARGARET, HERRINGTON JT TEN, 1187 HOPKINS ROAD, INDIANAPOLIS, IN, 46229-9796 | US Mail (1st Class) |
| 31920 | MALECH 1989 FAMILY TRUST, PO BOX 13006, COYOTE, CA, 95013-3006 | US Mail (1st Class) |
| 31920 | MALVERN R TOOLEY, 120 A LAKE TERRACE CT, MACON, GA, 31204-1805 | US Mail (1st Class) |
| 31920 | MAMIE ESTELLE EMMONS, 126 YORKSHIRE DR, BRUNSWICK, GA, 31525-2339 | US Mail (1st Class) |
| 31920 | MANEEWAN SMITH & ROGER L SMITH JT TEN, 1444 CRYSTAL SPRINGS DR, WOODLAND, CA, 95776-5769 | US Mail (1st Class) |
| 31920 | MANNING C MORRILL, THE LEDGES UNIT 55, 7 WAINWRIGHT ROAD, WINCHESTER, MA, 01890-2306 | US Mail (1st Class) |
| 31920 | MANUEL CRUZ, C/O JOSIE C LEYBA, BOX 38, OJO SARCO, NM, 87550-0000 | US Mail (1st Class) |
| 31920 | MANUEL DORCA, C/SANI JOAN BOSCO, A7 A BARCELONA SPAIN, BARCELONA,  SPAIN | US Mail (1st Class) |
| 31920 | MANUEL F SARABIA PONCE, CASILLA 6219, LA PAZ, 6219 BOLIVIA | US Mail (1st Class) |
| 31920 | MANUEL OLIVEIRA JR & MARY R OLIVEIRA JT TEN, 13 PINE TREE AVE, NORTH WESTPORT, MA, 02790-2815 | US Mail (1st Class) |
| 31920 | MANUEL P LOPES TR U/A MAY 21 7, THE CHASE TRUST, 3 LAWRENCE ST, TEATICKET, MA, 02536-7528 | US Mail (1st Class) |
| 31920 | MARA M WEISENBERGER, PO BOX 237, ORGAN, NM, 88052-0237 | US Mail (1st Class) |
| 31920 | MARC A FREDERICK SR, 22418 NE 204 AVE, BATTLE GROUND, WA, 98604-4941 | US Mail (1st Class) |
| 31920 | MARC A WALDINGER & BONNIE G WALDINGER JT TEN, 250 ANDREW DR, NEWTOWN, PA, 18940-2221 | US Mail (1st Class) |
| 31920 | MARC A WALDINGER CUST, MORGAN J WALDINGER, UNIF GIFT MIN ACT PA, 250 ANDREW DR, NEWTOWN, PA, 18940-2221 | US Mail (1st Class) |
| 31920 | MARC DENNIS THOMPSON, 1101 MASSACHUSETTS AVE NW 407, WASHINGTON, DC, 20005-4627 | US Mail (1st Class) |
| 31920 | MARC GOLDZWEIG, 16 ALLEANNE TERRACE, BARDONIA, NY, 10954-2109 | US Mail (1st Class) |
| 31920 | MARC GUNDERSON, 3301 NW DRIVE, HOBBS, NM, 88240-1063 | US Mail (1st Class) |
| 31920 | MARC HOZINSKY, 19019 BESSEMER ST, RESEDA, CA, 91335-6719 | US Mail (1st Class) |
| 31920 | MARC J KLEIMAN, PO BOX 7611, HILTON HEAD, SC, 29938-7611 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | MARC J LERCH, PO BOX 5341, BILOXI, MS, 39534-0341 | US Mail (1st Class) |
| 31920 | MARC STEPHAN GHERARDI, 1813 LANSING COURT, MC LEAN, VA, 22101-5256 | US Mail (1st Class) |
| 31920 | MARC WIEGMANN, HINRICH THIEB STR 68C, NORDERSTEDT, 22844 GERMANY | US Mail (1st Class) |
| 31920 | MARC WILLIAM GUNDERSON, 3301 NORTHWEST DR, HOBBS, NM, 88240-1063 | US Mail (1st Class) |
| 31920 | MARCELLE LOSITO, 164 05 CRYDERS LANE, WHITESTONE, NY, 11357-2830 | US Mail (1st Class) |
| 31920 | MARCELLINA YUNCKER, 2205 W PARKWAY DR, MUNCIE, IN, 47304-3030 | US Mail (1st Class) |
| 31920 | MARCELLUS O RIEDEL & ANN ZITA RIEDEL JT TEN, 5800 WALMER ST, MISSION, KS, 66202-2603 | US Mail (1st Class) |
| 31920 | MARCIA B DANEMAN, C/O CALVIN A BEHLE, THE PARK LANE 300, 680 E 100 S, SALT LAKE CITY, UT, 84102-1100 | US Mail (1st Class) |
| 31920 | MARCIA CANZONERI ROMANANSKY, 519 HARTFORD TURNPIKE, HAMDEM, CT, 06517-2617 | US Mail (1st Class) |
| 31920 | MARCIA D SEELER, BOX 3154, WELLFLEET, MA, 02667-3154 | US Mail (1st Class) |
| 31920 | MARCIA FOULKS, 3109 AMARILLO AVE, SIMI VALLEY, CA, 93063-1705 | US Mail (1st Class) |
| 31920 | MARCIA J KEITH, 3844 TALILUNA AVE, KNOXVILLE, TN, 37919-8359 | US Mail (1st Class) |
| 31920 | MARCIA WOOLMAN WEISS, 860 ROSCOMMON RD, BRYN MAWR, PA, 19010-1845 | US Mail (1st Class) |
| 31920 | MARCIA Y PANZO & GEORGE B PANZO JT TEN, 95 NORWOOD AVE, HAMDEN, CT, 06518-2623 | US Mail (1st Class) |
| 31920 | MARCIAL B L HOMMEDIEU, 103 HARBOR RD, ST JAMES, NY, 11780-1004 | US Mail (1st Class) |
| 31920 | MARCUS RAMIREZ &, CARMEN VELAZQUEZ TEN COM, 1357 72ND AVE, PHILADELPHIA, PA, 19126-1725 | US Mail (1st Class) |
| 31920 | MAREEN JASINSKI SCHERTZ, 875 WAX MYRTLE LN # A, HOUSTON, TX, 77079-3768 | US Mail (1st Class) |
| 31920 | MARGARET A GOLINSKI, 438 TAYLOR COURT, TROY, NY, 12180-2143 | US Mail (1st Class) |
| 31920 | MARGARET A MANGANO CUST, CHRISTOPHER DAVID MANGANO, UNIF GIFT MIN ACT NY, 22 UNDERWOOD DR, SARATOGA SRPINGS, NY, 12866-2818 | US Mail (1st Class) |
| 31920 | MARGARET A MANGANO CUST, SARA CLAIRE MANGANO, UNIF GIFT MIN ACT NY, 22 UNDERWOOD DR, SARATOGA SPRINGS, NY, 12866-2818 | US Mail (1st Class) |
| 31920 | MARGARET ANN TABEEK, 161 FARLEY AVE, FANWOOD, NJ, 07023-1059 | US Mail (1st Class) |
| 31920 | MARGARET BELL, 20301 KEELER AVE, MATTESON, IL, 60443-1740 | US Mail (1st Class) |
| 31920 | MARGARET BENEDICT, 122 OLD MT KISCO RD, ARMONK, NY, 10504-1436 | US Mail (1st Class) |
| 31920 | MARGARET C ALLEN, 6333 LINCOLNIA RD, ALEXANDRIA, VA, 22312-1533 | US Mail (1st Class) |
| 31920 | MARGARET C SWENSON & ROBERT W SWENSON JT TEN, 1381 BUTLER AVE, SALT LAKE CITY, UT, 84102-1803 | US Mail (1st Class) |
| 31920 | MARGARET D AMICO TR UDT, NOV 21 96 D AMICO TRUST, 1504 RIPARIAN DR, NAPERVILLE, IL, 60565-4179 | US Mail (1st Class) |
| 31920 | MARGARET D BUZBY, LOGAN SQUARE EAST APT 604, 2 FRANKLIN TOWN BLVD, PHILADELPHIA, PA, 19103-1238 | US Mail (1st Class) |
| 31920 | MARGARET D STEELE & HAROLD R STEELE JT TEN, 502 W 113TH ST, APT 5 B, NEW YORK, NY, 10025-8009 | US Mail (1st Class) |
| 31920 | MARGARET E BARNHART, 6162 CIRCLE DR, POLAND, OH, 44514-1867 | US Mail (1st Class) |
| 31920 | MARGARET E HACKETT, 1472 BRITTON ST, WANTAGH, NY, 11793-2948 | US Mail (1st Class) |
| 31920 | MARGARET E JOHNSON, 4252 ELIZABETH LN, VADNAIS HEIGHTS, MN, 55127-7947 | US Mail (1st Class) |
| 31920 | MARGARET E MEYER, 405 WINDRIFT DR, BELLEVILLE, IL, 62221-5841 | US Mail (1st Class) |
| 31920 | MARGARET E MUSCULUS, 106 SPRING ST, QUINCY, MA, 02169-3843 | US Mail (1st Class) |
| 31920 | MARGARET ELLEN SARANTOS, 6810 MANHATTAN ST, PORTAGE, MI, 49024-3337 | US Mail (1st Class) |
| 31920 | MARGARET F GRACE, 11 ELDERFIELDS RD, MANHASSET, NY, 11030-1622 | US Mail (1st Class) |
| 31920 | MARGARET F GRACE EX, EST J PETER GRACE JR, 11 ELDERFIELDS ROAD, MANHASSET, NY, 11030-1622 | US Mail (1st Class) |
| 31920 | MARGARET G DONALD CUST AVERY, DONALD UNDER THE PA UNIF, TRANSFERS TO MINORS ACT, 3046 HARVEST CT, CENTER VALLE, PA, 18034-9241 | US Mail (1st Class) |
| 31920 | MARGARET G DONALD CUST KELSEY, DONALD UNDER THE PA UNIF, TRANSFERS TO MINORS ACT, 3046 HARVEST CT, CENTER VALLE, PA, 18034-9241 | US Mail (1st Class) |
| 31920 | MARGARET HELEN MARIE PARKER, 12215 GRAHAM STREET APT 9, MORENO VALLEY, CA, 92557-7018 | US Mail (1st Class) |
| 31920 | MARGARET HUGHES FALLON, 11 COURT OF STONE CREEK, NORTHBROOK, IL, 60062-0000 | US Mail (1st Class) |
| 31920 | MARGARET J BURETTA, 14030 N BOLIVAR DRIVE, SUN CITY, AZ, 85351-2976 | US Mail (1st Class) |
| 31920 | MARGARET J MEDOFF, 262 NORWOOD AVE, DEAL, NJ, 07723 | US Mail (1st Class) |
| 31920 | MARGARET JANE ASHTON, 1302 5TH ST NW, CALGARY, AB,  CANADA | US Mail (1st Class) |
| 31920 | MARGARET JOYCE KAISER & GEORGE E KAISER JT TEN, 1 NASSAU PLACE, MIDDLETOWN, NJ, 07748-1703 | US Mail (1st Class) |
| 31920 | MARGARET K SIPPEL, 7 HOLLY TREE LANE, GLEN COVE, NY, 11542-1627 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | MARGARET KADING &, JOHN KADING TEN COM, 635 KELLER PARK DR, APPLETON, WI, 54915-8546 | **US Mail (1st Class)** |
| 31920 | MARGARET KAREL, BOX 684, HALES CORNERS, WI, 53130-0684 | **US Mail (1st Class)** |
| 31920 | MARGARET KOSINSKA, 2234 W CHICAGO AVE 3F, CHICAGO, IL, 60622-4819 | **US Mail (1st Class)** |
| 31920 | MARGARET L VANARSDALE, 205 MOONS VIEW RD, SEDONA, AZ, 86351-7608 | **US Mail (1st Class)** |
| 31920 | MARGARET M BARNETT, 720 SARA CT, LEWISTON, NY, 14092-1153 | **US Mail (1st Class)** |
| 31920 | MARGARET M HAVENS, 11462 E CAROL WAY, SCOTTSDALE, AZ, 85259-2620 | **US Mail (1st Class)** |
| 31920 | MARGARET M MC DONNELL, 912 BELMONT AVE, HADDON TOWNSHIP, NJ, 08108-3221 | **US Mail (1st Class)** |
| 31920 | MARGARET M MCGRATH, 140 MARCELLUS RD, MINEOLA, NY, 11501-2326 | **US Mail (1st Class)** |
| 31920 | MARGARET M MILLEY, 3 BROOKLAWN DR, POMPTON PLAINS, NJ, 07444-1220 | **US Mail (1st Class)** |
| 31920 | MARGARET M O MALLEY, 19200 PARK PLACE, EUSTIS, FL, 32736-7200 | **US Mail (1st Class)** |
| 31920 | MARGARET M SOKOL, 870 FIFTH AVE APT 12B, NEW YORK, NY, 10021-4953 | **US Mail (1st Class)** |
| 31920 | MARGARET MACKIN MC LAUGHLIN, BOX 42, NEWELL, NC, 28126-0042 | **US Mail (1st Class)** |
| 31920 | MARGARET MARY MOGAVERO, 10618 LOCKART RD 2, PHILADELPHIA, PA, 19116-3130 | **US Mail (1st Class)** |
| 31920 | MARGARET MC AULEY, 29 FALMOUTH AVE, WHITING, NJ, 08759-2310 | **US Mail (1st Class)** |
| 31920 | MARGARET MILLUS MAROLDY, 45 LONGUE VUE AVE, NEW ROCHELLE, NY, 10804-4118 | **US Mail (1st Class)** |
| 31920 | MARGARET MORAN CUST, RICHARD K MORAN, UNIF GIFT MIN ACT NJ, 3 HAZLEWOOD CT, HOWELL, NJ, 07731-1657 | **US Mail (1st Class)** |
| 31920 | MARGARET NOGIEWICH, 29 WIGGINS AVE, PATCHOGUE, NY, 11772-3810 | **US Mail (1st Class)** |
| 31920 | MARGARET O RUSS, 2268 HAMPTON DR, HARVEY, LA, 70058-1300 | **US Mail (1st Class)** |
| 31920 | MARGARET P MOONEY, 17629 WALNUT TRAIL, CHAGRIN FALL, OH, 44023-6426 | **US Mail (1st Class)** |
| 31920 | MARGARET R FORDHAM, BOX 55, CAYUGA, NY, 13034-0055 | **US Mail (1st Class)** |
| 31920 | MARGARET ROBINSON WILSON, 5931 FONTENELLE DR, HOUSTON, TX, 77035-5319 | **US Mail (1st Class)** |
| 31920 | MARGARET S FILIPCZAK, 6116 WILRYAN AVE, MINNEAPOLIS, MN, 55436-2647 | **US Mail (1st Class)** |
| 31920 | MARGARET SEAGRAVES, 13371 SARATOGA AVE, SARATAGO, CA, 95070-4535 | **US Mail (1st Class)** |
| 31920 | MARGARET T KIMURA, PO BOX 1433, MAKAWAO, HI, 96768-1433 | **US Mail (1st Class)** |
| 31920 | MARGARET V MACFARLANE, 159 MAIN ST, FRYEBURG, ME, 04037-1528 | **US Mail (1st Class)** |
| 31920 | MARGARET W BROWN, 440 EAST 23RD ST APT 6F, NEW YORK, NY, 10010-5009 | **US Mail (1st Class)** |
| 31920 | MARGARET W MIRICK, 160 MIRICK ROAD, PRINCETON, MA, 01541-1126 | **US Mail (1st Class)** |
| 31920 | MARGARET WOLDIN, 14 WEDGE DR, TRENTON, NJ, 08610-5718 | **US Mail (1st Class)** |
| 31920 | MARGARET Z DEUTSCH & STANLEY DEUTSCH JT TEN, 1508 NORTH COLONIAL COURT, ARLINGTON, VA, 22209-1439 | **US Mail (1st Class)** |
| 31920 | MARGARET Z LAUINGER, 1640 HORSESHOE DR, ORTONVILLE, MI, 48462-9123 | **US Mail (1st Class)** |
| 31920 | MARGEE METNICK, C/O SELVERS, 35 APPOMATOX DR, ENGLISH TOWN, NJ, 07726-1827 | **US Mail (1st Class)** |
| 31920 | MARGERY KEINER, 2413 SO LAKE AVE, SANFORD, FL, 32771-4101 | **US Mail (1st Class)** |
| 31920 | MARGIE CAROL WEST, 3113 CHATTERTON DR, SAN ANGELO, TX, 76904 | **US Mail (1st Class)** |
| 31920 | MARGIE JEAN MILLER, 5205 LADBROOK ST, NORMAN, OK, 73072-3860 | **US Mail (1st Class)** |
| 31920 | MARGIE K HEDGEPETH, 120 JORDAN CIRCLE, LOUISVILLE, MS, 39339-9606 | **US Mail (1st Class)** |
| 31920 | MARGIE L MORRISROE, 71-1 MONTGOMERY LANE, CANFIELD, OH, 44406-1279 | **US Mail (1st Class)** |
| 31920 | MARGO ANN RUSH, BOX 466, MALTA, MT, 59538-0466 | **US Mail (1st Class)** |
| 31920 | MARGO B EGLIN, 1530 BRAME DR, BATON ROUGE, LA, 70808-8621 | **US Mail (1st Class)** |
| 31920 | MARGO LEE ANIOL & BRYAN L ANJOL JT TEN, 16950 MADOLINE ST, BEVERLY HILLS, MI, 48025-5404 | **US Mail (1st Class)** |
| 31920 | MARGO TALTY, PO BOX 709, MERRICK, NY, 11566 | **US Mail (1st Class)** |
| 31920 | MARGOT M WARCH CUST, STEPHEN K WARCH, UNIF GIFT MIN ACT CT, 1359 STANFORD AVE, ST PAUL, MN, 55105-2414 | **US Mail (1st Class)** |
| 31920 | MARGOT SCHUELER, C/O L GRIBICK, 373 METLARS LN, PISCATAWAY, NJ, 08854-5150 | **US Mail (1st Class)** |
| 31920 | MARGOT SCHUELER & LADDIE GRIBICK JT TEN, RR 2 BOX 172D, THOMPSON, PA, 18465-9665 | **US Mail (1st Class)** |
| 31920 | MARGUERITE CIANCIOLO, 561 SABINE ST, MEMPHIS, TN, 38117-2036 | **US Mail (1st Class)** |
| 31920 | MARGUERITE E MITCHELL, 2906 S ST PAUL, DENVER, CO, 80210-6717 | **US Mail (1st Class)** |
| 31920 | MARIA CLAIR HUDLASS, 34 QUEBEC GARDENS, BLACKWATER, CAMBERLEY SURREY GU17 9DE, SURREY, GU17 9DE ENGLAND | **US Mail (1st Class)** |
| 31920 | MARIA D JANKE CUST, THOMAS JANKE, UNIF GIFT MIN ACT NJ, 2217 SW GOLDEN BEAR WAY, PALM CITY, FL, 34990-8804 | **US Mail (1st Class)** |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MARIA DIDONATO CUSTODIAN, JEFFREY DIDONATO, 4305 VAN BUREN STREET, HOLLYWOOD, FL, 33021-7204 | US Mail (1st Class) |
| 31920 | MARIA L ALCALA, 8620 ORCHARD VIEW LN, PEARLAND, TX, 77584-7973 | US Mail (1st Class) |
| 31920 | MARIA O DE SALZ, CASILLA 3458, SANTIAGO, CHILE | US Mail (1st Class) |
| 31920 | MARIA T RAKOWSKI, 1517 HOFFMAN AVE, PARK RIDGE, IL, 60068-1438 | US Mail (1st Class) |
| 31920 | MARIA VALERIE SCALIA, 1801 STONEY BROOK DR APT 102, HOUSTON, TX, 77063-1823 | US Mail (1st Class) |
| 31920 | MARIA VICTORIA ELIZABETH BARRIOS, 1050 BIG HAYNES DRIVE, GRAYSON, GA, 30017-1294 | US Mail (1st Class) |
| 31920 | MARIAN D LILLIE EX UW, GORDON V LILLIE, PO BOX 758, POTTSBORO, TX, 75076-0758 | US Mail (1st Class) |
| 31920 | MARIAN F CHRISTIAN & MICHAEL J CHRISTIAN JT TEN, 11 WILLIAM ST, BETHPAGE, NY, 11714-4435 | US Mail (1st Class) |
| 31920 | MARIAN POKER CUST, FRED POKER, UNIF GIFT MIN ACT-NY, 169 SCHOOL LANE, LIDO BEACH, NY, 11561-4930 | US Mail (1st Class) |
| 31920 | MARIAN R JOHNSON, 3636 STAGECOACH DR, OKEMOS, MI, 48864-4028 | US Mail (1st Class) |
| 31920 | MARIANNE H PECCI, 25729 WILSON DR, DEARBORN HTS, MI, 48127-3448 | US Mail (1st Class) |
| 31920 | MARIANNE HAZINSKI, C/O MRS MARIANNE PIETRACCINI, 76 PACE ST LARKMOUNT MANOR, LARKSVILLE, PA, 18704-1619 | US Mail (1st Class) |
| 31920 | MARIANNE KOSTKA, C/O SONIA MARIE ANGEL, 13213 E PARK ST, WHITTIER, CA, 90601-4514 | US Mail (1st Class) |
| 31920 | MARIANNE SLICKER, RD 1 BOOX 120 A, CRANBERRY, PA, 16319-9801 | US Mail (1st Class) |
| 31920 | MARIE ADAMSON, 430 S BAYVIEW AVENUE, SUNNYVALE, CA, 94086-6225 | US Mail (1st Class) |
| 31920 | MARIE ADELE CARTER, 438-164TH NE, BELLEVUE, WA, 98008-0000 | US Mail (1st Class) |
| 31920 | MARIE B HATTON, 1744 MEADOWBROOK DR, WINSTON SALEM, NC, 27104-1118 | US Mail (1st Class) |
| 31920 | MARIE BIRMINGHAM CUST, GRACE MARIE BIRMINGHAM, UNIF GIFT MIN ACT PA, 711 CHESTNUT LANE, EASTON, PA, 18045-5123 | US Mail (1st Class) |
| 31920 | MARIE C WALKER, 113 COBBLESTONE LANE, CHERRY HILL, NJ, 08003-2572 | US Mail (1st Class) |
| 31920 | MARIE D ZIEGLER, 152 BRETTON RD, HAUPPAUGE, NY, 11788-4739 | US Mail (1st Class) |
| 31920 | MARIE DAY, 7224 SILVERCREST DR, CINCINNATI, OH, 45236-3623 | US Mail (1st Class) |
| 31920 | MARIE H FREDERIC CUST, GRANT H FREDERIC, UNDER THE MO TRAN MIN LAW, 8 ELLSWORTH LN, ST LOUIS, MO, 63124-1414 | US Mail (1st Class) |
| 31920 | MARIE HALLIS & FRANK HALLIS JT TEN, 915 GAMBLE DR, LISLE, IL, 60532-2369 | US Mail (1st Class) |
| 31920 | MARIE J PEPPER, 1749 APPLE LANE, CLARKSDALE, MS, 38614 | US Mail (1st Class) |
| 31920 | MARIE M MAZZURCA &, SALVATORE MAZZURCA & VALENTINO, S MAZZURCA JT TEN, BOX 5581, SAN JOSE, CA, 95150-5581 | US Mail (1st Class) |
| 31920 | MARIE POUND TR UA JAN 7 87, THE POUND TRUST, 2851 N WESTON, ORANGE, CA, 92867-2286 | US Mail (1st Class) |
| 31920 | MARIE R HURLES & STEPHEN E HURLES JT TEN, SPROUT BROOK RD 455, PEEKSKILL, NY, 10566 | US Mail (1st Class) |
| 31920 | MARIE T WEISS CUST FREDERICK K, WEISS 3RD A MINOR UNDER PL 1955, C OF THE LAWS OF NJ, 15 DODIE DR, PARSIPPANY, NJ, 07054-1709 | US Mail (1st Class) |
| 31920 | MARIE W CARPENTER, 10934 EXPLORER RD, LA MESA, CA, 91941-7221 | US Mail (1st Class) |
| 31920 | MARIE YANKUN, 82 G ST, SOUTH BOSTON, MA, 02127-2921 | US Mail (1st Class) |
| 31920 | MARILYN C COMBS, 2408 CREAGHTON COURT, JEFFERSONVILLE, IN, 47130-8537 | US Mail (1st Class) |
| 31920 | MARILYN COPE, PO BOX 633, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 31920 | MARILYN ETTESVOLD, 509 IRVING BEACH DR SW, BEMIDJI, MN, 56601-3476 | US Mail (1st Class) |
| 31920 | MARILYN G ALTENBURGER & MICHAEL J, ALTENBURGER JT TEN, 2724 BERKELEY AVE, LAKELAND, FL, 33803-3210 | US Mail (1st Class) |
| 31920 | MARILYN JANET RAMIREZ, 1202 FAIRVIEW AVE, REDWOOD CITY, CA, 94061-2022 | US Mail (1st Class) |
| 31920 | MARILYN KLEIN D ALENA, 4929 KENLAR DRIVE, SAN JOSE, CA, 95124-5105 | US Mail (1st Class) |
| 31920 | MARILYN LEE RUBIN, C/O MARILYN R CIUCCI, 36 PORTWINE RD, ROSELLE, IL, 60172-1418 | US Mail (1st Class) |
| 31920 | MARILYN LOWRY, 3155 OAKSHIRE DR, HOLLYWOOD, CA, 90068-1742 | US Mail (1st Class) |
| 31920 | MARILYN M ROLLAND, C/O CHEMICAL BANK, BYPASS/TRACER, NY, 13118 | US Mail (1st Class) |
| 31920 | MARILYN MIRON CUST, DANIEL MIRON A MINOR, UNDER ART 8A OF THE PERSON PROPERTY LAW OF NY, 4555 RESEDA BLVD, TARZANA, CA, 91356-5320 | US Mail (1st Class) |
| 31920 | MARILYN SMITH, 107 GRACE ST, DARLINGTON, SC, 29532-1907 | US Mail (1st Class) |
| 31920 | MARILYN STOUT, 684 TULIP AVE, FLORAL PARK, NY, 11001-3754 | US Mail (1st Class) |
| 31920 | MARILYN TURNER & EDWARD J TURNER JR JT TEN, 2 WEDGEWOOD DR, ANNANDALE, NJ, 08801 | US Mail (1st Class) |
| 31920 | MARINO A COSENTINO, 200 SURMONT DR, LOS GATOS, CA, 95032 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MARIO DE SANTI TR UA FEB 1 98, MARIO DE SANTI TRUST, 2172 RAVENCREST CT, RIVERSIDE, CA, 92506-4641 | US Mail (1st Class) |
| 31920 | MARIO LIZZI, 141 FERN AVE, COLLINGSWOOD, NJ, 08108-1920 | US Mail (1st Class) |
| 31920 | MARIO STEFANINI, 1466 SHASTA AVE, SAN JOSE, CA, 95126-2531 | US Mail (1st Class) |
| 31920 | MARION A GOEBBERT, 46 ELMWOOD AVE, HO HO KUS, NJ, 07423-1552 | US Mail (1st Class) |
| 31920 | MARION B COURTOIS, 314 ALLEN STREET, NEW IBEDIA, LA, 70563 | US Mail (1st Class) |
| 31920 | MARION D MEEHAN, 513 CAROLINE ST, MUNHALL, PA, 15120-3415 | US Mail (1st Class) |
| 31920 | MARION GARLAND JR, 3149 S 39TH RD, POMPEYS PILLAR, MT, 59064-9722 | US Mail (1st Class) |
| 31920 | MARION L LESNEWSKY, 79 MOUNTAIN TERRACE RD, WEST HARTFORD, CT, 06107-1531 | US Mail (1st Class) |
| 31920 | MARION LOUISE DOLAN, 3 THORPE DRIVE, APT 2J, SPARKHILL, NY, 10976-1027 | US Mail (1st Class) |
| 31920 | MARION MEADE, 5514 CHARLES AVE, PARMA, OH, 44129-3804 | US Mail (1st Class) |
| 31920 | MARION S BRATCHER, PO BOX 1672, RUTHERFORD, NJ, 07070-0672 | US Mail (1st Class) |
| 31920 | MARION S CRAIG, 9 LINCOLN TER, LEXINGTON, MA, 02173-6818 | US Mail (1st Class) |
| 31920 | MARION S MESSINGER TR UA DEC 04, 08 THE MARION S MESSINGER, REVOCABLE TRUST, 417 S 7TH ST, BANGOR, PA, 18013 | US Mail (1st Class) |
| 31920 | MARION T SZATALOWICZ, PO BOX 233, STANLEY, WI, 54768-0233 | US Mail (1st Class) |
| 31920 | MARION W WEST & GWENDOLYN K WEST JT TEN, 7216 SOUTHGATE CT, SARASOTA, FL, 34243-5330 | US Mail (1st Class) |
| 31920 | MARJORIE B MCBRIDE, 3453 HOLDERMAN DR, SAN JOSE, CA, 95148-1731 | US Mail (1st Class) |
| 31920 | MARJORIE C HOAGLAND, 2301 WINDER DR, BRIDGEWATER, NJ, 08807-3583 | US Mail (1st Class) |
| 31920 | MARJORIE C STRATEMEIER, 159 OLIVER PLACE, HAMBURG, NY, 14075-4439 | US Mail (1st Class) |
| 31920 | MARJORIE E MOORE TR UA MAY 2 87, MARJORIE E MOORE TRUST, 45-090 NAMOKU STREET APT 409, KANEOHE, HI, 96744-5316 | US Mail (1st Class) |
| 31920 | MARJORIE E SCHMALEN, 2304-12TH ST, EMMETSBURG, IA, 50536 | US Mail (1st Class) |
| 31920 | MARJORIE H MADSEN, 12523 PORTADA PLACE, SAN DIEGO, CA, 92130-2208 | US Mail (1st Class) |
| 31920 | MARJORIE J HARDMAN, LINDA BARNHARDT POA, 210 PLAZA BEACH DRIVE, CAMDENTON, MO, 65020-4368 | US Mail (1st Class) |
| 31920 | MARJORIE JANE JORDAN, 1255 A METHYST AVE SP 25, MENTONE, CA, 92359-9687 | US Mail (1st Class) |
| 31920 | MARJORIE L CLONTZ, 5621 W LIVINGSTON RD, PASCO, WA, 99301-2277 | US Mail (1st Class) |
| 31920 | MARJORIE M AMROM, 943 LOMBARD ST, PHILADELPHIA, PA, 19147-1239 | US Mail (1st Class) |
| 31920 | MARJORIE M PERRINE, 166 PENNSYLVANIA WAY, NO BRUNSWICK, NJ, 08902-3524 | US Mail (1st Class) |
| 31920 | MARJORIE R GOOD, 181 E 650 S, KOUTS, IN, 46347-9612 | US Mail (1st Class) |
| 31920 | MARJORIE R TUELLER, 1185 S CANYON CREST, BOUNTIFUL, UT, 84010-0000 | US Mail (1st Class) |
| 31920 | MARK A HUNT, 212 OLIVE ST E, CORONA, CA, 92879-2448 | US Mail (1st Class) |
| 31920 | MARK A JOHNSON & ELAINE S JOHNSON JT TEN, 401 E 15TH ST, ROANOKE RAPIDS, NC, 27870-4439 | US Mail (1st Class) |
| 31920 | MARK A MUSSER, 1234 N WESTFIELD RD, MADISON, WI, 53717-1040 | US Mail (1st Class) |
| 31920 | MARK A VALECKO & ELEANOR R VALECKO JT TEN, 246 OAK ENTRANCE DR, CLAIRTON, PA, 15025-3024 | US Mail (1st Class) |
| 31920 | MARK A WEISKOPF, 8176 ANDOVER WAY, MELBOURNE, FL, 32940-2400 | US Mail (1st Class) |
| 31920 | MARK B MEIXNER & REGINA A MEIXNER JT TEN, PO BOX 1, NISSWA, MN, 56468-0001 | US Mail (1st Class) |
| 31920 | MARK B SCHNEIDER, 531 MAIN STREET 105, EL SEGUNDO, CA, 90245-3060 | US Mail (1st Class) |
| 31920 | MARK BACHLI, 395 BEACON ST, APT 4F, BOSTON, MA, 02116-1027 | US Mail (1st Class) |
| 31920 | MARK CALDWELL TR UA, AUG 16 90, BY BETTY B CALDWELL, 7800 FORNEY ROAD, DALLAS, TX, 75227-4001 | US Mail (1st Class) |
| 31920 | MARK CORNWELL, 1636 JACKSON ST, HOLLYWOOD, FL, 33020-5110 | US Mail (1st Class) |
| 31920 | MARK D BLOETH, 4812 GALLOWAYS FARM CT, ACWORTH, GA, 30101-5733 | US Mail (1st Class) |
| 31920 | MARK D EDSON, 11 KINGSLEY DR, SOUTH WINDSO, CT, 06074-2396 | US Mail (1st Class) |
| 31920 | MARK DALLAS LIGGET, 4610 JEFFERSON ST, DEER PARK, TX, 77536-6336 | US Mail (1st Class) |
| 31920 | MARK DAMILANO, 727 DISTEL DR, LOS ALTOS, CA, 94022-1504 | US Mail (1st Class) |
| 31920 | MARK DER MUGRDITCHIAN, 75 DOVER RD, WHITINSVILLE, MA, 01588-1362 | US Mail (1st Class) |
| 31920 | MARK DONALD WHITE, 3 WHITESTONE WAY, SLINGERLANDS, NY, 12159-9326 | US Mail (1st Class) |
| 31920 | MARK E DAVEY, 47 ENSTONE RD WOODLEY, READING BERKSHIRE, BERKSHIRE, RG5 4QU ENGLAND | US Mail (1st Class) |
| 31920 | MARK E DRUMMETER, 1600 S JOYCE ST APT 1733, ARLINGTON, VA, 22202-5135 | US Mail (1st Class) |
| 31920 | MARK E STANLEY, WEATHERFORD INTERNATIONAL, IN CARE OF IHR, PO BOX 27886, HOUSTON, TX, 77227-7886 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MARK FEDERAN, 34310 SEMINOLE WAY, CLEVELAND, OH, 44139-5825 | US Mail (1st Class) |
| 31920 | MARK FITZPATRICK, 32 GARFIELD AVENUE, WINCHESTER, MA, 01890-1209 | US Mail (1st Class) |
| 31920 | MARK FRANCIS BENES, PO BOX 2851, CARRUM DOWNS 3201 VICTORIA, VICTORIA, 3201 AUSTRALIA | US Mail (1st Class) |
| 31920 | MARK H BAUMBACH, CROW RIDGE RD, VOORHEESVILLE, NY, 12186 | US Mail (1st Class) |
| 31920 | MARK I SAFRON, 2259 ASPEN HILLS DR, SANDY, UT, 84092-3223 | US Mail (1st Class) |
| 31920 | MARK J RADFORD, 3423 NE 22ND AVE, PORTLAND, OR, 97212-2432 | US Mail (1st Class) |
| 31920 | MARK K STEPHENS, 1633B CITY VIEW DR, WICHITA FALLS, TX, 76305-1101 | US Mail (1st Class) |
| 31920 | MARK L RUPERT, 3524 CHICKADEE LANE, ENID, OK, 73703-1423 | US Mail (1st Class) |
| 31920 | MARK L T SWIDLER, 112 WINDSOR DR, HAGERSTOWN, MD, 21742 | US Mail (1st Class) |
| 31920 | MARK L WOJDYLA, 2653 STONEBRIDGE CT, PLAINFIELD, IL, 60544-6599 | US Mail (1st Class) |
| 31920 | MARK M ELLEN, 4480 UNIVERSITY PKWY, UNIVERSITY HEIGHTS, OH, 44118-3960 | US Mail (1st Class) |
| 31920 | MARK M OSTIEN, 1726 TETON LANE NE, ROCHESTER, MN, 55906-4258 | US Mail (1st Class) |
| 31920 | MARK N FINA, 1717 S ALMOND, MESA, AZ, 85204-6905 | US Mail (1st Class) |
| 31920 | MARK PERKINS, 3846 BENSON ROAD, ORANGE, TX, 77632-0739 | US Mail (1st Class) |
| 31920 | MARK ROBERTS, 44 WINDSOR AVE, ACTON, MA, 01720-2812 | US Mail (1st Class) |
| 31920 | MARK SPINNER TR UA AUG 18 93, FBO BETH L SPINNER TRUST, 12 GLADSTONE DR, EAST BRVNISWICK, NJ, 08816-3931 | US Mail (1st Class) |
| 31920 | MARK STATUTO & WENDY STATUTO JT TEN, 42 FAIRLAWN ST, HO HO KUS, NJ, 07423-1125 | US Mail (1st Class) |
| 31920 | MARK TURNER LEDYARD, PO BOX 1063, APTOS, CA, 95001-1063 | US Mail (1st Class) |
| 31920 | MARK W MATLOCK, P O DRAWER 338, LA CANADA, CA, 91012-0338 | US Mail (1st Class) |
| 31920 | MARK W PETERSON, 6630 BRIDLEWOOD WAY, SUWANEE, GA, 30024-5413 | US Mail (1st Class) |
| 31920 | MARK WHEELER, 3508 POOLE ST, BALTIMORE, MD, 21211-2327 | US Mail (1st Class) |
| 31920 | MARLA A LEYBA, 1785 ALPHA CT SE, RIO RANCHO, NM, 87124-2929 | US Mail (1st Class) |
| 31920 | MARLANA P BARKLAGE, 707 S PICKWICK AVE, SPRINGFIELD, MO, 65802-3340 | US Mail (1st Class) |
| 31920 | MARLEEN KIM TUCKER, C/O MARLEEN KIM SAVAGE, 139 SANTA FE AVE, EL CERRITO, CA, 94530-4153 | US Mail (1st Class) |
| 31920 | MARLEEN KIM TUCKER CUST, JENNIFER LYNN TUCKER, UNIF GIFT MIN ACT CA, 139 SANTA FE AVE, EL CERRITO, CA, 94530-4153 | US Mail (1st Class) |
| 31920 | MARLEEN KIM TUCKER CUST, MELISSA DIANE TUCKER, UNIF GIFT MIN ACT CA, 139 SANTA FE AVE, EL CERRITO, CA, 94530-4153 | US Mail (1st Class) |
| 31920 | MARLENA MOORS, 442 W ATLANTA AVE, HADDEN HEIGHTS, NJ, 08035 | US Mail (1st Class) |
| 31920 | MARLENE A PETRAKIS, 1191 BAY VIEW WAY, WELLINGTON, FL, 33414-3145 | US Mail (1st Class) |
| 31920 | MARLENE GLASNER, 413 NIXON AVE, BAYVILLE, NJ, 08721-3309 | US Mail (1st Class) |
| 31920 | MARLENE J MARSH, 1039 OAK TREE DR, AKRON, OH, 44320-1429 | US Mail (1st Class) |
| 31920 | MARLENE L MEDEIROS, 1701 S THORNBURG ST, SPACE 76, SANTA MARIA, CA, 93458-7434 | US Mail (1st Class) |
| 31920 | MARLENE M PERKINS & SHEPPARD E PERKINS JT TEN, 4921 SOUTH 67TH STREET, LINCOLN, NE, 68516-1919 | US Mail (1st Class) |
| 31920 | MARLENE M RHOADS, 12079 LAMANDA ST, 3, LOS ANGELES, CA, 90066-5336 | US Mail (1st Class) |
| 31920 | MARLENE P REEDER, 9203 GIMME CT, WILMINGTON, NC, 28412-3445 | US Mail (1st Class) |
| 31920 | MARLENE PHYLLIS REEDER & RICHARD, KARL REEDER JT TEN, 9203 GIMME CT, WILMINGTON, NC, 28412-3445 | US Mail (1st Class) |
| 31920 | MARLENE SILVA MEDEIROS, 1701 S THORNBURG ST, SPACE 76, SANTA MARIA, CA, 93458-7434 | US Mail (1st Class) |
| 31920 | MARLESE B WESTDYKE, 132 BARTONSVILLE AVE, BARTONSVILLE, PA, 18321-9349 | US Mail (1st Class) |
| 31920 | MARLIN J BRITTAIN & GRETCHEN L BRITTAIN JT TEN, R R, EARLHAM, IA, 50072 | US Mail (1st Class) |
| 31920 | MARSHA J WELLS, 1782 OAKWOOD AVE, SAN JOSE, CA, 95124-3716 | US Mail (1st Class) |
| 31920 | MARSHA MILROM, 1732 49TH ST, BROOKLYN, NY, 11204-1218 | US Mail (1st Class) |
| 31920 | MARSHA MUSHLIN CUST, JENNIFER ELIZABETH MUSHLIN, UNIF GIFT MIN ACT KY, 19 FARINA RD, NEWTON, MA, 02459-2833 | US Mail (1st Class) |
| 31920 | MARSHA MUSHLIN CUSTODIAN, UNIF GIFT MIN ACT KY, FOR SARA ANN MUSHLIN, 19 FARINA RD, NEWTON, MA, 02459 | US Mail (1st Class) |
| 31920 | MARSHALL G YEARGAN, 250 WESTLEY RD, WHITWELL, TN, 37397-0000 | US Mail (1st Class) |
| 31920 | MARSHALL WOLF, BOX 566 CHURCH ST, NEW YORK, NY, 10008-0566 | US Mail (1st Class) |
| 31920 | MARTHA A MECK, 119 PARKWAY, SCHUYLKILL, PA, 17972-1906 | US Mail (1st Class) |
| 31920 | MARTHA ANN JACKSON, 226 GARDEN WAY, WESTMINSTER, MD, 21157-4600 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | MARTHA ANN KELLERAN, 672 SO ILLINOIS STREET, ARLINGTON, VA, 22204-1249 | US Mail (1st Class) |
| 31920 | MARTHA ANNE UNGER, 7830 BRYN MAWR DR, DALLAS, TX, 75225-8216 | US Mail (1st Class) |
| 31920 | MARTHA B MCLAUGHLIN, 21 MARLICK AVE, REEDSVILLE, PA, 17084-9609 | US Mail (1st Class) |
| 31920 | MARTHA C TAYLOR & STEVE C TAYLOR JT TEN, 9 WEMBLEY ROAD, GREENVILLE, SC, 29607-3130 | US Mail (1st Class) |
| 31920 | MARTHA COUNTRYMAN, 25089 COUNTRYMAN RD, PROPHETSTOWN, IL, 61277-8880 | US Mail (1st Class) |
| 31920 | MARTHA FETTERS LYNN, 10000 WOODSON DR, OVERLAND PARK, KS, 66207-3057 | US Mail (1st Class) |
| 31920 | MARTHA G LEWIS, PO BOX 1190, BRYN MAWR, PA, 19010-7190 | US Mail (1st Class) |
| 31920 | MARTHA G OUELLETTE, 44 WINCHESTER DR, LEXINGTON, MA, 02173-2420 | US Mail (1st Class) |
| 31920 | MARTHA HOIDEN TR UDT SEP 12 91, MARTHA HOIDEN TRUST, 2322 SOUTH RIDGELAND AVENUE, BERWYN, IL, 60402-2429 | US Mail (1st Class) |
| 31920 | MARTHA J ARNOLD, 660 FLAMENGO PLACE, DAVIS, CA, 95616-0125 | US Mail (1st Class) |
| 31920 | MARTHA J MAC DONALD, 4 NOLAN FARM ROAD, WAYLAND, MA, 01778-3140 | US Mail (1st Class) |
| 31920 | MARTHA J NEILSEN, 6097 W WALBROOK DR, SAN JOSE, CA, 95129-4766 | US Mail (1st Class) |
| 31920 | MARTHA KELLY, 333 E 79TH ST APT 14T, NEW YORK, NY, 10021-0959 | US Mail (1st Class) |
| 31920 | MARTHA LARSEN, R R 1 S 1 C 7, ENDERBY, BC, V0E 1V0 CANADA | US Mail (1st Class) |
| 31920 | MARTHA LEROY SCHERI, 4 MOHICAN TRAIL, OAK RIDGE, NJ, 07438-9350 | US Mail (1st Class) |
| 31920 | MARTHA M MCLAUGHLIN, 909 ELECTRIC AVE, SUITE 305, SEAL BEACH, CA, 90740-6375 | US Mail (1st Class) |
| 31920 | MARTHA MARSHALL, 14802 TABOR RD, MAPLE HEIGHTS, OH, 44137-3863 | US Mail (1st Class) |
| 31920 | MARTHA MARY SHADAN & ZACHARY PHILIP CHRISCO JT TEN, LAWTON DRIVE, WEST BRATTLEBORO, VT, 05301 | US Mail (1st Class) |
| 31920 | MARTHA MIRANNE CUST, JOSEPH J MIRANNE IV, UNIF GIFT MIN ACT, 610 PARK AVE, MANHASSET, NY, 11030-2715 | US Mail (1st Class) |
| 31920 | MARTHA MIRANNE CUST, ROBERT ANTHONY MIRANNE, UNIF GIFT MIN ACT, 610 PARK AVE, MANHASSET, NY, 11030-2715 | US Mail (1st Class) |
| 31920 | MARTHA MIRANNE CUST, JACQUELINE KIM MIRANNE, UNIF GIFT MIN ACT, 610 PARK AVE, MANHASSSET, NY, 11030-2715 | US Mail (1st Class) |
| 31920 | MARTHA N CALDWELL, PO BOX 550486, ATLANTA, GA, 30355-2986 | US Mail (1st Class) |
| 31920 | MARTHA R DAVIS CUST MELINDA SUE, DAVIS UNIF GIFT MIN ACT VA, C/O MRS MELINDA DAVIS SEASHORE, 4003 E DURANT CT, WILMINGTON, NC, 28412-7446 | US Mail (1st Class) |
| 31920 | MARTHA R WILSON, MARTHA WILSON MCGRAW, 1800 CORTLAND ROAD, HARRISBURG, PA, 17110-3306 | US Mail (1st Class) |
| 31920 | MARTHA ROOS, 62 WADE HAMPTON DR, BEAUFORT, SC, 29907-1916 | US Mail (1st Class) |
| 31920 | MARTHA S NICHOLS CUST, MOLLIE R NICHOLS, UNIF GIFT MIN ACT, PO BOX 1022, DRAYTON, SC, 29333-0721 | US Mail (1st Class) |
| 31920 | MARTHA SORINI, 705 KENWOOD AVE, BUTTE, MT, 59701-8646 | US Mail (1st Class) |
| 31920 | MARTHA TURNER, 54-25 VALLES AVE, RIVERDALE, NY, 10471-2557 | US Mail (1st Class) |
| 31920 | MARTHA WOODWARD DAVIS TR UA, DEC 17 97 MARTHA WOODWARD DAVIS, REVOCABLE TRUST, 10916 CARROLLWOOD DR, TAMPA, FL, 33618-3904 | US Mail (1st Class) |
| 31920 | MARTIN BERSAW, 78 HIGHVIEW DR, WEST PATERSON, NJ, 07424-2712 | US Mail (1st Class) |
| 31920 | MARTIN E MILLS, 2316 STONEGATE DR NORTH, BEDFORD, TX, 76021-4347 | US Mail (1st Class) |
| 31920 | MARTIN F GROSSMAN, PO BOX 146, WASSAIC, NY, 12592-0146 | US Mail (1st Class) |
| 31920 | MARTIN FAMILY INVESTMENTS LP, 2520 CHICKADEE TRAIL E, ROCKFORD, IL, 61107-1042 | US Mail (1st Class) |
| 31920 | MARTIN HARRIS SAMSON, 34 HEWLETT LANE, PORT WASHINGTON, NY, 11050-4543 | US Mail (1st Class) |
| 31920 | MARTIN HOWARD SLUTSKY, 102-2770 BURRARD ST, VANCOUVER, BC, V6J 3J8 CANADA | US Mail (1st Class) |
| 31920 | MARTIN J KAHLER, R D 1 BOX 568A, CAYUGA, NY, 13034-9801 | US Mail (1st Class) |
| 31920 | MARTIN J SIEGEL, 4 STARVIEW COURT, WAYNE, NJ, 07470-4958 | US Mail (1st Class) |
| 31920 | MARTIN J SULLIVAN, BOX 207, THOMPSON FALLS, MT, 59873-0207 | US Mail (1st Class) |
| 31920 | MARTIN JAY ROSSMAN, 239 HARVARD CIRCLE, NEWTON, MA, 02160-2216 | US Mail (1st Class) |
| 31920 | MARTIN JENNESS, 426 HICKORY RIDGE DR, SEABROOK, TX, 77586-6009 | US Mail (1st Class) |
| 31920 | MARTIN KLABEN & ANNE KLABEN JT TEN, 101 LACOSTA ST B-7, MELBOURNE BEACH, FL, 32951-3416 | US Mail (1st Class) |
| 31920 | MARTIN L B WALTER, 271 EDGEWATER DR, NEEDHAM, MA, 02192-2711 | US Mail (1st Class) |
| 31920 | MARTIN L CHIECHI, 1524 PADRES DR, SAN JOSE, CA, 95125-1862 | US Mail (1st Class) |
| 31920 | MARTIN L DRESNER, 2902 E MABEL ST, TUCSON, AZ, 85716-3848 | US Mail (1st Class) |
| 31920 | MARTIN MCGORTY & PATRICIA BURKLAND JT TEN, 5203 COOL BROOK ROAD, LOUISVILLE, KY, 40291 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MARTIN PHILBEY, 83 RITCROFT STREET, HEMEL HEMPSTEAD, HERTS, HP3 8PE UNITED KINGDOM | US Mail (1st Class) |
| 31920 | MARTIN ROSENBERG & DINA ROSENBERG JT TEN, 18950 CONCERTO DRIVE, BOCA RATON, FL, 33498-4869 | US Mail (1st Class) |
| 31920 | MARTIN ROTH & PHYLLIS B ROTH JT TEN, 186 VAN SAUN DR, RIVER EDGE, NJ, 07661-1714 | US Mail (1st Class) |
| 31920 | MARTIN S KEYSER TR UA MAY 10 95, MARTIN S KEYSER REVOCABLE TRUST, 12291 WESTCLIFF DR, STANTON, CA, 90680-3926 | US Mail (1st Class) |
| 31920 | MARTIN STEINBERG, C/O MERIT BIAS, 133 W 21ST ST, NEW YORK, NY, 10011-3213 | US Mail (1st Class) |
| 31920 | MARVEL E MACKENZIE, C/O RONALD H MACKENZIE EXEC, 3713 CHRISELLA RD, PUYALLUP, WA, 98372-2126 | US Mail (1st Class) |
| 31920 | MARVIN BURNETT & NANCY BURNETT JT TEN, 801 IOWA ST, NORMAN, OK, 73069-6936 | US Mail (1st Class) |
| 31920 | MARVIN ENNELS & JEANETTE I ENNELS JT TEN, 9968 TIMBERKNOLL LANE, ELLICOTT CITY, MD, 21042-4928 | US Mail (1st Class) |
| 31920 | MARVIN GARDNER, 10427 CORY STREET, BOISE, ID, 83704-5461 | US Mail (1st Class) |
| 31920 | MARVIN J PENNINGTON & RUBY L PENNINGTON JT TEN, 6650 CROSSWOODS CIRCLE, CITRUS HEIGHTS, CA, 95621-4270 | US Mail (1st Class) |
| 31920 | MARVIN J SOMMER, 7212 NW 13TH ST, OKLAHOMA CITY, OK, 73127-3264 | US Mail (1st Class) |
| 31920 | MARVIN L DICK & MONICA DICK JT TEN, C/O CHOICEPOINT, 11 MARTINE AVE 6TH FL, WHITE PLAINS, NY, 10606-1934 | US Mail (1st Class) |
| 31920 | MARVIN L PERKINS, 18904 66TH PL W, LYNNWOOD, WA, 98036 | US Mail (1st Class) |
| 31920 | MARVIN L STARK, 4 QUINCE PL, N BRUNSWICK, NJ, 08902-1325 | US Mail (1st Class) |
| 31920 | MARVIN M CUMPTON &, JAMES M CUMPTON &, DAVID E CUMPTON JT TEN, 8484 W 116TH ST, OVERLAND PARK, KS, 66210-2824 | US Mail (1st Class) |
| 31920 | MARVIN R MARSH & CAROL N MARSH JT TEN, 2019 S ANDERSON ST, URBANA, IL, 61801-6223 | US Mail (1st Class) |
| 31920 | MARVIN SOSNICK, 1900 OAKDALE AVE, SAN FRANCISCO, CA, 94124-2004 | US Mail (1st Class) |
| 31920 | MARVIS PEDERSEN, 12819 AVE DU BOIS SW, TACOMA, WA, 98498-5231 | US Mail (1st Class) |
| 31920 | MARY A CALIFANO, 7 CROW HILL LANE, FREEHOLD, NJ, 07728-8401 | US Mail (1st Class) |
| 31920 | MARY A CHATHAM & RAY HUNT CHATHAM III JT TEN, 41 LAVENDER LANE, WEST YARMOUTH, MA, 02673-2520 | US Mail (1st Class) |
| 31920 | MARY A ENGLISH, 94 ARNOLD ST, METHUEN, MA, 01844-3604 | US Mail (1st Class) |
| 31920 | MARY A FLEMING, BOX 47 60 HEWLETT AVE, POINT LOOKOUT, NY, 11569-0047 | US Mail (1st Class) |
| 31920 | MARY A HART, 68 FARVIEW DR, CHESHIRE, CT, 06410-1308 | US Mail (1st Class) |
| 31920 | MARY A NICHOLSON, 8042 JOLLY HARBOUR COURT, WELLINGTON, FL, 33414-3438 | US Mail (1st Class) |
| 31920 | MARY ANN AUGSDORFER, 825 FLOURNEY COURT, CRESCENT SPRINGS, KY, 41017-5315 | US Mail (1st Class) |
| 31920 | MARY ANN BUZARD & DONALD EUGENE BUZARD JT TEN, 411 N MAIN ST, CARROLLTON, MO, 64633-1717 | US Mail (1st Class) |
| 31920 | MARY ANN J COTILLETTA, C/O SCIBETTA, 101 EMERSON AVE, COPIAGUE, NY, 11726-3322 | US Mail (1st Class) |
| 31920 | MARY ANN KAZMAC, ABERDEEN EAST APTS, SUTTON DR APT J 10, MATAWAN, NJ, 07747 | US Mail (1st Class) |
| 31920 | MARY ANN POINDEXTER & CLAYTON L POINDEXTER JT TEN, 3309 ETON AVE, OKLAHOMA CITY, OK, 73122-1341 | US Mail (1st Class) |
| 31920 | MARY ANN PREWETT, 1210 CHALLENARANJA, ALMA, TX, 78516 | US Mail (1st Class) |
| 31920 | MARY ANNE NORTH, 138 SCHOOL STREET, BELMONT, MA, 02478-3020 | US Mail (1st Class) |
| 31920 | MARY ANNE ROHDE, 927 E HOMESTEAD RD, SUNNYVALE, CA, 94087-4902 | US Mail (1st Class) |
| 31920 | MARY ANNE WAGNER TR UA MAR 12 90, THE MARY ANNE WAGNER FAMILY TRUST, 6115 MAIN ST, KANSAS CITY, MO, 64113-1435 | US Mail (1st Class) |
| 31920 | MARY ANTICO, PO BOX 1005, HAGERSTOWN, MD, 21741-1005 | US Mail (1st Class) |
| 31920 | MARY B ALEXANDER, 110 SPRUCE LN, KITTANNING, PA, 16201-4411 | US Mail (1st Class) |
| 31920 | MARY B F GRAY, 35-15 78TH STREET, JACKSON HEIGHTS, NY, 11372-4749 | US Mail (1st Class) |
| 31920 | MARY C JANUSZKO, C/O MARY C BRADY, 8815 HOMEWOOD DR, CLEMMONS, NC, 27012-8063 | US Mail (1st Class) |
| 31920 | MARY C SCHAAF, 3441 CARBURY COURT, LAS VEGAS, NV, 89129-6958 | US Mail (1st Class) |
| 31920 | MARY C SCHLAX, 375 WAVERLY DR, MUNDELEIN, IL, 60060-3386 | US Mail (1st Class) |
| 31920 | MARY C TAYLOR, 16535 STANSBURY ST, DETROIT, MI, 48235-4016 | US Mail (1st Class) |
| 31920 | MARY CARTER FARRELL, 4934 JOLIE CT, DOYLESTOWN, PA, 18901-1257 | US Mail (1st Class) |
| 31920 | MARY CAUGHLAN KELLEY, PO BOX 176, IRVINGTON, VA, 22480-0176 | US Mail (1st Class) |
| 31920 | MARY CLARE BOWLUS, 122 A EMERY CT, NEWARK, DE, 19711-5930 | US Mail (1st Class) |
| 31920 | MARY COLLEEN HOLCOMB, 75 SAN BENANCIO RD B, SALINAS, CA, 93908-9137 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MARY D MINTER, 2000 BARNETT SPRINGS AVE 236, RUSTON, LA, 71270-4880 | US Mail (1st Class) |
| 31920 | MARY DIANE FLYNN TR UA JAN 18 86, MARY DIANE FLYNN TRUST, 7435 DEADSTREAM RD, HONOR, MI, 49640-9794 | US Mail (1st Class) |
| 31920 | MARY DOWD CUST, DAVID DOWD UNIF GIFT MIN ACT NJ, 2 BEVERLY RD, WEST ORANGE, NJ, 07052-4608 | US Mail (1st Class) |
| 31920 | MARY DRISCOLL, 7 PARK ST, LEXINGTON, MA, 02173-4215 | US Mail (1st Class) |
| 31920 | MARY E BIRENBAUM, 6509 CABALLEROS PARKWAY NW, ALBURQUEQUE, NM, 87107 | US Mail (1st Class) |
| 31920 | MARY E CISZEK & ERVIN M CISZEK JT TEN, 215 KNOXBORO LANE, BARRINGTON, IL, 60010-4829 | US Mail (1st Class) |
| 31920 | MARY E CLAVE, 19 ECKERNKAMP DR, SMITHTOWN, NY, 11787-1701 | US Mail (1st Class) |
| 31920 | MARY E DRISCOLL, 7 PARK STREET, LEXINGTON, MA, 02173-4215 | US Mail (1st Class) |
| 31920 | MARY E DUNN, 431 GREENWAY TERRACE, KANSAS CITY, MO, 64113-1728 | US Mail (1st Class) |
| 31920 | MARY E FOX TR UW, CECILLE E BOWEN MARILYN JO, BOWEN TRUST, 116 EAST WYANDOT AVE, UPPER SANDUSKY, OH, 43351-1430 | US Mail (1st Class) |
| 31920 | MARY E KLUTZ, 3160 WEDGEWOOD BLVD, DELRAY BEACH, FL, 33445-5750 | US Mail (1st Class) |
| 31920 | MARY E MALONE, 4 COLONIAL DR, AUBURN, MA, 01501-2132 | US Mail (1st Class) |
| 31920 | MARY E MARKUNAS, 124 PLAIN RD, WAYLAND, MA, 01778-2439 | US Mail (1st Class) |
| 31920 | MARY E MC CLAVE, 19 ECKERNKAMP DR, SMITHTOWN, NY, 11787-1701 | US Mail (1st Class) |
| 31920 | MARY E OTTOMAN & BONNIE A OTTOMAN JT TEN WROS, PO BOX 1522, SANTA YNEZ, CA, 93460-1522 | US Mail (1st Class) |
| 31920 | MARY E WHEELER, 1110 TAYLOR ST, TOPEKA, KS, 66612-1717 | US Mail (1st Class) |
| 31920 | MARY EILEEN MC KEON, 172 LIVINGSTON PL, BRIDGEPORT, CT, 06610-1736 | US Mail (1st Class) |
| 31920 | MARY ELIZABETH COOK, C/O MRS MARY E MARKUNAS, 124 PLAIN RD, WAYLAND, MA, 01778-2439 | US Mail (1st Class) |
| 31920 | MARY ELLEN FOX, 19 ST ALBANS PARK, SANDY MOUNT, DUBLIN 4,  IRELAND, REPUBLIC OF | US Mail (1st Class) |
| 31920 | MARY ELLEN GOLDEN, 434 SCARSDALE RD, YONKERS, NY, 10707-2117 | US Mail (1st Class) |
| 31920 | MARY ELLEN MAKOWSKI, 206 PINE KNOT TRAIL, HENDERSONVILLE, NC, 28739-8135 | US Mail (1st Class) |
| 31920 | MARY ELLEN MAYER, PO BOX 684085, AUSTIN, TX, 78768-4085 | US Mail (1st Class) |
| 31920 | MARY ELLEN MCGURTY, 136 UNION AVE, PEEKSKILL, NY, 10566-3429 | US Mail (1st Class) |
| 31920 | MARY F WICKHAM, C/O MARY FREEMAN, RR 1 BOX 1190, MONROE, ME, 04951-9710 | US Mail (1st Class) |
| 31920 | MARY FACCIOLA, 1622 40 STREET, BROOKLYN, NY, 11218-5504 | US Mail (1st Class) |
| 31920 | MARY FARNHAM, 6000 N 1825TH STREET, PARIS, IL, 61944-6031 | US Mail (1st Class) |
| 31920 | MARY FOOTE MOORE, JAQUITH & CO, PO BOX 1165, WALL STREET STATION, NEW YORK, NY, 10116-0000 | US Mail (1st Class) |
| 31920 | MARY G BYRNE, 556 GIDNEY AVENUE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 31920 | MARY G STAINES, 200 AVONDALE CIRCLE, SEVERNA PARK, MD, 21146-4404 | US Mail (1st Class) |
| 31920 | MARY GORDON MURPHY, 382 N FOREST AVE, ROCKVILLE CENTRE, NY, 11570-2510 | US Mail (1st Class) |
| 31920 | MARY GRACE BENSON, 330 E 51ST ST, NEW YORK, NY, 10022-7803 | US Mail (1st Class) |
| 31920 | MARY GRACE HURLEY, 11 MAST HILL RD, HINGHAM, MA, 02043-3422 | US Mail (1st Class) |
| 31920 | MARY GRACE WHITAKER, 1886 NORTHSIDE DR NW, ATLANTA, GA, 30318-2629 | US Mail (1st Class) |
| 31920 | MARY H SANFORD, 1604 RIVER DRIVE, NEW BERN, NC, 28560-3037 | US Mail (1st Class) |
| 31920 | MARY HAGEL WAGNER, 1009 FOREST RD, PERKASIE, PA, 18944-3523 | US Mail (1st Class) |
| 31920 | MARY HOWLEY PEACE, C/O CORLEY, 11 BRESCIA BLVD, HIGHLAND, NY, 12528-1501 | US Mail (1st Class) |
| 31920 | MARY J CAMPANILE, 452 MARLBORO RD, BROOKLYN, NY, 11226 | US Mail (1st Class) |
| 31920 | MARY J HOLOUBEK TR UDT, JUN 8 95 THE MARY J HOLOUBEK TRUST, 9208 S HARDING AVE, EVERGREEN PARK, IL, 60805-1439 | US Mail (1st Class) |
| 31920 | MARY JANE DRURY, 2657 THIRTIETH AVE, SAN FRANCISCO, CA, 94116-2932 | US Mail (1st Class) |
| 31920 | MARY JANE MONSOUR, 171 ROBINEAU RD, SYRACUSE, NY, 13207-1645 | US Mail (1st Class) |
| 31920 | MARY JANE ODONNELL, PO BOX 2582, SARSON CITY, NV, 89702-2582 | US Mail (1st Class) |
| 31920 | MARY JANE WARD, 1131 FAIR WAY DR, TROY, OH, 45373-4401 | US Mail (1st Class) |
| 31920 | MARY JANE WARKINS, 6 E LINCOLN ST, MOUNT MORRIS, IL, 61054-1457 | US Mail (1st Class) |
| 31920 | MARY JEANNE REID MARTZ, 5627 LEE HIGHWAY, ARLINGTON, VA, 22207-1423 | US Mail (1st Class) |
| 31920 | MARY JO PECK, 514 WAYNE DR, WILMINGTON, NC, 28403-1255 | US Mail (1st Class) |
| 31920 | MARY JO STRICKER, 5460 ADDINGTON RD, BALTIMORE, MD, 21229-1002 | US Mail (1st Class) |
| 31920 | MARY JO WALSH, PMB 255, 5021 VERNON AVE SO, EDINA, MN, 55436-2102 | US Mail (1st Class) |
| 31920 | MARY JOAN REES TR UA SEP 9 98, THE REES SURVIVORS TRUST, 222 MAIN ST, HORNELL, NY, 14843-1515 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MARY JOSEPHINE MCDEVITT, MARY JOSEPHINE MCDEVITT CURCI, 1205 LARCHMONT AVE, HAVERTOWN, PA, 19083-4137 | US Mail (1st Class) |
| 31920 | MARY JOYCE HOWELL, PO BOX 143, HOWELLS, NY, 10932-0143 | US Mail (1st Class) |
| 31920 | MARY K GALL, 128 FAIRVIEW RD, NARBERTH, PA, 19072-1331 | US Mail (1st Class) |
| 31920 | MARY K HUGHES, 518 TOWER HILL RD, MILLBROOK, NY, 12545-5419 | US Mail (1st Class) |
| 31920 | MARY K RAFFAELE & JOSEPH RAFFAELE JT TEN, 2 LAKESIDE DR, HIGHLAND MILLS, NY, 10930-9783 | US Mail (1st Class) |
| 31920 | MARY KATHRYN B TOWNSEND, 1136 FIFTH AVE APT 5-C, NEW YORK, NY, 10128-0122 | US Mail (1st Class) |
| 31920 | MARY KATHRYN SAY & JAMES K SAY JT TEN, 608 W 10TH ST, STERLING, IL, 61081-2256 | US Mail (1st Class) |
| 31920 | MARY KEYSER, 519 ANTHWYN RD, MERION, PA, 19066-1328 | US Mail (1st Class) |
| 31920 | MARY KOLLMAN, 390 DARLING RD, SALEM, CT, 06420-3913 | US Mail (1st Class) |
| 31920 | MARY L DEWIRE, 2 HOLDEN ST, CAMBRIDGE, MA, 02138-2022 | US Mail (1st Class) |
| 31920 | MARY L RAFFAELE, 1 SEAL HARBOR RD, 915, WINTHROP, MA, 02152-1049 | US Mail (1st Class) |
| 31920 | MARY L STILLMAK, 69644 OXFORD DR, ST CLAIRSVILLE, OH, 43950-9109 | US Mail (1st Class) |
| 31920 | MARY LAFFERTY CATES, BOX 5628, SPARTANBURG, SC, 29304-5628 | US Mail (1st Class) |
| 31920 | MARY LARANCE, 13 HYDE PARK COURT, WICHITA FALLS, TX, 76309-4721 | US Mail (1st Class) |
| 31920 | MARY LEWICKE, 21646 FORREST PARK RD, LEXINGTON PARK, MD, 20653-2546 | US Mail (1st Class) |
| 31920 | MARY LOCH, 43 CRESTVIEW TERRACE, NORTH HALEDON, NJ, 07508-2907 | US Mail (1st Class) |
| 31920 | MARY LOU BOHNE, 310 NW 77TH WAY, PEMBROKE PINES, FL, 33024-7051 | US Mail (1st Class) |
| 31920 | MARY LOU CARROLL, 92 WOODBINE DR, EAST HAMPTON, NY, 11937-1728 | US Mail (1st Class) |
| 31920 | MARY LOU MC KENNA, 12604 CEDAR BROOK LANE, LAUREL, MD, 20708-2446 | US Mail (1st Class) |
| 31920 | MARY LOUISA GOEBEL, 53 SKY LAKE DR, HENDERSONVILLE, NC, 28739-6637 | US Mail (1st Class) |
| 31920 | MARY LOUISE DEWIRE, 2 HOLDEN ST, CAMBRIDGE, MA, 02138-2022 | US Mail (1st Class) |
| 31920 | MARY LOUISE KIDD KOHRT, HCR BOX 49A, PAUPACK, PA, 18451 | US Mail (1st Class) |
| 31920 | MARY LOUISE PICKARD, 1854 RIVERWOOD DR, EUGENE, OR, 97401-1548 | US Mail (1st Class) |
| 31920 | MARY LYNN CARBONARA TR UA 01 24 92, MARY LYNN CARBONARA TRUST, 740 WINSTON DR, MELROSE PARK, IL, 60160-2353 | US Mail (1st Class) |
| 31920 | MARY LYNN JENKINS, 54 TRIANGLE CIRCLE, SANDWICH, MA, 02563-2496 | US Mail (1st Class) |
| 31920 | MARY LYNN WARMOUTH, 4012 O LEARY ST, APT 3, DAYTON, OH, 45458-0000 | US Mail (1st Class) |
| 31920 | MARY M BROWN & BENJAMIN A BROWN JT TEN, 9 PENNSYLVANIA ST, BEVERLY HILLS, FL, 34465-4374 | US Mail (1st Class) |
| 31920 | MARY M ROSS, 2288 CONVENTRY RD, COLUMBUS, OH, 43221-4212 | US Mail (1st Class) |
| 31920 | MARY MARGARET HAMILTON, 70 POST ST, NEWPORT NEWS, VA, 23601-3947 | US Mail (1st Class) |
| 31920 | MARY MC SWEENEY, 552 PARKER AVE, BRICKTOWN, NJ, 08724-4818 | US Mail (1st Class) |
| 31920 | MARY MULLANEY, 555 DARTMOUTH DR, KNG OF PRUSS, PA, 19406-1943 | US Mail (1st Class) |
| 31920 | MARY N BERG, 15 GARFIELD RD, HOLBROOK, MA, 02343-1408 | US Mail (1st Class) |
| 31920 | MARY N LEWIS, 3505 MONTGOMERY LN, PASCAGOULA, MS, 39567-7584 | US Mail (1st Class) |
| 31920 | MARY NORTON, 2970 SIESTA DR, VENICE, FL, 34293-3005 | US Mail (1st Class) |
| 31920 | MARY OSBERG, 1779 GOODHUE AVE, ANAHEIM, CA, 92804-5512 | US Mail (1st Class) |
| 31920 | MARY PAGE LLOYD WEAVER, 560 CHURCH ST, BOUND BROOK, NJ, 08805-1727 | US Mail (1st Class) |
| 31920 | MARY PASQUAL TR UA SEP 11 91, MARY PASQUAL FAMILY TRUST, 1301 EAST AVE I, SP 316, LANCASTER, CA, 93535-2145 | US Mail (1st Class) |
| 31920 | MARY PATRICIA SMITH, 355 W GRANT LINE RD APT 309, TRACY, CA, 95376-2584 | US Mail (1st Class) |
| 31920 | MARY PROVENCHER, 11331 ST LAWRENCE, CHICAGO, IL, 60628-5111 | US Mail (1st Class) |
| 31920 | MARY RAY, 60 BEACH POND RD, GROTON, CT, 06340-5904 | US Mail (1st Class) |
| 31920 | MARY REGAN DRUKTENIS, 346 FOREST AVE, GREEN LAKE, WI, 54941-9304 | US Mail (1st Class) |
| 31920 | MARY RIORDAN ALAMILLO, 17804 W COUNTRY CLUB DR, ARLINGTON, WA, 98223-5961 | US Mail (1st Class) |
| 31920 | MARY ROSALINE DUARTE, 127 SCITUATE, ARLINGTON, MA, 02174-7726 | US Mail (1st Class) |
| 31920 | MARY ROSE STEIN & TED H STEIN JT TEN, 3228 180TH STREET, FORT MADISON, IA, 52627-9767 | US Mail (1st Class) |
| 31920 | MARY RUTH GILMAN, 3734 LOCUST ST, KANSAS CITY, MO, 64109-2227 | US Mail (1st Class) |
| 31920 | MARY RYAN, 3 CAPITAL ST PO BOX 41, WEST ROXBURY, MA, 02132-4219 | US Mail (1st Class) |
| 31920 | MARY S COLANTONI, 832 CLUB RD, TEANECK, NJ, 07666-5534 | US Mail (1st Class) |
| 31920 | MARY S KRAUS, 416 WINDSOR DR, YUBA CITY, CA, 95991-6253 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MARY S WOLKER, 5050 PIN OAK DR, ROANOKE, VA, 24019-2510 | US Mail (1st Class) |
| 31920 | MARY SUSAN IDDINGS ROBINSON, 1841 COUNTY ROAD 1100 N, URBANA, IL, 61802-9536 | US Mail (1st Class) |
| 31920 | MARY T DALY, ATTN MC CLOSKEY, 5 SEACLIFF AVE, MILLER PLACE, NY, 11764-1640 | US Mail (1st Class) |
| 31920 | MARY T SOUZA, 980 EL TORO DR, HOLLISTER, CA, 95023-5124 | US Mail (1st Class) |
| 31920 | MARY THAD C BATTS, 1708 SIMS PLACE, LAKELAND, FL, 33803-3530 | US Mail (1st Class) |
| 31920 | MARY THERESA CROWLEY, 16292 CONTENT CIRCLE, HUNTINGTON BEACH, CA, 92649-2506 | US Mail (1st Class) |
| 31920 | MARY TOTH, 7700 VIST HILLS DR, LOS VEGAS, NV, 89128-2628 | US Mail (1st Class) |
| 31920 | MARY V COWAN, 9602 NIBBELINK RD, LEAVENWORTH, WA, 98826-9519 | US Mail (1st Class) |
| 31920 | MARY V RICCIARDI, 11 WEST LINWOOD ST, VALHALLA, NY, 10595-1205 | US Mail (1st Class) |
| 31920 | MARY VERMEIRE, MADONNA VILLA, 17825 FIFTEEN MILE, FRAZER, MI, 48035-5031 | US Mail (1st Class) |
| 31920 | MARY W GALLAGHER, 3130 IRWIN AVE APT 4D, BRONX, NY, 10463-3837 | US Mail (1st Class) |
| 31920 | MARY W KECKLEY, 1221 CERRITO ALEGRE LN, EL PASO, TX, 79912-2042 | US Mail (1st Class) |
| 31920 | MARY W TOWNER, 1802 WILLOW RD, URBANA, IL, 61801-1126 | US Mail (1st Class) |
| 31920 | MARY WILLIAMS WOOD, 985 E 2ND ST, PASS CHRISTIAN, MS, 39571-4719 | US Mail (1st Class) |
| 31920 | MARY WOODRUFF, 17639 SUNSET STRIP, FLINT, TX, 75762-9447 | US Mail (1st Class) |
| 31920 | MARY YOUNGMAN, MARY SHOFF, 316 CALIFORNIA AVE, NUMBER 712, RENO, NV, 89509-1650 | US Mail (1st Class) |
| 31920 | MARYANN DI GIUSTO, 15 MT PLEASANT ST, WINCHESTER, MA, 01890-3033 | US Mail (1st Class) |
| 31920 | MARYANN H RHODES, 362 WOODS OF ARDEN RD, STATEN ISLAND, NY, 10312-6129 | US Mail (1st Class) |
| 31920 | MARYANNA S W KAY, CRESCENT LODGE, 4 MAY STREET, SCOTLAND, LARGS, KA30 8EB UNITED KINGDOM | US Mail (1st Class) |
| 31920 | MARYANNE LAVRENCE & THOMAS I LAVRENCE JT TEN, 921 FERNWOOD RD, MOORESTOWN, NJ, 08057-1338 | US Mail (1st Class) |
| 31920 | MARYGEANE STUART, 3319 SOUTH M ST, TACOMA, WA, 98408-2702 | US Mail (1st Class) |
| 31920 | MARYJOY SALNARDI, 161-45 96TH ST, HOWARD BEACH, NY, 11414-3808 | US Mail (1st Class) |
| 31920 | MASATO YONEDA, 905 N CAPITAL AVE, SAN JOSE, CA, 95133-2702 | US Mail (1st Class) |
| 31920 | MASS ABPROP & CO, C/O CITIBANK NA, ATTN KEITH WHYTE, 333 WEST 34TH STREET, NEW YORK, NY, 10001-2402 | US Mail (1st Class) |
| 31920 | MATHIAS J FREUEN & DOROTHY B FREUEN JT TEN, 903 E LINCOLN AVE, OSHKOSH, WI, 54901-4668 | US Mail (1st Class) |
| 31920 | MATINA PETROS & JONATHAN A PETROS JT TEN, 481 TALL GRASS CIRCLE, LAKE ZURICH, IL, 60047-2836 | US Mail (1st Class) |
| 31920 | MATTHEW A ROSENBLATT, PO BOX 398, ABERDEEN, MD, 21001-0398 | US Mail (1st Class) |
| 31920 | MATTHEW CATANZANO, 102 BIRCHLEAF LANE, GREER, SC, 29650-4058 | US Mail (1st Class) |
| 31920 | MATTHEW G SAKERS &, BERNADETTE H SAKERS TR, UA JUN 19 75, MARY FORD HANN TR, 100 RIVER LNDG, ATLANTA, GA, 30350-1616 | US Mail (1st Class) |
| 31920 | MATTHEW H CONLON & IRENE CONLON JT TEN, 443 EDINBORO RD, STATEN ISLAND, NY, 10306-1262 | US Mail (1st Class) |
| 31920 | MATTHEW JOSEPH DOYLE, 1614 S SUMMER ST, EL DORADO SPG, MO, 64744-2142 | US Mail (1st Class) |
| 31920 | MATTHEW KELLY, 480 N SUNNYSIDE AVE, SIERRA MADRE, CA, 91024-1019 | US Mail (1st Class) |
| 31920 | MATTHEW PETERSON, 150 WIGGAND LANE, ERWIN, TN, 37650-9361 | US Mail (1st Class) |
| 31920 | MATTHEW R COOK, 135 33RD AVE SW, APT 24, CEDAR RAPIDS, IA, 52404-4660 | US Mail (1st Class) |
| 31920 | MATTHEW VACCARO & RUTH VACCARO JT TEN, 105 CHAMPLAIN ST, PO BOX 96, ROUSES POINT, NY, 12979-0096 | US Mail (1st Class) |
| 31920 | MAUD L TUCKER, 7105 MISSION RD APT 358, PRAIRIE VLG, KS, 66208-3098 | US Mail (1st Class) |
| 31920 | MAUDE DAVIS TERRY, 75 CEDAR ROAD, BELMONT, MA, 02178-2904 | US Mail (1st Class) |
| 31920 | MAUREEN A CARECCIA, 2427 EAST 29TH STREET, APT 6B, BROOKLYN, NY, 11235-1920 | US Mail (1st Class) |
| 31920 | MAUREEN J DOLAN CUST FOR, SANDRA LORETTA SPRUILL UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 611 NW VILLAGE DR, LEES SUMMIT, MO, 64063-1863 | US Mail (1st Class) |
| 31920 | MAUREEN L KELEHER, 3045 CORRALES RD, CORRALES, NM, 87048-9133 | US Mail (1st Class) |
| 31920 | MAUREEN P MCGUIRE, 15 NORWOOD AVE AOT A-2, SUMMIT, NJ, 07901-1933 | US Mail (1st Class) |
| 31920 | MAUREEN SUSAN BATTISTELLA & EDWIN LOUIS, BATTISTELLA JT TEN, 395 HEMLOCK LANE, ASHLAND, OR, 97520-1836 | US Mail (1st Class) |
| 31920 | MAUREEN T RUANE TR UDT APR 27 95, MAUREEN T RUANE TRUST, 949 N RIDGE, ARLINGTON HEIGHTS, IL, 60004-5349 | US Mail (1st Class) |
| 31920 | MAUREEN YELSA, PO BOX 206, ANACONDA, MT, 59711-0206 | US Mail (1st Class) |
| 31920 | MAURICE E SHANER, 9531 CEDAREDGE ST, SAN ANTONIO, TX, 78263-6217 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MAURICE FRANKS CUST, PAUL FRANKS UNIF GIFT MIN ACT, UNDER MARYLAND, 9707 OLD GEORGETOWN RD APT 2307, BETHESDA, MD, 20814-1757 | US Mail (1st Class) |
| 31920 | MAURICE P GREIF, PO BOX 188, ROCKWOOD, TN, 37854-0188 | US Mail (1st Class) |
| 31920 | MAURICE W PHELPS, C/O BERNICE M PHELPS, 2566 LOS CERRITOS LANE, FALLBROOK, CA, 92028-2605 | US Mail (1st Class) |
| 31920 | MAURITA LYNN BLEWER, 9115 CYPRESS SQUARE DR, SPRING, TX, 77379-4411 | US Mail (1st Class) |
| 31920 | MAURIZIO BERTUZZI, VIA ALBERTI 12 T, MILANO, 20149 ITALY | US Mail (1st Class) |
| 31920 | MAURO J SCALI, 1 HUNTER MILL WAY, LONDONDERRY, NH, 03053-2294 | US Mail (1st Class) |
| 31920 | MAURY JAY WEXLER, 295 S GARDEN AVE, ROSELLE, IL, 60172-1750 | US Mail (1st Class) |
| 31920 | MAX BLACKER, THE CLARIDGE HOUSE 2, APT 7K WEST, VERONA, NJ, 07044 | US Mail (1st Class) |
| 31920 | MAX C JONES, 59 CHESSWOOD CT, LAKE JACKSON, TX, 77566-4941 | US Mail (1st Class) |
| 31920 | MAX CHODNOWSKY & CAROL ILENE CHODNOWSKY JT TEN, 2953 W JARVIS AVE, CHICAGO, IL, 60645-1207 | US Mail (1st Class) |
| 31920 | MAX E THODE, 4741 THERESA DRIVE, DENISON, TX, 75020-2926 | US Mail (1st Class) |
| 31920 | MAX M POLK, 3728 SW SUMMERFIELD DR, TOPEKA, KS, 66610-1246 | US Mail (1st Class) |
| 31920 | MAX SILVERMAN, 8906 NW 70TH ST, TAMARAC, FL, 33321-3101 | US Mail (1st Class) |
| 31920 | MAXCY PATTERSON, 35 COOPER ROAD, ENOREE, SC, 29335-6707 | US Mail (1st Class) |
| 31920 | MAXINE C WATKINS & DEBRA S GUNN JT TEN, 4020 SOUTH 39TH ST, LINCOLN, NE, 68506-4825 | US Mail (1st Class) |
| 31920 | MAXINE C WATKINS & DOUGLAS V WATKINS JT TEN, 4020 SOUTH 39TH ST, LINCOLN, NE, 68506-4825 | US Mail (1st Class) |
| 31920 | MAXINE C WATKINS & RONALD L WATKINS JT TEN, 4020 SOUTH 39TH ST, LINCOLN, NE, 68506-4825 | US Mail (1st Class) |
| 31920 | MAXINE M AMBROGIO, 8816 FRANCES FOLSOM ST SW, TACOMA, WA, 98498-2518 | US Mail (1st Class) |
| 31920 | MAXWELL R KAPLAN, 7 KRISTI CT, GREENLAWN, NY, 11740-2805 | US Mail (1st Class) |
| 31920 | MAXWELL W NIMECK, 126 RIVA AVENUE, NORTH BRUNSWICK, NJ, 08902-4736 | US Mail (1st Class) |
| 31920 | MAY M GOLDMAN, 11467 TELLURIDE TRL, MINNETONKA, MN, 55305-2961 | US Mail (1st Class) |
| 31920 | MAY WHARTON, C/O MAY WHARTON KELTY, 885 10TH AVE 2C, NEW YORK, NY, 10019-1018 | US Mail (1st Class) |
| 31920 | MAYER M ADLER, 399 POND ST APT E4, BRAINTREE, MA, 02184-6841 | US Mail (1st Class) |
| 31920 | MEAL SERVICE OF SCOTT COUNTY INC, 1702 IOWA ST, DAVENPORT, IA, 52803-4315 | US Mail (1st Class) |
| 31920 | MEI CHANG SHEN & SHIRLEY T SHEN JT TEN, 13881 THUNDERBIRD DR APT 65F, SEAL BEACH, CA, 90740-5338 | US Mail (1st Class) |
| 31920 | MEIMIN MACK, 680 FLAT RIDGE ROAD, GOODLETSVILLE, TN, 37072-8519 | US Mail (1st Class) |
| 31920 | MEL BLANC ASSOCIATES, 1591 CROSSROADS OF THE WORLD, HOLLYWOOD, CA, 90028 | US Mail (1st Class) |
| 31920 | MELANIE IRENE DAVIS, 4294 LADD ST, SAN DIEGO, CA, 92109-5607 | US Mail (1st Class) |
| 31920 | MELANIE JOYCE BUTTROSS MD, C/O EYE ASSOCIATES OF WASHINGTON, NDC, 4910 MASSACHUSETTS AVE N W STE 21, WASHINGTON, DC, 20016-4300 | US Mail (1st Class) |
| 31920 | MELBA N ROBERTSON & NATHANIEL W ROBERTSON JT TEN, 236 FORKWOOD WAY, POWDER SPRINGS, GA, 30127-6133 | US Mail (1st Class) |
| 31920 | MELEDJO CO, PO BOX 190, WOLVERINE, MI, 49799-0190 | US Mail (1st Class) |
| 31920 | MELFORD ALONZO WILSON JR, 624 SEDGEWOOD RD, ROCK HILL, SC, 29732-2318 | US Mail (1st Class) |
| 31920 | MELINA MARIE PAPADOPOULOS, 9425 BROOKPARK RD, PARMA, OH, 44129-6826 | US Mail (1st Class) |
| 31920 | MELINDA DAVIS SEASHORE, C/O MRS MELINDA DAVIS SEASHORE, 4003 E DURANT CT, WILMINGTON, NC, 28412-7446 | US Mail (1st Class) |
| 31920 | MELINDA G MANNING & BARRY S MANNING JT TEN, 628 ELMWOOD DR, BUFFALO GROVE, IL, 60089-3308 | US Mail (1st Class) |
| 31920 | MELISSA GREENBERG, C/O MELISSA MILLER, 27 CHITTENDEN AVE, NEW YORK, NY, 10033-1127 | US Mail (1st Class) |
| 31920 | MELVIN C STINSON, 2350 E 29TH ST APT 119, OAKLAND, CA, 94606-3588 | US Mail (1st Class) |
| 31920 | MELVIN COHEN & AVITAL COHEN JT TEN, 820 S HOLT AVE, LOS ANGELES, CA, 90035-1807 | US Mail (1st Class) |
| 31920 | MELVIN EHRLICH & ELAINE EHRLICH JT TEN, 47 MACKENZIE LANE NORTH, DENVILLE, NJ, 07834 | US Mail (1st Class) |
| 31920 | MELVIN FINERMAN, 17539 CORINTHIAN DR, ENCINO, CA, 91316-3810 | US Mail (1st Class) |
| 31920 | MELVIN IZEN, 384 DUDLEY RD, NEWTON CENTER, MA, 02459-2811 | US Mail (1st Class) |
| 31920 | MELVIN RAY LEARY, 2210 RAMBLEWOOD DRIVE, AUGUSTA, GA, 30906-5737 | US Mail (1st Class) |
| 31920 | MELVIN WILLIAMS, 1902 ELOISE AVE, PLEASANT HILL, CA, 94523-2702 | US Mail (1st Class) |
| 31920 | MELVYN D REMUS TR UA JAN 27 97, MELVYN D REMUS REVOCABLE TRUST, 1685 SCULLY RD, MT PLEASANT, MI, 48858-9092 | US Mail (1st Class) |
| 31920 | MELVYN M KASSENOFF, 3 SHELLEY TERRACE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 31920 | MELVYN STEINHARDT & THEA STEINHARDT JT TEN, 48 COLLEGE RD, MONSEY, NY, 10952-2825 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | MENELAOS JOHN ANGELAKOS, 28 YOUNG ST, SOMERVILLE, NJ, 08876 | US Mail (1st Class) |
| 31920 | MERCEDES BOZON DE VEGA, CARRERA 42 NO 65-37, BARRANQUILLA, COLOMBIA | US Mail (1st Class) |
| 31920 | MERCELL K TATE CUST, CAMERON J TATE, UNIF GIFT MIN ACT PA, 216 SPRINGDALE RD, VENETIA, PA, 15367-1320 | US Mail (1st Class) |
| 31920 | MERCHELL K TATE CUST, CALYN M TATE, UNIF GIFT MIN ACT PA, 216 SPRINGDALE RD, VENETIA, PA, 15367-1320 | US Mail (1st Class) |
| 31920 | MERCHELL K TATE CUST, CRAIG C TATE, UNIF GIFT MIN ACT PA, 216 SPRINGDALE RD, VENETIA, PA, 15367-1320 | US Mail (1st Class) |
| 31920 | MEREDITH A BLOOD, 2526 TIFFANY DR, LAS CRUCES, NM, 88011-0879 | US Mail (1st Class) |
| 31920 | MEREDITH J JAMISON, 109 WATERFRONT PLANTATION DR, CHARLESTON, SC, 29412-2100 | US Mail (1st Class) |
| 31920 | MERIAM J WENIZ TR UA, FEB 24 84 WENIZ FAMILY TRUST, 1467 S REXFORD DR 101, LOS ANGELES, CA, 90035-3137 | US Mail (1st Class) |
| 31920 | MERLE D BLANKENSHIP & LESLIE A BLANKENSHIP JT TEN, 15437 CERISE AVE, GARDENA, CA, 90249-4415 | US Mail (1st Class) |
| 31920 | MERLE G OWEN & ALTHEA L, OWEN TR UA JUN 7 97, THE MERLE G OWEN LIVING TRUST, 703 ORIOLE AVE, PARK RIDGE, IL, 60068-2749 | US Mail (1st Class) |
| 31920 | MERLE PEIXOTO, 205B RAINBOW ROCK, 17744 HWY 101N, BROOKINGS, OR, 97415-8135 | US Mail (1st Class) |
| 31920 | MERLYN LOUIS MCKILLIP & MAXINE M MCKILLIP JT TEN, 308 9TH ST, DEWITT, IA, 52742-1439 | US Mail (1st Class) |
| 31920 | MERNA L SHANER, 9531 CEDAREDGE ST, SAN ANTONIO, TX, 78263-6217 | US Mail (1st Class) |
| 31920 | MERRILL L MEEHAN, 2106 KANAWHA BLVD EAST APT B-524, CHARLESTON, WV, 25311-2240 | US Mail (1st Class) |
| 31920 | MERRILL RICHARD NEARY, 232 PARK AVE, COUNCIL BLUFFS, IA, 51503-4371 | US Mail (1st Class) |
| 31920 | MERRILL SHAPIRO, 1115 W DURWOOD CRES, RICHMOND, VA, 23229-6704 | US Mail (1st Class) |
| 31920 | MERRILY WAX TODD, 14545 SW 84TH AVE, MIAMI, FL, 33158-1414 | US Mail (1st Class) |
| 31920 | MERWIN K SCHOOF TR UA SEP 7 94, MERWIN K SCHOOF REVOCABLE TRUST, 1026 CARRIAGE LANE, CEDAR FALLS, IA, 50613-1608 | US Mail (1st Class) |
| 31920 | META BROWN, 1820 HURLEY MOUNTAIN RD, HURLEY, NY, 12443-5015 | US Mail (1st Class) |
| 31920 | MEYER DOVID GREENBERGER, 8950 BATHURST, UNIT 36 THORNHILL, ONTARIO, ON, L4J 8A7 CANADA | US Mail (1st Class) |
| 31920 | MICHAEL A DE LUCIA & BARBARA A DE LUCIA JT TEN, 1396 HOLLAND AVE, YOUNGSTOWN, OH, 44505-3112 | US Mail (1st Class) |
| 31920 | MICHAEL A GRAYBILL, 3540 NATIONAL CT, MARTINEZ, GA, 30907-9517 | US Mail (1st Class) |
| 31920 | MICHAEL A J LA RAY, 135 KRUSER ST, NEW DORP STATEN ISLAND NY, NEW DORP STATEN ISLAND, NY, 10306-2339 | US Mail (1st Class) |
| 31920 | MICHAEL A KAPLAN & ROSALIND T KAPLAN JT TEN, 1803 ROLLING LN, CHERRY HILL, NJ, 08003-3325 | US Mail (1st Class) |
| 31920 | MICHAEL A KRIZMAN, TWO RESERVE COURT, HAWTHORN WOODS, IL, 60047-8130 | US Mail (1st Class) |
| 31920 | MICHAEL A KRIZMAN & SANDRA L KRIZMAN JT TEN, TWO RESERVE COURT, HAWTHORN WOODS, IL, 60047-8130 | US Mail (1st Class) |
| 31920 | MICHAEL A LAVIOLA & ANNA MARIE LAVIOLA JT TEN, 33-42 73RD STREET, JACKSON HEIGHTS, NY, 11372-1140 | US Mail (1st Class) |
| 31920 | MICHAEL A RAY, 315 BESSIE LN, JASPER, GA, 30143-7607 | US Mail (1st Class) |
| 31920 | MICHAEL A SOLARZ & ANNE SOLARZ JT TEN, 90 JEFFREY ST, INDIANA, PA, 15701-4223 | US Mail (1st Class) |
| 31920 | MICHAEL A TEDESCO & JEAN M GALVIN JT TEN, 23 HOWARD PARKWAY, NEW ROCHELLE, NY, 10801-1808 | US Mail (1st Class) |
| 31920 | MICHAEL A WEGLARZ, 1625 DAVIS ST, PARK RIDGE, IL, 60068-1017 | US Mail (1st Class) |
| 31920 | MICHAEL A ZATINA CUST FOR, KRISTEN ZATINA, 6528 ABBEY VIEW WAY, BALTIMORE, MD, 21212-1369 | US Mail (1st Class) |
| 31920 | MICHAEL A ZATINA CUST FOR, CAROLINE ZATINA, 6528 ABBEY VIEW WAY, BALTIMORE, MD, 21212-1369 | US Mail (1st Class) |
| 31920 | MICHAEL A ZATINA CUST FOR, JENNIFER ZATINA, 213 GOODALE RD, BALTIMORE, MD, 21212-3433 | US Mail (1st Class) |
| 31920 | MICHAEL ANG KWANG HIN, BLK 896A 05-78, WOODLANDS DR 50, 730896 SINGAPORE | US Mail (1st Class) |
| 31920 | MICHAEL AUGUSTINO CUST, MICHAEL F AUGUSTINO, UNIF GIFT MIN ACT NY, PO BOX 1762, WILLIAMSVILLE, NY, 14231-1762 | US Mail (1st Class) |
| 31920 | MICHAEL B DAVIS, 10134 DOGWOOD AVE, PALM BEACH, FL, 33410-4768 | US Mail (1st Class) |
| 31920 | MICHAEL B THOMAS, 8374 ALBACORE DRIVE, PASADENA, MD, 21122-4847 | US Mail (1st Class) |
| 31920 | MICHAEL BERG AS CUSTODIAN FOR, PETER PAUL BERG UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 800 ALAMEDA DE LAS PULGAS, BELMONT, CA, 94002-1602 | US Mail (1st Class) |
| 31920 | MICHAEL BLAIR, 15932 NEW AVENUE, LEMONT, IL, 60439-2602 | US Mail (1st Class) |
| 31920 | MICHAEL BURTON HOOD, 15580 SW 272 STREET, HOMESTEAD, FL, 33032-8112 | US Mail (1st Class) |
| 31920 | MICHAEL BUTALA, PO BOX 2488, CYPRESS, CA, 90630-1988 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MICHAEL C DEVINE, 95 COLES AVE, HACKENSACK, NJ, 07601-3033 | US Mail (1st Class) |
| 31920 | MICHAEL C DOUGET, 6715 E 78TH CT, TULSA, OK, 74133-3431 | US Mail (1st Class) |
| 31920 | MICHAEL C JOHNSON EX EST, CHARLES E JOHNSON, PO BOX 73083, EDMOND, OK, 73083 | US Mail (1st Class) |
| 31920 | MICHAEL C SMALL CUST MARC C, SMALL UNIF GIFT MIN ACT MA, 5 LITTLEFIELD RD, ACTON, MA, 01720-2346 | US Mail (1st Class) |
| 31920 | MICHAEL C WEBBER, PO BOX 2683, CLAREMORE, OK, 74018-2683 | US Mail (1st Class) |
| 31920 | MICHAEL CERAVOLO, PO BOX 203, HAMPTON BAYS, NY, 11946 | US Mail (1st Class) |
| 31920 | MICHAEL CHARLES DESANDO, 490 OLD COUNTRY ROAD, WELLINGTON, FL, 33414-4808 | US Mail (1st Class) |
| 31920 | MICHAEL CHARLES MENZIES, 4 LULY STREET, ALTONA NORTH VICTORIA, ALTONA, 3025 AUSTRALIA | US Mail (1st Class) |
| 31920 | MICHAEL D BLOETH, 1737 STAYSAIL DR, VALRICO, FL, 33594-4434 | US Mail (1st Class) |
| 31920 | MICHAEL D GEE, 65 PINEPOINT RD 8, SCARBOROUGH, ME, 04074-8844 | US Mail (1st Class) |
| 31920 | MICHAEL D GOERTZ & DEBORAH J GOERTZ JT TEN, 3218 TIMBERLARK DR, KINGWOOS, TX, 77339-1924 | US Mail (1st Class) |
| 31920 | MICHAEL D OSTAPECK, 9 OAKWOOD DR, WAYNE, NJ, 07470-5724 | US Mail (1st Class) |
| 31920 | MICHAEL D RAGAN, 14442 MANGROVE ST, MOORPARK, CA, 93021-3548 | US Mail (1st Class) |
| 31920 | MICHAEL D WILSON & CAROL L WILSON JT TEN, 234 N BRIDGE DR, STOCKBRIDGE, GA, 30281-0000 | US Mail (1st Class) |
| 31920 | MICHAEL D WISHNESKI, 4373 KRUEGERS QUARRY RD, OCONTO, WI, 54153-9567 | US Mail (1st Class) |
| 31920 | MICHAEL DAVID NOWAK, 145 CRAIGEMORE CIRCLE, AVON, CT, 06001-3418 | US Mail (1st Class) |
| 31920 | MICHAEL DAVID WESTAFER, 8918 LAURIE CIRCLE, OMAHA, NE, 68124-3941 | US Mail (1st Class) |
| 31920 | MICHAEL DUNNE, 816 OLD EAGLEVILLE RD, COVENTRY, CT, 06238-3160 | US Mail (1st Class) |
| 31920 | MICHAEL E DUNNE, 949 PLEASANT VALLEY RD UNIT 9, S WINDSOR, CT, 06074-4240 | US Mail (1st Class) |
| 31920 | MICHAEL E MATTHEWS, 37 WATERWAY DRIVE, CATAULA, GA, 31804-8514 | US Mail (1st Class) |
| 31920 | MICHAEL E MCCUE & MAUREEN A WALSH JT TEN, PO BOX 270448, SUSANVILLE, CA, 96127-0008 | US Mail (1st Class) |
| 31920 | MICHAEL E ORY, 209 LOOP DR, SLIDELL, LA, 70458-1319 | US Mail (1st Class) |
| 31920 | MICHAEL E SHEAHEN, 22280 W LITTLE POND RD, LAKE ZURICH, IL, 60047-9312 | US Mail (1st Class) |
| 31920 | MICHAEL EDWARD DAM, PO BOX 97, HAINES CITY, FL, 33845-0097 | US Mail (1st Class) |
| 31920 | MICHAEL F HESS, 225 SCRUB OAK WAY, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 31920 | MICHAEL F REITER, 657 82ND ST, AMERY, WI, 54001-5303 | US Mail (1st Class) |
| 31920 | MICHAEL FRANKLIN TRAVIS, 8416 CONOVER DR, CITRUS HEIGHTS, CA, 95610-0838 | US Mail (1st Class) |
| 31920 | MICHAEL G DYBIS, PO BOX 11688, PLEASANTON, CA, 94588-1688 | US Mail (1st Class) |
| 31920 | MICHAEL G KOENIG & SHARON L KOENIG JT TEN, 2 CASSIA LANE, DEBARY, FL, 32713-2408 | US Mail (1st Class) |
| 31920 | MICHAEL G MCBRIDE, 3453 HOLDERMAN DR, SAN JOSE, CA, 95148-1731 | US Mail (1st Class) |
| 31920 | MICHAEL GAINES & YOLANDRA GAINES JT TEN, 1154 LITCHFIELD LN, BARTLETT, IL, 60103-1677 | US Mail (1st Class) |
| 31920 | MICHAEL GIBSON, 703 PRYOR COVE RD, JASPER, TN, 37347-2519 | US Mail (1st Class) |
| 31920 | MICHAEL HARDY & PATRICIA F HARDY JT TEN, PO BOX 54, BIRCHRUNVILLE, PA, 19421-0054 | US Mail (1st Class) |
| 31920 | MICHAEL HARE CUST, JOSHUA M HARE UNIF, GIFT MIN ACT CT, 18 ESQUIRE DR UNIT A, MANCHESTER, CT, 06040-1411 | US Mail (1st Class) |
| 31920 | MICHAEL J ALBANO & JOSEPHINE A ALBANO JT TEN, 55 HOWARD ST, LODI, NJ, 07644-1411 | US Mail (1st Class) |
| 31920 | MICHAEL J BIRD & EILEEN J BIRD JT TEN, 2940 NURSERY RD, SMYRNA, GA, 30082-2128 | US Mail (1st Class) |
| 31920 | MICHAEL J BUCHANAN, 90 WINTERBROOK DR, CRANBERRY TW, PA, 16066-7906 | US Mail (1st Class) |
| 31920 | MICHAEL J CARTER & KIMBERLY P CARTER JT TEN ENT, RT 2 BOX 320C, MARTINSVILLLE, VA, 24112-9639 | US Mail (1st Class) |
| 31920 | MICHAEL J DEUTCH, 2512 Q ST NW 226, WASHINGTON, DC, 20007-4310 | US Mail (1st Class) |
| 31920 | MICHAEL J DEVINE & MARGARET A DEVINE JT TEN, 166 16 24 ROAD, WHITESTONE, NY, 11357-4014 | US Mail (1st Class) |
| 31920 | MICHAEL J GALLO, 1952 SHEFFIELD DRIVE, EL DORADO HILLS, CA, 95762-5902 | US Mail (1st Class) |
| 31920 | MICHAEL J GILHOOLY SR TR UA, DTD 09 19 90 MICHAEL J GILHOOLY, DECL OF LIVING TRUST NBD BANK N A, 552 ASCOT CT, LAKE ZURICH, IL, 60047-3300 | US Mail (1st Class) |
| 31920 | MICHAEL J MURPHY, 117 LARCHMONT WAY, BOLINGBROOK, IL, 60440-2618 | US Mail (1st Class) |
| 31920 | MICHAEL J ROSSI, 2410 WAVERLY WAY, BEAUFORT, SC, 29902-6555 | US Mail (1st Class) |
| 31920 | MICHAEL J SILVA, 3 BUNTING CIRCLE, BOLINGBROOK, IL, 60440-1224 | US Mail (1st Class) |
| 31920 | MICHAEL JAMES HOLBROOK, 24 BOSWELL CT, BUCKINGHAM, BUCKINGHAM, MK18 1UU ENGLAND | US Mail (1st Class) |
| 31920 | MICHAEL JAMES POWERS, 5712 POST RD, BRONX, NY, 10471-2210 | US Mail (1st Class) |
| 31920 | MICHAEL JOHN SHEPPARD, 2 ROMANS WAY, PYRFORD WOKING, SURREY, GU22 8TP ENGLAND | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MICHAEL K BALDWIN, 12934 RAIN FOREST ST, TAMPA, FL, 33617-1304 | US Mail (1st Class) |
| 31920 | MICHAEL K LECAVE, 5774 ADRIAN LN, GAINESVILLE, GA, 30506-7930 | US Mail (1st Class) |
| 31920 | MICHAEL K MCKOWEN, 3851 CHURCH ST, ZACHARY, LA, 70791-3042 | US Mail (1st Class) |
| 31920 | MICHAEL K STOSKOPF, 3512 OLIVE CHAPEL RD EXT, APEX, NC, 27502 | US Mail (1st Class) |
| 31920 | MICHAEL K YORKE, 2202 CRYSTAL WAY, PRAIRIE GROVE, IL, 60012-2205 | US Mail (1st Class) |
| 31920 | MICHAEL KAWKA, 4 PETER COOPER RD, NEW YORK, NY, 10010-6735 | US Mail (1st Class) |
| 31920 | MICHAEL KOPANON CUST SUSAN, KOPANON UNIF GIFT MIN ACT MA, 8 HARBOR RD, GLOUCESTER, MA, 01930-3222 | US Mail (1st Class) |
| 31920 | MICHAEL KOTULA, 8349 W 141ST ST, ORLAND PARK, IL, 60462-2325 | US Mail (1st Class) |
| 31920 | MICHAEL KOWALCZYK, 207 W SPRING MEADOW LANE, DEWITT, MI, 48820 | US Mail (1st Class) |
| 31920 | MICHAEL KWANG HIN ANG, BLK 896 A 05-78, WOODLANDS DR 50, 731896 SINGAPORE | US Mail (1st Class) |
| 31920 | MICHAEL L CHARNICKI CUST, FRANCES L CHARNICKI, UNIF GIFT MIN ACT-NE, 18689 N 90TH WAY, SCOTTDALE, AZ, 85255-5353 | US Mail (1st Class) |
| 31920 | MICHAEL L MC DONALD & CELIA S MC DONALD JT TEN, 19225 4TH DRIVE S E, BOTHELL, WA, 98012-7013 | US Mail (1st Class) |
| 31920 | MICHAEL L STYLES, PO BOX 1680, WICHITA FALLS, TX, 76307-1680 | US Mail (1st Class) |
| 31920 | MICHAEL L VICOLI & DEBRA L VICOLI JT TEN, 56 ARCHER DRIVE, BRONXVILLE, NY, 10708-4613 | US Mail (1st Class) |
| 31920 | MICHAEL LEE MAULE, 874 BROMPTON CIRCLE, BOLINGBROOK, IL, 60440-1485 | US Mail (1st Class) |
| 31920 | MICHAEL LOMBARDO, C/O CHARLES & TANYA TABAK, 6 CROMWELL DR, CONVENT STATION, NJ, 07960-4602 | US Mail (1st Class) |
| 31920 | MICHAEL M LONG, 43727 STEPHENSON DR, LEONARDTOWN, MD, 20650-6053 | US Mail (1st Class) |
| 31920 | MICHAEL M RUSCH, 2454 PASADENA BLVD, WAUWATOSA, WI, 53226-1946 | US Mail (1st Class) |
| 31920 | MICHAEL MANCUSI & PETER MANCUSI JT TEN, 5800 FERNLEY DR TH-89, WEST PALM BEACH, FL, 33415-0000 | US Mail (1st Class) |
| 31920 | MICHAEL MCGANNON, C-O MCGANNON INSTITUTE, THOURY FERROTTES, 25 RUE DE FLAGY, 77940 FRANCE | US Mail (1st Class) |
| 31920 | MICHAEL MORGAN, 8 JUDY ST, BILLERICA, MA, 01821-5306 | US Mail (1st Class) |
| 31920 | MICHAEL N COTIGNOLA, 38 GREEN AVE, MADISON, NJ, 07940-2532 | US Mail (1st Class) |
| 31920 | MICHAEL N KOUVATAS, 27 KINGS HIGHWAY EAST, HADDONFIELD, NJ, 08033-2005 | US Mail (1st Class) |
| 31920 | MICHAEL N PIERSON, 8415 EVERSEEN LN, HOUSTON, TX, 77040-1556 | US Mail (1st Class) |
| 31920 | MICHAEL N VIGLIOTTA & THERESA A VIGLIOTTA JT TEN, 34 KEATING AVE, BRADFORD, PA, 16701-1537 | US Mail (1st Class) |
| 31920 | MICHAEL N ZABYCH & MILDRED I ZABYCH JT TEN, 2620 CHILDS LANE, ALEXANDRIA, VA, 22308-2129 | US Mail (1st Class) |
| 31920 | MICHAEL P DALLAIRE, 15 CRISSWELL CT, STERLING, VA, 20165-5671 | US Mail (1st Class) |
| 31920 | MICHAEL P GOOD, 5316 LAKE LAWSON ROAD, VA BEACH, VA, 23455-6806 | US Mail (1st Class) |
| 31920 | MICHAEL P HUGHES & ELIZABETH A HUGHES JT TEN, 5111 SWALLOW DR, LAND O LAKES, FL, 34639-3827 | US Mail (1st Class) |
| 31920 | MICHAEL P W EMBURY, 3151 E PONTIAC RD 3, AUBURN HILLS, MI, 48326 | US Mail (1st Class) |
| 31920 | MICHAEL P ZOLL, 4120 ELKHORN DR NE, CEDAR RAPIDS, IA, 52411-7822 | US Mail (1st Class) |
| 31920 | MICHAEL PEDEN CUST, MICHELLE LEE PEDEN, UNDER THE MS UNIF GIFT MIN ACT, UNTIL AGE 21, 455 MILLS LN, CARTHAGE, MS, 39051-8725 | US Mail (1st Class) |
| 31920 | MICHAEL PEDEN CUST, MITCHELL PEDEN, UNDER THE MS UNIF GIFT MIN ACT, UNTIL AGE 21, 455 MILLS LN, CARTHAGE, MS, 39051-8725 | US Mail (1st Class) |
| 31920 | MICHAEL PETER KNIBBS, COPPER TREES SPEKES RD, HEMPSTEAD GILLINGHAM, KENT, ME7 3RS ENGLAND | US Mail (1st Class) |
| 31920 | MICHAEL PUGLIESE, 1854 HENRY RD, NORTH MERRICK, NY, 11566-2333 | US Mail (1st Class) |
| 31920 | MICHAEL R L MERSKI, 119 WEST 11TH STREET, BRISTOW, OK, 74010-2007 | US Mail (1st Class) |
| 31920 | MICHAEL R O CONNOR, 4804 RUTH BORCHARDT DR, FRISCO, TX, 75035-7050 | US Mail (1st Class) |
| 31920 | MICHAEL RIGNEY, 4813 WHISPERING COURT, EAGAN, MN, 55122-2337 | US Mail (1st Class) |
| 31920 | MICHAEL S GALE, 5172 W 87TH ST, BURBANK, IL, 60459-2813 | US Mail (1st Class) |
| 31920 | MICHAEL S KERPER, 1300 HILLTOP ROAD, LEESPORT, PA, 19533-8703 | US Mail (1st Class) |
| 31920 | MICHAEL S LINK & WILLA J LINK JT TEN, 19249 98TH PLACE SOUTH, RENTON, WA, 98055-6348 | US Mail (1st Class) |
| 31920 | MICHAEL S MOSIER & JOSEPHINE A MOSIER JT TEN, 9249 REAVIS BARRACKS RD, ST LOUIS, MO, 63123-6300 | US Mail (1st Class) |
| 31920 | MICHAEL S SUMNER, 114 VIGILANT WAY, GRAVESEND KENT DA1 24PN, KENT, DA1 24PN UNITED KINGDOM | US Mail (1st Class) |
| 31920 | MICHAEL SHEAHEN, 22280 W LITTLE POND RD, LAKE ZURICH, IL, 60047-9312 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MICHAEL SHORT & JENIFER SHORT JT TEN, 4423 E DEER LAKE RD, LOON LAKE, WA, 99148-9629 | **US Mail (1st Class)** |
| 31920 | MICHAEL STEPHEN, 55 CARL ST, NEWTON HIGHLANDS, MA, 02161-1905 | **US Mail (1st Class)** |
| 31920 | MICHAEL STRAUSS, 4 COUNTRY LN, MONTVILLE, NJ, 07045-9709 | **US Mail (1st Class)** |
| 31920 | MICHAEL T KICENIUK & MARYANN P KICENIUK JT TEN, 51 GEIGER LANE, WARREN, NJ, 07059-6949 | **US Mail (1st Class)** |
| 31920 | MICHAEL T NICOLAI & LUCY A NICOLAI JT TEN, E4540 461 AVENUE, MENOMONIE, WI, 54751 | **US Mail (1st Class)** |
| 31920 | MICHAEL T SMITH, 777 BRINTONS BRIDGE RD, WEST CHESTER, PA, 19382-8105 | **US Mail (1st Class)** |
| 31920 | MICHAEL V CAFFARELLA, 855 N STEPHANIE ST 1411, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 31920 | MICHAEL VINCENT ST NICHOLASY, 4111 PALADINO ST, BACLIFF, TX, 77518-2634 | **US Mail (1st Class)** |
| 31920 | MICHAEL W M CHUNG, 330 EAST 38TH STREET APT 28K, NEW YORK, NY, 10016-2789 | **US Mail (1st Class)** |
| 31920 | MICHAEL W O CONNELL, 11 WILLIAM ST, BETHPAGE, NY, 11714-4435 | **US Mail (1st Class)** |
| 31920 | MICHAEL W STOCKHAUSEN, 595 OLD STAGE RD, FREDERICK, MD, 21703-6029 | **US Mail (1st Class)** |
| 31920 | MICHAEL WAGNER, 1589 PREIOT CIRCLE, FRANKLIN, IN, 46131 | **US Mail (1st Class)** |
| 31920 | MICHAEL WEISS CUST, JOSHUA WEISS, UNIF GIFT MIN ACT NY, 151 OXFORD RD, NEW ROCHELLE, NY, 10804-3306 | **US Mail (1st Class)** |
| 31920 | MICHAEL WILSON JR, 62 INDIAN TRAIL, DUXBURY, MA, 02332-4914 | **US Mail (1st Class)** |
| 31920 | MICHEL AMAND, HAMEAU DE LA PERRIERE, MURIANETTE, 38430 FRANCE | **US Mail (1st Class)** |
| 31920 | MICHEL J WOLLASTON, 624 W EWING ST, SEATTLE, WA, 98119-1529 | **US Mail (1st Class)** |
| 31920 | MICHELE HOLBROOK, 252 BEE HOLE ROAD, LOUDON, NH, 03307-1318 | **US Mail (1st Class)** |
| 31920 | MICHELE MARY KORBER, 117 HART ST, LYNBROOK, NY, 11563-1760 | **US Mail (1st Class)** |
| 31920 | MICHELLE GREENE CUST, BLAKE B GREENE, UNIF GIFT MIN ACT PA, 1800 READING BLVD, WYOMISSING, PA, 19610-2626 | **US Mail (1st Class)** |
| 31920 | MICHELLE GREENE CUST, DEVEN E GREENE, UNIF GIFT MIN ACT PA, 1800 READING BLVD, WYOMISSING, PA, 19610-2626 | **US Mail (1st Class)** |
| 31920 | MICHELLE J SKINNER, 6414 83RD PL, CABIN JOHN, MD, 20818-1622 | **US Mail (1st Class)** |
| 31920 | MICHELLE M JOHNSON, 67 SILVERMINE RD, BOXFORD, MA, 01921-1107 | **US Mail (1st Class)** |
| 31920 | MICHELLE RUTH BARTLETT, 816 RIO ALA MANO DR, ALTAMONTE SP, FL, 32714-7108 | **US Mail (1st Class)** |
| 31920 | MICHELLE VAIS CUST, DINA VAIS, UNIF GIFT MIN ACT NY, 832 E CHESTER ST, LONG BEACH, NY, 11561-2703 | **US Mail (1st Class)** |
| 31920 | MIDWAY SAND CO INC PROFIT, SHARING PLAN TRUST JUN 29 84, 5015 HICKORY BLVD, HICKORY, NC, 28601-8920 | **US Mail (1st Class)** |
| 31920 | MIGUEL D ALMADA REMEDIOS, 4818 FIRST AVE NW, SEATTLE, WA, 98107-3401 | **US Mail (1st Class)** |
| 31920 | MIKE C GOODRICH & CYNTHIA P GOODRICH JT TEN, 400 CHESNUT ST, CAMDEN, SC, 29020-2804 | **US Mail (1st Class)** |
| 31920 | MIKE COHAN, 273 OLD COUNTY ROAD, LINCOLN, MA, 01773-4606 | **US Mail (1st Class)** |
| 31920 | MIKE FREDRICK AVENT & CINDY JOY AVENT JT TEN, 1829 2ND STREET, KIRKLAND, WA, 98033-4919 | **US Mail (1st Class)** |
| 31920 | MILADA B PRINE, 4815 COTTAGE GROVE RD, APT 108, MADISON, WI, 53716-1321 | **US Mail (1st Class)** |
| 31920 | MILDRED B CHAPMAN, 1900 LAUDERDALE DR APT AL 306, RICHMOND, VA, 23233-3902 | **US Mail (1st Class)** |
| 31920 | MILDRED B JAMISON & ALVIN R JAMISON JT TEN, 5908 BRANIFF DR, OKLAHOMA CITY, OK, 73105-1630 | **US Mail (1st Class)** |
| 31920 | MILDRED BATTAGLIA, 2206 CENTRAL PARK DR, CAMPBELL, CA, 95008-4908 | **US Mail (1st Class)** |
| 31920 | MILDRED FOX CUMMINGS, 1630 SHERIDAN ROAD, APT 8J, WILMETTE, IL, 60091-1835 | **US Mail (1st Class)** |
| 31920 | MILDRED GAETA, 5307 S RT 44 HWY, JERSEY SHORE, PA, 17740 | **US Mail (1st Class)** |
| 31920 | MILDRED GUTMAN, 125 LINCOLN AVE, APT B2K, MINEOLA, NY, 11501-2828 | **US Mail (1st Class)** |
| 31920 | MILDRED H MAUSEN, 511 SEDGWICK DR, SYRACUSE, NY, 13203-1132 | **US Mail (1st Class)** |
| 31920 | MILDRED L HORVATH, 183 N BATES AVE, KANKAKEE, IL, 60901-7537 | **US Mail (1st Class)** |
| 31920 | MILDRED M FRICKE, 1710 NITA LANE, SOUTH JAKCSONVILLE, IL, 62650-3215 | **US Mail (1st Class)** |
| 31920 | MILDRED MASCIOTRA, 18504 ERWIN ST 10, RESEDA, CA, 91335-6821 | **US Mail (1st Class)** |
| 31920 | MILDRED NOBLIN, BOX 1551, 18 W OKMULGEE, MUSKOGEE, OK, 74401-7848 | **US Mail (1st Class)** |
| 31920 | MILDRED P CZURKO, 3001 UNIVERSAL ROAD, PITTSBURGH, PA, 15235-2667 | **US Mail (1st Class)** |
| 31920 | MILDRED P GILBERT KEELS, 5943 TIMBER VALLEY DR, LAKE WORTH, FL, 33463-6772 | **US Mail (1st Class)** |
| 31920 | MILDRED SALEKER, 3651 AUTUMN TREE DR, MEDINA, OH, 44256-9657 | **US Mail (1st Class)** |
| 31920 | MILDRED SALTARELLI, 39 PARK AVE, BLOOMFIELD, NJ, 07003-2609 | **US Mail (1st Class)** |
| 31920 | MILDRED SOPHIE EVANS, C/O CHEMICAL BANK, NEW YORK, NY, 10001 | **US Mail (1st Class)** |
| 31920 | MILES J JORGENSEN TR UDT, MAR 16 87, 105 ALPINE LANE, DAYTON, OH, 45419-1507 | **US Mail (1st Class)** |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MILEY DELAINE, 376 GRAND AVE, BROOKLYN, NY, 11238-1937 | US Mail (1st Class) |
| 31920 | MILLICENT WRIGHT JAMES, 86 RICHMOND ST, NEWARK, NJ, 07103-3424 | US Mail (1st Class) |
| 31920 | MILLIKIN UNIVERSITY, ATTN ANNE MARIE BERK, 1184 W MAIN ST, DECATUR, IL, 62522-2084 | US Mail (1st Class) |
| 31920 | MILTON A DERSHOWITZ & ANNE DERSHOWITZ JT TEN, 518 FOREST AVE, PHONE - 732-364-6722, LAKEWOOD, NJ, 08701-2517 | US Mail (1st Class) |
| 31920 | MILTON A RADIMER & KAYE L RADIMER JT TEN, 2 MARTIN PLACE, NORTHPORT, NY, 11768-1224 | US Mail (1st Class) |
| 31920 | MILTON L KANE & MARY L KANE JT TEN, 1429 N LAWRENCE AVE, TAYLORVILLE, IL, 62568-2732 | US Mail (1st Class) |
| 31920 | MILTON L NEIMAN, 304 N VERNON ST, PRINCETON, IL, 61356-1717 | US Mail (1st Class) |
| 31920 | MILTON R KOENIG, 2340 PROSPECT AVE, EVANSTON, IL, 60201-1838 | US Mail (1st Class) |
| 31920 | MILTON R TEPAS TR UA DEC 20 96, THE RICHARD C TEPAS TRUST, 125 WEDGEWOOD DRIVE, WILLIAMSVILLE, NY, 14221-1467 | US Mail (1st Class) |
| 31920 | MILTON T LASHER JR, 171 CHERRY LANE, RIVER EDGE, NJ, 07661-1717 | US Mail (1st Class) |
| 31920 | MILTON W HORWITZ, PO BOX 116, GLENCOE, IL, 60022-0116 | US Mail (1st Class) |
| 31920 | MIMI DENISE BEIGBEDER, 572 DAYTON AVE, SAINT PAUL, MN, 55102-1712 | US Mail (1st Class) |
| 31920 | MINDY P GILBERT, 10 ASCOT PLACE, NORTH BRUNSWICK, NJ, 08902-1488 | US Mail (1st Class) |
| 31920 | MINERVA K KAOHI, BOX 343, HANAPEDE, HI, 96716-0343 | US Mail (1st Class) |
| 31920 | MINNIE B SASS, 119 WASHINGTON ST, STREATOR, IL, 61364-2845 | US Mail (1st Class) |
| 31920 | MINNIE BROWN, C/O RICHARD H BROWN, 1379 OAKMONT COURT, MURRELLS INLET, SC, 29576-8639 | US Mail (1st Class) |
| 31920 | MINNIE H SEIDEL, 5269 POGUE ST, SPARTANBURG, SC, 29301-3416 | US Mail (1st Class) |
| 31920 | MIRIAM R CACEK, RR 1, ODELL, NE, 68415-9801 | US Mail (1st Class) |
| 31920 | MIRIAM T VILLANUEVA, 84 HILL ST, LEXINGTON, MA, 02173-4318 | US Mail (1st Class) |
| 31920 | MISAO ITATANI, PO BOX 13157, COYOTE, CA, 95013-3157 | US Mail (1st Class) |
| 31920 | MITCHELL E HOLLIS & MARJORIE T HOLLIS JT TEN, 4104 WACHS CV, OLNEY, MD, 20832-1714 | US Mail (1st Class) |
| 31920 | MITCHELL LOBROVICH JR, 4682 STONERIDGE TRAIL, SARASOTA, FL, 34232-3031 | US Mail (1st Class) |
| 31920 | MITCHELL MALLOOKIS & CONSUELLO M MALLOOKIS JT TEN, 13995 W CENTER DRIVE, LAKEWOOD, CO, 80228-2311 | US Mail (1st Class) |
| 31920 | MITCHELL W SEDGWICK, 16 SUNSET RD, SOMERVILLE, MA, 02144-1229 | US Mail (1st Class) |
| 31920 | MITSUGI HANE, 778 N 6TH ST, SAN JOSE, CA, 95112-5022 | US Mail (1st Class) |
| 31920 | MLPF&S TR IRA, FBO JANICE A HEALY 01 01 85, 84-35 257 ST, FLORAL PARK, NY, 11001-1003 | US Mail (1st Class) |
| 31920 | MOHAMMAD LONGI & REHANA LONGI JT TEN, 197-20 58TH AVE, FRESH MEADOWS, NY, 11365-1713 | US Mail (1st Class) |
| 31920 | MOISES ZUNIGA, 4790 IRVINE BLVD SUITE 105-198, IRVINE, CA, 92620-1973 | US Mail (1st Class) |
| 31920 | MOLLY A MERCER, 503 SPRING BRK W, WESTERVILLE, OH, 43081-3783 | US Mail (1st Class) |
| 31920 | MOLLY GASKINS CUST, GINA GASKINS, UNIF GIFT MIN ACT CA, 802 N PARKCENTER DR, APT 103, SANTA ANA, CA, 92705-3582 | US Mail (1st Class) |
| 31920 | MOLLY GASKINS CUST, JAMIE GASKINS, UNIF GIFT MIN ACT CA, 4125 MOORE ST, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 31920 | MOLLY KEEFE BENDER CUST, BRIDGET ANN BENDER, UNIF GIFT MIN ACT WASH, 4139 96TH AVENUE SE, MERCER ISLAND, WA, 98040-4233 | US Mail (1st Class) |
| 31920 | MONA G THOMSON, 430 AUTUMN RD, LIBBY, MT, 59923-9235 | US Mail (1st Class) |
| 31920 | MONA REED, 118 HOLLYOKE RD, SOMERDALE, NJ, 08083-2620 | US Mail (1st Class) |
| 31920 | MONEX RESOURCES INC, ATTN ROBERT LYONS, 45 NE LOOP 410 STE 700, SAN ANTONIO, TX, 78216-5831 | US Mail (1st Class) |
| 31920 | MONICA G BRENTON CUST HILARY ROSE, BRENTON UNDER THE MA UNIF, TRANSFERS TO MINORS ACT, 12 ROBERT RD, MARBLE HEAD, MA, 01945 | US Mail (1st Class) |
| 31920 | MONICA GADIDOV, 155 E 38TH ST NO 2, NYC, NY, 10016-2660 | US Mail (1st Class) |
| 31920 | MONICA J NENDZA, 63 HILL ST, NORWOOD, MA, 02062-3649 | US Mail (1st Class) |
| 31920 | MONICA M GENSBITTEL, 215 WINSPEAR AVE, BUFFALO, NY, 14215-1046 | US Mail (1st Class) |
| 31920 | MONICA M MANCINI-ZANNINO, 6 PATRICK WAY, KINGSVILLE, MD, 21087-1624 | US Mail (1st Class) |
| 31920 | MONICA M MUELLER CUST JOSEPH M, MUELLER UNIF GIFT MIN ACT CA, 3672 KEMPTON DR, LOS ALAMITOS, CA, 90720-4112 | US Mail (1st Class) |
| 31920 | MONROE S GLICK CUST, MARJORIE GLICK, UNIF GIFTS MIN ACT-MASS, 10 HIGH ROCK WAY, ALLSTON, MA, 02134-2415 | US Mail (1st Class) |
| 31920 | MONTEZ MEDLING, 504 FAIRLANE DR, GREENFIELD, TN, 38230-1214 | US Mail (1st Class) |
| 31920 | MORDECHI ROCHBERT, 33 FREEMONT ST, LEXINGTON, MA, 02421-6526 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | MORGAN CEN, ROOM 701, NAN XIANGZHOU, ZHUHAI, 51900 CHINA | **US Mail (1st Class)** |
| 31920 | MORICE HAYMES, 1093 JEROME AVE, BRONX, NY, 10452-4835 | **US Mail (1st Class)** |
| 31920 | MORRIS J KLEINFELD, 5172 SW 94TH AVE, COOPER CITY, FL, 33328-4116 | **US Mail (1st Class)** |
| 31920 | MORRIS MEYER, 3029 HYTHE B, BOCA RATON, FL, 33434-4605 | **US Mail (1st Class)** |
| 31920 | MORTON A PARADISE & PEPI B PARADISE JT TEN, 6611 NO FAIRFIELD AVE, CHICAGO, IL, 60645-0000 | **US Mail (1st Class)** |
| 31920 | MORTON J HOLBROOK 111, US EMBASSY MANILA, PSC 500 BOX 15, FPO, AP, 96515-1000 | **US Mail (1st Class)** |
| 31920 | MORTON R FIELD & GLORIA M FIELD, TR FIELD FAMILY TR U/A, DTD APR 6 70, 306 BRONWOOD AVE, LOS ANGELES, CA, 90049-3106 | **US Mail (1st Class)** |
| 31920 | MORTON SPINNER, 17082 RYTON LANE, BOCA RATON, FL, 33496-3205 | **US Mail (1st Class)** |
| 31920 | MOSHE HELLER & NAOMI HELLER JT TEN, 1668 47TH ST, BROOKLYN, NY, 11204-1141 | **US Mail (1st Class)** |
| 31920 | MOSHE J LEVISON, 11 BON AIR AVE, NEW ROCHELLE, NY, 10804-3204 | **US Mail (1st Class)** |
| 31920 | MR KURT C SWAINSTON, 2400 E GLENOAKS BLVD, GLENDALE, CA, 91206-3026 | **US Mail (1st Class)** |
| 31920 | MR LOUIS F FERNOUS JR, 93 WINDSOR ROAD, FAIRFIELD, CT, 06430-3421 | **US Mail (1st Class)** |
| 31920 | MS JOLE CARLINER, 18 THOMPSON STREET 4, NEW YORK, NY, 10013-1676 | **US Mail (1st Class)** |
| 31920 | MS MELANIE M BUCHANAN, 11427 GUM POINT ROAD, BERLIN, MD, 21811-3173 | **US Mail (1st Class)** |
| 31920 | MURIEL D MILLER, 4025 CONSAUL RD, SCHENECTADY, NY, 12304-2417 | **US Mail (1st Class)** |
| 31920 | MURIEL H LARSEN TR UA JUL, 1 70 FBO KARL J LARSEN, 420 SEAVIEW AVE, WARREN, RI, 02885-1426 | **US Mail (1st Class)** |
| 31920 | MURIEL M FLETT TR, UDT FEB 15 94, 3717 DOUNE WAY, CLAREMONT, FL, 34711-6964 | **US Mail (1st Class)** |
| 31920 | MURIEL S BAUER, 3766 S HIBISCUS WAY, DENVER, CO, 80237-1043 | **US Mail (1st Class)** |
| 31920 | MURRAY A VALENSTEIN &, SUZANNE G VALENSTEIN TEN ENT, 1150 PARK AVE APT 12F, NEW YORK, NY, 10128-1244 | **US Mail (1st Class)** |
| 31920 | MURRAY I SAPERSTEIN, 9 JERMAIN ST, ALBANY, NY, 12206-1002 | **US Mail (1st Class)** |
| 31920 | MURRAY I ZARIN CUST, JANE SANDOR ZARIN UNIF GIFT, MIN ACT NY, 10 LIGHTHOUSE RD, GREAT NECK, NY, 11024-1138 | **US Mail (1st Class)** |
| 31920 | MUSABELLE C NAUT, 14802 BRAMBLEWOOD DR, HOUSTON, TX, 77079-6304 | **US Mail (1st Class)** |
| 31920 | MUYA LOUIE, 834 VIEWRIDGE DRIVE, SAN MATEO, CA, 94403-4040 | **US Mail (1st Class)** |
| 31920 | MUZAFFER ERSELCUK, 318 W 102ND STREET, NEW YORK, NY, 10025-4931 | **US Mail (1st Class)** |
| 31920 | MYRA F GRAYSON, 28 HEMLOCK DR, GREAT NECK, NY, 11024-1234 | **US Mail (1st Class)** |
| 31920 | MYRA WHITLOCK, 99 COUNTY ROAD 197, IUKA, MS, 38852-8149 | **US Mail (1st Class)** |
| 31920 | MYRA WHITLOCK TOD LESLIE, DRINKARD SUBJECT TO STA TOD, RULSE, 99 CR 197, IUKA, MS, 38852 | **US Mail (1st Class)** |
| 31920 | MYRON CALVIN ROBERTS & MARY KATHERINE, ROBERTS JT TEN, 2312 JEANNES TRAIL, EDMOND, OK, 73003-4422 | **US Mail (1st Class)** |
| 31920 | MYRON DIANISKA & SHARON K DIANISKA JTWRS JT TEN, 2503 UNION CHAPEL ST, SUGAR LAND, TX, 77479-1324 | **US Mail (1st Class)** |
| 31920 | MYRON KAYTON, PO BOX 802, SANTA MONICA, CA, 90406-0802 | **US Mail (1st Class)** |
| 31920 | MYRON W WILLARD JR & CHARLOTTE P WILLARD JT TEN, C/O JAMES L FERSTEL EXEC, 79 W MONROE ST STE B22, CHICAGO, IL, 60603-4901 | **US Mail (1st Class)** |
| 31920 | MYRTLE B MAIER CUST, ANTHONY EDWARD MAIER, UNIF GIFT MIN ACT-OHIO, 4625 GLENWAY AVE, CINCINNATI, OH, 45238-4568 | **US Mail (1st Class)** |
| 31920 | MYRTLE FRANCES LIU, 27-311 KAIEIE RD, PAPAIKOU, HI, 96781 | **US Mail (1st Class)** |
| 31920 | MYRTLE W CUNEO, 11 PINE TREE DR, WESTPORT, CT, 06880-2640 | **US Mail (1st Class)** |
| 31920 | N PAUL KLAAS, 4965 ALICANTE WAY, OCEANSIDE, CA, 92056-5150 | **US Mail (1st Class)** |
| 31920 | N PAUL KLAAS & RUTH B KLAAS JT TEN, 4965 ALICANTE WAY, OCEANSIDE, CA, 92056-5150 | **US Mail (1st Class)** |
| 31920 | NABA K DAS, 3605 MELLOR VALLEY CT, ELLICOTT CIT, MD, 21042-3759 | **US Mail (1st Class)** |
| 31920 | NADINE BRABENEC CUST DAVID, BRABENEC UNIF GIFT MIN ACT OHIO, 5215 BEHRWALD AVE, CLEVELAND, OH, 44144-3616 | **US Mail (1st Class)** |
| 31920 | NAM H NGUYEN, 1448 SW 13TH DR, BOCA RATON, FL, 33486-5369 | **US Mail (1st Class)** |
| 31920 | NANCY A ADGATE, 340 DEER CREEK TRAIL, CORTLAND, OH, 44410-2602 | **US Mail (1st Class)** |
| 31920 | NANCY A DUDZIAK & HELEN M WARREN JT TEN, 155 LOVERING ST, MANCHESTER, NH, 03109-4725 | **US Mail (1st Class)** |
| 31920 | NANCY A EWING, 271LABELLE CIR 67, SKY VALLEY, GA, 30537 | **US Mail (1st Class)** |
| 31920 | NANCY A PUFFER CUST, TIMOTHY D PUFFER, UNIF GIFT MIN ACT MI, 3188 INTERLAKEN ST, ORCHARD LAKE, MI, 48323-1821 | **US Mail (1st Class)** |
| 31920 | NANCY A WILLIS, 1118 COPPERWOOD DR, HIXSON, TN, 37343-2347 | **US Mail (1st Class)** |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | NANCY ASHKIN, C/O NANCY ASHKIN SMITH, RR 2 BOX 380A, SHELBURNE FALLS, MA, 01370-9423 | US Mail (1st Class) |
| 31920 | NANCY B UPTON, 23 KELLEY GRN, NEW CANAAN, CT, 06840-5806 | US Mail (1st Class) |
| 31920 | NANCY C HAUDE, 3804 WHALEY COURT, SNELLVILLE, GA, 30039-4027 | US Mail (1st Class) |
| 31920 | NANCY C PURDO, 5860 STANLEY RD, COLUMBIAVILLE, MI, 48421-8951 | US Mail (1st Class) |
| 31920 | NANCY CATON SMITH CUST, JAMIE KRISTEN MITCHELL, UNIF GIFT MIN ACT NY, 6745 MOOSE RD, WAYLAND, NY, 14572 | US Mail (1st Class) |
| 31920 | NANCY CHILDRESS AS CUST FOR, LANCE A CHILDRESS UNDER THE, OKLAHOMA UNIF TRANSFERS TO MINORS ACT, PO BOX 468, GUYMON, OK, 73942-0468 | US Mail (1st Class) |
| 31920 | NANCY DRAGOTTA, 85 FIRST AVE, PORT READING, NJ, 07064-1917 | US Mail (1st Class) |
| 31920 | NANCY E MCMILLAN, 34 CHRISTOPHER CIRCLE, WESTPORT, MA, 02790 | US Mail (1st Class) |
| 31920 | NANCY E MITCHELL, 4013 DANOR DR, READING, PA, 19605-1035 | US Mail (1st Class) |
| 31920 | NANCY E WILLIAMS, PO BOX 57, EATON CENTER, NH, 03832-0057 | US Mail (1st Class) |
| 31920 | NANCY ELIZABETH WHITE, 3211 STANFORD DR, SAN ANGELO, TX, 76904 | US Mail (1st Class) |
| 31920 | NANCY GANT HOLLIS LIFE TENANT, UW SARAH E C GANT & L L HOLLIS &, JOHN P HOLLIS & LESLIE C HOLLIS, M B HOLLIS REMAINDERMAN, PO BOX 922, CRYSTAL BEACH, FL, 34681-0922 | US Mail (1st Class) |
| 31920 | NANCY GRAF CUST, RAYMOND W GRAF, UNIF GIFT MIN ACT NY, 5414 BERG RD, BUFFALO, NY, 14218-3773 | US Mail (1st Class) |
| 31920 | NANCY GRIMM PUGH, 2289 MCKENDREE RD, WEST FRIENDSHIP, MD, 21794-9734 | US Mail (1st Class) |
| 31920 | NANCY H DAVIS, 10439 DOCKSIDER DR W, JACKSONVILLE, FL, 32257-6375 | US Mail (1st Class) |
| 31920 | NANCY H LAUBE CUST, BENJAMIN M LAUBE, UNIF GIFT MIN ACT, 210 E BROOK HOLLOW DR, PHOENIX, AZ, 85022-3626 | US Mail (1st Class) |
| 31920 | NANCY H WARNICKE, PO BOX 144, LYONS, OR, 97358 | US Mail (1st Class) |
| 31920 | NANCY JANE RENOE, 1715 THOMAS AVE N, MINNEAPOLIS, MN, 55411-2907 | US Mail (1st Class) |
| 31920 | NANCY KATHERINE COLLINS ESTATE OF, NANCY KATHERINE COLLINS, C/O DENNIS P BURGLASS EX, 16 CAMELLIA AVE, SAN FRANCISCO, CA, 94112-1514 | US Mail (1st Class) |
| 31920 | NANCY L BECK, 2700 VETERAN AVE, LOS ANGELES, CA, 90064-4240 | US Mail (1st Class) |
| 31920 | NANCY L BROWNLEE, 10718 FRIENDLY NEIGHBOR LN, RALEIGH, NC, 27614-6587 | US Mail (1st Class) |
| 31920 | NANCY L BURKLE, 8481 SAYBROOK DRIVE, BROOKLYN, OH, 44144-3108 | US Mail (1st Class) |
| 31920 | NANCY L MC KINDRY CUST, SEAN M MC KENDRY, UNIF GIFT MIN ACT IN, C/O SEAN M MCKENDRY, 2066 SHAMROCK DRIVE, SUPERIOR, CO, 80027-4438 | US Mail (1st Class) |
| 31920 | NANCY LEE HAINES, 4616 CARLYLE CIRCLE, KETTERING, OH, 45429-1803 | US Mail (1st Class) |
| 31920 | NANCY M FLYNN, C/O NANCY M FLYNN-GIUNTA, 25 GROUSE ST, WEST ROXBURY, MA, 02132-4113 | US Mail (1st Class) |
| 31920 | NANCY M JOHNSON, 1431 S CHATEAU CIR, LAKE CHARLES, LA, 70605-1341 | US Mail (1st Class) |
| 31920 | NANCY O BENFIELD, 1196 COLUMBIA RD, CHESTER, SC, 29706-0000 | US Mail (1st Class) |
| 31920 | NANCY R SIMESCU TR UA, SEP 9 94, THE NANCY SIMESCU REVOCABLE LIVING TRUST, 1375 WILLIAM ST, PLYMOUTH, MI, 48170-1157 | US Mail (1st Class) |
| 31920 | NANCY RHEA ABEL, 3645 BEECHWOOD CT, ELKHART, IN, 46514-4728 | US Mail (1st Class) |
| 31920 | NANCY RODRIGUES, 564 SILVERLEAF DR, OROVILLE, CA, 95966-3980 | US Mail (1st Class) |
| 31920 | NANCY ROSENTHAL CUST, KIM ROSENTHAL, UNIF GIFT MIN ACT-NJ, 25 BEACH AVE, LARCHMONT, NY, 10538-4026 | US Mail (1st Class) |
| 31920 | NANCY S BODARD & J MICHAEL ADCOCK, & D WESLEY SCHUBERT TR UW, DON BODARD 1995 REVOCABLE TRUST, 3701 N HARRISON, SHAWNEE, OK, 74804-2223 | US Mail (1st Class) |
| 31920 | NANCY S GRIMM, C/O NANCY GRIMM PUGH, 2289 MCKENDREE RD, WEST FRIENDSHIP, MD, 21794-9734 | US Mail (1st Class) |
| 31920 | NANCY S PATRICK &, HUGH D MAHER TEN COM, 1360 SW FIRST ST, BOCA RATON, FL, 33486-4424 | US Mail (1st Class) |
| 31920 | NANCY SCHEUERMANN & RICHARD SCHEUERMAN JT TEN, 2617 KING ARTHUR BLVD, LEWISVILLE, TX, 75056-5713 | US Mail (1st Class) |
| 31920 | NANCY TANK, 758 GENEVA LN, FONTANA, WI, 53125-1442 | US Mail (1st Class) |
| 31920 | NANCY V BARLOW, 2833 W MONTEBELLO AVE, PHOENIX, AZ, 85017-2628 | US Mail (1st Class) |
| 31920 | NANCY W JONES, 3600 PINETOP RD, GREENSBORO, NC, 27410-2824 | US Mail (1st Class) |
| 31920 | NANCY WILLIAMS STANFORD, 11250 DOMINICA AVE, LAKE VIEW TERRACE, CA, 91342-7002 | US Mail (1st Class) |
| 31920 | NAOMI A CHILTON, 2975 PRINCETON PIKE, LAWRENCEVILLE, NJ, 08648-3224 | US Mail (1st Class) |
| 31920 | NAOMI COHEN, 5 WEST 86TH STREET, NEW YORK, NY, 10024-3603 | US Mail (1st Class) |
| 31920 | NAOMI GORDON, BEATRICE LAMPERT TR UW, HELEN CYPERSTEIN, 115-16 GROSVENOR RD, KEW GARDENS, NY, 11418-3474 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | NAOMI JACOBSON CUST JANE, JACOBSON UNIF GIFT MIN ACT UNDER VA, C/O COL BERTRAM JACOBSON, 824 C S G BOX 20252, APO SAN FRANCISCO, CA, 96239 | US Mail (1st Class) |
| 31920 | NAOMI W COHEN, 5 WEST 86TH STREET, NEW YORK, NY, 10024-3603 | US Mail (1st Class) |
| 31920 | NAPP SYSTEMS USA INC, 245 FREIGHT ST, WATERBURY, CT, 06702-1802 | US Mail (1st Class) |
| 31920 | NAT IMBER &, DOROTHY RUTH IMBER TEN COM, 4512 CLOUDVIEW RD, FT WORTH, TX, 76109-3324 | US Mail (1st Class) |
| 31920 | NATALIE A ULRICH & DIANE L ULRICH JT TEN, 1554 PUTTY HILL AVE, BALTIMORE, MD, 21286-8041 | US Mail (1st Class) |
| 31920 | NATALIE KEAL SMITH, PO BOX 125, ARCOLA, IL, 61910-0125 | US Mail (1st Class) |
| 31920 | NATHAN HAROLD SANDLER TR UA, OCT 2 96 THE NATHAN HAROLD, SANDLER REVOCABLE TRUST, 532 LAKESHORE DR, LEXINGTON, KY, 40502-2654 | US Mail (1st Class) |
| 31920 | NATHAN MARKOWITZ, ONE BAY CLUB DRIVE, BAYSIDE, NY, 11360-2915 | US Mail (1st Class) |
| 31920 | NATHAN THORP, THORP & CO, PO BOX 690, JOHNSON CITY, TN, 37605-0690 | US Mail (1st Class) |
| 31920 | NATHANIEL H SPEIGHTS, 3130 RITTENHOUSE ST NW, WASHINGTON, DC, 20015-1615 | US Mail (1st Class) |
| 31920 | NATHANIEL S PERRY, 261-VA-CUTOFF ROAD APT 2, WHITE RIVER JUNCTI, VT, 05001-0000 | US Mail (1st Class) |
| 31920 | NAUDINE SPEAKER, 1850 ALICE ST APT 710, OAKLAND, CA, 94612-4136 | US Mail (1st Class) |
| 31920 | NEAL BERKE, PO BOX 388, N CHELMSFORD, MA, 01863-0388 | US Mail (1st Class) |
| 31920 | NEAL JABLONSKI, 4265 S 90TH ST, GREENFIELD, WI, 53228 | US Mail (1st Class) |
| 31920 | NEAL K HEISER, 2715 BROOKLYN AVE, FORT WAYNE, IN, 46802-3801 | US Mail (1st Class) |
| 31920 | NEAL L FROST SR, 1500 LUNDY AVE, SAN JOSE, CA, 95131-3313 | US Mail (1st Class) |
| 31920 | NEAL RANDALL MORRIS, 4615 CHESTNUT ST, BETHESDA, MD, 20814-3723 | US Mail (1st Class) |
| 31920 | NEAL STEVEN BERKE, PO BOX 388, N CHELMSFORD, MA, 01863-0388 | US Mail (1st Class) |
| 31920 | NEARY PENCO, DEPARTMENT OF THE TREASURY, UNCLAIMED PROPERTY, 50 BARRACK STREET - 6TH FLOOR, TRENTON, NJ, 08608-2006 | US Mail (1st Class) |
| 31920 | NEETA D MUSGROVE CUST, JACK V MUSGORVE, UNIF GIFT MIN ACT TX, 6125 OLIVER LOVING TRAIL, AUSTIN, TX, 78749-1829 | US Mail (1st Class) |
| 31920 | NEIL B COHEN, 1116 DITMAS AVE, BROOKLYN, NY, 11218-6000 | US Mail (1st Class) |
| 31920 | NEIL E GRETSKY, 218 16TH ST, HERMOSA BEACH, CA, 90254-3420 | US Mail (1st Class) |
| 31920 | NEIL FOGEL CUST, CHAIM DOVID FOGEL, UNIF GIFT MIN ACT NY, 5 MCINTOSH LANE, MONSEY, NY, 10952-1637 | US Mail (1st Class) |
| 31920 | NEIL FOGEL CUST, DANIEL YEHOSHUA FOGEL, UNIF GIFT MIN ACT NY, 5 MCINTOSH LANE, MONSEY, NY, 10952-1637 | US Mail (1st Class) |
| 31920 | NEIL FOGEL CUST, ROCHELLE TZIONA FOGEL, UNIF GIFT MIN ACT NY, 5 MCINTOSH LANE, MONSEY, NY, 10952-1637 | US Mail (1st Class) |
| 31920 | NEIL GOLDEN, 5930 134TH PLACE SE, BELLEVUE, WA, 98006-4122 | US Mail (1st Class) |
| 31920 | NEIL J HODGES &, MARY E HODGES TR UA FEB 20 92, THE NEIL J HODGES REVOCABLE TRUS, 1639 FOREST HILLS DR, OKEMOS, MI, 48864-2919 | US Mail (1st Class) |
| 31920 | NEIL J MEIGHAN & PHILOMENA P MEIGHAN JT TEN, 29 NORTH PORT ROYAL DRIVE, HILTON HEAD ISLAND, SC, 29928-3950 | US Mail (1st Class) |
| 31920 | NEIL MCLAUGHLIN, 14 DAWS HILL LANE, HIGH WYCOMBE BUCKS, BUCKS, HP11 1PW ENGLAND | US Mail (1st Class) |
| 31920 | NEIL RUSSELL GARRETT, 200 AINSLEY CT, EDMOND, OK, 73034-7377 | US Mail (1st Class) |
| 31920 | NEIL WILSON, 1910 SOUTH 46TH STREET, FORT SMITH, AR, 72903-3135 | US Mail (1st Class) |
| 31920 | NELLIE C WILLIAMS, 860 ARNOLD AVE, TOWNHOUSE 67, POINT PLEASANT, NJ, 08742-2453 | US Mail (1st Class) |
| 31920 | NELLIE LOSORDO, 2185 CAPTAINS WALK, VERO BEACH, FL, 32963-2822 | US Mail (1st Class) |
| 31920 | NENITA P HERRMANN, 2256 LEMURE DRIVE, NAVARRE, FL, 32566 | US Mail (1st Class) |
| 31920 | NETTIE M DAVIS, 101 GOLF VIEW ESTATE, GLENWOOD, IA, 51534-0000 | US Mail (1st Class) |
| 31920 | NETTIE M LAFERRIERE, 4622 BIRCH TREE LANE, GIG HARBOR, WA, 98335-8152 | US Mail (1st Class) |
| 31920 | NETTIE MAE HAGENSON & H E, HAGENSON & M S HAGENSON III, TR UA 04 01 02 HAGENSON TRUST, PO BOX 1059, POULSBO, WA, 98370-0048 | US Mail (1st Class) |
| 31920 | NEVA J CURTIS, PO BOX 129, JOHNSTOWN, CO, 80534-0129 | US Mail (1st Class) |
| 31920 | NIBHON NIMBHONGSAK, 3523 W VALENCIA DR, FULLERTON, CA, 92833-3132 | US Mail (1st Class) |
| 31920 | NICHOLAS A BORSELLA & KATHERINE MAMOCK, BORSELLA JT TEN, 617 BAY GREEN DR, ARNOLD, MD, 21012-2073 | US Mail (1st Class) |
| 31920 | NICHOLAS A DUCA & MARIE B DUCA JT TEN, 50 COLLINWOOD AVE, LIVINGSTON, NJ, 07039-3728 | US Mail (1st Class) |
| 31920 | NICHOLAS F ALBRITTON, BOX 255, ALTURAS, FL, 33820-0255 | US Mail (1st Class) |
| 31920 | NICHOLAS G BOMBOLIS & GEORGE N BOMBOLIS JT TEN, 8420 SELWICK DR, PARMA, OH, 44129-6057 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | NICHOLAS G TSOUCALAS, 88 25 63RD AVE, REGO PARK, NY, 11374-2813 | US Mail (1st Class) |
| 31920 | NICHOLAS GRAZIANO & LUCY GRAZIANO JT TEN, 118 OXFORD CT, ABSECON, NJ, 08205-6674 | US Mail (1st Class) |
| 31920 | NICHOLAS J O CONNOR, 4320 CONSTANCE ST, NEW ORLEANS, LA, 70115-1443 | US Mail (1st Class) |
| 31920 | NICHOLAS P YOUNGERS, 19110 TIMBERLINE DR, BROOKFIELD, WI, 53045-6024 | US Mail (1st Class) |
| 31920 | NICHOLAS SARDONE, 209 WEST SHERMAN AVENUE, EDISON, NJ, 08820-1326 | US Mail (1st Class) |
| 31920 | NICHOLAS TSOUCALES & CATHERINE TSOUCALES JT TEN, 88-25 63RD AVE, REGO PARK, NY, 11374-2813 | US Mail (1st Class) |
| 31920 | NICHOLAS WAGNER, 109 WINDSOR DR, WARNER ROBINS, GA, 31088-6007 | US Mail (1st Class) |
| 31920 | NICK DUNCAN, 100 PARK AVE STE 1200, OKLAHOMA CITY, OK, 73102-8004 | US Mail (1st Class) |
| 31920 | NICK GRIGG, 4905 WOODROW AVE, PARMA, OH, 44134-3851 | US Mail (1st Class) |
| 31920 | NICK P JOURAS, 702 W 115TH TERR, KANSAS CITY, MO, 64114-5596 | US Mail (1st Class) |
| 31920 | NICK P NITTI JR, 575 MONTEGO DR, ELK GROVE VILLAGE, IL, 60007-3468 | US Mail (1st Class) |
| 31920 | NICK PAGE, 78 WHEBLE DR WOODLEY, READING BERKSHIRE RGS3DU, BERKSHIRE, RGS3DU UNITED KINGDOM | US Mail (1st Class) |
| 31920 | NICOLAS MIGUEL MAVROS, BARRIO MIRAMAR PUERTO DE SAN JOSE, EDEPTO DE ESCUINTLA, GUATEMALA CITY,  GUATEMALA | US Mail (1st Class) |
| 31920 | NICOLAS S SPANOPOULOS & DIMITRA SPANOPOULOS JT TEN, 10910 SW MIRA CT, TIGARD, OR, 97223-3838 | US Mail (1st Class) |
| 31920 | NICOLASA CLARKSON, AVENIDA SALAVERRY 3570, LIMA, 27 PERU | US Mail (1st Class) |
| 31920 | NICOLE M SIOUI, 352 STARR DR, TROY, MI, 48083-1650 | US Mail (1st Class) |
| 31920 | NIEVA V CONCEPCION CUST, ROSALYN GRACE V CONCEPCION, UNIF GIFT MIN ACT MD, 5413 WOODLAND CT, OXON HILL, MD, 20745-3637 | US Mail (1st Class) |
| 31920 | NIGEL THICKETT, C/O PO BOX 5006, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 31920 | NILDA R GALACE, 6701 WEST 63RD ST, CHICAGO, IL, 60638-4003 | US Mail (1st Class) |
| 31920 | NILE R STROHMAN, 11504 LONG MEADOW DR, GLEN ALLEN, VA, 23059-5104 | US Mail (1st Class) |
| 31920 | NILS FERNSTROEM, GROCHOLICKA NO 2A, 02-495WARSZAWA-URSUS, WARSZAWA-URSUS, 02-495 POLAND | US Mail (1st Class) |
| 31920 | NINA H ELOESSER, 2121 LYON ST, SAN FRANCISCO, CA, 94115-1611 | US Mail (1st Class) |
| 31920 | NINA JANE NOVAK CUST, ANDREW PATRICK NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLSION PARK, PA, 15101-2850 | US Mail (1st Class) |
| 31920 | NINA JANE NOVAK CUST, HEATH PATRICK NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLISON PARK, PA, 15101-2850 | US Mail (1st Class) |
| 31920 | NINA JANE NOVAK CUST, MICHAEL ANDREW NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLSION PARK, PA, 15101-2850 | US Mail (1st Class) |
| 31920 | NINA JANE NOVAK CUST, RYAN JAMES NOVAK, UNIF GIFT MIN ACT PA, 1932 OAKCREST COURT, ALLSION PARK, PA, 15101-2850 | US Mail (1st Class) |
| 31920 | NINA STAHL & MARTIN STAHL JT TEN, 325 EAST 79TH ST, NEW YORK, NY, 10021-0954 | US Mail (1st Class) |
| 31920 | NIZAM USTA, 40 SKILTON LANE, BURLINGTON, MA, 01803-2141 | US Mail (1st Class) |
| 31920 | NOEL STEPHEN HANSON, RR 1 BOX 35, CONCORDIA, KS, 66901-9720 | US Mail (1st Class) |
| 31920 | NOLAN R JONES, PO BOX 526, BOOTHVILLE, LA, 70038-0526 | US Mail (1st Class) |
| 31920 | NORA L TIGHE, 9000 SHORE ROAD APT 14-B EAST, BROOKLYN, NY, 11209-5449 | US Mail (1st Class) |
| 31920 | NORA R WEBER, 80-35 188TH STREET, JAMAICA ESTATES, NY, 11423-1028 | US Mail (1st Class) |
| 31920 | NORBERT C MATOSKA & CAROLYN C MATOSKA JT TEN, 904 42ND ST, KENOSHA, WI, 53140-2812 | US Mail (1st Class) |
| 31920 | NORBERT MEDENBACH CUST, PAUL MEDENBACH, UNIF GIFT MIN ACT-NJ, 3665 COURTLAND DR, MUSKEGON, MI, 49441 | US Mail (1st Class) |
| 31920 | NORENE V BAXTER, 2606 PARK AVE, ALAMOSA, CO, 81101-2088 | US Mail (1st Class) |
| 31920 | NORITTA A RUEHL, 18 BLOSSOM DR, COLD SPRING, KY, 41076-1911 | US Mail (1st Class) |
| 31920 | NORMA E CONNER & PAUL B CONNER II JT TEN, 861 VILLAGE WAY, PALM HARBOR, FL, 34683-2940 | US Mail (1st Class) |
| 31920 | NORMA E NOLL & LLOYD E NOLL JT TEN, 25876 LIMIT RD, WINCHESTER, KS, 66097-3007 | US Mail (1st Class) |
| 31920 | NORMA J ABEL, 274 S ALBEMARLE ST, YORK, PA, 17403-1850 | US Mail (1st Class) |
| 31920 | NORMA J JANULEWICZ, RR 1 BOX 149, LOUP CITY, NE, 68853-9765 | US Mail (1st Class) |
| 31920 | NORMA L VAN BELLE, 1913 WHITE ROSE LANE, CARROLLTON, TX, 75007-3121 | US Mail (1st Class) |
| 31920 | NORMA LYNCH, 1913 WHITE ROSE LANE, CARROLLTON, TX, 75007-3121 | US Mail (1st Class) |
| 31920 | NORMA M BEECHAM, 321 CLAY ST, UNIT 101, ASHLAND, OR, 97520-7319 | US Mail (1st Class) |
| 31920 | NORMA M RYAN TR UA JAN 10 92 THE, RYAN FAMILY TRUST, 335 COMMONS WAY, KALISPELL, MT, 59901 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | NORMA M SMITH CUTRIGHT, 9900 N 150TH ST, CASEY, IL, 62420-3215 | US Mail (1st Class) |
| 31920 | NORMA MARIE FLYNN, 107 PLEASANT HILL RD, CHELTERHAM, PA, 19012-1028 | US Mail (1st Class) |
| 31920 | NORMAN A DION &, EDYTHE V DION &, SHERRI A CUMMINGS JT TEN, 7 WINTER ST, CLAREMONT, NH, 03743-2390 | US Mail (1st Class) |
| 31920 | NORMAN BOWEN & CHARLOTTE BOWEN JT TEN, PO BOX 175, ROCK CREEK, OH, 44084-0175 | US Mail (1st Class) |
| 31920 | NORMAN C ALT, 140 RIVERSIDE DR 14C, NEW YORK, NY, 10024-2605 | US Mail (1st Class) |
| 31920 | NORMAN C LEE & JEANETTE LEE JT TEN, 1343 KEARNY ST, SAN FRANCISCO, CA, 94133-3403 | US Mail (1st Class) |
| 31920 | NORMAN C LINDSTROM, 4 BELCHER LANE, FOXBORO, MA, 02035-2636 | US Mail (1st Class) |
| 31920 | NORMAN C PETERSON, 17732 CADDY DR, DERWOOD, MD, 20855-1002 | US Mail (1st Class) |
| 31920 | NORMAN D NELSON, 129 TAMARACK DR, BOLINGBROOK, IL, 60440-2742 | US Mail (1st Class) |
| 31920 | NORMAN D STEVENS & WENDY K STEVENS JT TEN, 3115 HASTINGS AVE, PORT TOWNSEND, WA, 98368-5939 | US Mail (1st Class) |
| 31920 | NORMAN F CROWELL TR UA FEB 21 89, THE CROWELL FAMILY TRUST B, 2395 DELAWARE AVE SPC 62, SANTA CRUZ, CA, 95060-5721 | US Mail (1st Class) |
| 31920 | NORMAN H RUBINETT, 6905 BROOKSHIRE DR, DALLAS, TX, 75230-4246 | US Mail (1st Class) |
| 31920 | NORMAN HARRY SINCLAIR & LORENE L SINCLAIR &, MARY ELLA PAYNE & RONALD JOSEPH SINCLAIR &, WILLIAM ROGER SINCLAIR JT TEN, 466 S EVERGREEN LN, WICHITA, KS, 67209-1758 | US Mail (1st Class) |
| 31920 | NORMAN HIRSCHL, 110 RIVERSIDE DR, APT 15E, NEW YORK, NY, 10024-3734 | US Mail (1st Class) |
| 31920 | NORMAN J JENSEN, 14237 ACORN TRAIL, FARLBAULT, MN, 55021-7317 | US Mail (1st Class) |
| 31920 | NORMAN J PROVOST & ROSE MARGARET PROVOST JT TEN, 1518 TENTH AVENUE, SAN DIEGO, CA, 92101-2812 | US Mail (1st Class) |
| 31920 | NORMAN KEITH STEPHENS, 6570 LAKEVIEW DRIVE, TEXARKANA, TX, 75503-1907 | US Mail (1st Class) |
| 31920 | NORMAN L KANE & ELIZABETH A KANE JT TEN, 3112 W SAYMORE LANE, PEORIA, IL, 61615 | US Mail (1st Class) |
| 31920 | NORMAN LACH & PEGGY LACH JT TEN, RRT 1 BOX 331 B, MURPHYSBORO, IL, 62966-0000 | US Mail (1st Class) |
| 31920 | NORMAN M NG, 17085 WALNUT ST, YORBA LINDA, CA, 92886-1731 | US Mail (1st Class) |
| 31920 | NORMAN MICHAEL BOYAR, 22234 SESAME ST APT P, TORRANCE, CA, 90502 | US Mail (1st Class) |
| 31920 | NORMAN MILLER, 76-37 172ND ST, FLUSHING, NY, 11366-1408 | US Mail (1st Class) |
| 31920 | NORMAN NG, 17085 WALNUT ST, YORBA LINDA, CA, 92886-1731 | US Mail (1st Class) |
| 31920 | NORMAN R CARLSON JR, PERSONAL REPRESENTATIVE, EST NORMAN R CARLSON, 2107 LAKE SHORE DR, MICHIGAN CITY, IN, 46360-1547 | US Mail (1st Class) |
| 31920 | NORMAN R CARLSON JR, PERSONAL REPRESENTATIVE, EST HILDA D CARLSON, 2107 LAKE SHORE DR, MICHIGAN CITY, IN, 46360-1547 | US Mail (1st Class) |
| 31920 | NORMAN R KING & ROSALIND KING, TR UA SEP 10 96 NORMAN R KING LIVING TRUST, 14 MALLOW RD, EAST ROCKAWAY, NY, 11518-2222 | US Mail (1st Class) |
| 31920 | NORMAN SANDERS, 1039 EAST 29TH STREET, BROOKLYN, NY, 11210-3743 | US Mail (1st Class) |
| 31920 | NORMAN STEPHEN LIEBERFREUND & KARA, MICHELLE LIEBERFREUND JT TEN, N27 CYNTHIA LANE, PLAINVIEW, NY, 11803-5622 | US Mail (1st Class) |
| 31920 | NORMAN W BUNN CUST FOR, LAURA C BUNN, UNIF GIFT MIN ACT GA, 1224 WALNUT ST, NEWBERRY, SC, 29108-3554 | US Mail (1st Class) |
| 31920 | NORMAN WHITE JR & GLORIA LEE WHITE JT TEN, 324 WEST ARUNDEL RD, BALTIMORE, MD, 21225-2625 | US Mail (1st Class) |
| 31920 | NORMANN B NIELSEN 11, 1210 PASA TIEMPO WAY, SALINAS, CA, 93901-1726 | US Mail (1st Class) |
| 31920 | NORVAL E GUTTORMSEN, 20996 T R 157, W LAFAYETTE, OH, 43845 | US Mail (1st Class) |
| 31920 | NOWLAND E REYNOLDS III, 1901 THOMAS DR, ANNAPOLIS, MD, 21401-6237 | US Mail (1st Class) |
| 31920 | NUNZIO INCREMONA, 107 20 110TH ST, RICHMOND HILL, NY, 11419-2414 | US Mail (1st Class) |
| 31920 | NUNZIO INCREMONA & ANNA C INCREMONA JT TEN, 107-20 110TH ST, RICHMOND HILL, NY, 11419-2414 | US Mail (1st Class) |
| 31920 | NUTMEG & CO, AR A087029A, MELLON SECURITY TRUST CO, AUZF0184702, 120 BROADWAY FL 13, NEW YORK, NY, 10271-1399 | US Mail (1st Class) |
| 31920 | O BEN HANDER, 30 COLT RD, SUMMIT, NJ, 07901-3040 | US Mail (1st Class) |
| 31920 | O H DRESKIN CUST, JAMES DRESKIN UNDER THE FL, UNIF TRANSFERS TO MINORS ACT, 1818 SW 24TH TER, FT LAUDERDAL, FL, 33312-4532 | US Mail (1st Class) |
| 31920 | O VIC CAMPBELL & DOROTHY J CAMPBELL JT TEN, 4186 OAKWOOD RD, LOMPOC, CA, 93436-1344 | US Mail (1st Class) |
| 31920 | OCTAVIO E SAMPER & ROSEMARIE SAMPER JTWRS JT TEN, 929 COLONIALO DR, ALABASTER, AL, 35007-9331 | US Mail (1st Class) |
| 31920 | OEHLER INVESTMENT CO, 7457 CAPILIA DR, ST LOUIS, MO, 63123-2003 | US Mail (1st Class) |
| 31920 | OHARA INVESTMENTS LTD, BOX 2340, SYDNEY, BC, V8L 3W6 CANADA | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | OKLAHOMA OFFICE OF STATE, TREASURER UNCLAIMED PROPERTY DIVISION, 4545 N LINCOLN BLVD SUITE 106, OKLAHOMA CITY, OK, 73105-3413 | US Mail (1st Class) |
| 31920 | OLD DOMINION & CO, MELLON SECURITY TRUST, 120 BROADWAY FL 13, NEW YORK, NY, 10271-1399 | US Mail (1st Class) |
| 31920 | OLGA CENKOVICH, 1935 ASH ST, SANTA CLARA, CA, 95054-2510 | US Mail (1st Class) |
| 31920 | OLGA G DUDZIEC CUST, EILEEN O DUDZIEC, UNIF GIFT MIN ACT NY, 37 PICKEREL ROAD, MONROE, NY, 10950-5043 | US Mail (1st Class) |
| 31920 | OLGA HAYOS, RES EL PIONIO APTO 2-B, 3RA AVENIDA STA EDUVIGIS, CARACAS,  VENEZUELA | US Mail (1st Class) |
| 31920 | OLIN WATER SERVICES MARKETING, SURVEY C O R T DUNTIZ, BLDG 51 CORPORATE WOODS STE 600, 9393 W 110TH ST, OVERLAND PARK, KS, 66210-1442 | US Mail (1st Class) |
| 31920 | OLIVER R HAYES & ESTHER W HAYES JT TEN, PO BOX 328 WINDHAM CENTER, WINDHAM, CT, 06280-0328 | US Mail (1st Class) |
| 31920 | OLIVIA HERNEASE ROSS, 100-8 ERSKINE PLACE, BRONX, NY, 10475-5732 | US Mail (1st Class) |
| 31920 | OMER GAIL SACCO TOD PHILIP J, CLARK SUBJECT TO STA TOD RULES, 6908 W 52ND PLACE APT 2-B, MISSION, KS, 66202 | US Mail (1st Class) |
| 31920 | ONG HOCK CHAI, BLK 30 08-204, TEBAN GARDEN, 60003 SINGAPORE | US Mail (1st Class) |
| 31920 | ONYX INVESTMENT CLUB OF SAN, ANTONI A PARTNERSHIP, C/O ROWENA JOHNSON, 646 HOLMGREEN RD, SAN ANTONIO, TX, 78220-3414 | US Mail (1st Class) |
| 31920 | ORESTE ALLARIO & GLADYS M ALLARIO, TR UA NOV 13 74, 102 CUMULUS AVE, SUNNYVALE, CA, 94087-1447 | US Mail (1st Class) |
| 31920 | ORLANDO DOMINICK ALOE & ANGELINE R ALOE JT TEN, SEVENTH ST, WEST PITTSBURGH, PA, 16160 | US Mail (1st Class) |
| 31920 | ORNELLI MICHAEL RINALDI, 7300 SUN ISLAND DR S APT 904, S PASADENA, FL, 33707-4421 | US Mail (1st Class) |
| 31920 | OSCAR ALBERTO FRIEDRICH SILVA, C/O GLADYS FRIEDRICH ESCALERA, POBLAGON ARICA, BLOCK B DEPTO 16, ARICA,  CHILE | US Mail (1st Class) |
| 31920 | OSCAR EDUARDO CARCELEN, 41 JOY AVE C, BRISBANE, CA, 94005-1748 | US Mail (1st Class) |
| 31920 | OSCAR SOLOWAY, 398 GRAHAM AVE, WINNIPEG, MB, R3C 0L4 CANADA | US Mail (1st Class) |
| 31920 | OTHMAR W WINKLER & ELLEN F WINKLER JT TEN, 6095 N 8TH PL, ARLINGTON, VA, 22205-1426 | US Mail (1st Class) |
| 31920 | OWEN MC CRUDDEN & MARGARET MC CRUDDEN JT TEN, 155 HIGHWAY A1A APT 105, SATELLITE BC, FL, 32937-2071 | US Mail (1st Class) |
| 31920 | OWEN MURPHY & CATHERINE MURPHY JT TEN, 7691 ALDERSYDE DR, MIDDLEBURG HTS, OH, 44130-7101 | US Mail (1st Class) |
| 31920 | OWEN THOMAS BLUNT, PO BOX 142, FAIR OAKS, CA, 95628-0142 | US Mail (1st Class) |
| 31920 | OYAMA BROS, PO BOX 360195, MILPITAS, CA, 95036-0195 | US Mail (1st Class) |
| 31920 | OZIE ROUSE & MARODIE ROUSE JT TEN, 634 HUSSA ST, LINDEN, NJ, 07036-2627 | US Mail (1st Class) |
| 31920 | P B A OF MOUNT KISCO, PO BOX 613, MOUNT KISCO, NY, 10549-0613 | US Mail (1st Class) |
| 31920 | P J DRURY, 95 SPRING ST, LEXINGTON, MA, 02173-7829 | US Mail (1st Class) |
| 31920 | P J REIDY, 3561 FELA AVE, LONG BEACH, CA, 90808-3212 | US Mail (1st Class) |
| 31920 | P M COHEE, 2112 HILLSIDE DR, CENTRAL POINT, OR, 97502-1369 | US Mail (1st Class) |
| 31920 | P MICHAEL LOOP & SHERRI A LOOP JT TEN, 4323 E MOUNT VERNON ST, WICHITA, KS, 67218-4114 | US Mail (1st Class) |
| 31920 | P RICHARD THOMAS, 1085 WOODMONT DRIVE, MEADVILLE, PA, 16335-2859 | US Mail (1st Class) |
| 31920 | P W KIPLINGER JR, 12333 RAMPART ST, HOUSTON, TX, 77035-5421 | US Mail (1st Class) |
| 31920 | PACIFIC CONCEPT SYSTEMS, A CORPORATION, ATTN FRANK T NISHIMOTO, 2730 CANANAGH COURT, HAYWARD, CA, 94545-1623 | US Mail (1st Class) |
| 31920 | PAIGE K MCBEE-WISE, 104 SHADY LAKE DRIVE, SEWICKLEY, PA, 15143-8838 | US Mail (1st Class) |
| 31920 | PAMELA A HIRD, 21 WEBSTER AVE, SUMMIT, NJ, 07901-1525 | US Mail (1st Class) |
| 31920 | PAMELA DARLENE WHIPPLE, 594 OLD YORK RD TRLR 30, ETTERS, PA, 17319-9552 | US Mail (1st Class) |
| 31920 | PAMELA M ALLEN, 48 STARBOARD REACH, YARMOUTH, ME, 04096-6158 | US Mail (1st Class) |
| 31920 | PAMELA R PERLS, 3378 SPRINGHILL RD, LAFAYETTE, CA, 94549-2520 | US Mail (1st Class) |
| 31920 | PAMELA SCOTT-SAVAGE & AUDREY SCOTT JT TEN, 823 EAST 46TH STREET, BROOKLYN, NY, 11203-5749 | US Mail (1st Class) |
| 31920 | PAMELA T HORNE CUST, EMILY J HORNE UTMA OH, 1495 NEWTON ST NW APT 103, WASHINGTON, DC, 20010-3142 | US Mail (1st Class) |
| 31920 | PASQUALE CAMPANILE, 2017 EAST CACTUS RD, PHOENIX, AZ, 85022-5826 | US Mail (1st Class) |
| 31920 | PAT DI FABIO & ANITA DI FABIO JT TEN, 414 HEMLOCK AVE, GARWOOD, NJ, 07027-1433 | US Mail (1st Class) |
| 31920 | PATRICE G FAULKENBERRY & WARREN DALE, FAULKENBERRY JT TEN, 241 DONEGAL DRIVE, MOORE, SC, 29369-9484 | US Mail (1st Class) |
| 31920 | PATRICIA A FRANCHINO, 5282 FAR OAK CIR, SARASOTA, FL, 34238-3304 | US Mail (1st Class) |
| 31920 | PATRICIA A GAYLORD, PO BOX 190, GRAND MARAIS, MN, 55604-0190 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | PATRICIA A GLICK TR UA, OCT 14 96 PATRICIA A GLICK LIVING TRUST, 611 DARK STAR AVE, GAHANNA, OH, 43230-3819 | US Mail (1st Class) |
| 31920 | PATRICIA A HARE TR UA 12 13 96, PATRICIA A HARE LIVING TRUST, 43897 NORTHGATE AVE, TEMECULA, CA, 92592-3047 | US Mail (1st Class) |
| 31920 | PATRICIA A HELMERS EVANS, 29 DEBERG DR, OLD TAPPAN, NJ, 07675-7249 | US Mail (1st Class) |
| 31920 | PATRICIA A LIGHTFOOT, 2311 LASIERRA WAY, CLAREMONT, CA, 91711-1582 | US Mail (1st Class) |
| 31920 | PATRICIA A LOURES, 31 BEACH 220 STREET, BREEZY POINT, NY, 11697-1529 | US Mail (1st Class) |
| 31920 | PATRICIA ANGLE KIRK, 411 EDGEDALE DRIVE, HIGH POINT, NC, 27262 | US Mail (1st Class) |
| 31920 | PATRICIA ANN BURKE, 3 CHURCH ST, BEDFORD HILLS, NY, 10507-1805 | US Mail (1st Class) |
| 31920 | PATRICIA ANN GARRETT, 640 22ND AVE NE APT E, HICKORY, NC, 28601-1594 | US Mail (1st Class) |
| 31920 | PATRICIA ANN SULLIVAN, 3914 QUENTIN ROAD, BROOKLYN, NY, 11234-4337 | US Mail (1st Class) |
| 31920 | PATRICIA ANNE SCULLY, 11 CENTER TERRACE, STAMFORD, CT, 06906-1724 | US Mail (1st Class) |
| 31920 | PATRICIA B LOES, 17255 RIVER ISLE CIR, JACKSONVILLE, FL, 32226-1124 | US Mail (1st Class) |
| 31920 | PATRICIA BYRNE, 556 GIDNEY AVE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 31920 | PATRICIA C KELSO & DAVID MARK KELSO JT TEN, 5924 MASTERS CT, CHARLOTTE, NC, 28226-8045 | US Mail (1st Class) |
| 31920 | PATRICIA C MCQUEEN, 386 SCARSDALE RD, YONKERS, NY, 10707-2117 | US Mail (1st Class) |
| 31920 | PATRICIA CHAVES NAFZIGER, 327 SO SIERRA AVE, OAKDALE, CA, 95361-4031 | US Mail (1st Class) |
| 31920 | PATRICIA CIRESE, 5421 W 96TH TERR, OVERLAND PK, KS, 66207-3218 | US Mail (1st Class) |
| 31920 | PATRICIA D DALOIA, 25 3RD ST, EDISON, NJ, 08837-2637 | US Mail (1st Class) |
| 31920 | PATRICIA D SANDERS, 116 BUCKINGHAM ROAD, UPPER MONTCLAIR, NJ, 07043-2307 | US Mail (1st Class) |
| 31920 | PATRICIA DAVIS CRAWFORD, 4037 38TH PL N, ARLINGTON, VA, 22207-4661 | US Mail (1st Class) |
| 31920 | PATRICIA E HUNSINGER, 18438 BEDFORD, BIRMINGHAM, MI, 48025-3030 | US Mail (1st Class) |
| 31920 | PATRICIA E MAGUIRE, C/O EX-PAT SERVICES, PO BOX 1615, WARREN, NJ, 07061-1615 | US Mail (1st Class) |
| 31920 | PATRICIA E WEISS, 7 EWELL ST, BABYLON, NY, 11704-6714 | US Mail (1st Class) |
| 31920 | PATRICIA ELLEN ASTA, 1531 E VILLA THERESA DRIVE, PHOENIX, AZ, 85022-1280 | US Mail (1st Class) |
| 31920 | PATRICIA FRIEMAN, 5120 106TH ST, KENOSHA, WI, 53142-5920 | US Mail (1st Class) |
| 31920 | PATRICIA H WENGRYN, 173 WHITE BRIDGE ROAD, PITTSTOWN, NJ, 08867-4129 | US Mail (1st Class) |
| 31920 | PATRICIA H WILIE, 405 HILLCREST DR, MARION, WI, 54950-9706 | US Mail (1st Class) |
| 31920 | PATRICIA I RICHARD, 7509 SE 30TH AVE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 31920 | PATRICIA J FRAYNE, 6639 LLOYD DR 3-W, WORTH, IL, 60482-1537 | US Mail (1st Class) |
| 31920 | PATRICIA J HERRON, 155 S FAIRBANKS AVE, SANGER, CA, 93657-9403 | US Mail (1st Class) |
| 31920 | PATRICIA J SNIDER, 852 AVENIDA RICARDO APT 107, SAN MARCOS, CA, 92069-3567 | US Mail (1st Class) |
| 31920 | PATRICIA JO HARPER, 5701 ORCHARD STREET W, APT EE2, TACOMA, WA, 98467-3800 | US Mail (1st Class) |
| 31920 | PATRICIA JURAS, 1021 GLENN FERRY ROAD, EAST BEND, NC, 27018-8688 | US Mail (1st Class) |
| 31920 | PATRICIA KAY GERICKE, 1621 N E 26TH AVE, FT LAUDERDALE, FL, 33305-3519 | US Mail (1st Class) |
| 31920 | PATRICIA KIMBLE, 7 FREDERICKS ST, WANAQUE, NJ, 07465-2323 | US Mail (1st Class) |
| 31920 | PATRICIA L BRIDGES, 1000 HUNTERS CROSSING LN, MONROE, GA, 30656-4858 | US Mail (1st Class) |
| 31920 | PATRICIA L CRABTREE CUST, FOR DEBRA L MOORE UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 450 E 55TH ST, KANSAS CITY, MO, 64110-2454 | US Mail (1st Class) |
| 31920 | PATRICIA L KOENIG, 2340 PROSPECT AVE, EVANSTON, IL, 60201-1838 | US Mail (1st Class) |
| 31920 | PATRICIA L SHIPLEY, 3031 GRAYLAND AVE, RICHMOND, VA, 23221 | US Mail (1st Class) |
| 31920 | PATRICIA L STAYN CUST JOSHUA L, STAYN UNIF GIFT MIN ACT MA, 34 INGLESIDE RD, LEXINGTON, MA, 02173-2522 | US Mail (1st Class) |
| 31920 | PATRICIA LEE STAYN CUST, SUSAN JENNIFER STAYN, UNIF GIFT MIN ACT CT, 34 INGLESIDE RD, LEXINGTON, MA, 02173-2522 | US Mail (1st Class) |
| 31920 | PATRICIA LIPMAN, 2340 PROSPECT AVE, EVANSTON, IL, 60201-1838 | US Mail (1st Class) |
| 31920 | PATRICIA LOWE BURKLY, 3402 HUNTER BLVD S, SEATTLE, WA, 98144-7130 | US Mail (1st Class) |
| 31920 | PATRICIA LYNN & KENNETH SHAW DUFFY JR JT TEN, 12046 VALE DR, OAKTON, VA, 22124-2322 | US Mail (1st Class) |
| 31920 | PATRICIA M CUEVAS & GILDARDO S CUEVAS JT TEN, 130 EMELINE AVE, SANTA CRUZ, CA, 95060-2950 | US Mail (1st Class) |
| 31920 | PATRICIA M KISHPAUGH, 2808 LANDERSHIRE LN, PLANO, TX, 75023-7924 | US Mail (1st Class) |
| 31920 | PATRICIA M RICHARDSON, 2312 CHIMNEY HILL DR, ARLINGTON, TX, 76012-5402 | US Mail (1st Class) |
| 31920 | PATRICIA MANCE, 503 WILBUR AVE, KINGSTON, NY, 12401-6223 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | PATRICIA MCCALL, 329 MAPLE STREET, PANTEGO, NC, 27860-9596 | US Mail (1st Class) |
| 31920 | PATRICIA MORAN, 112 EMERSON LANE, BERKELEY HEIGHTS, NJ, 07922-2453 | US Mail (1st Class) |
| 31920 | PATRICIA O WARD, C/O PATRICIA O STRIPLING, 2708 STRIPLING DR, TUSCALOOSA, AL, 35404-5025 | US Mail (1st Class) |
| 31920 | PATRICIA R WHITESIDE, 12252 OLD TIMNEY LANE, FAIRHOPE, AL, 36532-6622 | US Mail (1st Class) |
| 31920 | PATRICIA S BRODERICK, 5930 ROSSMORE DR, BETHESDA, MD, 20814-2232 | US Mail (1st Class) |
| 31920 | PATRICIA S MOORE, 101 PINEY WOODS CT APT 104, HOUSTON, TX, 77077 | US Mail (1st Class) |
| 31920 | PATRICIA STANLEY, 3445 SADDLEBROOK LANE, FORT LAUDERDALE, FL, 33331-3034 | US Mail (1st Class) |
| 31920 | PATRICIA STASIK & KIMBERLY L STASIK JT TEN, 1829 STANTON AVE, WHITING, IN, 46394-1516 | US Mail (1st Class) |
| 31920 | PATRICIA T KOVACH, 1241 SPLYMOUTHCT, CHICAGO, IL, 60605 | US Mail (1st Class) |
| 31920 | PATRICIA VIKEN LAFFORD &, JEANNE VIKEN SCHLETTE &, ELLEN VIKEN PAULSEN JT TEN, 214 CHAPELLE ST, PEMBROKE, NH, 03275-3211 | US Mail (1st Class) |
| 31920 | PATRICIA W LAYFIELD, PO BOX 7606, COLUMBUS, GA, 31908-7606 | US Mail (1st Class) |
| 31920 | PATRICIA W MOTHERAL, 6031 BRYANT ST, PITTSBURGH, PA, 15206-1739 | US Mail (1st Class) |
| 31920 | PATRICK A CHADWICK & ELAINE T CHADWICK JT TEN, 79 SCARBORO BEACH BLVD, TORONTO ON M4E 2W9, TORONTO, ON, M4E 2W9 CANADA | US Mail (1st Class) |
| 31920 | PATRICK ALLEN LEONARD & PATRICIA, LLOYD LEONARD JT TEN, 4607 FOXWOOD ROAD, CHESTER, VA, 23831-8013 | US Mail (1st Class) |
| 31920 | PATRICK B HOWELL, 3257 N MARIETTA AVE, MILWAUKEE, WI, 53211-3132 | US Mail (1st Class) |
| 31920 | PATRICK CHAVES, 1778 MONUMENT DR, LINCOLN, CA, 95648-8471 | US Mail (1st Class) |
| 31920 | PATRICK E VALENTINE, 760 CAMINO LAKE CIRCLE, BOCA RATON, FL, 33486-6958 | US Mail (1st Class) |
| 31920 | PATRICK EDWARDS & ANNE EDWARDS JT TEN, 1370 BETSY DRIVE, CHARLOTTE, NC, 28211-5502 | US Mail (1st Class) |
| 31920 | PATRICK GRACE, 110 PARK AVENUE APT15C, NEW YORK, NY, 10017-5510 | US Mail (1st Class) |
| 31920 | PATRICK J CONNOLLY & BARBARA H CONNOLLY JT TEN, 102 BROOKSBY VILLAGE DR, UNIT 121, PEABODY, MA, 01960-1458 | US Mail (1st Class) |
| 31920 | PATRICK J CUNNIFF & MARY E CUNNIFF JT TEN, 701 PRESTON PL, GRAPEVINE, TX, 76051-5721 | US Mail (1st Class) |
| 31920 | PATRICK J DEENEY, BOX 844, HILLSIDE, NJ, 07205-0844 | US Mail (1st Class) |
| 31920 | PATRICK J ROCHE & CORNELIA ROCHE JT TEN, 118 COREY LN, MIDDLETOWN, RI, 02842-5657 | US Mail (1st Class) |
| 31920 | PATRICK J ROCHE JR, 118 COREY LN, MIDDLETOWN, RI, 02842-5657 | US Mail (1st Class) |
| 31920 | PATRICK J STEVENS, 230 HILLTOP RD, SWISHER, IA, 52338-9543 | US Mail (1st Class) |
| 31920 | PATRICK JAMES WOLFE, 110 CUMBERLAND PL, BRYN MAWR, PA, 19010-1150 | US Mail (1st Class) |
| 31920 | PATRICK JOSEPH HARVEY, 20279 OCEAN KEY DR, BOCA RATON, FL, 33498-4534 | US Mail (1st Class) |
| 31920 | PATRICK L GAIDOR & JANE A GAIDOR JT TEN, 1311 ORIOLE DR, MUNSTER, IN, 46321-3345 | US Mail (1st Class) |
| 31920 | PATRICK L GARRISON & JOSETTE E GARRISON JT TEN, 117 GRANDVIEW COURT, ITHACA, NY, 14850-5741 | US Mail (1st Class) |
| 31920 | PATRICK L SPIRES, 26675 ALAMANDA, MISSION VIEJO, CA, 92691-5732 | US Mail (1st Class) |
| 31920 | PATRICK PEETERS CUST, MARDI PEETERS, UNIF GIFT MIN ACT WI, 1140 DREWS DRIVE, DE PERE, WI, 54115-1036 | US Mail (1st Class) |
| 31920 | PATRICK PEYTON GRACE, C/O MARY J GRACE, 150 W 56TH ST APT 3708, NEW YORK, NY, 10019-3836 | US Mail (1st Class) |
| 31920 | PATRICK T DUNLEA, 61 EAST RIVER ST, WATERLOO, NY, 13165-1736 | US Mail (1st Class) |
| 31920 | PATSY A WITZMAN & JULIE L WITZMAN JT TEN, 706 E MAIN ST, KNOXVILLE, IA, 50138-1811 | US Mail (1st Class) |
| 31920 | PATTY ELLIOTT-GRAY, 3911 52ND ST, BLADENSBURG, MD, 20710-2305 | US Mail (1st Class) |
| 31920 | PATTY LEE SMITH POE, C/O JOHN H POE JR, CO PERSONAL REPRESENTATIVE, PO BOX 2403, BROKEN ARROW, OK, 74013-2403 | US Mail (1st Class) |
| 31920 | PAUL A CHANDLER & ANNELIE CHANDLER JT TEN, 20 PETERSBURG COURT, OAK RIDGE, NJ, 07438-9183 | US Mail (1st Class) |
| 31920 | PAUL A CHANDONNET & MARY C CHANDONNET JT TEN, 27 DAVID DRIVE, HUDSON, NH, 03051-3102 | US Mail (1st Class) |
| 31920 | PAUL A DIFRANZA, 34 REAR WALTON ST, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 31920 | PAUL A KINER, 1242 EAST 113 ST, CLEVELAND, OH, 44108-3742 | US Mail (1st Class) |
| 31920 | PAUL A ROBROCK, 19603 LORNE ST, RESEDA, CA, 91335-1026 | US Mail (1st Class) |
| 31920 | PAUL A SYRAKOS, 92 NELLS POND DR, LYNN, MA, 01904-1065 | US Mail (1st Class) |
| 31920 | PAUL B GIFFORD, 128 RAINBOW DRIVE PMB 2829, LIVINGSTON, TX, 77399-1028 | US Mail (1st Class) |
| 31920 | PAUL BARDACH, 82-35 188TH STREET, HOLLIS, NY, 11423-1032 | US Mail (1st Class) |
| 31920 | PAUL C CIRIGNANO, 74 BICKFORD ROAD, BRAINTREE, MA, 02184-3602 | US Mail (1st Class) |
| 31920 | PAUL C SOMERS, 10 OAK AVENUE, WAKEFIELD, MA, 01880-3920 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | PAUL C WOLF, 217 GLENDALE DRIVE, COPPELL, TX, 75019-5114 | US Mail (1st Class) |
| 31920 | PAUL DAVID STRENIO, 2910 NC 152-E, CHINA GROVE, NC, 28023 | US Mail (1st Class) |
| 31920 | PAUL DE WARR, BOX 765, MORONGO VALLEY, CA, 92256-0765 | US Mail (1st Class) |
| 31920 | PAUL DOUGLAS MADER & SHARON J MADER JT TEN, 991 EASTERN PARKWAY, LOUISVILLE, KY, 40217-1547 | US Mail (1st Class) |
| 31920 | PAUL DUNGAN & JUANITA JEANNE DUNGAN JT TEN, 121 PRAIRIE CREEK DR, KECHI, KS, 67067-8800 | US Mail (1st Class) |
| 31920 | PAUL E HAPPY & RHODA MELVENE HAPPY JT TEN, 456 KINGS ROW, CROSSVILLE, TN, 38571-5712 | US Mail (1st Class) |
| 31920 | PAUL E KORENBERG, 124 WEST NEWTON ST, BOSTON, MA, 02118-1203 | US Mail (1st Class) |
| 31920 | PAUL E LUBBERT & LILLIAN R LUBBERT JT TEN, 428 TRIANGLE AVE, DAYTON, OH, 45419-1734 | US Mail (1st Class) |
| 31920 | PAUL E THOMPSON, 1304 EAST SHERRY DR, ROSSVILLE, GA, 30741-1728 | US Mail (1st Class) |
| 31920 | PAUL F MCGRATH JR, 23 TATOMUCK RD, POUND RIDGE, NY, 10576-1431 | US Mail (1st Class) |
| 31920 | PAUL FREDERIC SCHUYLER, 1251 SHADOW HILL WAY, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 31920 | PAUL G DOLAND CUSTODIAN FOR, BETTINA K DOLAN UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, 1494 KINGS LANE, PALO ALTO, CA, 94303-2836 | US Mail (1st Class) |
| 31920 | PAUL G NEWELL, 3369 N HEMBREE RD, MARIETTA, GA, 30062-4236 | US Mail (1st Class) |
| 31920 | PAUL G TOURNEY, 2954 HUNTERS MDWS, KALAMAZOO, MI, 49048-6126 | US Mail (1st Class) |
| 31920 | PAUL H DILUCA, 67 BOWMAN ST, MALDEN, MA, 02148-1913 | US Mail (1st Class) |
| 31920 | PAUL H FRANKEL & DEANNA M FRANKEL JT TEN, 19 BURNT MILL CIR, OCEANPORT, NJ, 07757-1060 | US Mail (1st Class) |
| 31920 | PAUL H RHODES, HC 1 BOX 144, SHINGLEHOUSE, PA, 16748-9611 | US Mail (1st Class) |
| 31920 | PAUL H VITALI & JANEEN M VITALI JT TEN, 22225 TOMAHAWK TRL, GARFIELD, AR, 72732-8889 | US Mail (1st Class) |
| 31920 | PAUL J COLLINS & EDITHA B COLLINS JT TEN, PO BOX 813, LARKSPUR, CA, 94977-0813 | US Mail (1st Class) |
| 31920 | PAUL J KANE & LINDA M KANE JT TEN, 516 W FORREST HILL AVE, PEORIA, IL, 61604-1560 | US Mail (1st Class) |
| 31920 | PAUL J LAROCCA, 82 WHITING RD, E HARTFORD, CT, 06118-1549 | US Mail (1st Class) |
| 31920 | PAUL J MCDOWELL, 6607 W 81ST STREET, LOS ANGELES, CA, 90045-2826 | US Mail (1st Class) |
| 31920 | PAUL J MERCK JR & KRISTIN MC KENNA REAGAN JT TEN, 74 EDGEWOOD DR, HOHOKUS, NJ, 07423-1528 | US Mail (1st Class) |
| 31920 | PAUL J MITRANO, 115 DRAKE RD, BURLINGTON, MA, 01803-1841 | US Mail (1st Class) |
| 31920 | PAUL J WYAK & NANETTE C WYAK JT TEN IN COMMON, 1039 W BROAD ST, HORSEHEADS, NY, 14845 | US Mail (1st Class) |
| 31920 | PAUL JOSEPH MERCK JR, 74 EDGEWOOD DR, HOHOKUS, NJ, 07423-1528 | US Mail (1st Class) |
| 31920 | PAUL JOSEPH THOMAS, 3335 YORK PLACE, DECATUR, GA, 30032-6863 | US Mail (1st Class) |
| 31920 | PAUL K ANGMORTER, PO BOX 2422, MONTCLAIR, CA, 91763-0922 | US Mail (1st Class) |
| 31920 | PAUL K FULLER, 22 NOMAHEGAN CT, CRANFORD, NJ, 07016-1514 | US Mail (1st Class) |
| 31920 | PAUL KAMINSKI, 427 PARK ST, FREELAND, PA, 18224-2140 | US Mail (1st Class) |
| 31920 | PAUL L RUNKEL & JUDITH C RUNKEL JT TEN, 14230 TULANE ST, BROOKFIELD, WI, 53005-4163 | US Mail (1st Class) |
| 31920 | PAUL L TUTEUR, 7327 N OSCEOLA AVE, CHICAGO, IL, 60631-4379 | US Mail (1st Class) |
| 31920 | PAUL MARKO, 300 TERRACE DR, SYRACUSE, NY, 13219-2721 | US Mail (1st Class) |
| 31920 | PAUL MCEVOY & ROSE MCEVOY JT TEN, 210 POWER HOUSE BLVD, SOMERVILLE, MA, 02143 | US Mail (1st Class) |
| 31920 | PAUL N LAYMAN JR, 211 PHIPPS PLZ, PALM BEACH, FL, 33480-4241 | US Mail (1st Class) |
| 31920 | PAUL OWEN SAVAGE, 1140 MARY ST NORTH APT 703, OSHAWA ON, OSHAWA, ON,  CANADA | US Mail (1st Class) |
| 31920 | PAUL R ABELES, 169 PARKER RD, LONG VALLEY, NJ, 07853-3060 | US Mail (1st Class) |
| 31920 | PAUL R ANSAY & SARAH E ANSAY JT TEN, 3121 TIMBER LN, VERONA, WI, 53593-9057 | US Mail (1st Class) |
| 31920 | PAUL R COLLIER, 229 OAK HIGHLAND DR, CORAOPOLIS, PA, 15108-1363 | US Mail (1st Class) |
| 31920 | PAUL R HASKETT, 1320 MAPLERIDGE CRESCENT, OAKVILLE ON, OAKVILLE, ON, L6M 2G7 CANADA | US Mail (1st Class) |
| 31920 | PAUL R JACOBSEN, 1633 NORDIC HILL CIRCLE, SILVER SPRING, MD, 20906-5929 | US Mail (1st Class) |
| 31920 | PAUL R TRIPLETT & MARSHA L TRIPLETT JT TEN, 16539 CLARK DR, LINNEUS, MO, 64653-8266 | US Mail (1st Class) |
| 31920 | PAUL RAHFIELD, 809 SIXTH AVENUE, CLEVELAND, MS, 38732-3643 | US Mail (1st Class) |
| 31920 | PAUL S MAZZOTTA, 380 COLEMAN RD, MIDDLETOWN, CT, 06457-5020 | US Mail (1st Class) |
| 31920 | PAUL STRAUSS, 4201 MASSACHUSETTS AVE N W APT, 381, WASHINGTON, DC, 20016-4701 | US Mail (1st Class) |
| 31920 | PAUL V TROY, 27W211 VIRGINIA ST, WINFIELD, IL, 60190-1801 | US Mail (1st Class) |
| 31920 | PAUL VINCENT TTEE UA DTD 12 7 94, THE STANLEY PAUL VINCENT REV, LIVING TR, 1089 ARLINGTON AVE, EL CERRITO, CA, 94530-2754 | US Mail (1st Class) |
| 31920 | PAUL W HANLON, 27 PAON BLVD, WAKEFIELD, MA, 01880-1138 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | PAUL W KRAUSE & LORRAINE M KRAUSE JT TEN, 6384 APPLE BUTTER ROAD, SLATINGTON, PA, 18080-3159 | US Mail (1st Class) |
| 31920 | PAUL W KRAUSE CUST DEBRA A, KRAUSE UNIF GIFT MIN ACT PA, 4372 CIDER PRESS RD, SLATINGTON, PA, 18080 | US Mail (1st Class) |
| 31920 | PAUL W KRAUSE CUST DIANE S, KRAUSE UNIF GIFT MIN ACT PA, 6384 APPLE BUTTER RD, SLATINGTON, PA, 18080-3159 | US Mail (1st Class) |
| 31920 | PAUL WAYNE SEXTON & DONNA KAYE SEXTON JT TEN, BOX 10, HAMMON, OK, 73650-0010 | US Mail (1st Class) |
| 31920 | PAULA ANN MARGRAVE, PO BOX 234, HARRIMAN, TN, 37748-0234 | US Mail (1st Class) |
| 31920 | PAULA BLOOM & SIDNEY D BLOOM JT TEN, 14121 VILLAGE 14, LEISURE VILLAGE, CAMARILLO, CA, 93012-7013 | US Mail (1st Class) |
| 31920 | PAULA CHRISTINE WAGNER, 5306 MERRYBELL LN, GROVE CITY, OH, 43123-9019 | US Mail (1st Class) |
| 31920 | PAULA CIRALSKY EXEC EST, ROBERT G CIRALSKY, PO BOX 410216, ST LOUIS, MO, 63141-0216 | US Mail (1st Class) |
| 31920 | PAULA JANE DUFF, PO BOX 396, DENISON, IA, 51442-0396 | US Mail (1st Class) |
| 31920 | PAULA JUDD, PO BOX 994, DERBY, VT, 05829-0994 | US Mail (1st Class) |
| 31920 | PAULA VANOVITCH, 17 DAWSON LANE, MONROE TWP, NJ, 08831-2660 | US Mail (1st Class) |
| 31920 | PAULINE DAMATO, 138 GRAND ST, MIDDLETOWN, CT, 06457-2651 | US Mail (1st Class) |
| 31920 | PAULINE G GOODLOE, 408 HAYLONG AVE, MT PLEASANT, TN, 38474-1435 | US Mail (1st Class) |
| 31920 | PAULINE J MENDRISKI, 281 DIVISION ST, MELROSE PARK, IL, 60160-2528 | US Mail (1st Class) |
| 31920 | PAULINE K SHAW, ONE GRACIE TERRACE APT 10E, NEW YORK, NY, 10028-7968 | US Mail (1st Class) |
| 31920 | PAULINE M MACDONALD, 300 HOG HOUSE HILL ROAD, EXETER, RI, 02822-2600 | US Mail (1st Class) |
| 31920 | PAULINE R KAISER, 4401 ROLAND AVE, APT 414, BALTIMORE, MD, 21210-2792 | US Mail (1st Class) |
| 31920 | PAULINE R MC QUOWN, 250 ELIZABETH ST APT C 1, SALT LAKE CITY, UT, 84102-2542 | US Mail (1st Class) |
| 31920 | PEARL AUSTEIN TR UA, NOV 21 94, PEARL AUSTEIN TRUST, 14609 BROUGHAM WAY, GAITHERSBURG, MD, 20878-0000 | US Mail (1st Class) |
| 31920 | PEARL D SCHAFER, 400 FARRELL DR APT 215, FT WRIGHT, KY, 41011-3787 | US Mail (1st Class) |
| 31920 | PEARL S NOWAK, F1528, COUNTY TRUNK F, MINOCQUA, WI, 54548 | US Mail (1st Class) |
| 31920 | PEARL ZAGELBAUM, 67-34 173RD ST, FLUSHING, NY, 11365-3431 | US Mail (1st Class) |
| 31920 | PEDER E JONES & NANCY B JONES JT TEN, 1548 12TH AVE, SAN FRANCISCO, CA, 94122-3504 | US Mail (1st Class) |
| 31920 | PEGGIE HUNTER, PO BOX 90464, TUCSON, AZ, 85752 | US Mail (1st Class) |
| 31920 | PEGGY D PARROTT, 1 N ISLAND RD, STUART, FL, 34996-7005 | US Mail (1st Class) |
| 31920 | PEGGY J HOLFORD, 10003 NORTH CO RD 7, WELLINGTON, CO, 80549-0000 | US Mail (1st Class) |
| 31920 | PEGGY MOSS CUST, SKIP MOSS, UNIF GIFT MIN ACT ILL, 100 E HURON ST APT 2301, CHICAGO, IL, 60611-2935 | US Mail (1st Class) |
| 31920 | PENAY L ABEL, PO BOX 744, DESERT HOT SPRINGS, CA, 92240-0744 | US Mail (1st Class) |
| 31920 | PENELOPE M DURHAM CUST, ANN KATHERINE DURHAM UNIF GIFT MIN ACT TX, 1714 FAWN CREST, SAN ANTONIO, TX, 78248-1315 | US Mail (1st Class) |
| 31920 | PENELOPE S PRITCHARD, 454 SWING LANE, LOUISVILLE, KY, 40207-1444 | US Mail (1st Class) |
| 31920 | PENNEY D SIMMONS, 8805 STONE RIDGE CIR APT T-2, PIKESVILLE, MD, 21208-2050 | US Mail (1st Class) |
| 31920 | PEPA GOLD, 717 OCEAN AVE, APT 407, WEST END, NJ, 07740-4977 | US Mail (1st Class) |
| 31920 | PEPI B PARADISE CUST, GALE L PARADISE, UNIF GIFT MIN ACT-ILL, 6611 N FAIRFIELD AVE, CHICAGO, IL, 60645-4405 | US Mail (1st Class) |
| 31920 | PERRY A BARRETTE, 218 PALMER PARKWAY, LODI, WI, 53555-1123 | US Mail (1st Class) |
| 31920 | PERRY J HITE SR & NORMA H, HITE TR UA JUN 17 03, THE HITE REVOCABLE LIVING TRUST, 3417 DOUGLAS DR, MURRYSVILLE, PA, 15668-2106 | US Mail (1st Class) |
| 31920 | PERRY L HAYNES, 239 GRANT ST, PARK FOREST, IL, 60466-1013 | US Mail (1st Class) |
| 31920 | PERRY M MITTLER, 19509 E BETHANY DRIVE, AURORA, CO, 80013-9422 | US Mail (1st Class) |
| 31920 | PETER A WESTCOTT & SUSAN J WESTCOTT JT TEN, 4564 AIRLIE WAY, ANNANDALE, VA, 22003-3517 | US Mail (1st Class) |
| 31920 | PETER ALDEN WHITMAN & ALINDA JANE WHITMAN JT TEN, 34 GLEN LAKE DR, MEDFORD, NJ, 08055-3104 | US Mail (1st Class) |
| 31920 | PETER ALEXANDER SEWELL, 817 S PARK ST APT 10, KALAMAZOO, MI, 49001-5617 | US Mail (1st Class) |
| 31920 | PETER ALLEN LEVY, 15 GOFF LANE, BLOOMSBURY, NJ, 08804-2030 | US Mail (1st Class) |
| 31920 | PETER ALLEN ROY & GLORIA JEAN ROY JT TEN, 5 KELLOGG ROAD, HAYDENVILLE, MA, 01039-9714 | US Mail (1st Class) |
| 31920 | PETER ANDREW NICHOLSON, 1549 BAY BLVD, ATLANTIC BEACH, NY, 11509-1605 | US Mail (1st Class) |
| 31920 | PETER ARVYDAS JANUS, 2 REDWOOD LANE, AVON, CT, 06001-4532 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | PETER BECK, PO BOX 487, HUNTINGTON STA, NY, 11746-0395 | US Mail (1st Class) |
| 31920 | PETER BROOKS DEERING, 50 GRETCHEN LANE, HOLLISTON, MA, 01746-2421 | US Mail (1st Class) |
| 31920 | PETER C HARN, 15 OLD FARM LANE, NEW FREEDOM, PA, 17349-9409 | US Mail (1st Class) |
| 31920 | PETER C LEAMING & JAMES G LEAMING JT TEN, 418 NORTH AVE, BARRINGTON, IL, 60010-3333 | US Mail (1st Class) |
| 31920 | PETER C O SCHLIESSER, 315 EAST 68TH ST APT 14-H, NEW YORK, NY, 10021-5692 | US Mail (1st Class) |
| 31920 | PETER C OLSEN & JANYCE A OLSEN JT TEN, PO BOX 410, SIMPSONVILLE, MD, 21150-0410 | US Mail (1st Class) |
| 31920 | PETER C REICHLE, 1285 NILEY LODT RD, BLOWING ROCK, NC, 28605-9558 | US Mail (1st Class) |
| 31920 | PETER E MORRIS CUST, CHARLES ALEXANDER MORRIS, UNIF GIFT MIN ACT TX, 506 GRACE LANE 2, AUSTIN, TX, 78746-4815 | US Mail (1st Class) |
| 31920 | PETER E MORRIS CUST, ZACHARY SAMUEL MORRIS, UNIF GIFT MIN ACT TX, 506 GRACE LANE 2, AUSTIN, TX, 78746-4815 | US Mail (1st Class) |
| 31920 | PETER E SVENDSEN, 21210 NORTH 62ND AVE, GLENDALE, AZ, 85308-6379 | US Mail (1st Class) |
| 31920 | PETER F HESS & E JANIS HESS JT TEN, 430 BUFFALO RD, EAST AURORA, NY, 14052 | US Mail (1st Class) |
| 31920 | PETER G CHURCH & KATRINA V CHURCH JT TEN, PO BOX 10731, ST THOMAS, VI, 00801 | US Mail (1st Class) |
| 31920 | PETER G HAWKINS, 514 E 81 ST, NEW YORK, NY, 10028-2513 | US Mail (1st Class) |
| 31920 | PETER HERRERA & AMELIA HERRERA JT TEN, 2447 REVERE LANE, SEAFORD, NY, 11783-3548 | US Mail (1st Class) |
| 31920 | PETER HOLMES, 9B EXCELSIOR AVE, CASTLE HILL, JYONEY NSW, SYDNEY, 2154 AUSTRALIA | US Mail (1st Class) |
| 31920 | PETER J BIANCHI, 67 EISENHOWER AVE, OSWEGO, NY, 13126-4049 | US Mail (1st Class) |
| 31920 | PETER J LENCKI & MARY E LENCKI JT TEN, 16 RIMWOOD LANE, COLTS NECK, NJ, 07722-1348 | US Mail (1st Class) |
| 31920 | PETER J MESSA & BETTY L MESSA, TR UA MAY 13 92, PETER J MESSA & BETTY L MESA TRUST, PO BOX 1384, CAPITOLA, CA, 95010-1384 | US Mail (1st Class) |
| 31920 | PETER J OTT 3RD, 128 SOLTNER DR, KENNET SQ, PA, 19348-1445 | US Mail (1st Class) |
| 31920 | PETER J PELUSO, 2885 PHILIP AVE, BRONX, NY, 10465-2236 | US Mail (1st Class) |
| 31920 | PETER J REIDY & MARIE A REIDY JT TEN, 3561 FELA AVE, LONG BEACH, CA, 90808-3212 | US Mail (1st Class) |
| 31920 | PETER J SHEDLOSKY & CINDY A SHEDLOSKY JT TEN, 1191 PHILLIPS RD, GREEN BAY, WI, 54311-9215 | US Mail (1st Class) |
| 31920 | PETER JAMES PIH, PO BOX 1564, NEW YORK, NY, 10274-1564 | US Mail (1st Class) |
| 31920 | PETER JOSEPH MATTERA CUST, MARIANNE DEKKER MATTERA, UNIF GIFT MIN ACT NJ, 522 VALLEY RD, CLIFTON, NJ, 07013-2202 | US Mail (1st Class) |
| 31920 | PETER M BENTLEY, 680 MARK AVE, HAMILTON, OH, 45013-1737 | US Mail (1st Class) |
| 31920 | PETER M THIELMAN, 110 HENNEPIN ST, BUFFALO, NY, 14206-1363 | US Mail (1st Class) |
| 31920 | PETER MONGOLIS, 1111 S 17TH ST, MILWAUKEE, WI, 53204-2013 | US Mail (1st Class) |
| 31920 | PETER N PICCO & ARLENE MARIE PICCO JT TEN, 9112 SYCAMORE CT, UNION BRIDGE, MD, 21791-7559 | US Mail (1st Class) |
| 31920 | PETER OLSEN CUST, TODD OLSEN UNIF GIFT MIN ACT MD, PO BOX 410, SIMPSONVILLE, MD, 21150-0410 | US Mail (1st Class) |
| 31920 | PETER PICCIURRO, 1016 E HAMILTON AVE, MILWAUKEE, WI, 53202-1531 | US Mail (1st Class) |
| 31920 | PETER POPOVICH CUST, KEITH JAMES POPOVICH, UNIF GIFT MIN ACT-WV, RFD 7 BOX 169 A, MORGANTOWN, WV, 26505-9135 | US Mail (1st Class) |
| 31920 | PETER ROMANO & SUSAN ROMANO, TR UA 6 1 05 PETER ROMANO &, SUSAN ROMANO REVOCABLE TRUST, 5891 NW 65TH TERRACE, PARKLAND, FL, 33067-1557 | US Mail (1st Class) |
| 31920 | PETER RONCO & ERCOLE RONCO, EX UW MARIO RONCO, 1213 SABAL DR, SAN JOSE, CA, 95132-2750 | US Mail (1st Class) |
| 31920 | PETER S KRAUS, 791 PARK AVE, APT 6A, NEW YORK, NY, 10021-3551 | US Mail (1st Class) |
| 31920 | PETER STEPHEN DESANTI, 700 EAST COOP RD, APT C 1035B, STONY BROOK, NY, 11790 | US Mail (1st Class) |
| 31920 | PETER T DYKSTRA, 924 BARBARA ANN LN, ELLISVILLE, MO, 63021-4724 | US Mail (1st Class) |
| 31920 | PETER T RIZZI, 10 LEGION PL, ELMWOOD PARK, NJ, 07407-3102 | US Mail (1st Class) |
| 31920 | PETER TOLI, 35 ARAN RD, WESTWOOD, MA, 02090-2209 | US Mail (1st Class) |
| 31920 | PETER V TEGNER III, 815 BAYLOR RD, ROCHESTER HL, MI, 48309-2514 | US Mail (1st Class) |
| 31920 | PETER W ZEFF & MARGARET M ZEFF JT TEN, 939 ENSLEN AVE, MODESTO, CA, 95350-5108 | US Mail (1st Class) |
| 31920 | PHILIP A BONANNO CUST, DAVID WHALEN BONANNO, UNIF GIFT MIN ACT-NY, 777 REMSENS LANE, OYSTER BAY, NY, 11771-4506 | US Mail (1st Class) |
| 31920 | PHILIP A PADUA, 519 THOMPSON ST, GLASTONBURY, CT, 06033-4030 | US Mail (1st Class) |
| 31920 | PHILIP ALBERT & HELEN T ALBERT JT TEN, 1665 DEER PATH RD, READING, PA, 19604-1314 | US Mail (1st Class) |
| 31920 | PHILIP ANDREWS RASH, 54 SAGAMORE RD, BRONXVILLE, NY, 10708-1500 | US Mail (1st Class) |
| 31920 | PHILIP ASHEN, 2315 AVE I, BROOKLYN, NY, 11210-2825 | US Mail (1st Class) |
| 31920 | PHILIP BROOKS & LAURIE BROOKS JT TEN, 764 ARBUCKLE AVE, WOODMERE L I, NY, 11598-2706 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | PHILIP D ELIA, 6401 E FANFOL DR, PARADISE VLY, AZ, 85253-1832 | US Mail (1st Class) |
| 31920 | PHILIP D SLINGLUFF, 1236 CRESS PKWY, HIAWATHA, IA, 52233-1842 | US Mail (1st Class) |
| 31920 | PHILIP E MCDONALD, 112 EAST ELISHA ST, WATERLOO, NY, 13165-1435 | US Mail (1st Class) |
| 31920 | PHILIP F O CONNELL & HELEN J O, CONNELL JTWRS JT TEN, 11 WILLIAM ST, BETHPAGE, NY, 11714-4435 | US Mail (1st Class) |
| 31920 | PHILIP G PALM JR, 1445 N E 142ND ST, NORTH MIAMI, FL, 33161-3012 | US Mail (1st Class) |
| 31920 | PHILIP J COSENTINO, 4977 CARTER AVE, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 31920 | PHILIP J FARLEY, WHARTON HOLLOW RD, SUMMIT, NY, 12175 | US Mail (1st Class) |
| 31920 | PHILIP J RIEDE &, ELINOR L RIEDE TR UA JAN 29 93, RIEDE FAMILY TRUST, 225 ALAMEDA DRIVE, MERRITT ISLAND, FL, 32952-6234 | US Mail (1st Class) |
| 31920 | PHILIP K BUCHANAN & DONNA BUCHANAN JT TEN, 1410 CRESTWAY COURT, FALLSTON, MD, 21047-1600 | US Mail (1st Class) |
| 31920 | PHILIP KOLLER & MYRA KOLLER JT TEN, 2630 CROPSEY AVE APT 7D, BROOKLYN, NY, 11214-6721 | US Mail (1st Class) |
| 31920 | PHILIP L FUNKHOUSER, 1506 VALLEYWOOD TRL, MANSFIELD, TX, 76063-5457 | US Mail (1st Class) |
| 31920 | PHILIP M CARKNER, 306 LAKESIDE CT, SOUTHLAKE, TX, 76092-7817 | US Mail (1st Class) |
| 31920 | PHILIP M COOK, 45 PHEASANT DR, RIDGEFIELD, CT, 06877-1127 | US Mail (1st Class) |
| 31920 | PHILIP R LANE, 3718 HIGH MEADOWS DR, ABILENE, TX, 79605 | US Mail (1st Class) |
| 31920 | PHILIP R LOSCHIAVO & SIBYLLE LOSCHIAVO JT TEN, 1323 SAN CORTEZ AVE, PALM BAY, FL, 32907-1118 | US Mail (1st Class) |
| 31920 | PHILIP ROSNER, 23 MARIONS LANE, FT SALONGA, NY, 11768-1410 | US Mail (1st Class) |
| 31920 | PHILIP S BALL, 6410 COVE POINTE LANE, HIXSON, TN, 37343-3197 | US Mail (1st Class) |
| 31920 | PHILIP S MARDEN, 268 BERKELEY PL APT 4, BROOKLYN, NY, 11217-3937 | US Mail (1st Class) |
| 31920 | PHILIP SAMES SAFRON, 1447 EAST CALLA LILY WAY, SANDY, UT, 84092-4379 | US Mail (1st Class) |
| 31920 | PHILIP SMOWTON, 62 ROCHFORD GARDENS, SLOUGH BERKSHIRE SL2 5XJ, BERKSHIRE, SL2 5XJ UNITED KINGDOM | US Mail (1st Class) |
| 31920 | PHILIP STERLING HOWARD, 9165 PINETREE CIRCILE, GAINESVILLE, GA, 30506 | US Mail (1st Class) |
| 31920 | PHILIP T MEYER, 266 NEVADA ST, DUBUQUE, IA, 52001-6457 | US Mail (1st Class) |
| 31920 | PHILIP ULLERICH, 15771 GRANT CIRCLE, OMAHA, NE, 68116-2419 | US Mail (1st Class) |
| 31920 | PHILIP V O BRIEN & HELEN O BRIEN JT TEN, 7 MARYCREST RD, WEST NYACK, NY, 10994-2433 | US Mail (1st Class) |
| 31920 | PHILIP W KIPLINGER, 12333 RAMPART ST, HOUSTON, TX, 77035-5421 | US Mail (1st Class) |
| 31920 | PHILLIP A WOOD, 41 FAIRVIEW AVE, NEW PROVIDENCE, NJ, 07974-1001 | US Mail (1st Class) |
| 31920 | PHILLIP CRONIS, E 42 SCOTTY HOLLOW DR, NORTH CHELMSFORD, MA, 01863-1236 | US Mail (1st Class) |
| 31920 | PHILLIP D WESENBERG, 9316 N E 176TH STREET, BOTHELL, WA, 98011-3619 | US Mail (1st Class) |
| 31920 | PHILLIP E PFEIFFER & GENEVIEVE T PFEIFFER JT TEN, 632 FOREST AVE, BELLEVUE, PA, 15202-2926 | US Mail (1st Class) |
| 31920 | PHILLIP L WOODWORTH, 11516 W 141 ST, OVERLAND PARK, KS, 66221-2822 | US Mail (1st Class) |
| 31920 | PHILLIP O GRADY, 14 BROADWATER ST, POINT CLARE, NEW SOUTH WALES, 2250 AUSTRALIA | US Mail (1st Class) |
| 31920 | PHILLIP P CONNOLLY, 5016 COUNTY RD 4010, DECATUR, TX, 76234-5438 | US Mail (1st Class) |
| 31920 | PHILLIP R REAVES, PO BOX 668, WEAVER, AL, 36277-0668 | US Mail (1st Class) |
| 31920 | PHILLIPS I VANSCHAICK, PO BOX 277, SHARON SPRINGS, NY, 13459-0277 | US Mail (1st Class) |
| 31920 | PHOTINI SCROLLINI, 22 STIRRUP COURT, TINTON FALLS, NJ, 07724-2327 | US Mail (1st Class) |
| 31920 | PHYLLIS A SAND CUST, CYNTHIA J SAND, UNIF GIFTS MIN ACT-IOWA, 1438 TRUMAN PLACE, AMES, IA, 50010-4264 | US Mail (1st Class) |
| 31920 | PHYLLIS ALLEN, 6926 NORTHWOOD RD, DALLAS, TX, 75225-2436 | US Mail (1st Class) |
| 31920 | PHYLLIS BERKOWITZ CUST HEIDI BETH, BERKOWITZ UNIF GIFT MIN ACT NJ, 3 COLD STREAM LANE, UPPER SADDLE RIVER, NJ, 07458-1403 | US Mail (1st Class) |
| 31920 | PHYLLIS C JEROME, 11646 SAPPINGTON BRKS RD, ST LOUIS, MO, 63127 | US Mail (1st Class) |
| 31920 | PHYLLIS F GULAS CUST, ERICA LYNN GULAS, UNIF GIFT MIN ACT NY, 72 THERESA COURT, WEST SENECA, NY, 14224-4716 | US Mail (1st Class) |
| 31920 | PHYLLIS GULAS, 72 THERESA CT, WEST SENECA, NY, 14224-4716 | US Mail (1st Class) |
| 31920 | PHYLLIS L SCHWARTZ, 222 N SEPULVEDA BLVD STE 800, EL SEGUNDO, CA, 90245-4342 | US Mail (1st Class) |
| 31920 | PHYLLIS LOVE & KENNETH W LOVE JT TEN, 2515 228TH ST, PASADENA, MD, 21122-7207 | US Mail (1st Class) |
| 31920 | PHYLLIS M PEASE TR UA MAR 29 93, PHYLLIS M PEASE FAMILY TRUST, 3219 N 82ND ST, MILWAUKEE, WI, 53222-3838 | US Mail (1st Class) |
| 31920 | PHYLLIS MAE HENDRIX, C/O PHYLLIS HENDRIX FLETCHER, 421 SIXTH AVE, DENARE BEACH, DENARE BEACH, CANADA | US Mail (1st Class) |
| 31920 | PHYLLIS NOCERO, 500 EAST 83RD STREET APT 4C, NEW YORK, NY, 10028-7244 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | PHYLLIS S LOFINK, 708 WEST 20TH STREET, WILMINGTON, DE, 19802-3813 | US Mail (1st Class) |
| 31920 | PHYLLIS T DAVIS, PO BOX 157, CUMMAQUID, MA, 02637-0157 | US Mail (1st Class) |
| 31920 | PHYLLIS V KOLBE CUST, DANA SCOTT KOLBE A MINOR UNDER ART 8A, OF THE PERSONAL PROPERTY LAWS OF NEW YORK, 250 E 73RD ST, NEW YORK, NY, 10021-4307 | US Mail (1st Class) |
| 31920 | PHYLLIS WHALON, 14 BENJAMIN RD, LEXINGTON, MA, 02173-8006 | US Mail (1st Class) |
| 31920 | PIERCE A CORNELIUS, 19617 SUNSHINE WAY, BEND, OR, 97702-1981 | US Mail (1st Class) |
| 31920 | PONGTHAP SIRIKULPRATUM, 951 THADINDANG 16 RD, KLONGSAN, BANGKOK, 10600 THAILAND | US Mail (1st Class) |
| 31920 | PORCHAI ASSAVABORVORNVONG, 364/117 ROYAL NINE RESIDENT, SOI JAPANESE SCHOOL, RAMA 9 RD, BANGKAPI HUAYKWANG, BANKOK, 10320 THAILAND | US Mail (1st Class) |
| 31920 | PRAMOD C KARULKAR & SHUKLA P KARULKAR JT TEN, 3816 FORT HILL DR, ELLIOTT CITY, MD, 21042-0000 | US Mail (1st Class) |
| 31920 | PRISCILLA R FOTHERGILL CUST, ANNE AMELIA FOTHERGILL UNIF, GIFT MIN ACT DC, 3744 HUNTINGTON ST NW, WASHINGTON, DC, 20015-1818 | US Mail (1st Class) |
| 31920 | PRISCILLA S GRAY CUST, ELIZABETH ALEXANDRA GRAY, UNIF GIFT MIN ACT OH, 111 ABBOT AVE, WORTHINGTON, OH, 43085-2601 | US Mail (1st Class) |
| 31920 | PRISCILLA T GRAHAM, 15155 RICHMOND AVE 427, HOUSTON, TX, 77082-1634 | US Mail (1st Class) |
| 31920 | PRUDENCE P OCONNOR CUST, ANDREW S OCONNOR, UNIFT GIFT MIN ACT UNDER NY, TEN MOHEGAN ROAD, LARCHMONT, NY, 10538 | US Mail (1st Class) |
| 31920 | PUTNAM A BASSETT PANE, PO BOX 184, NORTH POMFRET, VT, 05053-0184 | US Mail (1st Class) |
| 31920 | QUABBIN INVESTMENT CLUB, C/O DENNIS DEXTRADEUR, SOUTH STREET, BARRE, MA, 01005 | US Mail (1st Class) |
| 31920 | QUEK SIEW CHEN, 14 CORONATION RD, 269418 SINGAPORE | US Mail (1st Class) |
| 31920 | QUENTIN L THELEN, 11 PIER AVE, HERMOSA BEACH, CA, 90254-3731 | US Mail (1st Class) |
| 31920 | QUENTIN M CABNESS & DAEON A CABNESS JT TEN, 3709 STONESBORO ROAD, FORT WASHINGTON, MD, 20744-1336 | US Mail (1st Class) |
| 31920 | R A EDWARDS & TERRY EDWARDS JT TEN, 73 WILLOWBROOK ST, HUTCHINSON, KS, 67502-8947 | US Mail (1st Class) |
| 31920 | R A PRUSZKOWSKI, 2262 KENT PLACE, UNION, NJ, 07083-5807 | US Mail (1st Class) |
| 31920 | R A RISLEY II, 5527 YARBOROUGH LANE, LAKELAND, FL, 33813-4166 | US Mail (1st Class) |
| 31920 | R BRUCE ORCHARD TR UA APR 25 89, KMO TRUST, 901 CORNELL CT, MADISON, WI, 53705-2241 | US Mail (1st Class) |
| 31920 | R E GRAHAM TRUSTEE UNDER THE, RUPERT E GRAHAM LIVING TRUST, DTD OCT 11 93, 7290 ROBIN COURT, REDMOND, OR, 97756-9255 | US Mail (1st Class) |
| 31920 | R H DAWSON, PO BOX 513, ONALASKA, TX, 77360-0513 | US Mail (1st Class) |
| 31920 | R JUSTINE MARK & DENISE L, SMITH TR UA JUL 1 93, THE MARK FAMILY REVOCABLE LIVING TRUST, 3027 WOODRIDGE DR NW, CANTON, OH, 44718-3443 | US Mail (1st Class) |
| 31920 | R JUSTINE MARK & DENISE L SMITH, TR UA JUL 1 93 THE MARK FAMILY TRUST, C/O DENISE L SMITH, 2215 39TH STREET NW, CANTON, OH, 44709-2211 | US Mail (1st Class) |
| 31920 | R L DEAN, 31 CORRINGWAY, EALING LONDON, LONDON, W5 3AB ENGLAND | US Mail (1st Class) |
| 31920 | R L RAY, 10703 JORDAN RD, CARMEL, IN, 46032-4029 | US Mail (1st Class) |
| 31920 | R M VAN VALKENBURGH, 1441 ROBINWOOD AVENUE, LAKEWOOD, OH, 44107-4532 | US Mail (1st Class) |
| 31920 | R MARTIN JOSUND, 3411 W ROSAMOND AVE, SPOKANE, WA, 99224-1947 | US Mail (1st Class) |
| 31920 | R N STRETTON, 1891 PLERSPORT VALLEY, STREETSBORO, OH, 44241 | US Mail (1st Class) |
| 31920 | R RONALD KLEIMAN, 6797 WILLOWOOD DR, BOCA RATON, FL, 33434-3559 | US Mail (1st Class) |
| 31920 | R STEPHEN HARSHBARGER, 12 BANKS HILL RD, PAWLING, NY, 12564-2009 | US Mail (1st Class) |
| 31920 | R THOMAS SCHEER INTER VIVOS TR, JOHN ECKMAN TTEE, 860 WALLACE AVE, MILFORD, OH, 45150-1158 | US Mail (1st Class) |
| 31920 | R WAYNE RADLOFF CUST, ANDREW W RADLOFF, UNDER THE CALIFORNIA UNIFORM, TRANSFERS TO MINORS ACT, 1437 VERNON VILLAGE CT, DUNWOODY, GA, 30338-4220 | US Mail (1st Class) |
| 31920 | R0Y LONGINETTI &, DOROTHY M LONGINETTI TR, UA DTD APR 30 85 THE LONGINETTI, REVOCABLE LIVING TRUST, 2500 CHURCH AVE, SAN MARTIN, CA, 95046-9695 | US Mail (1st Class) |
| 31920 | RACHEL B STERN, 23 WILLETS RD, OLD WESTBURY, NY, 11568-1522 | US Mail (1st Class) |
| 31920 | RACHEL M HIGGINS & CARLTON E HIGGINS JT TEN, 57 WOBURN ST, LEXINGTON, MA, 02173-2221 | US Mail (1st Class) |
| 31920 | RACHEL TRAURING, 645 WEST END AVENUE APT 4A, NEW YORK, NY, 10025 | US Mail (1st Class) |
| 31920 | RAE H ELY, RR 1 BOX 431, GORDONSVILLE, VA, 22942-9721 | US Mail (1st Class) |
| 31920 | RAFAEL ECHEGARY, BOX 10764, CAPARRA HEIGHTS, PR, 00922 PUERTO RICO | US Mail (1st Class) |
| 31920 | RALPH A WILLIAMS & MIRJA H WILLIAMS JT TEN, PO BOX 158, MONSON, MA, 01057-0158 | US Mail (1st Class) |
| 31920 | RALPH B HANDWERK & REBA ALEXANDER HANDWERK JT TEN, 13200 DYKELAND TERR, AMELIA, VA, 23002-4222 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | RALPH C HODGES JR & BRIDGET T HODGES JT TEN, 4 GARDEN COURT, SOUTH TOMS RIVER, NJ, 08757-5535 | US Mail (1st Class) |
| 31920 | RALPH D ANDERSON, 7041 SECOR RD, TREVOR CITY, MI, 49684-9017 | US Mail (1st Class) |
| 31920 | RALPH D GRZECKI JR TR UA MAY, 2 73 RALPH D GRZECKI JR, 20 CLARK RD, WELLESLEY, MA, 02181-6735 | US Mail (1st Class) |
| 31920 | RALPH F HORNSBY & RUTH D HORNSBY JT TEN, 5 STRATFORD PLACE, SAINT JOSEPH, MO, 64506-1361 | US Mail (1st Class) |
| 31920 | RALPH FERGUSON, 475 ARDMORE BLVD, PITTSBURGH, PA, 15221-3018 | US Mail (1st Class) |
| 31920 | RALPH GREEN TR UA AUG 18 93, RALPH GREEN TRUST, 650 HUNTINGTON AVE APT 24H, BOSTON, MA, 02115-5911 | US Mail (1st Class) |
| 31920 | RALPH HODGINS, 1925 WALKER AVENUE, COLLEGE PARK, GA, 30337-1119 | US Mail (1st Class) |
| 31920 | RALPH IVY & DEBBIE IVY JT TEN, PO BOX 59, FERNANDINA BEACH, FL, 32035-0059 | US Mail (1st Class) |
| 31920 | RALPH J PUJOLAR & MARY A, PUJOLAR TR UA FEB 29 88, PUJOLAR 1988 TRUST, 3080 24TH AVE, SAN FRANCISCO, CA, 94132-1538 | US Mail (1st Class) |
| 31920 | RALPH L WENTWORTH, PO BOX 9, TROY, NH, 03465-0009 | US Mail (1st Class) |
| 31920 | RALPH LARSEN, 1625 S ORCHARD DR, BOUNTIFUL, UT, 84010-5200 | US Mail (1st Class) |
| 31920 | RALPH LOCKE, 264 DEWEY PLACE, TEANECK, NJ, 07666-3415 | US Mail (1st Class) |
| 31920 | RALPH M FORSAITH JR, PO BOX 176, PUTNEY, VT, 05346-0176 | US Mail (1st Class) |
| 31920 | RALPH METZGER III, 3407 S OCEAN BLVD APT 4B, HIGHLAND BEACH, FL, 33487-4715 | US Mail (1st Class) |
| 31920 | RALPH PAUL LEUTZ, 60 BOULEVARD ST, GREENLAWN, NY, 11740-1402 | US Mail (1st Class) |
| 31920 | RALPH PINCUS, C/O REINA PINCUS, 3950 BLACKSTONE AVE, APT 4W, BRONX, NY, 10471-3709 | US Mail (1st Class) |
| 31920 | RALPH T GOLAN, 928 BROADWAY E, SEATTLE, WA, 98102-4529 | US Mail (1st Class) |
| 31920 | RALPH VELAZQUEZ, 2604 HALSEY DR, FLOWER MOUND, TX, 75028-1473 | US Mail (1st Class) |
| 31920 | RALPH WALTER, 1839 NORTH 21ST RD, GRAND RIDGE, IL, 61325-9663 | US Mail (1st Class) |
| 31920 | RAMESH G PAMNANI & JUDITH DY, PAMNANI TR UA NOV 4 94, THE RAMESH G PAMNANI & JUDITH DY, PAMNANI REVOCABLE TRUST, 1811 ALDEN ST, BELMONT, CA, 94002-1801 | US Mail (1st Class) |
| 31920 | RAMESH MAHADEVAN, 205 QUARTZ COURT, WARRINGTON, PA, 18976-1895 | US Mail (1st Class) |
| 31920 | RANDALL BROOME, ROUTE 2 BOX 283, COMMERCE, GA, 30529-9802 | US Mail (1st Class) |
| 31920 | RANDALL FIERKE, 200 SUNRISE AVE, HINSDALE, IL, 60527-6132 | US Mail (1st Class) |
| 31920 | RANDALL FIERKE, 200 SUNRISE AVE, HINSDALE, IL, 60521-6132 | US Mail (1st Class) |
| 31920 | RANDALL G KRUEGER, N4573 HIGHWAY K, WEYAUWEGA, WI, 54983 | US Mail (1st Class) |
| 31920 | RANDALL S JEWELL, 3977 ALTA VISTA CIRCLE, PITTSBURG, CA, 94565-5785 | US Mail (1st Class) |
| 31920 | RANDY GUTFELD, PO BOX 254591, SACRAMENTO, CA, 95865-4591 | US Mail (1st Class) |
| 31920 | RANDY HOLLANDER & ROBERTA HOLLANDER JT TEN, 396 REDMOND AVE, OAKHURST, NJ, 07755-1428 | US Mail (1st Class) |
| 31920 | RANDY KENT WILLIAM & LADAWN WILLIAMS JT TEN, 1163 W 2300 N, CLINTON, UT, 84015-9036 | US Mail (1st Class) |
| 31920 | RANDY YING-LIN CHU & PAU JEN CHU JT TEN, 68-45 KESSEL ST, FOREST HILLS, NY, 11375-5729 | US Mail (1st Class) |
| 31920 | RANSOM FORD JR & PATRICIA JEAN FORD JT TEN, 3406 PRINCEWOOD CT, ARLINGTON, TX, 76016-2313 | US Mail (1st Class) |
| 31920 | RAQUEL ROSALES, 792 CALLE LAS COLINAS, NEWBURY PARK, CA, 91320-1916 | US Mail (1st Class) |
| 31920 | RAUL ZARCO, 6919 AZALEA CT, RANCHO CUCAMONGA, CA, 91739-1652 | US Mail (1st Class) |
| 31920 | RAUL ZARCO & GRACIELA V ZARCO JT TEN, 6919 AZALEA CT, RANCHO CUCAMONGA, CA, 91739-1652 | US Mail (1st Class) |
| 31920 | RAY B HENDERSON, 399 HEMLOCK LANE, NAZARETH, PA, 18064-8545 | US Mail (1st Class) |
| 31920 | RAY E KNICKMAN, 7723A CHARING SQ, ST LOUIS, MO, 63119-5438 | US Mail (1st Class) |
| 31920 | RAY H HAWKSLEY CO INC, 220 CUTTING BLVD, RICHMOND, CA, 94804-2128 | US Mail (1st Class) |
| 31920 | RAY J PLUMMER & NANCY K PLUMMER JT TEN, 3222 CENTRAL AVE, CHARLOTTE, NC, 28205-5521 | US Mail (1st Class) |
| 31920 | RAY PALMER & DEANNA PALMER TR, UA JUL 12 89 RAY PALMER TRUST, 6612 NEWMAN DR, OKLAHOMA CITY, OK, 73162-7440 | US Mail (1st Class) |
| 31920 | RAY PERUSINA & SHIRLEY PERUSINA JT TEN, 2810 LA RHEE DR, SAN JOSE, CA, 95124-1928 | US Mail (1st Class) |
| 31920 | RAY T YASUI & MIKIE K YASUI JT TEN, 3888 MASSEE GRADE RD, HOOD RIVER, OR, 97031-9413 | US Mail (1st Class) |
| 31920 | RAYMOND A ENGLERT & ELSA O ENGLERT JT TEN, BOX 354, WILLIAMSBURG, VA, 23187-0354 | US Mail (1st Class) |
| 31920 | RAYMOND A JEWETT & PATRICIA L JEWETT JT TEN, 30 CRANWELL PARKWAY, S BURLINGTON, VT, 05403-7327 | US Mail (1st Class) |
| 31920 | RAYMOND B KENYON & IRENE R KENYON JT TEN, 4325 MEADOWVIEW AVE, NORTH BERGEN, NJ, 07047-2738 | US Mail (1st Class) |
| 31920 | RAYMOND B KNIPLING EX UW, MAUDE C KNIPLING, C/O RICHARD F KNIPLING, PO BOX 309, RICHMOND, TX, 77406-0309 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | RAYMOND BALDACCI & VIRGINIA BALDACCI JT TEN, 8010 HERMITAGE RD, RICHMOND, VA, 23228-3704 | US Mail (1st Class) |
| 31920 | RAYMOND BAMFORD, 26 GUNNAR DR, MARLBOROUGH, MA, 01752-3155 | US Mail (1st Class) |
| 31920 | RAYMOND BOSLEY, 5040 W 118TH ST, ALSIP, IL, 60803-5189 | US Mail (1st Class) |
| 31920 | RAYMOND BRUGGER, 14714 CINDYWOOD DR, HOUSTON, TX, 77079-6410 | US Mail (1st Class) |
| 31920 | RAYMOND C WITTE & VIVIAN R WITTE, TR UA NOV 1 88 JT TEN, 13131 SIAM DR, SPRING HILL, FL, 34609-1371 | US Mail (1st Class) |
| 31920 | RAYMOND CANDELARIA, 15164 ORO GRANDE ST, SYLMAR, CA, 91342-5067 | US Mail (1st Class) |
| 31920 | RAYMOND CAPOZZI, 797 MCCOY RD, FRANKLIN LAKES, NJ, 07417-1230 | US Mail (1st Class) |
| 31920 | RAYMOND D ARTENAY & GEORGE D ARTENAY JT TEN, 509 PORTER LN, SAN JOSE, CA, 95127-2516 | US Mail (1st Class) |
| 31920 | RAYMOND D BRADY & MARY T BRADY JT TEN, 6628 ITALY RD, EXPORT, PA, 15632-1102 | US Mail (1st Class) |
| 31920 | RAYMOND D PATTEN, 50 HOLLYHOCK DR, CRANSTON, RI, 02920-5803 | US Mail (1st Class) |
| 31920 | RAYMOND E HELM CUST, BETTINA S HELM UNIF GIFT MIN ACT CA, BOX 926, CAMINO, CA, 95709-0926 | US Mail (1st Class) |
| 31920 | RAYMOND E KOEHLER, 4371 VIRGINIA AVE, CINCINNATI, OH, 45223-1532 | US Mail (1st Class) |
| 31920 | RAYMOND E POWERS & NANCY JO POWERS JT TEN, 4208 HAMPTON AVE, WESTERN SPRINGS, IL, 60558-1310 | US Mail (1st Class) |
| 31920 | RAYMOND E SLOAN, 19 FERNDALE AVE, GLEN ROCK, NJ, 07452-2703 | US Mail (1st Class) |
| 31920 | RAYMOND E SMILEY, 35415 SOLON RD, SOLON, OH, 44139-2415 | US Mail (1st Class) |
| 31920 | RAYMOND EDWARDS, 5 BRAGGS LANE, HEMINGFORD GREY HUNTINGDON, CAMBS, PE18 9BW ENGLAND | US Mail (1st Class) |
| 31920 | RAYMOND G BRUCKMAN, 132 CASTILE ST, VENICE, FL, 34285-2105 | US Mail (1st Class) |
| 31920 | RAYMOND GALLE, 8 CHARLOTTE AVE, BRADFORD, PA, 16701-1213 | US Mail (1st Class) |
| 31920 | RAYMOND H NORRIS JR & DENNIS R NORRIS JT TEN, 1608 NORWOOD HILLS DR, OFALLON, MO, 63366-5573 | US Mail (1st Class) |
| 31920 | RAYMOND IRVIN BATHGATE & WILMA JOYCE, BATHGATE JT TEN, 1302 ASHBURTON COURT, MILLERSVILLE, MD, 21108-1900 | US Mail (1st Class) |
| 31920 | RAYMOND J BENOIT III, 1195 SALT ROAD, PENFIELD, NY, 14580-9394 | US Mail (1st Class) |
| 31920 | RAYMOND J GALLEGUILLO & JUDITH A, GALLEGUILLO JT TEN, 110 HAWTHORN WAY, SAN RAFAEL, CA, 94903-2946 | US Mail (1st Class) |
| 31920 | RAYMOND J GOMES & CHARLOTTE B, GOMES TR UA MAR 31 84 RAYMOND J, GOMES & CHARLOTTE B GOMES FAMILY, REVOCABLE FAMILY LIVING TRUST, 17665 LAUREL RD, MORGAN HILL, CA, 95037-3104 | US Mail (1st Class) |
| 31920 | RAYMOND J REES & GAIL A REES TR, UA MAY 16 08 THE REES FAMILY, REVOCABLE TRUST, 8 HERITAGE HILL RD, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 31920 | RAYMOND JOHN EHRIG SR &, MARGARET M EHRIG TR UA NOV 22 95, THE EHRIG FAMILY TRUST, 2808 HANGING ROCK DRIVE, LAS VEGAS, NV, 89134-7318 | US Mail (1st Class) |
| 31920 | RAYMOND KOSINSKI & ELAINE KOSINSKI JT TEN, 14 QUEENS RD, NEW CITY, NY, 10956-2932 | US Mail (1st Class) |
| 31920 | RAYMOND L ANDERSON, 921 19TH ST SO, WISCONSIN RAPIDS, WI, 54494-5134 | US Mail (1st Class) |
| 31920 | RAYMOND LACH & JUDY LACH JT TEN, 2655 DARFLER CT, AURORA, IL, 60504-4689 | US Mail (1st Class) |
| 31920 | RAYMOND LEIMAN & SONDRA LEIMAN JT TEN, 679 2 239TH STREETOWAIK, BRONX, NY, 10463-1258 | US Mail (1st Class) |
| 31920 | RAYMOND O ELLIOTT & SANDRA J ELLIOTT JT TEN, 14260 SW 16 STREET, DAVIE, FL, 33325-5907 | US Mail (1st Class) |
| 31920 | RAYMOND R SPIREK, 6895 BRECKSVILLE ROAD, CLEVELAND, OH, 44131-5054 | US Mail (1st Class) |
| 31920 | RAYMOND RASZL, 19 ARTHUR ST, BLASDELL, NY, 14219-1701 | US Mail (1st Class) |
| 31920 | RAYMOND RICKART HANSON, RR 2 BOX 45, CONCORDIA, KS, 66901-9659 | US Mail (1st Class) |
| 31920 | RAYMOND ROY CLAIRMONT SR & RUTH F CLAIRMONT JT TEN, WELLS ROAD, CHESHIRE, MA, 01225 | US Mail (1st Class) |
| 31920 | RAYMOND SCOTT BERGGREEN, 5945 GRAND VIEW WAY, SUWANEE, GA, 30024-3421 | US Mail (1st Class) |
| 31920 | RAYMOND T COL &, ELIZABETH P COL TR, UA DEC 13 95, FOR THE COL 1995 FAMILY TRUST, 161 GORDON AVE, SAN JOSE, CA, 95127-2211 | US Mail (1st Class) |
| 31920 | RAYMOND TOWEY, 10 07 147TH STREET, WHITESTONE, NY, 11357-1711 | US Mail (1st Class) |
| 31920 | RAYMOND V MASIELLO, 26 BUCKINGHAM ST, WILMINGTON, MA, 01887-4538 | US Mail (1st Class) |
| 31920 | RAYMOND VINCENT TURNER, 3423 DEERFIELD AVE, YORKTOWN HEIGHTS, NY, 10598-1934 | US Mail (1st Class) |
| 31920 | RAYMOND W CARSON CUST, GRACE CARSON, UNIF GIFT MNR ACT OH, C/O MRS GRACE R LEISSA, 1437 WOODWARD AVENUE, LAKEWOOD, OH, 44107-3631 | US Mail (1st Class) |
| 31920 | RAYMOND W GRAF, 5414 BERG RD, LACKAWANNA, NY, 14218-3773 | US Mail (1st Class) |
| 31920 | RAYMOND W HOBBS, 10914 ST MARYS LA, HOUSTON, TX, 77079-3623 | US Mail (1st Class) |
| 31920 | RAYMOND W PICHANY, 1529 POWDERLY ROAD, WATERLOO, NY, 13165-9426 | US Mail (1st Class) |
| 31920 | RAYMUND G BOSLEY, 5040 W 118TH ST, ALSIP, IL, 60803-5189 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | RAYVID REPORTING SERVICE INC, PENSION PLAN DTD 1/31/87, 20 E 46TH ST 14, NEW YORK, NY, 10017-2417 | US Mail (1st Class) |
| 31920 | REBECCA KALMES, 178 SKYLINE DR, MURPHY, TX, 75094-3227 | US Mail (1st Class) |
| 31920 | REBECCA L NORMAN, 110 BILL THOMAS RD, MONCURE, NC, 27559-9376 | US Mail (1st Class) |
| 31920 | REBECCA L SCHLAGER, 12625 NE 111TH PL, KIRKLAND, WA, 98033-4720 | US Mail (1st Class) |
| 31920 | REES DERWART, 555 CHESTNUT ST, INDIANA, PA, 15701-1967 | US Mail (1st Class) |
| 31920 | REESE E FINN & KAREN K FINN JT TEN, 981 LOOP RD, CLAYTON, NC, 27527-6225 | US Mail (1st Class) |
| 31920 | REGAN TIFFANY ALEXANDER, PO BOX 9601, CHANDLER HEIGHTS, AZ, 85227 | US Mail (1st Class) |
| 31920 | REGINA A REICHERT, 5 VALIANT RD, EAST BRUNSWICK, NJ, 08816-4131 | US Mail (1st Class) |
| 31920 | REGINA F BIGDA, 252 R GROTON RD, WESTFORD, MA, 01886-1328 | US Mail (1st Class) |
| 31920 | REGINA LEVI, 1738 TROUTMAN ST, RIDGEWOOD, NY, 11385-1015 | US Mail (1st Class) |
| 31920 | REGINA M SPRINGFIELD, 1133 N CITRON ST 14A, ANAHEIM, CA, 92801-2328 | US Mail (1st Class) |
| 31920 | REGINA NAGIEL & HELEN SCHATZBERG JT TEN, 5 CRANE ST, CALDWELL, NJ, 07006-5313 | US Mail (1st Class) |
| 31920 | REGINA T BROWN & ROBERT W BROWN JT TEN, 15 WINCOMA DR, HUNTINGTON, NY, 11743-1121 | US Mail (1st Class) |
| 31920 | REGINALD GAMAR, 165A COLON AVE, STATEN ISLAND, NY, 10308-1426 | US Mail (1st Class) |
| 31920 | REGINALD H BRENT, 42 WEST 138TH STREET APT 2, NEW YORK, NY, 10037-1744 | US Mail (1st Class) |
| 31920 | REGINALD RILES, 8808 S TROY AVE, EVERGREEN PARK, IL, 60805-1227 | US Mail (1st Class) |
| 31920 | REICH & CO INC, 50 BROADWAY, NEW YORK, NY, 10004-1607 | US Mail (1st Class) |
| 31920 | RENA I CURTIS PERSONAL, REPRESENTATIVE OF THE EST, OF HARRY L CURTIS, 8111 CEDERVILLE RD, BRANDYWINE, MD, 20613-8074 | US Mail (1st Class) |
| 31920 | RENE BENAYOUN, 5 GROUSE DRIVE, BRENTWOOD, NY, 11717-1315 | US Mail (1st Class) |
| 31920 | RENE CORREA BORQUEZ, EL TAMARUGO 1496 LAS CONDES, SANTIAGO,  CHILE | US Mail (1st Class) |
| 31920 | RENE EARLE CABIRAC & JANET KAY CABIRAC JT TEN, 7410 KIRTLEY RD, BALTIMORE, MD, 21224-3325 | US Mail (1st Class) |
| 31920 | RENEE GOLDSTEIN CUST, NEIL GOLDSTEIN, UNIF GIFT MIN ACT ILL, 14955 AVENIDA VENUSTO 54, SAN DIEGO, CA, 92128-3860 | US Mail (1st Class) |
| 31920 | RENEE WASHINGTON & NORMAN, WASHINGTON EX EST FRANK, WASHINGTON, GPO BOX 742, BRONX, NY, 10451-0742 | US Mail (1st Class) |
| 31920 | REV JAMES P WUEBBEN & ESTHER ANN WUEBBEN JT TEN, 491 EKLUND ST, PESHTIGO, WI, 54157-1128 | US Mail (1st Class) |
| 31920 | REV WILLIAM L RICHTER, 5679 MONROE ST APT 809, SYLVANIA, OH, 43560-2718 | US Mail (1st Class) |
| 31920 | REYNOLD M RATLIFF & MILLIE J RATLIFF JT TEN, PO BOX 20438, ROANOKE, VA, 24018-0044 | US Mail (1st Class) |
| 31920 | RHODA S AUSLANDER, 3008 JOHNSON AVE, NEW YORK, NY, 10463-3507 | US Mail (1st Class) |
| 31920 | RHONDA STANSFIELD, 13633 PLATTIN SCHOOL ROAD, FESTUS, MO, 63028-4417 | US Mail (1st Class) |
| 31920 | RHONE AKEE, 1360 DAVID LN, FREDERICK, MD, 21703-6084 | US Mail (1st Class) |
| 31920 | RICHARD A ARNDT, 505 BURLING RD, ST PAUL, MN, 55119-5315 | US Mail (1st Class) |
| 31920 | RICHARD A GILTROP, 2520 WINROCK BLVD APT 22, HOUSTON, TX, 77057-4354 | US Mail (1st Class) |
| 31920 | RICHARD A LEWIS, 50 W 67 ST APT 7F, NEW YORK, NY, 10023-6227 | US Mail (1st Class) |
| 31920 | RICHARD A MATCKIE & RUTH V MATCKIE JT TEN, 71 MAMMOTH RD RFD 6, LONDONDERRY, NH, 03053-3857 | US Mail (1st Class) |
| 31920 | RICHARD A MIDDEL, BOX 8270, INCLINE VILLAGE, NV, 89452-8270 | US Mail (1st Class) |
| 31920 | RICHARD A SIMONAITIS, 43 SO CROMWELL RD, SAVANNAH, GA, 31410-4306 | US Mail (1st Class) |
| 31920 | RICHARD A SWANSON CUST, JASON A SWANSON, UNIF GIFT MIN ACT VA, 10812 ANITA DR, MASON NECK, VA, 22079-3520 | US Mail (1st Class) |
| 31920 | RICHARD A WOLPERT, 1607 W DEUEREUX, PEORIA, IL, 61614-4009 | US Mail (1st Class) |
| 31920 | RICHARD ALAN CONLIN, 464 SARATOGA DR, AURORA, IL, 60504-9036 | US Mail (1st Class) |
| 31920 | RICHARD ALAN JENSEN CUST, PENELOPE JUDITH JENSEN, UNIF GIFT MIN ACT NY, 630 ARMSTRONG AVE, STATEN ISLAND, NY, 10308-1939 | US Mail (1st Class) |
| 31920 | RICHARD B ENGLE, 95 GODWIN AVE, RIDGEWOOD, NJ, 07450-3725 | US Mail (1st Class) |
| 31920 | RICHARD B FREDERICK, 13905 W 72ND ST, SHAWNEE MISSION, KS, 66216-3753 | US Mail (1st Class) |
| 31920 | RICHARD B HEFNER, RR 3 BOX 294, SEMINOLE, OK, 74868-9579 | US Mail (1st Class) |
| 31920 | RICHARD B OCONNOR, PO BOX 1078, WELLS, ME, 04090-1078 | US Mail (1st Class) |
| 31920 | RICHARD B PARRY, 678A BUCKINGHAM DR, MANCHESTER, NJ, 08733-4518 | US Mail (1st Class) |
| 31920 | RICHARD B STEINEL JR &, THERESE M STEINEL TEN COM, 17 BROMLEY DR, PARSIPPANY, NJ, 07054-1405 | US Mail (1st Class) |
| 31920 | RICHARD BOLSTAD & RITA GENTILE BOLSTAD JT TEN, 2220 LUDOVICK AVE, BRONX, NY, 10469-6446 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | RICHARD C DORF, 216 F STREET 151, DAVIS, CA, 95616-4515 | US Mail (1st Class) |
| 31920 | RICHARD C HEINL, 77 PARK AVE, MANHASSET LI, NY, 11030-2443 | US Mail (1st Class) |
| 31920 | RICHARD C KEEFE AS CUST FOR, RICHARD D KEEFE UNDER THE, ARIZONA UNIFORM TRANSFERS TO MINORS ACT, 437 E BALBOA DR, TEMPE, AZ, 85282-3752 | US Mail (1st Class) |
| 31920 | RICHARD C MCCRORY, 306 W NORTH WATER ST, NEENAH, WI, 54956-2648 | US Mail (1st Class) |
| 31920 | RICHARD C O CONNELL, UNIT 11/39 WILLISON ROAD, CARLTON 2218, SYDNEY NSW, 2218 AUSTRALIA | US Mail (1st Class) |
| 31920 | RICHARD C SNIDER, 93 RAILTREE HILL ROAD, WOODBURY, CT, 06798-2602 | US Mail (1st Class) |
| 31920 | RICHARD C WESTPHAL & DONNA F WESTPHAL JT TEN, 22110 NORTH BAJA DRIVE, SUN CITY WEST, AZ, 85375-2961 | US Mail (1st Class) |
| 31920 | RICHARD CHALMERS, 154 LANDING DR, LEESBURG, FL, 34748-3253 | US Mail (1st Class) |
| 31920 | RICHARD CHRISTOPHER BROWN, 420 LOTUS PATH, CLEARWATER, FL, 33756-3832 | US Mail (1st Class) |
| 31920 | RICHARD D GOSS, 33 CLARK CIRCLE, LYNN, MA, 01905-1211 | US Mail (1st Class) |
| 31920 | RICHARD D HORAK, HORAK FARMS & SERVICES, PO BOX 31, DE PERE, WI, 54115-0031 | US Mail (1st Class) |
| 31920 | RICHARD D HUDSON & GWENDOLYN J HUDSON JT TEN, 921 W 23RD PL, KENNEWICK, WA, 99337-4234 | US Mail (1st Class) |
| 31920 | RICHARD D JOHANSEN, 18582 DEMION LANE B, HUNTINGTON BEACH, CA, 92646-1714 | US Mail (1st Class) |
| 31920 | RICHARD D LONDON & SARA LEE R LONDON JT TEN, 9212 WINTER SET DRIVE, POTOMAC, MD, 20854-3177 | US Mail (1st Class) |
| 31920 | RICHARD DAVID HORAK, 755 NICOLET AVE, DE PERE, WI, 54115-3063 | US Mail (1st Class) |
| 31920 | RICHARD DISALLE & JOAN DISALLE JT TEN, 145 PHILLIPS DR, MC MURRAY, PA, 15317-2461 | US Mail (1st Class) |
| 31920 | RICHARD E BARKER & JOAN A BARKER JT TEN, 116 CONTEMPO DR, TOMS RIVER, NJ, 08753-3578 | US Mail (1st Class) |
| 31920 | RICHARD E BLOOM, 42 STUART DR, SYOSSET LI, NY, 11791-5125 | US Mail (1st Class) |
| 31920 | RICHARD E DAVIS, 8837 LAKESIDE CIR, VERO BEACH, FL, 32963-4082 | US Mail (1st Class) |
| 31920 | RICHARD E FATE, 2129 MARIE PARK DR NE, ALBUQUERQUE, NM, 87112-3638 | US Mail (1st Class) |
| 31920 | RICHARD E PARKE, 42 FARDALE AVE, MAHWAH, NJ, 07430-2843 | US Mail (1st Class) |
| 31920 | RICHARD E TURNER & ANN W TURNER JTWRS JT TEN, BRIAR HILL RD, WILLIAMSBURG, MA, 01096 | US Mail (1st Class) |
| 31920 | RICHARD EHRENREICH, 482 FORT WASHINGTON AVE, NEW YORK, NY, 10033-4655 | US Mail (1st Class) |
| 31920 | RICHARD ELLSWORTH EVANS, 3602 42ND PLACE, HIGHLAND, IN, 46322-3005 | US Mail (1st Class) |
| 31920 | RICHARD F BIRINGER TR UA APR 26, 91 RICHARD F BIRINGER TRUST NO 1, 37 CARYLE AVENUE, COLDWATER, MI, 49036 | US Mail (1st Class) |
| 31920 | RICHARD F DUGGAN CUST, DEANNA L DUGGAN, UNIF GIFT MIN ACT CT, 31 ARLEN WAY, WEST HARTFORD, CT, 06117-1104 | US Mail (1st Class) |
| 31920 | RICHARD F GIMIGLIANO & MARGARET M, GIMIGLIANO JT TEN, 1 RIDGEWOOD CIRCLE, HADDONFIELD, NJ, 08033-2216 | US Mail (1st Class) |
| 31920 | RICHARD F HELGREN & CAROLINE P HELGREN JT TEN, 3133 CAMINO PORTOFINO, FALLBROOK, CA, 92028-9607 | US Mail (1st Class) |
| 31920 | RICHARD G DROWN, 7501 SUNRISE BLVD APT 211, CITRUS HEIGHTS, CA, 95610-3071 | US Mail (1st Class) |
| 31920 | RICHARD G FOX & JUDITH H FOX, TR UA JUN 9 97 THE SARAH SUSHILA FOX TRUST, 438 12TH ST PH D, BROOKLYN, NY, 11215-5190 | US Mail (1st Class) |
| 31920 | RICHARD G GARY, 9304 NE 140TH ST, BOTHELL, WA, 98011-5128 | US Mail (1st Class) |
| 31920 | RICHARD G KINARD, 15 PRISTINE DRIVE, GREER, SC, 29650-4465 | US Mail (1st Class) |
| 31920 | RICHARD G KRUEGER & JANICE D KRUEGER JT TEN, 7712 YANCY DRIVE, LINCOLN, NE, 68507-3322 | US Mail (1st Class) |
| 31920 | RICHARD G MANSFIELD & ISOBEL M MANSFIELD JT TEN, 65 LITTLE BROOK RD, WILTON, CT, 06897-3525 | US Mail (1st Class) |
| 31920 | RICHARD G WIGGLESWORTH CUST, SUE ANN WIGGLESWORTH, UNIF GIFT MIN ACT UNDER N MEX, 5742 CHAPEL HEIGHTS LN, CINCINNATI, OH, 45247-5604 | US Mail (1st Class) |
| 31920 | RICHARD GRIMM, 558 GIDNEY AVE, NEWBURGH, NY, 12550-2810 | US Mail (1st Class) |
| 31920 | RICHARD GRUVER, 5100 N HWY 99 SPACE 30, STOCKTON, CA, 95212-1110 | US Mail (1st Class) |
| 31920 | RICHARD H SKUSE & VIRGINIA N SKUSE JT TEN, 3 DUXBURY WAY, ROCHESTER, NY, 14618-3809 | US Mail (1st Class) |
| 31920 | RICHARD HOWARD LETSON & MARY FRANCES LETSON JT TEN, 116 FRANCIS MARION CIR, BEAUPORT, SC, 29902-1932 | US Mail (1st Class) |
| 31920 | RICHARD I WEAVER, 505 GLENN ST, SHIPPENSBURG, PA, 17257-2127 | US Mail (1st Class) |
| 31920 | RICHARD J BARTLETT, 10 HALF MOON COURT, N TONAWANDA, NY, 14120-1809 | US Mail (1st Class) |
| 31920 | RICHARD J COPPINGER & MARY B COPPINGER JT TEN, 28-51 JORDAN ST, BAYSIDE, NY, 11358-1216 | US Mail (1st Class) |
| 31920 | RICHARD J FITZGERALD & NORMA FITZGERALD JT TEN, 915 MAGEE ST, ELMIRA, NY, 14901-1407 | US Mail (1st Class) |
| 31920 | RICHARD J GALIPEAULT SR & NANCY L, GALIPEAULT JT TEN, 14 PORTER AVE, HUDSON, NH, 03051-4555 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | RICHARD J GRUBER & CHRISTINE L GRUBER JT TEN, 852 GRANGE RD, LEESPORT, PA, 19533-9170 | US Mail (1st Class) |
| 31920 | RICHARD J HAMILTON, 137 N OAK KNOLL AVE APT 23, PASADENA, CA, 91101-1876 | US Mail (1st Class) |
| 31920 | RICHARD J HARDMAN JR, 3857 SET DR, LAKE WORTH, FL, 33467-2522 | US Mail (1st Class) |
| 31920 | RICHARD J HOLCOMB, 6315 SUNHOLLOW LANE, HASLETT, MI, 48840-8279 | US Mail (1st Class) |
| 31920 | RICHARD J KONKOWSKI, 15 HERITAGE WAY, BELLE MEAD, NJ, 08502-5822 | US Mail (1st Class) |
| 31920 | RICHARD J KUKLINSKI TR UA, MAY 18 95, THE RICHARD J KUKLINSKI TRUST, 13948 S TAMARACK DR, PLAINFIELD, IL, 60544-6374 | US Mail (1st Class) |
| 31920 | RICHARD J MAGNUSON &, COLLEEN F MAGNUSON, TEN COM, 2573 BEAUVOIR DR, IOWA, LA, 70647-3223 | US Mail (1st Class) |
| 31920 | RICHARD J MCCULLOUGH, 2241 E ALAMOS AVE, FRESNO, CA, 93726-0306 | US Mail (1st Class) |
| 31920 | RICHARD J NEUMANN & MARY NEUMANN JT TEN, 177 MUNSELL RD, PATCHOGUE, NY, 11772-5600 | US Mail (1st Class) |
| 31920 | RICHARD J REBOLI, 68 BLOSSOM HILL ROAD, LEBANON, NJ, 08833-4360 | US Mail (1st Class) |
| 31920 | RICHARD J SCHWARTZ, 920 5TH AVE 1B, NEW YORK, NY, 10021-4160 | US Mail (1st Class) |
| 31920 | RICHARD J THURRELL, 17 BEACH ST, MADISON, WI, 53705-4405 | US Mail (1st Class) |
| 31920 | RICHARD J UGIANSKY TR UA 10 6 91, FOR THE RICHARD J UGIANSKY, REVOCABLE TRUST, 809 PARADISE LANE, GLEN BURNIE, MD, 21061-2109 | US Mail (1st Class) |
| 31920 | RICHARD J UGIANSKY TR UA 9 8 92, FOR THE GREGORY N UGIANSKY, REVOCABLE TRUST, 809 PARADISE LANE, GLEN BURNIE, MD, 21061-2109 | US Mail (1st Class) |
| 31920 | RICHARD JOHN GEIER, 19812 SEDGWICK WAY, POOLESVILLE, MD, 20837-2010 | US Mail (1st Class) |
| 31920 | RICHARD K ISERI & AIKO O ISERI JT TEN, 3240 BLUEBIRD DR, SAN JOSE, CA, 95117-3510 | US Mail (1st Class) |
| 31920 | RICHARD K ISERI & ALDO O ISERI JT TEN, 3240 BLUEBIRD DR, SAN JOSE, CA, 95117-3510 | US Mail (1st Class) |
| 31920 | RICHARD K MASTAIN JR CUST, HENRY SARGENT MASTAIN, UNDER THE CALIFORNIA, UNIFORM TRANSFERS TO MINORS ACT, PO BOX 681125, PARK CITY, UT, 84068-1125 | US Mail (1st Class) |
| 31920 | RICHARD K REEDER & MARLENE P REEDER JT TEN, 5423 MARINA CLUB DR, WILMINGTON, NC, 28409-4103 | US Mail (1st Class) |
| 31920 | RICHARD K ROSS, 6955 S COOK WAY, LITTLETON, CO, 80122-2015 | US Mail (1st Class) |
| 31920 | RICHARD K WHITING, PO BOX 6005, SAN RAMON, CA, 94583-0205 | US Mail (1st Class) |
| 31920 | RICHARD KARKHECK & AUDREY KARKHECK JT TEN, 90 CHARLES ST, LYNBROOK L I, NY, 11563-1904 | US Mail (1st Class) |
| 31920 | RICHARD KNIGHT, 411 CHANDLER ST, DETROIT, MI, 48202-2828 | US Mail (1st Class) |
| 31920 | RICHARD KOBUS, 261 BISSELL DR, PALATINE, IL, 60067-5513 | US Mail (1st Class) |
| 31920 | RICHARD KORLINCHAK CUST, CHRISTOPHER KORLINCHAK, UNDER THE PA UNIF TRAN MIN ACT, BOX 382 WESTOVER RD, COALPORT, PA, 16627-0382 | US Mail (1st Class) |
| 31920 | RICHARD L COOLE, 9294 B EL BORDO AVE, ATASCADERO, CA, 93422-5533 | US Mail (1st Class) |
| 31920 | RICHARD L FOX TR UA 12 08 98, RICHARD L FOX TRUST, 7 LIMESTONE CT, HELENA, MT, 59601-9614 | US Mail (1st Class) |
| 31920 | RICHARD L KUBIK & PATRICIA M KUBIK JT TEN, 5805 SOUTH MAYFIELD AVE, CHICAGO, IL, 60638-3613 | US Mail (1st Class) |
| 31920 | RICHARD L LANDON, 3509 LOCUST AVE W, TACOMA, WA, 98466-3912 | US Mail (1st Class) |
| 31920 | RICHARD L MAIRES BARBARA J, MAIRES TR UA 4 3 81, RICHARD L MAIRES FAMILY TR, 12 NORTHRIDGE LN, SANDY, UT, 84092-4902 | US Mail (1st Class) |
| 31920 | RICHARD L MCGLASHAN & LAURIE A, MCGLASHAN TR UA AUG 02 05 THE, MCGLASHAN 2005 REVOCABLE TRUST, 20923 HEMLOCK ST, GROVELAND, CA, 95321 | US Mail (1st Class) |
| 31920 | RICHARD L MOORE, 4 ANTIGUE CIRCLE, ENGLEWOOD, FL, 34223-1803 | US Mail (1st Class) |
| 31920 | RICHARD L PACK, BOX 1962, TURLOCK, CA, 95381-1962 | US Mail (1st Class) |
| 31920 | RICHARD L SENFF, 2626 RUTT COURT, WOOSTER, OH, 44691-9148 | US Mail (1st Class) |
| 31920 | RICHARD L STONE, 9300 VISTA DEL LAGO NO 6, BOCA RATON, FL, 33428-3150 | US Mail (1st Class) |
| 31920 | RICHARD LOUIS SCHWARTZ, 10106 FERGUSON AVE, BALTIMORE, MD, 21234-1302 | US Mail (1st Class) |
| 31920 | RICHARD M CHAPMAN, 4157 GEORGE AVE APT 1, SAN MATEO, CA, 94403-4736 | US Mail (1st Class) |
| 31920 | RICHARD M FLATTER & RUTH L FLATTER JT TEN, RRT 1, HARTFORD CITY, IN, 47348-9801 | US Mail (1st Class) |
| 31920 | RICHARD M GOLDEN, 272 CEDARHURST AVE APT A2, CEDARHURST, NY, 11516-1657 | US Mail (1st Class) |
| 31920 | RICHARD M JUSTICE, 102 18TH AVE NE, JAMESTOWN, ND, 58401-3933 | US Mail (1st Class) |
| 31920 | RICHARD M KOTELEZ, 12 LAKE AVENUE, YONKERS, NY, 10703-2605 | US Mail (1st Class) |
| 31920 | RICHARD M VENSKOSKE, 10 FABBRI GREEN STE 650, WINTER HARBOR, ME, 04693-7020 | US Mail (1st Class) |
| 31920 | RICHARD MARCUS GILL, C/O JOHN H FORT POA, 817 SCOTT PLACE, ABILENE, TX, 79601-4532 | US Mail (1st Class) |
| 31920 | RICHARD MARIER, 5071 SIERRA SPRINGS DR, POLLOCK PINES, CA, 95726-9427 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | RICHARD MILLER CUST, JESSE H MILLER A MINOR, UNDER PL 1955 CHAPT 139 OF THE LAWS OF N J, 122 NORTH L STREET, LAKE WORTH, FL, 33460-3414 | US Mail (1st Class) |
| 31920 | RICHARD N MUNIZ, 7135 PALMETTO ST, HOUSTON, TX, 77087-2722 | US Mail (1st Class) |
| 31920 | RICHARD NOTH & MARIE NOTH JT TEN, 6376 FOREST GROVE DR, MEMPHIS, TN, 38119-6653 | US Mail (1st Class) |
| 31920 | RICHARD O POLKA & TAMMERA O POLKA JT TEN, 913 LIBERTY ST, FRANKLIN, PA, 16323-1135 | US Mail (1st Class) |
| 31920 | RICHARD P COLLINS, 13643 COLERIDGE ST, SAN ANTONIO, TX, 78217-1530 | US Mail (1st Class) |
| 31920 | RICHARD P FRANCIS, PO BOX 6119, STATESVILLE, NC, 28687-6119 | US Mail (1st Class) |
| 31920 | RICHARD P LESLIE &, JOANN G LESLIE TEN COM, 8303 TESSA CT, HOUSTON, TX, 77040-1526 | US Mail (1st Class) |
| 31920 | RICHARD P PERITO, 91 FELLSMERE RD, MALDEN, MA, 02148-2322 | US Mail (1st Class) |
| 31920 | RICHARD P WIRTH, 1812 CLINTON ROAD, HEWITT, NJ, 07421-2622 | US Mail (1st Class) |
| 31920 | RICHARD PARADISO & THERESA PARADISO JT TEN, 1031 PINE AVE, SAN JOSE, CA, 95125-2577 | US Mail (1st Class) |
| 31920 | RICHARD R PAVLIK, 1909 GIGI LANE, DARIEN, IL, 60561-3548 | US Mail (1st Class) |
| 31920 | RICHARD R ANDERSON, 106 MURLS LAKE CR, WEATHERFORD, TX, 76086-9003 | US Mail (1st Class) |
| 31920 | RICHARD R BRANDMAHL & JOAN M BRANDMAHL JT TEN, 13942 E SAGE HILLS DRIVE, VAIL, AZ, 85641-6509 | US Mail (1st Class) |
| 31920 | RICHARD R COLBERT, 17 COLONY LANE, BRATENAHL, OH, 44108-1119 | US Mail (1st Class) |
| 31920 | RICHARD R SUR, 513 HAYWARD MILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 31920 | RICHARD RAYMOND SUR & CATHERINE ANNE SUR JT TEN, 513 HAYWARD HILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 31920 | RICHARD S LANE, 120 E 81 ST, NEW YORK, NY, 10028-1428 | US Mail (1st Class) |
| 31920 | RICHARD S LEVY, 2302 GRISWOLD LN, AUSTIN, TX, 78703-2960 | US Mail (1st Class) |
| 31920 | RICHARD S SMITH SR & MELBA M SMITH JT TEN, 1179 WALUHIYI TRAIL, MACON, GA, 31220-3618 | US Mail (1st Class) |
| 31920 | RICHARD S VALLETTE, 117 W LEE ST, SULPHUR, LA, 70663-5435 | US Mail (1st Class) |
| 31920 | RICHARD S WILLIS & DAVID F ZILLER JT TEN, PO BOX 73, CLARENDON HILLS, IL, 60514-0073 | US Mail (1st Class) |
| 31920 | RICHARD SHAY, 10 COLONY DR, CORTLAND, NY, 13045-1406 | US Mail (1st Class) |
| 31920 | RICHARD STANLEY & BARBARA STANLEY JT TEN, 366 ARDSLEY ST, STATEN ISLAND, NY, 10306-1630 | US Mail (1st Class) |
| 31920 | RICHARD SUPERSON, 842 N MAN O WAR DR, INVERNESS, FL, 34453-0000 | US Mail (1st Class) |
| 31920 | RICHARD SUTHERLAND, 2713 W 10TH STREET, OWENSBORO, KY, 42301-1743 | US Mail (1st Class) |
| 31920 | RICHARD SUTILA, 7181 PARMA PARK AVE, PARMA, OH, 44130-5010 | US Mail (1st Class) |
| 31920 | RICHARD T FRASER, 1116 FRASER RD, NARROWSBURG, NY, 12764-0000 | US Mail (1st Class) |
| 31920 | RICHARD T GRIGGS, 135 MARLEY LN, DOVER, DE, 19901-0000 | US Mail (1st Class) |
| 31920 | RICHARD T HOPKINS & VERNA F HOPKINS JT TEN, BOX 203, MILTON, NH, 03851-0203 | US Mail (1st Class) |
| 31920 | RICHARD T PONSETTO & SALLY L PONSETTO JT TEN, 9364 RAYNA DR, DAVISON, MI, 48423-2854 | US Mail (1st Class) |
| 31920 | RICHARD T SCHMIDT, 5023 BUCKLINE XING, DUNWOODY, GA, 30338-5649 | US Mail (1st Class) |
| 31920 | RICHARD THOMAS EDDY, 6455 OVERLOOK DR, ALEXANDRIA, VA, 22312-1328 | US Mail (1st Class) |
| 31920 | RICHARD THOMAS RICHTER, 437 KOLB AVE, GREENBAY, WI, 54301-2439 | US Mail (1st Class) |
| 31920 | RICHARD V ORLANDI & MARGARET, ORLANDI TR UA JUN 30 83, THE RICHARD V ORLANDI &, MARGARET ORLANDI FAMILY TRUST, 3131 RIDDLE RD, SAN JOSE, CA, 95117-2246 | US Mail (1st Class) |
| 31920 | RICHARD W HEINTZ, 1008 HIGHFIELD ROAD, BETHEL PARK, PA, 15102-1024 | US Mail (1st Class) |
| 31920 | RICHARD W MAC DONALD & MARTHA J MAC DONALD JT TEN, 4 NOLAN FARM ROAD, WAYLAND, MA, 01778-3140 | US Mail (1st Class) |
| 31920 | RICHARD W MENSCHING, 9241 S MASSASOIT AVE, OAK LAWN, IL, 60453-1657 | US Mail (1st Class) |
| 31920 | RICHARD W STADLEN CUST, JENNIFER B STADLEN, UNIF GIFT MIN ACT IA, 3123 ADIRONDACK DR NE, CEDAR RAPIDS, IA, 52402-3309 | US Mail (1st Class) |
| 31920 | RICHARD WALTEL & LILLIAN WALTEL JT TEN, 95 RULAND PLACE, MELVILLE, NY, 11747-3813 | US Mail (1st Class) |
| 31920 | RICHARD WILLIAM KING, 14 HILLSIDE DR, ANNANDALE, NJ, 08801-3205 | US Mail (1st Class) |
| 31920 | RICHARD WOLLENSTEIN, 1 SCHOLAR LANE, STONY BROOK, NY, 11790-2715 | US Mail (1st Class) |
| 31920 | RICHARD YOUNG, 8 THE WILLOWS KEMSLEY, SITTINGBOURNE KENT, KENT ME10 2TE, KENT, ME10 2TE UNITED KINGDOM | US Mail (1st Class) |
| 31920 | RICK A EMBRY & MARY G EMBRY JT TEN, 4619 CRESCENT HILL DR, OWENSBORO, KY, 42303-2034 | US Mail (1st Class) |
| 31920 | RICK HARGETT & CATHY CANTWELL JT TEN, 11420 MACKEL DR, OKLAHOMA CITY, OK, 73170-5636 | US Mail (1st Class) |
| 31920 | RICKEY C HAHLEN & SUSAN S HAHLEN JT TEN, 900 ROOSEVELT ST, DUBUQUE, IA, 52001-8391 | US Mail (1st Class) |
| 31920 | RICKY D PAYTON, 107 BUTTERMILK RD, BREMEN, KY, 42325-2004 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | RINALDO V DE NUZZO & LUCY B DE NUZZO JT TEN, 19 ALVA ST, EAST GREENBUSH, NY, 12061-2027 | US Mail (1st Class) |
| 31920 | RINO A ARCARI, 10541 SE 179TH LANE, SUMMERFIELD, FL, 34491-7479 | US Mail (1st Class) |
| 31920 | RIP G RICE & BILLIE W RICE JT TEN, 1331 PATUXENT DR, ASHTON, MD, 20861-9759 | US Mail (1st Class) |
| 31920 | RISA EISENMAN, 106 WESTWOOD CIRCLE, ROSLYN HEIGHTS, NY, 11577-1836 | US Mail (1st Class) |
| 31920 | RISA STRAHL, 2021 EAST 22ND ST, BROOKLYN, NY, 11229-3615 | US Mail (1st Class) |
| 31920 | RISE CORN, PO BOX 670446, DALLAS, TX, 75367-0446 | US Mail (1st Class) |
| 31920 | RITA A BOSLEY, 1177 KOCH LN, SAN JOSE, CA, 95125-4250 | US Mail (1st Class) |
| 31920 | RITA A KILCHENMAN CUST, DAVID E KILCHENMAN, UNIF GIFT MIN ACT OH, 825 ACORN DR, SLEEPY HOLLOW, IL, 60118-2661 | US Mail (1st Class) |
| 31920 | RITA ADLER, 229 W 78TH ST, NEW YORK, NY, 10024-6604 | US Mail (1st Class) |
| 31920 | RITA BERNICE CANAWAY, 241 LEXINGTON ST APT 15-2C, WOBURN, MA, 01801-5963 | US Mail (1st Class) |
| 31920 | RITA C FLYNN & PETER FLYNN JT TEN, 24 FROG POND DR, BARNEGAT, NJ, 08005-5531 | US Mail (1st Class) |
| 31920 | RITA DEVITA, 6707-10TH AVENUE, BROOKLYN, NY, 11219 | US Mail (1st Class) |
| 31920 | RITA GARDNER, 79 NEWTOWN ROAD, NEWBURY, BERKSHIRE RG14 7DD, BERKSHIRE, RG14 7DD ENGLAND | US Mail (1st Class) |
| 31920 | RITA GOTTSEGEN, 3301 THEALL RD, RYE, NY, 10580-1464 | US Mail (1st Class) |
| 31920 | RITA L BAGLEY, PO BOX 111, ANDREWS, TX, 79714-0111 | US Mail (1st Class) |
| 31920 | RITA M BROOKS, PO BOX 7109, AUBURN, CA, 95604-7109 | US Mail (1st Class) |
| 31920 | RITA M HOVINEN & JAMES R HOVINEN JT TEN, 605 IVANHOE ROAD, WAUCONDA, IL, 60084-3424 | US Mail (1st Class) |
| 31920 | RITA M RAJCICH, 7501 RUBY DRIVE SW APT 204-J, TACOMA, WA, 98498-5008 | US Mail (1st Class) |
| 31920 | RITA P KUSENKO & STEPHEN JOHN KUSENKO JT TEN, 6033 ROUTE 88, FINLEYVILLE, PA, 15332-1045 | US Mail (1st Class) |
| 31920 | RITA ROSE CHRISTIANSEN &, CHARLES K CHRISTIANSEN, TR UA 01 15 96, RITA ROSE CHRISTIANSEN TRUST, 2565 DELLWOOD AVENUE N, ROSEVILLE, MN, 55113-3209 | US Mail (1st Class) |
| 31920 | RITA SAMLONG, 1815 E 17TH ST, BROOKLYN, NY, 11229-2960 | US Mail (1st Class) |
| 31920 | RITA WINSTEAD, 5801 DARTMOUTH AVE N, ST PETERSBURG, FL, 33710-7814 | US Mail (1st Class) |
| 31920 | RIVERSIDE MEMORIAL HOSP, 131 N WASHINGTON ST, MARION, IN, 46952-2803 | US Mail (1st Class) |
| 31920 | ROALD CHRISTIAN HARR & DEBORAH LOUISE, GIVRAY JT TEN, 121 S LILY LAKE RD, MCHENRY, IL, 60051-8890 | US Mail (1st Class) |
| 31920 | ROBBYE BRADSHAW CROCKETT, 429 CLINCHFIELD AVE, ERWIN, TN, 37650-1608 | US Mail (1st Class) |
| 31920 | ROBERT A ARNOLD & LORRAINE ARNOLD JT TEN, 9816 S KARLOU AVE, OAKLAWN, IL, 60453-3458 | US Mail (1st Class) |
| 31920 | ROBERT A CAMPBELL, 3005 HORACE MANN AVE, BAKERSFIELD, CA, 93306-4242 | US Mail (1st Class) |
| 31920 | ROBERT A CLABAULT, 3091 SE DOUBLETON DR, STUART, FL, 34997-5608 | US Mail (1st Class) |
| 31920 | ROBERT A DANIELS & JULIE A DANIELS JT TEN, 2705 S WILDWIND CIR, SPRING, TX, 77380-1345 | US Mail (1st Class) |
| 31920 | ROBERT A EINWECK & MARY T EINWECK JT TEN, 14600 MESA CT, BROOKFIELD, WI, 53005-3705 | US Mail (1st Class) |
| 31920 | ROBERT A FORTINI SR & MARGARET M FORTINI JT TEN, 237 FRANKLIN ST, NORTH ADAMS, MA, 01247-2773 | US Mail (1st Class) |
| 31920 | ROBERT A FRANKLIN, HC 69 BOX 208, SUNRISE BEACH, MO, 65079-9407 | US Mail (1st Class) |
| 31920 | ROBERT A HEARN JR CUST, HILLIARY M HEARN &, HUNTER M HEARN UNIF GIFT MIN ACT, 12301 KING ROAD, ROSWELL, GA, 30075-1435 | US Mail (1st Class) |
| 31920 | ROBERT A JOHNSON & ROBERT MINNIS JOHNSON JT TEN, PO BOX 370722, MIAMI, FL, 33137-0722 | US Mail (1st Class) |
| 31920 | ROBERT A NELSON & MARCIA A NELSON, TR NELSON TR DTD 9 10 98, 4216 COBALT DRIVE, LA MESA, CA, 91941-7824 | US Mail (1st Class) |
| 31920 | ROBERT A OLEEN TR UA MAY 13 91, THE ROBERT A OLEEN TRUST, PO BOX 8, DWIGHT, KS, 66849 | US Mail (1st Class) |
| 31920 | ROBERT A POLLICE, 6535 ZUPANCIC DR, PITTSBURGH, PA, 15236-3651 | US Mail (1st Class) |
| 31920 | ROBERT A SUMINSKI, 8 LANI ST, SOUTH AMBOY, NJ, 08879-1914 | US Mail (1st Class) |
| 31920 | ROBERT ALAN HARTMAN, 9418 OWL TRACE DR, CHESTERFIELD, VA, 23838-8919 | US Mail (1st Class) |
| 31920 | ROBERT ANTHONY BANGHART & ROBERT ANTHONY, GAETANO JT TEN, RD 2 BOX 309 GLEN AVE, GLEN GARDNER, NJ, 08826-9802 | US Mail (1st Class) |
| 31920 | ROBERT ANTHONY ZURAWIECKI, 7454 SW 115TH CT, KENDALL, FL, 33173-2604 | US Mail (1st Class) |
| 31920 | ROBERT B ADAMS, 160 CLEARVIEW DR, RFD E GREENWICH, RI, 02818-1402 | US Mail (1st Class) |
| 31920 | ROBERT B BRISTOW JR, 1241 MURRAYS MILL ROAD, CATAWBA, NC, 28609-8304 | US Mail (1st Class) |
| 31920 | ROBERT B CONDIT, 3238 FOX MILL RD, OAKTON, VA, 22124-2037 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ROBERT B CREEL JR & MELVIN DONALD, FORTENBERRY TR UA FEB 20 91 THE, ROBERT B CREEL JR & MELVIN DONAL, FORTENBERRY 1991 TRUST, 1880 AUTUNM LN, VISTA, CA, 92084-3344 | US Mail (1st Class) |
| 31920 | ROBERT B MALONEY, AMBLER FARM RD, BEDFORD, NY, 10506 | US Mail (1st Class) |
| 31920 | ROBERT B MOOH, 2800 SO UNIVERSITY BLVD, NO 123, DENVER, CO, 80210-6063 | US Mail (1st Class) |
| 31920 | ROBERT B SCOTT, 810 COURT STREET, FULTON, MO, 65251-1956 | US Mail (1st Class) |
| 31920 | ROBERT B SCOTT JR & KATHLEEN R SCOTT JT TEN, 810 COURT ST, FULTON, MO, 65251-1956 | US Mail (1st Class) |
| 31920 | ROBERT B SELLERS, C/O MARIA W BLASCHEK, 51 WELLINGTON ROAD, ARDMORE, PA, 19003-3214 | US Mail (1st Class) |
| 31920 | ROBERT BROSS TR UA JUL 1 84, ROBERT B BROSS DEFINED BENEFIT TRUST, 31 EAST 72ND STREET, NEW YORK, NY, 10021-4131 | US Mail (1st Class) |
| 31920 | ROBERT BRUCE WAXMAN, 4507 DEMBY DR, FAIRFAX, VA, 22032-1728 | US Mail (1st Class) |
| 31920 | ROBERT C ANGERMEIER & CURT J, ANGERMEIER TR UA 2 7 75 ROBERT, V ANGERMEIER FAMILY TR FBO, SETTLERS CHILDREN, PO BOX 886, EVANSVILLE, IN, 47706 | US Mail (1st Class) |
| 31920 | ROBERT C ANGERMEIER & CURT J, ANGERMEIER TR UA 2 7 75 ROBERT V, ANGERMEIER MARITAL TR FBO, EDNA M ANGERMEIER, PO BOX 886, EVANSVILLE, IN, 47706 | US Mail (1st Class) |
| 31920 | ROBERT C CRONIN, 2287 MAJOR CIRCLE, DAVISON, MI, 48423-2047 | US Mail (1st Class) |
| 31920 | ROBERT C EDMUNDS & ELIZABETH J EDMUNDS JT TEN, 1133 LINDA FLORA DR, LOS ANGELES, CA, 90049-1729 | US Mail (1st Class) |
| 31920 | ROBERT C ELDER & SHIRLEY J ELDER JT TEN, 3008 S RIVERSIDE DR, MCHENRY, IL, 60050-8035 | US Mail (1st Class) |
| 31920 | ROBERT C EVERETT, 22 RUTGERS PL, SCARSDALE, NY, 10583-4906 | US Mail (1st Class) |
| 31920 | ROBERT C FULTZ & JANE K FULTZ TR, UA JUL 03 08 THE ROBERT AND JANE, FULTZ FAMILY TRUST, 11827 GERALD AVE, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 31920 | ROBERT C HOWARD TR UA 03 14 94, THE ROBERT C HOWARD TRUST, 1234 S 1ST AVE, ARCADIA, CA, 91006-4129 | US Mail (1st Class) |
| 31920 | ROBERT C INNES & FLORENCE L INNES JT TEN, 10226 BRIAR ST, OVERLAND PK, KS, 66207-3418 | US Mail (1st Class) |
| 31920 | ROBERT C MAERDIAN, 2045 MULBERRY LN, PLACERVILLE, CA, 95667-9360 | US Mail (1st Class) |
| 31920 | ROBERT C MITMAN & MARILYN S, MITMAN TR UA AUG 15 96, THE MITMAN FAMILY TRUST, 223 E LAFAYETTE ST, EASTON, PA, 18042-1675 | US Mail (1st Class) |
| 31920 | ROBERT C NEVILLE, 9627 SPRINGFIELD WOODS CIRCLE, GLEN ALLEN, VA, 23060-4104 | US Mail (1st Class) |
| 31920 | ROBERT C NODLER, 6807 N WALNUT ST, KANSAS CITY, MO, 64118-2502 | US Mail (1st Class) |
| 31920 | ROBERT C PAULSON, 70 WINTERMUTE RD, NEWTON, NJ, 07860-5406 | US Mail (1st Class) |
| 31920 | ROBERT C SANCHEZ, 1731 LAURELWOOD DRIVE, SAN JOSE, CA, 95125-4952 | US Mail (1st Class) |
| 31920 | ROBERT C STEELE 3RD CUST, FRANCIS ROSS STEELE, UNIF GIFT MIN ACT CT, 20804 AMBER HILL COURT, GERMANTOWN, MD, 20874-3943 | US Mail (1st Class) |
| 31920 | ROBERT C SUTLIFF, 27 ENGLISH STATION RD, ROCHESTER, NY, 14616-5501 | US Mail (1st Class) |
| 31920 | ROBERT C SWANSON & ROSE M SWANSON JT TEN, 924 17TH ST, ROCKFORD, IL, 61104-3362 | US Mail (1st Class) |
| 31920 | ROBERT C UTESCH & SUSAN E UTESCH JT TEN, 8108 MIDDLEBURY AVE, WOODRIDGE, IL, 60517-7721 | US Mail (1st Class) |
| 31920 | ROBERT D COOMBS, 1311 HIBISCUS DR, CLARKSVILLE, IN, 47129-1719 | US Mail (1st Class) |
| 31920 | ROBERT D GOW TR UA AUG 26 03, ROBERT D GOW TRUST, 1725 BALLAD DR, MIDWEST CITY, OK, 73130-6425 | US Mail (1st Class) |
| 31920 | ROBERT D MORRILL, 8396 SW SNAPDRAGON CT, STUART, FL, 34997 | US Mail (1st Class) |
| 31920 | ROBERT D PETTY & ELEANOR M PETTY JT TEN, 6801 SHORE ROAD 6-S, BROOKLYN, NY, 11220-5020 | US Mail (1st Class) |
| 31920 | ROBERT D WEBBER JR, 20376 S 4170 RD, CLAREMORE, OK, 74017-2240 | US Mail (1st Class) |
| 31920 | ROBERT D WIEDENHOEFER, N 1717 HIGHWAY P, RUBICON, WI, 53078 | US Mail (1st Class) |
| 31920 | ROBERT DEXTER KENYON &, MIRIAM F KENYON TTEES, UA DTD OCT 31 1991, MIRIAM F KENYON SETTLOR, 38 OLD CART RD, SOUTH HAMILTON, MA, 01982-2517 | US Mail (1st Class) |
| 31920 | ROBERT E ALLRED TR UA MAR 4 99, ROBERT EUGENE ALLRED &, DONNA MARIE ALLRED FAMILY TRUST, 45101 LORIMER AVE, LANCASTER, CA, 93534-2034 | US Mail (1st Class) |
| 31920 | ROBERT E ANDERSON & MARY F, ANDERSON TR UA MAY 30 95, ROBERT ANDERSON &, MARY ANDERSON REVOCABLE TRUST, 1606 WADDELL DR, ATLANTIC, IA, 50022-2661 | US Mail (1st Class) |
| 31920 | ROBERT E COOK, 17 LAUREL ST, WAKEFIELD, MA, 01880-3623 | US Mail (1st Class) |
| 31920 | ROBERT E DEVINE JR, 947 KESSLER PKWY, DALLAS, TX, 75208-2427 | US Mail (1st Class) |
| 31920 | ROBERT E FARNING & DONNA M FARNING JT TEN, 24755 FOREST RD, NO 245, ASHLAND, WI, 54806 | US Mail (1st Class) |
| 31920 | ROBERT E HOLYCROSS, CHESHIRE RD, BETHANY, CT, 06525 | US Mail (1st Class) |
| 31920 | ROBERT E HOOVER, 6942 AUTUMN LAKE TRAIL, HIXSON, TN, 37343-2572 | US Mail (1st Class) |
| 31920 | ROBERT E INGRAM JR, 445 WHITE CRANE RD, SALISBURY, NC, 28146-1417 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ROBERT E KENNY & FLORENCE M KENNY JT TEN, 1402 DEEPWOOD DR, PITTSBURGH, PA, 15241-3400 | US Mail (1st Class) |
| 31920 | ROBERT E LEMONS CUSTODIAN, FOR SARAH D LEMONS UNDER, THE MISSOURI UNIF GIFTS TO MIN LAW, 7415 NW PRAIRIE VIEW RD, KANSAS CITY, MO, 64151-1547 | US Mail (1st Class) |
| 31920 | ROBERT E LEMONS CUSTODIAN FOR, ROBERT E LEMONS JR, UNDER THE MISSOURI UNIF GIFTS TO MIN LAW, 6517 N PARK, GLADSTONE, MO, 64118-3795 | US Mail (1st Class) |
| 31920 | ROBERT E PELLETIER JR & CAM P PELLETIER JT TEN, 10 N PEMBERTON RD, PEMBERTON, NJ, 08068-1317 | US Mail (1st Class) |
| 31920 | ROBERT E SHARPE & MARION N SHARPE JT TEN, MASONIC HOME OF WASHINGTON, 23660 MARINE VIEW DR S, DES MOINES, WA, 98198-7352 | US Mail (1st Class) |
| 31920 | ROBERT E SHOEMAKER, 2313 EAST RIDGE RD, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 31920 | ROBERT E STROUD, 2400 W 75TH ST, PRAIRIE VILLAGE, KS, 66208-3509 | US Mail (1st Class) |
| 31920 | ROBERT E SULLIVAN & MARTHA L SULLIVAN JT TEN, ROUTE 1 BOX 51, ENOREE, SC, 29335-9604 | US Mail (1st Class) |
| 31920 | ROBERT E TRENT, 9924 WHITE BLOSSOM BLVD, LOUISVILLE, KY, 40241-4163 | US Mail (1st Class) |
| 31920 | ROBERT EDWARD GREEN, 12 MANDEVILLE CLOSE, BROXBOUNRE, HERTS, ENGLAND | US Mail (1st Class) |
| 31920 | ROBERT EDWIN GEIER JR, 4812 SPRUCE AVE, FAIRFAX, VA, 22030-6224 | US Mail (1st Class) |
| 31920 | ROBERT EVANS CAISON & SHIRLEY BOND CAISON JT TEN, RTE 1 BOX 139, CURRIE, NC, 28435-9801 | US Mail (1st Class) |
| 31920 | ROBERT EVANS CUST, GWEN ELIZABETH EVANS, UNIF GIFT MIN ACT CT, PO BOX 87, BONDVILLE, VT, 05340-0087 | US Mail (1st Class) |
| 31920 | ROBERT F BEECHER, 16 MILDENHALL RDG, FAIRPORT, NY, 14450-8438 | US Mail (1st Class) |
| 31920 | ROBERT F DELAUBELL, 227 FANS ROCK RD, HAMDEN, CT, 06518-2018 | US Mail (1st Class) |
| 31920 | ROBERT F E HEIN, 6355 BUFFIE CT, BURKE, VA, 22015-3404 | US Mail (1st Class) |
| 31920 | ROBERT F FLAHERTY & JOSEPHINE A FLAHERTY JT TEN, 2 WASHINGTON DR, MADISON, NJ, 07940-2626 | US Mail (1st Class) |
| 31920 | ROBERT F MC GANN, 17 CLEVELAND AVE, WOBURN, MA, 01801-2605 | US Mail (1st Class) |
| 31920 | ROBERT F MCGRATN, 611 BENVENUE AVE, LOS ALTOS, CA, 94024-4003 | US Mail (1st Class) |
| 31920 | ROBERT F MURPHY JR, 14 LUCE ST, LOWELL, MA, 01852-3010 | US Mail (1st Class) |
| 31920 | ROBERT F NOWACK, PO BOX 866, CLEMSON, SC, 29633-0866 | US Mail (1st Class) |
| 31920 | ROBERT F OVERMEYER TR UA, FEB 15 94, THE ROBERT F OVERMEYER REVOCABLE TRUST, 610 EAST HIGH STREET, MOUNT VERNON, OH, 43050-2747 | US Mail (1st Class) |
| 31920 | ROBERT F RUTH & ELEANORE H RUTH JT TEN, 15 DELBROOKRD15, MORRIS PLAINS, NJ, 07950-0000 | US Mail (1st Class) |
| 31920 | ROBERT F STERRETT & MARY EMILY STERRETT JT TEN, 4533 SCRUBGRASS RD, GROVE CITY, PA, 16127-8733 | US Mail (1st Class) |
| 31920 | ROBERT F WAGNER, 5 VICTOR AVE, N WARREN, PA, 16365-1232 | US Mail (1st Class) |
| 31920 | ROBERT FELDTEN, 2039 KROLOW ST, BENTON HARBOR, MI, 49022-6739 | US Mail (1st Class) |
| 31920 | ROBERT FRANK HECKER, 5175 DEERIDGE LANE, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 31920 | ROBERT FRANKLIN SAUSER & SHIRLEY J SAUSER JT TEN, 4061 SHELLIE CT, SANTA MARIA, CA, 93455-3145 | US Mail (1st Class) |
| 31920 | ROBERT G FOX SR TR UA MAY 05 98, ROBERT G FOX SR REVOCABLE TRUST, PO BOX 691474, CHARLOTTE, NC, 28227-7025 | US Mail (1st Class) |
| 31920 | ROBERT G HARRIS & GEORGIA A HARRIS JT TEN, C/O HESS & CULBERTSON, 112 ST CLAIR SQ, FAIRVIEW HGTS, IL, 62208-2135 | US Mail (1st Class) |
| 31920 | ROBERT G HERRMANN, BOX 423, GREEN LAKE, WI, 54941-0423 | US Mail (1st Class) |
| 31920 | ROBERT G JAVOR, 3119 E ERIE AVE, LORAIN, OH, 44052-2549 | US Mail (1st Class) |
| 31920 | ROBERT G JOHNS, 203 TERRACE CIRCLE, SIMPSONVILLE, SC, 29681-2134 | US Mail (1st Class) |
| 31920 | ROBERT G KNABE, 710 PATCHESTER DR, HOUSTON, TX, 77079-5911 | US Mail (1st Class) |
| 31920 | ROBERT G MAGNUSON TR UA SEP, 27 91 ROBERT G MAGNUSON, REVOCABLE LIVING TRUST, 9400 W HWY 40, COLUMBIA, MO, 65202-9576 | US Mail (1st Class) |
| 31920 | ROBERT G MCCRACKEN & JANICE R MCCRACKEN JT TEN, 3671 HUCKLEBERRY HWY, BERLIN, PA, 15530-7806 | US Mail (1st Class) |
| 31920 | ROBERT G MEYER, 3241 PLEASANT HILL RD, MT ORAB, OH, 45154-9177 | US Mail (1st Class) |
| 31920 | ROBERT G NAUMAN, 6287 VERNON WOODS DR, ATLANTA, GA, 30328-3352 | US Mail (1st Class) |
| 31920 | ROBERT G PIKEY & MARGARET L PIKEY JT TEN, 1804 LA MESA ST, CAPE GIRARDEAU, MO, 63701-1948 | US Mail (1st Class) |
| 31920 | ROBERT G RASEY, PO BOX 193, WESTON MILLS, NY, 14788-0193 | US Mail (1st Class) |
| 31920 | ROBERT G ROWE III, PO BOX 65212, WASHINGTON, DC, 20035-5212 | US Mail (1st Class) |
| 31920 | ROBERT GORDON EHLENBERGER & JUDY ANN, EHLENBERGER JT TEN, 907 THORNTON RD, HORSHAM, PA, 19044-1016 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ROBERT GRIPPI & MURIEL C GRIPPI JT TEN, 6117 OAKBROOK ST, LONG BEACH, CA, 90815-2229 | US Mail (1st Class) |
| 31920 | ROBERT H DAY TRU UA, NOV 18 86 11/18/86, ROBERT H DAY TRUST, 296 GORE ROAD, BRYANT POND, ME, 04219-6102 | US Mail (1st Class) |
| 31920 | ROBERT H FORSTER, 6167 SW 98TH LOOP, OCALA, FL, 34476-3665 | US Mail (1st Class) |
| 31920 | ROBERT H GIARDINA, 4905 CLEARVIEW PARKWAY, METAIRIE, LA, 70006-1218 | US Mail (1st Class) |
| 31920 | ROBERT H GOODALE & BETTY GOODALE JT TEN, 7314 ISLAND CIRCLE, BOULDER, CO, 80301-3906 | US Mail (1st Class) |
| 31920 | ROBERT H HEFLICH, 305 FAIRFAX ST, LITTLE ROCK, AR, 72205-4307 | US Mail (1st Class) |
| 31920 | ROBERT H HEYMAN, 5501 N CENTRAL AVE, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 31920 | ROBERT H HILBERT, 80-08 135TH ST APT 615, JAMAICA, NY, 11435-1012 | US Mail (1st Class) |
| 31920 | ROBERT H KAHN, 94 RACKLEFF ST, PORTLAND, ME, 04103-3054 | US Mail (1st Class) |
| 31920 | ROBERT H NORDBY & JOHANNE M NORDBY JT TEN, 2145 NW TWILIGHT DR, BEND, OR, 97701-5414 | US Mail (1st Class) |
| 31920 | ROBERT H TAMIS CUST, WENDY JOY TAMIS, UNIF GIFT MIN ACT AZ, C/O WENDY JOY TAMIS, 2730 MARION TERRACE, MARTINEZ, CA, 94553-3116 | US Mail (1st Class) |
| 31920 | ROBERT HAGGERTY, 3205 NORTHWOOD DR, APT 301-2, CONCORD, CA, 94520-4565 | US Mail (1st Class) |
| 31920 | ROBERT HARRY RYDER, 959 N RIVER RD, OREGON, IL, 61061-9451 | US Mail (1st Class) |
| 31920 | ROBERT HERSH, 143 HOYT ST APT 7J, STAMFORD, CT, 06905-5748 | US Mail (1st Class) |
| 31920 | ROBERT HOWARD BERGER, 884 BRYN MAWR DRIVE, COLUMBUS, OH, 43230-3839 | US Mail (1st Class) |
| 31920 | ROBERT I PEARLMAN, 6 COURSEN WAY, MADISON, NJ, 07940-2845 | US Mail (1st Class) |
| 31920 | ROBERT J ALBERS, 622 ST JOSEPH LANE, PARK HILLS, KY, 41011-3812 | US Mail (1st Class) |
| 31920 | ROBERT J ALMOND CUST, JOHN BRADFORD ALMOND, UNIF GIFT MIN ACT DE, 3322 ROCKFIELD DR S, WILMINGTON, DE, 19810-3236 | US Mail (1st Class) |
| 31920 | ROBERT J ANDERSON, 15 WHITE TAIL WAY, LITTLETON, MA, 01460-1129 | US Mail (1st Class) |
| 31920 | ROBERT J ANDREWS & MARY C ANDREWS JT TEN, 1606 S LIVE OAK PKWY, WILMINGTON, NC, 28403-6618 | US Mail (1st Class) |
| 31920 | ROBERT J CARLISLE & DOROTHY J CARLISLE JT TEN, 115 SHADYCREST DR, GLENSHAW, PA, 15116-1237 | US Mail (1st Class) |
| 31920 | ROBERT J CARROLL & TAMI L CARROLL JT TEN, 514 MAGNOLIA CIR, LEAGUE CITY, TX, 77573-3180 | US Mail (1st Class) |
| 31920 | ROBERT J DENNY, 14001 E ILIFF AVE STE 104, AURORA, CO, 80014-1424 | US Mail (1st Class) |
| 31920 | ROBERT J DOWEY, 1750 N WELLS ST APT 306, CHICAGO, IL, 60614-5879 | US Mail (1st Class) |
| 31920 | ROBERT J FATA, 161 W 61ST ST APT 7C, NEW YORK, NY, 10023-7446 | US Mail (1st Class) |
| 31920 | ROBERT J FERULLO JR, 133 PACKARDVILLE RD, AMHERST, MA, 01002-9735 | US Mail (1st Class) |
| 31920 | ROBERT J FORAN EX UW, RITA V FORAN, 81 WEDGEWOOD DR, CORAM, NY, 11727-1239 | US Mail (1st Class) |
| 31920 | ROBERT J GASKIN, 534 E 37TH AVE LOT 545, HOBART, IN, 46342-6235 | US Mail (1st Class) |
| 31920 | ROBERT J GRACE AS CUSTODIAN FOR, ROBERT D GRACE UNDER THE, PENNSYLVANIA UNIFORM TRANSFERS TO MINORS ACT, 11 FORESTVIEW DR, WERNERSVILLE, PA, 19565-9754 | US Mail (1st Class) |
| 31920 | ROBERT J GRACE AS CUSTODIAN FOR, THOMAS M GRACE UNDER THE, PENNSYVANIA UNIFORM TRANSFERS TO MINORS ACT, 6 HEATHER COURT, DOUGLASSVILLE, PA, 19518-1400 | US Mail (1st Class) |
| 31920 | ROBERT J HUGHES, 696 EDGEWOOD PLACE, NORTH BRUNSWICK, NJ, 08902-2936 | US Mail (1st Class) |
| 31920 | ROBERT J KRUPCZNSKI, 9 LOCUST ST, WATERLOO, NY, 13165-1324 | US Mail (1st Class) |
| 31920 | ROBERT J KRUSE & AUDREY J KRUSE JT TEN, 3105 S PATRICK PL, SIOUX FALLS, SD, 57105-5936 | US Mail (1st Class) |
| 31920 | ROBERT J LA PORTE CUST, ELEANOR M CHAMBLISS, UNIF GIFT MIN ACT MD, C/O ELEANOR M CHAMBLISS, 3492 DOVER ST, LOS ANGELES, CA, 90039-1444 | US Mail (1st Class) |
| 31920 | ROBERT J LASKOWSKI, ORANGE COUNTY TRUST CO, ATTN INVESTMENT DEPT, PO BOX 790, MIDDLETOWN, NY, 10940-0790 | US Mail (1st Class) |
| 31920 | ROBERT J MC ENEANY AS CUST, FOR MARISSA G MC ENEANY UNDER THE, ENEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 13 ESSEX LANE, WOODBURY, CT, 06798-2631 | US Mail (1st Class) |
| 31920 | ROBERT J NIEDZWIECKI, 2 MAPLE AVE, BLOOMFIELD, CT, 06002-2302 | US Mail (1st Class) |
| 31920 | ROBERT J OBRIEN, 71 FOSTER RD, BELMONT, MA, 02178-3737 | US Mail (1st Class) |
| 31920 | ROBERT J STEGNER DDS, 215 8TH ST, HONESDALE, PA, 18431-1813 | US Mail (1st Class) |
| 31920 | ROBERT JAMES WILLIS, 110 BILL THOMAS RD, MONCURE, NC, 27559-9376 | US Mail (1st Class) |
| 31920 | ROBERT JAMES WILLIS & REBECCA LYNN NORMAN JT TEN, 110 BILL THOMAS RD, MONCURE, NC, 27559-9376 | US Mail (1st Class) |
| 31920 | ROBERT JOHN SIEBER TR UA, AUG 28 02 ROBERT JOHN SIEBER, REVOCABLE LIVING TRUST, 512 N OAK AVE, HENNESSEY, OK, 73742-1232 | US Mail (1st Class) |
| 31920 | ROBERT JOSEPH RAFFERTY, 665 TWIN HILLS DRIVE, BANNING, CA, 92220-5229 | US Mail (1st Class) |
| 31920 | ROBERT K ASHBY, 1245 PARK AVE APT 17C, NEW YORK, NY, 10128-1740 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | ROBERT K JEFFERY JR, 3348 CONQUISTADOR COURT, ANNANDALE, VA, 22003-1116 | US Mail (1st Class) |
| 31920 | ROBERT K JOHNSTON, 1129 TINKER HILL ROAD, MALVERN, PA, 19355 | US Mail (1st Class) |
| 31920 | ROBERT KAMINSKI, 555 PIERCE ST APT 520, ALBANY, CA, 94706-1012 | US Mail (1st Class) |
| 31920 | ROBERT KAMPMEIER, PO BOX 992297, REDDING, CA, 96099-2297 | US Mail (1st Class) |
| 31920 | ROBERT KANNER, 5 ARTHURS COURT, MANALAPAN, NJ, 07726-2602 | US Mail (1st Class) |
| 31920 | ROBERT KOMATSU, 90 LA SALLE STREET APT 14A, NEW YORK, NY, 10027-0000 | US Mail (1st Class) |
| 31920 | ROBERT L ALLARIO & ILDA ALLARIO, TR UA MAY 13 75 FBO ROBERT L, ALLARIO & ILDA ALLARIO, 14169 OKANAGAN DR, SARATOGA, CA, 95070-5533 | US Mail (1st Class) |
| 31920 | ROBERT L ATKINSON, PO BOX 980, BETHANY, OK, 73008-0980 | US Mail (1st Class) |
| 31920 | ROBERT L BURNS JR &, BETTY J BURNS TEN COM, 411 RIVERLAKE CT, WOODSTOCK, GA, 30188-3217 | US Mail (1st Class) |
| 31920 | ROBERT L CATARDI, 236 ALBERT TERR, WHEELING, IL, 60090-4534 | US Mail (1st Class) |
| 31920 | ROBERT L COX JR, 3215 CULLEN LAKE SHORE DR, ORLANDO, FL, 32812-1044 | US Mail (1st Class) |
| 31920 | ROBERT L DEGNER & PATRICIA L DEGNER JT TEN, R R 1 BOX 152B, BUFFALO, IL, 62515-9553 | US Mail (1st Class) |
| 31920 | ROBERT L GIROD, 43304 N US HWY 45, ANTIOCH, IL, 60002-7211 | US Mail (1st Class) |
| 31920 | ROBERT L HABELMAN JR, 1488 AQUA RD, BLACK RIVER FALLS, WI, 54615-7609 | US Mail (1st Class) |
| 31920 | ROBERT L HALPAIN TR UA JUN 12 92, BETTY J HALPAIN TRUST, 15688 FOUNTAIN HILLS DR, OMAHA, NE, 68118-2170 | US Mail (1st Class) |
| 31920 | ROBERT L HANSON & PATRICIA C HANSON JT TEN, BLUEBERRY ISLAND, BOX 863, WOLFEBORO, NH, 03894-0863 | US Mail (1st Class) |
| 31920 | ROBERT L HEARN, BOX 22, GREENFIELD, TN, 38230-0022 | US Mail (1st Class) |
| 31920 | ROBERT L KREUTER & ROBIN D KREUTER JT TEN, 151 TOLLGATE TRAIL, LONGWOOD, FL, 32750-3859 | US Mail (1st Class) |
| 31920 | ROBERT L LEVY & BETSY A LEVY JT TEN, 8104 GARFIELD, BURR RIDGE, IL, 60521-5906 | US Mail (1st Class) |
| 31920 | ROBERT L LIEBST & MAXINE J LIEBST JT TEN, 11206 WEST 60 TERRACE APT A, SHAWNEE, KS, 66203-2772 | US Mail (1st Class) |
| 31920 | ROBERT L MOSHCOVITZ, PO BOX 507, ACCORD, MA, 02018-0507 | US Mail (1st Class) |
| 31920 | ROBERT L PETERS & CAROLYN L PETERS JT TEN, 1124 FAIRBANKS DR, CARMEL, IN, 46033-2329 | US Mail (1st Class) |
| 31920 | ROBERT L PORCHIK &, JILL A PORCHIK TEN COM, 233 NORTH 4TH AVENUE, MANVILLE, NJ, 08835-1318 | US Mail (1st Class) |
| 31920 | ROBERT L RAWLINS, 5902 GRAYSON ST, SPRINGFIELD, VA, 22150-3714 | US Mail (1st Class) |
| 31920 | ROBERT L SCHWERIN & MARION L SCHWERIN JT TEN, 835 ANCHORAGE LANE, PALM HARBOR, FL, 34685-1635 | US Mail (1st Class) |
| 31920 | ROBERT L SHEBLAK, BOX 568, EDNA, TX, 77957-0568 | US Mail (1st Class) |
| 31920 | ROBERT L SPOHN, 660 PARKSIDE BLVD, SOUTH EUCLID, OH, 44143-2814 | US Mail (1st Class) |
| 31920 | ROBERT L THOMAS TR UA APR 11 90, ROBERT L THOMAS TRUST, 2250 BRONSON HILL DR, LOS ANGELES, CA, 90068-2408 | US Mail (1st Class) |
| 31920 | ROBERT L TYLER, RR 1 BOX 356B, ELLWOOD CITY, PA, 16117-9612 | US Mail (1st Class) |
| 31920 | ROBERT L VISEL, RR 1 BOX 33, HUDSON, IL, 61748-9710 | US Mail (1st Class) |
| 31920 | ROBERT L YOUNKER & VIVIANNE S YOUNKER JT TEN, 2161 PEBBLESTONE LN, LINCOLN, CA, 95648-8663 | US Mail (1st Class) |
| 31920 | ROBERT LAWRENCE DOUGLAS III, 10217 ROCKING CHAIR RD, MATTHEWS, NC, 28105-7130 | US Mail (1st Class) |
| 31920 | ROBERT LEE ORTH TR UA MAY 30 96, ROBERT LEE ORTH REVOCABLE TRUST, 504 SOUTHWOOD LN, ST JOSEPH, MO, 64506-3121 | US Mail (1st Class) |
| 31920 | ROBERT LEONARD DI ANGELO, 34 ROE ST, STATEN ISLAND, NY, 10310-1913 | US Mail (1st Class) |
| 31920 | ROBERT LEWIS PATTON, 62 CEDAR MNR, ELIZABETHTOWN, PA, 17022-8686 | US Mail (1st Class) |
| 31920 | ROBERT LYDON &, CAROL RUEHLMANN TEN COM, 1050 N SHORE DR, BRIGANTINE, NJ, 08203-2720 | US Mail (1st Class) |
| 31920 | ROBERT M BIRNBAUM, 88 VAN HOUTEN AVE, PASSAIC, NJ, 07055-5519 | US Mail (1st Class) |
| 31920 | ROBERT M BROWNE, 58 HILLCREST AVE, LARCHMONT, NY, 10538-2339 | US Mail (1st Class) |
| 31920 | ROBERT M HEIDEMAN, 27442 WESTOVER WAY, VALENCIA, CA, 91354-1837 | US Mail (1st Class) |
| 31920 | ROBERT M KENNEY, 1861 NORTH FEDERAL HIGHWAY, NO 308, HOLLYWOOD, FL, 33020-2827 | US Mail (1st Class) |
| 31920 | ROBERT M NAPACK, 18845 VISTA PORTOLA, TRABUCO CYN, CA, 92679-1101 | US Mail (1st Class) |
| 31920 | ROBERT M WYNNE, 227 LURGAN AVE, SHIPPENSBURG, PA, 17257-1625 | US Mail (1st Class) |
| 31920 | ROBERT MALLER, 515 AVENUE I 5G, BROOKLYN, NY, 11230-2653 | US Mail (1st Class) |
| 31920 | ROBERT MC ADAMS, 2623 1/2 WORDEW ST, SAN DIEGO, CA, 92110-5834 | US Mail (1st Class) |
| 31920 | ROBERT MCGRATH, 611 BENVENUE AVE, LOS ALTOS, CA, 94024-4003 | US Mail (1st Class) |
| 31920 | ROBERT MICHAEL DUGAN, W304 S1863 BRANDYBROOK ROAD, WAUKESHA, WI, 53188-9321 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ROBERT MICHAEL MOGAN, 6209 N CICERO AVE, CHICAGO, IL, 60646-4917 | US Mail (1st Class) |
| 31920 | ROBERT MILLMAN, 11 FRANCIS DRIVE EAST, MONTROSE, NY, 10548-1304 | US Mail (1st Class) |
| 31920 | ROBERT N FORD, 365 BARKWOOD CR, BLOXI, MS, 39532-3607 | US Mail (1st Class) |
| 31920 | ROBERT N HAMMONS, 15513 MONARCH LN, EDMOND, OK, 73013-1135 | US Mail (1st Class) |
| 31920 | ROBERT N HELDING CUST, BRADLEY JOHN HELDING, UNIF GIFT MIN ACT-MT, C/O BRADLEY JOHN HELDING, 530 BROADWATER AVE, BILLINGS, MT, 59101-2814 | US Mail (1st Class) |
| 31920 | ROBERT N HUFNELL, 4019 COLLINBOURNE RD, RICHMOND, VA, 23235-1521 | US Mail (1st Class) |
| 31920 | ROBERT NEIL DEWAR & SALLY PATRICIA DEWAR JT TEN, 19602-35TH AVENUE SE, BOTHELL, WA, 98012 | US Mail (1st Class) |
| 31920 | ROBERT NOLAN AS CUSTODIAN, FOR KERRY BETH NOLAN, UNDER THE NEW HAMPSHIRE UNIFORM, TRANSFERS TO MINORS LAW, 50 MUNRO DR, EAST HAMPSTEAD, NH, 03826-2479 | US Mail (1st Class) |
| 31920 | ROBERT NOLAN AS CUSTODIAN, FOR MICHELLE LYNN NOLAN, UNDER THE NEW HAMPSHIRE UNIFORM, TRANSFERS TO MINORS LAW, 50 MUNROE DR, EAST HAMPSTEAD, NH, 03826-2479 | US Mail (1st Class) |
| 31920 | ROBERT P BEHM, PO BOX 125, SHILLINGTON, PA, 19607-0125 | US Mail (1st Class) |
| 31920 | ROBERT P DAIGE, C/O JOHN DE SOUSA, 35 GATES AVENUE, MONTAUK, NY, 11954-5236 | US Mail (1st Class) |
| 31920 | ROBERT P MORALES & JOAN C MORALES JT TEN, 41-28 67 STREET, WOODSIDE, NY, 11377-3788 | US Mail (1st Class) |
| 31920 | ROBERT P SOUTTER, 18 REXINGER LANE, AVON, CT, 06001-2340 | US Mail (1st Class) |
| 31920 | ROBERT P WHITNEY, 143 SPOONWOOD RD, WILTON, CT, 06897-4120 | US Mail (1st Class) |
| 31920 | ROBERT PATEREK, 502 LANE AVE, SOUTH PLAINFIELD, NJ, 07080-3515 | US Mail (1st Class) |
| 31920 | ROBERT PATTERSON, 23 CALIFORNIA CLOSE GREAT, SANKEY WARRINGTON CHESHIRE, CHESHIRE, ENGLAND | US Mail (1st Class) |
| 31920 | ROBERT PAUL ANDERSON, PO BOX 320, GREENBELT, MD, 20768-0320 | US Mail (1st Class) |
| 31920 | ROBERT PAUL WHITNEY, 12277 S ORIZABE ST, DOWNEY, CA, 90242-0000 | US Mail (1st Class) |
| 31920 | ROBERT PETERSON, 1 RADCLIFFE RD, YARDLEY, PA, 19067-7317 | US Mail (1st Class) |
| 31920 | ROBERT PHILIP WEINRIB, 401 POINCIANA ISLAND DRIVE, SUNNY ISLES BEACH, FL, 33160 | US Mail (1st Class) |
| 31920 | ROBERT R BERRY, 1418 MICHIGAN RD, MADISON, IN, 47250-2717 | US Mail (1st Class) |
| 31920 | ROBERT R BROSS, 31 E 72ND ST 6C, NEW YORK, NY, 10021-4131 | US Mail (1st Class) |
| 31920 | ROBERT R CROLEY, PO BOX 10108, KNOXVILLE, TN, 37939-0108 | US Mail (1st Class) |
| 31920 | ROBERT R FRANKLIN JR, 3654 OLYMPIA DR, HOUSTON, TX, 77019-3028 | US Mail (1st Class) |
| 31920 | ROBERT R SMITH & MARGARIE ANN SMITH JT TEN, 1860 QUEENS AVE, WEST VANCOUVER, BC,  CANADA | US Mail (1st Class) |
| 31920 | ROBERT S CIEMIEGA TR UA DEC 12 84, ROBERT S CIEMIEGA TRUST, 30737 7 MILE RD, LIVONIA, MI, 48152-3398 | US Mail (1st Class) |
| 31920 | ROBERT S GRIFFITH, BOX 11145, SOUTHPORT, NC, 28461-1145 | US Mail (1st Class) |
| 31920 | ROBERT S LININGER, 108 WILLARD ST, KEWANEE, IL, 61443-3561 | US Mail (1st Class) |
| 31920 | ROBERT S MCGUIRK, 10 PUTNAM ST, ORANGE, MA, 01364 | US Mail (1st Class) |
| 31920 | ROBERT S RUDD, 2880 STEVENSON ST, SANTA CLARA, CA, 95051-5622 | US Mail (1st Class) |
| 31920 | ROBERT S VIDLER JR, 422 CHESTNUT ST, ITHACA, NY, 14850-3013 | US Mail (1st Class) |
| 31920 | ROBERT SANNER BUELL & ANNA BARNES BUELL JT TEN, 901 CLUSTERWOOD DR, YALAHA, FL, 34797-3113 | US Mail (1st Class) |
| 31920 | ROBERT SCHABLASKE & ALICE SCHABLASKE JT TEN, PO BOX 729, PECATONICA, IL, 61063-0729 | US Mail (1st Class) |
| 31920 | ROBERT SCHACHT, 433 BROOKSHIRE COURT, VALPARAISO, IN, 46385-8044 | US Mail (1st Class) |
| 31920 | ROBERT SCOTT DUNCAN, 1736 SE GRASSLAND CT, COLLEGE PLAC, WA, 99324-1776 | US Mail (1st Class) |
| 31920 | ROBERT SLATER, 301 SO LIVINGSTON AVE SUITE 204, LIVINGSTON, NJ, 07039-3929 | US Mail (1st Class) |
| 31920 | ROBERT SORENSON & ELAINE SORENSON, TR UA JUL 23 90 ROBERT SORENSON &, &ELAINE SORENSON 1990 TRUST, 2857 MARIPOSA DR, BURLINGAME, CA, 94010-5734 | US Mail (1st Class) |
| 31920 | ROBERT STEINBERG, 11 TEAKWOOD LANE, ROSLYN, NY, 11576-2423 | US Mail (1st Class) |
| 31920 | ROBERT T BIGGS, 4016 CRESCENT DR, BAY CITY, TX, 77414-4600 | US Mail (1st Class) |
| 31920 | ROBERT TINNELL, 103 HALLHURST ROAD, FAIRMONT, WV, 26554-1228 | US Mail (1st Class) |
| 31920 | ROBERT TODOROVICH, 11766 177TH ST W, LAKEVILLE, MN, 55044-5201 | US Mail (1st Class) |
| 31920 | ROBERT TREVOR TAYLOR, 1408 POINT O WOODS CT, ARNOLD, MD, 21012-2375 | US Mail (1st Class) |
| 31920 | ROBERT V ERBACHER, 8701 SHORE RD, BROOKLYN, NY, 11209-4254 | US Mail (1st Class) |
| 31920 | ROBERT V SAWALISH & BARBARA L SAWALISH JT TEN, PO BOX 604, PENDLETON, OR, 97801-0604 | US Mail (1st Class) |
| 31920 | ROBERT VAN OSTENBRIDGE, 144 BOULEVARD, GLEN ROCK, NJ, 07452-2505 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | ROBERT W BEIN & RUTH A BEIN, TR UA OCT 10 88 THE BEIN TRUST, 2711 PEBBLE DR, CORONA DEL MAR, CA, 92625-1516 | US Mail (1st Class) |
| 31920 | ROBERT W BOHM & LAURA S BOHM JT TEN, 1469 CHESTERFIELD ESTS DR, CHESTERFIELD, MO, 63005-4469 | US Mail (1st Class) |
| 31920 | ROBERT W BRIDLE CUST, NICHOLAS D BRIDLE, UNIF GIFT MIN ACT NH, 187 TACKERS FALLS RD, DURHAM, NH, 03824 | US Mail (1st Class) |
| 31920 | ROBERT W COKELEY & RUTH M COKELEY JT TEN, 1 HOPE DR, SAYREVILLE, NJ, 08872-1022 | US Mail (1st Class) |
| 31920 | ROBERT W CORNWELL SR & ROBERT W CORNWELL JR JT TEN, 6515 S IRVINGTON AVE, TULSA, OK, 74136-2103 | US Mail (1st Class) |
| 31920 | ROBERT W DEVERNA JR, 3 MOUNTAINVIEW DR, FORT SALONGA, NY, 11768-2337 | US Mail (1st Class) |
| 31920 | ROBERT W DUDLEY & JEANNE N DUDLEY, TR UA NOV 7 95 THE ROBERT &, JEANNE DUDLEY ESTATE TRUST, 9707 E MICHIGAN AVE, SUN LAKES, AZ, 85248-6621 | US Mail (1st Class) |
| 31920 | ROBERT W GLICK, 1714 COLUMBINE DR, SCHAUMBURG, IL, 60173-2049 | US Mail (1st Class) |
| 31920 | ROBERT W GOODWIN, 2019 DELLWOOD AVE, JACKSONVILLE, FL, 32204-3201 | US Mail (1st Class) |
| 31920 | ROBERT W HAYS, 3366 TRICKUM RD, MARIETTA, GA, 30066-4683 | US Mail (1st Class) |
| 31920 | ROBERT W MAYFIELD, 13410 LADDS COVE RD, SOUTH PITTSBURG, TN, 37380-6053 | US Mail (1st Class) |
| 31920 | ROBERT W RADLOFF, PSC 76 BOX 5194, APO, AP, 96319-0030 | US Mail (1st Class) |
| 31920 | ROBERT W REEDER & CHARLENE REEDER JT TEN, 7571 W CALLA RD, CANFIELD, OH, 44406-9454 | US Mail (1st Class) |
| 31920 | ROBERT W STEIMER & HELEN L STEIMER JT TEN, 346 CHERRY ST, WEST HOMESTEAD, PA, 15120-1146 | US Mail (1st Class) |
| 31920 | ROBERT W TRENT, 32 HOPE VIEW COURT, NEWBURGH, NY, 12550-1376 | US Mail (1st Class) |
| 31920 | ROBERT WAYNE NUCCI & HARRIET P NUCCI JT TEN, 603A BOSWORTH CT, MANCHESTER, NJ, 08759-6904 | US Mail (1st Class) |
| 31920 | ROBERT WINSTON ESTES, PO BOX 1, 9141 SACRA DR, MACEO, KY, 42355-9705 | US Mail (1st Class) |
| 31920 | ROBERT Y OTA & TOSHIKO OTA JT TEN, 4 CHAREN CT, POTOMAC, MD, 20854-3442 | US Mail (1st Class) |
| 31920 | ROBERTA A TROTTER, 909 S HARVARD AVE, VILLA PARK, IL, 60181-3117 | US Mail (1st Class) |
| 31920 | ROBERTA ANN MOREHEAD, 880 EAST FREMONT AVE 702, SUNNYVALE, CA, 94087-3646 | US Mail (1st Class) |
| 31920 | ROBERTA BLOCK CUST, RACHEL BLOCK, UNIF GIFT MIN ACT, 3516 HOWARD BLVD, BALDWIN, NY, 11510-5155 | US Mail (1st Class) |
| 31920 | ROBERTA BLOCK CUST, TARA BLOCK, UNIF GIFT MIN ACT, 3516 HOWARD BLVD, BALDWIN, NY, 11510-5155 | US Mail (1st Class) |
| 31920 | ROBERTA H ABBEY & STUART M ABBEY JT TEN, 6430 MELDON DR, MENTOR, OH, 44060-2362 | US Mail (1st Class) |
| 31920 | ROBERTA HYE, 2253 LITTLE MIAMI DRIVE, SPRING VALLEY, OH, 45370-9792 | US Mail (1st Class) |
| 31920 | ROBERTA K BEECHER, 2213 N MADISON ST, ARLINGTON, VA, 22205-3332 | US Mail (1st Class) |
| 31920 | ROBERTA O HARD & JAMES E HARD, TR UA CARRIE OWENS & OLIVE, OWENS BAKER DATED 7/30/68, FBO SALON OWENS, 952 ECHO LANE SUITE 120, HOUSTON, TX, 77024-2748 | US Mail (1st Class) |
| 31920 | ROBERTA O KAYLIE, 30 GENESEE BLVD, ATLANTIC BCH, NY, 11509-1314 | US Mail (1st Class) |
| 31920 | ROBERTA SUE FENWICK, PO BOX 2127, WARREN, OH, 44484-0127 | US Mail (1st Class) |
| 31920 | ROBERTO BRAMBATI, VIA COLA DI RIENZO 5, MILANO, 20144 ITALY | US Mail (1st Class) |
| 31920 | ROBERTS DEMICHELE INVESTMENT CLUB, A PARTNERSHIP, JOHN E ROBERTS, 130 BROWN RD, SCARSDALE, NY, 10583-5660 | US Mail (1st Class) |
| 31920 | ROBIN ALLYN MARKEY, CANAAN, CT, 06018 | US Mail (1st Class) |
| 31920 | ROBIN B SWENARTON, 11 BACK ACRES WAY, STONINGTON, CT, 06378 | US Mail (1st Class) |
| 31920 | ROBIN C TUREK, 63 YOUNGS LANE, PHIPPSBURG, ME, 04562-4530 | US Mail (1st Class) |
| 31920 | ROBIN CAVIGLIA, 2508 W MESQUITE ST, CHANDLER, AZ, 85224-1631 | US Mail (1st Class) |
| 31920 | ROBIN D RICHARDS LING, 7405 SE WASHINGTON ST, PORTLAND, OR, 97215-2268 | US Mail (1st Class) |
| 31920 | ROBIN E SUYDAM, C/O ROBIN SIMKO, 29 SKILLMAN LANE, SOMERSET, NJ, 08873-5322 | US Mail (1st Class) |
| 31920 | ROBIN E ZURYBIDA, 43 SQUANTUM DRIVE, MIDDLETOWN, RI, 02842-4500 | US Mail (1st Class) |
| 31920 | ROBIN HARLEY, 1159 W ADAMS RD, PENTWATER, MI, 49449-8526 | US Mail (1st Class) |
| 31920 | ROBIN L COOPER, 1154 RYAN COURT, CORYDON, IN, 47112 | US Mail (1st Class) |
| 31920 | ROBIN LABAN CUST, KEITH ERIC LABAN, UNIF GIFT MIN ACT NY, 3 BEAUMONT DR, MELVILLE, NY, 11747-3401 | US Mail (1st Class) |
| 31920 | ROBIN MCGOVERN, 2115 TESORO PL, FARMINGTON, NM, 87401-3949 | US Mail (1st Class) |
| 31920 | ROBIN T HOYLAND, BOX 901, SUNSET BEACH, CA, 90742-0901 | US Mail (1st Class) |
| 31920 | ROBIN YI, 205 NO 35 HONGSHENGLI TAISHAN RD, HEXI DISTRICT, TIANJIN,  CHINA | US Mail (1st Class) |
| 31920 | ROBYN MILLER & DAVID M MILLER JT TEN, 739 W 186 ST 2H, NEW YORK, NY, 10033-8520 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ROCHELLE STRAHL, 439 YUHAS DR, PARAMUS, NJ, 07652-4125 | US Mail (1st Class) |
| 31920 | ROD INGLERIGHT, 9289 CRESTWOOD RD, PARMA HTS, OH, 44130-3255 | US Mail (1st Class) |
| 31920 | RODERIC INGLERIGHT, 9289 CRESTWOOD DR, PARMA HEIGHTS, OH, 44130-3255 | US Mail (1st Class) |
| 31920 | RODERICK L WETZEL, PO BOX 84880, FAIRBANKS, AK, 99708-4880 | US Mail (1st Class) |
| 31920 | RODERICK N SCHUELER, 6111 CHAPEL PINES RUN, FORT WAYNE, IN, 46804-3303 | US Mail (1st Class) |
| 31920 | RODGER L BRISSO, 3440 AVENUE A # AVE, COUNCIL BLUFFS, IA, 51501-1817 | US Mail (1st Class) |
| 31920 | RODNEY C VARNER CUST, SCOTT M VARNER, UNIF GIFT MIN ACT TX, 3315 HERITAGE DR, CLAREMORE, OK, 74019-4989 | US Mail (1st Class) |
| 31920 | RODNEY N HADER & LOTTIE G HADER JT TEN, 907 KENBROOK DR, SILVER SPRING, MD, 20902-3228 | US Mail (1st Class) |
| 31920 | ROEBRT A DE RUITER, 5256 E FOREST PLEASANT PL, CAVE CREEK, AZ, 85331-5563 | US Mail (1st Class) |
| 31920 | ROGER A FERRERE JR & PATRICIA G FERRERE JT TEN, 190 BRYANT ST, ISLIP TERRACE LI, NY, 11752-1113 | US Mail (1st Class) |
| 31920 | ROGER A TRAINA, 2970 MISTY MEADOW DR, TRACY, CA, 95376-9239 | US Mail (1st Class) |
| 31920 | ROGER B LEFF, 493 CANNONGATE DR, MONROEVILLE, PA, 15146-1807 | US Mail (1st Class) |
| 31920 | ROGER C MCPHERSON, 674 MERCHANTS RD, ROCHESTER, NY, 14609-5443 | US Mail (1st Class) |
| 31920 | ROGER D BURRELL, 127 RIZZO ST, PATTERSON, LA, 70392-5601 | US Mail (1st Class) |
| 31920 | ROGER D BUTLER, 1617 STRONG ROAD, WATERLOO, NY, 13165-9438 | US Mail (1st Class) |
| 31920 | ROGER D FARMER & ELEANOR G FARMER JT TEN, 1112 WINONA ROAD, RALEIGH, NC, 27609-6849 | US Mail (1st Class) |
| 31920 | ROGER D LAMB, 147 STEVENS RD, RISING SUN, MD, 21911-1821 | US Mail (1st Class) |
| 31920 | ROGER D PEYTON, 671 E ARCH ST, MADISONVILLE, KY, 42431-2176 | US Mail (1st Class) |
| 31920 | ROGER D RYAN & ELLEN E RYAN JT TEN, 7201 SUGAR CREEK CIRCLE, LINCOLN, NE, 68516-5634 | US Mail (1st Class) |
| 31920 | ROGER E WEITZEL & NATALIE A WEITZEL JTWRS JT TEN, 759 AUSTIN DRIVE, BARBERTON, OH, 44203-4367 | US Mail (1st Class) |
| 31920 | ROGER G SMITH & TERESA D SMITH JT TEN, 3028 DUSK DR, WEATHERFORD, TX, 76088-7328 | US Mail (1st Class) |
| 31920 | ROGER J LESLIE, 7714 TWIN HILLS DR, HOUSTON, TX, 77071-1420 | US Mail (1st Class) |
| 31920 | ROGER L KERLIN, HC 80 BOX 34, LOCK HAVEN, PA, 17745-9503 | US Mail (1st Class) |
| 31920 | ROGER L KERLIN CUST, AMANDA M STEPHENSON UNDER PA, UNIF GIFT TO MIN ACT, HC 80 BOX 34, LOCK HAVEN, PA, 17745-9503 | US Mail (1st Class) |
| 31920 | ROGER L MACDONALD, 629 MERTENS AVE, SYRACUSE, NY, 13203-1118 | US Mail (1st Class) |
| 31920 | ROGER LEE BERGER, 613 WOODARD DR, KIRKWOOD, MO, 63122-5733 | US Mail (1st Class) |
| 31920 | ROGER LYLE MILLER, 117 NORTHWOOD DR, HIAWATHA, IA, 52233 | US Mail (1st Class) |
| 31920 | ROGER NEISS ZITRIN, 111 S ORANGE AVE, SOUTH ORANGE, NJ, 07079-1930 | US Mail (1st Class) |
| 31920 | ROGER NIXON CUST, KAREN D NIXON UNDER THE, FLORIDA UNIF GIFTS TO MINORS ACT, 9801 W PARMER LANE, APT 2421, AUSTON, TX, 78717-4623 | US Mail (1st Class) |
| 31920 | ROGER PAUL DEPPEN, 213 RODMAN DRIVE, MADISON, AL, 35758-8493 | US Mail (1st Class) |
| 31920 | ROGER PETERSON CUST, NICOLE E PETERSON, UNIF GIFT MIN ACT-CALIF, 3120 LEATHA WAY, SACRAMENTO, CA, 95821-2509 | US Mail (1st Class) |
| 31920 | ROGER R BROWN, 88 DIVISION STREET, SOUTH WAVERLY, PA, 18840-2808 | US Mail (1st Class) |
| 31920 | ROGER R WILLIAMS, 4601 N PARK AVE 1712, CHEVY CHASE, MD, 20815-4526 | US Mail (1st Class) |
| 31920 | ROGER SCOTT HELWIG, 711 NW 8TH AVE, DANIA, FL, 33004-2328 | US Mail (1st Class) |
| 31920 | ROGERS HEMPHILL CUST, ROGER V HEMPHILL, UNIF GIFT MIN ACT MN, 1034 COUNTRY CLUB ESTATES DR, CASTLE ROCK, CO, 80104-3488 | US Mail (1st Class) |
| 31920 | ROGERS V HEMPHI CUST, ALEXIS M HAMPHILL, UNIF GIFT MIN ACT MN, 1034 COUNTRY CLUB ESTATES DR, CASTLE ROCK, CO, 80104-3488 | US Mail (1st Class) |
| 31920 | ROLAND AQUINO MARIANO, 9400 TRAVERSE WAY, FORT WASHINGTON, MD, 20744-5739 | US Mail (1st Class) |
| 31920 | ROLAND DALE ALBERSSEN, 1017 FALCON RIDGE LANE, PALM HARBOR, FL, 34683-4924 | US Mail (1st Class) |
| 31920 | ROLAND E ZIELKE & LILLIAN J, ZIELKE UA APR 25 89 ROLAND E ZIELKE TRUST, 271 N TEE LOOP, WASHINGTON, UT, 84780-8429 | US Mail (1st Class) |
| 31920 | ROLAND J PERREAULT & DONNA W PERREAULT JT TEN, 165 DELAY RD, HARWINTON, CT, 06791-2507 | US Mail (1st Class) |
| 31920 | ROLF C HAFERL, 39 PARK HILL AVE, NORWALK, CT, 06851-5117 | US Mail (1st Class) |
| 31920 | ROLF M AUGUSTIN JR, 19 BRADFORD RD, WELLESLEY HILLS, MA, 02481-2902 | US Mail (1st Class) |
| 31920 | ROMAINE G DUTCHER, 132 STARK ST, WATERLOO, NY, 13165-9585 | US Mail (1st Class) |
| 31920 | ROMAN J WOJCIK & PATRICIA M WOJCIK JT TEN, 3800 LANCASTER DR, DOYLESTOWN, PA, 18901-1589 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | RON BRITT & KATHLEEN BRITT JT TEN, 412 N 68TH AVE, YAKIMA, WA, 98908-1278 | **US Mail (1st Class)** |
| 31920 | RON KLEIN, 311 B COLONY DR, ENTERPRISE, AL, 36330-2066 | **US Mail (1st Class)** |
| 31920 | RON LADD, PO BOX 92384, NASHVILLE, TN, 37209-8384 | **US Mail (1st Class)** |
| 31920 | RONALD B DE VICE JR & NELLY LOBO DE VICE JT TEN, 14550 RIALTO DR APT 213, CHESTERFIELD, MO, 63017-2136 | **US Mail (1st Class)** |
| 31920 | RONALD C CAMBRE, C/O NEWMONT MINING CORP, 1700 LINCOLN ST, DENVER, CO, 80203-4500 | **US Mail (1st Class)** |
| 31920 | RONALD C GOSSELIN CUST, MARY ANN GOSSELIN, UNIF GIFTS MIN ACT-WASH, C/O MARY ANN QUIGG, 2010 ISABELLE WAY, ABERDEEN, WA, 98520-1139 | **US Mail (1st Class)** |
| 31920 | RONALD C TOWNSEND & SANDRA R TOWNSEND JT TEN, 4121 SHERIDAN MEADOWS DR, FLORISSANT, MO, 63034-3486 | **US Mail (1st Class)** |
| 31920 | RONALD C ZASTROW & LUCILLE B ZASTROW JT TEN, 2760 HOWARD AVE, LAKEPORT, CA, 95453-6912 | **US Mail (1st Class)** |
| 31920 | RONALD COHEN & ANN COHEN JT TEN, 249 77TH ST, BROOKLYN, NY, 11209-3005 | **US Mail (1st Class)** |
| 31920 | RONALD D BECKSTROM CUST, ROXANNE L BECKSTROM, UNIF GIFT MIN ACT CA, C/O ROXANNE BECKSTROM STERNBERG, 404 WILLIAMSBURG DR, SILVER SPRING, MD, 20901-2727 | **US Mail (1st Class)** |
| 31920 | RONALD D BUTLER, 1617 STRONG ROAD, WATERLOO, NY, 13165-9438 | **US Mail (1st Class)** |
| 31920 | RONALD D GLASGOW & MARIA E GLASGOW JT TEN, 5844 MURIEL LANE, ST ANNE, IL, 60964-4443 | **US Mail (1st Class)** |
| 31920 | RONALD D STERRY & MARY L STERRY JT TEN, RTE 1 BOX 253-B, OSSEO, WI, 54758-9707 | **US Mail (1st Class)** |
| 31920 | RONALD DALE PETTIT & MARGARET B PETTIT JT TEN, 1222 NO ARKANSAS AVENUE, ALMA, AR, 72921-0000 | **US Mail (1st Class)** |
| 31920 | RONALD DEAN WYMAN, 37 STORE ST 223, LONDON WCIE FBS, LONDON, 223 UNITED KINGDOM | **US Mail (1st Class)** |
| 31920 | RONALD E GONDER & SUSAN K GONDER JT TEN, 18077 LAKE HILLS DR, SPRING LAKE, MI, 49456-9412 | **US Mail (1st Class)** |
| 31920 | RONALD E PREUSSER, 103 BURKHART DR APT E36, SITKA, AK, 99835-9774 | **US Mail (1st Class)** |
| 31920 | RONALD E ROESER &SHAREN F, ROESER TRUSTEES UA DTD OCT, 14 1993 THE SHAREN F ROESER, REVOCABLE LIVING TRUST, 469 E FRANCONIAN DR, FRANKENMUTH, MI, 48734-1001 | **US Mail (1st Class)** |
| 31920 | RONALD E TATUM JR, 1314 VALLEY ROAD, SOUTH HILL, VA, 23970-1020 | **US Mail (1st Class)** |
| 31920 | RONALD F DOLANSKY, 4917 S LOCKWOOD AVE, CHICAGO, IL, 60638-1727 | **US Mail (1st Class)** |
| 31920 | RONALD F NAPODANO, 1734 CALKINS RD, PITTSFORD, NY, 14534-2724 | **US Mail (1st Class)** |
| 31920 | RONALD F WILKE, PO BOX 1597, ANACORTES, WA, 98221-6597 | **US Mail (1st Class)** |
| 31920 | RONALD FISHER, 4 AUDUBON CIRCLE, MERRIMACK, NH, 03054-2635 | **US Mail (1st Class)** |
| 31920 | RONALD G DAVENPORT, 138 CARR RD, PIEDMONT, SC, 29673-8647 | **US Mail (1st Class)** |
| 31920 | RONALD G GARRY, 2807 W MICHIGAN AVE, PHOENIX, AZ, 85023-1735 | **US Mail (1st Class)** |
| 31920 | RONALD G ROSSI CUST, ROBERT EUGENE WESCOTT, UNIF GIFT MIN ACT-NY, 46 FORDHAM ST, VALLEY STREAM, NY, 11581-3238 | **US Mail (1st Class)** |
| 31920 | RONALD GODDARD & SANDRA GODDARD JT TEN, 316 LEGION BOULEVARD, OWENSBORO, KY, 42303-6343 | **US Mail (1st Class)** |
| 31920 | RONALD H CHRISTIAN, 8432 N PARKS RD, POCATELLO, ID, 83201-9022 | **US Mail (1st Class)** |
| 31920 | RONALD H ROWLAND, 29 SCOFIELD LANE, SWANS ISLAND, ME, 04685-0000 | **US Mail (1st Class)** |
| 31920 | RONALD H TICE, RR 3 BOX 92, BELOIT, KS, 67420-9258 | **US Mail (1st Class)** |
| 31920 | RONALD HRICAY, 223 A WESTSIDE AVE, FREEPORT, NY, 11520 | **US Mail (1st Class)** |
| 31920 | RONALD J BATTIATO, 4901 SOUTH LANE, CHICAGO, IL, 60644-0000 | **US Mail (1st Class)** |
| 31920 | RONALD J BERG & HEROLDENE BERG JT TEN, 3046 HERRINGTON DR, CASPER, WY, 82604-3645 | **US Mail (1st Class)** |
| 31920 | RONALD J BERG CUST, ROBERT L BERG UNDER THE, WYOMING UNIFORM TRANSFER TO MINORS ACT, PO BOX 138, RIVERTON, WY, 82501-0138 | **US Mail (1st Class)** |
| 31920 | RONALD J BERG CUST, RONALD E BERG UNDER THE, WYOMING UNIFORM TRANSFER TO MINORS ACT, 3046 HERRINGTON DR, CASPER WAY, WY, 82604-3645 | **US Mail (1st Class)** |
| 31920 | RONALD J JERNUDD & YVETTE C JERNUDD JT TEN, 2718 MORNINGSIDE DR, HART, MI, 49420-9561 | **US Mail (1st Class)** |
| 31920 | RONALD J MATASEK, 7420 JAGUAR DR, YOUNGSTOWN, OH, 44512-5304 | **US Mail (1st Class)** |
| 31920 | RONALD KLAR, 8541 OLD DOMINION DR, MCLEAN, VA, 22102-1107 | **US Mail (1st Class)** |
| 31920 | RONALD KORMAWEK CUST, FOR ANDREW C KORMAWEK UNDER, THE NY UNIFORM TRANSFERS TO MINORS ACT, 26 DUTCH MEADOWS DR, COHOES, NY, 12047-4939 | **US Mail (1st Class)** |
| 31920 | RONALD L BEAR, 235 SERRANO DR, SAN FRANCISCO, CA, 94132-2411 | **US Mail (1st Class)** |
| 31920 | RONALD L HARRY, 18 HANFORD DRIVE, HARMANS, MD, 21077-1472 | **US Mail (1st Class)** |
| 31920 | RONALD L LEWIS, PO BOX 7786, EUGENE, OR, 97401-0030 | **US Mail (1st Class)** |
| 31920 | RONALD L RAY & TANYA A RAY JT TEN, 10703 JORDAN RD, CARMEL, IN, 46032-4029 | **US Mail (1st Class)** |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | RONALD LEO FREY, 7783 OLD KY 81, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 31920 | RONALD M BOTWIN, 16051 SANTA BARBARA LANE, HUNTINGTON BEACH, CA, 92649-2151 | US Mail (1st Class) |
| 31920 | RONALD N KUHN & THELMA L KUHN JT TEN, 166 CHATHAM RD NE, CEDAR RAPIDS, IA, 52402-1539 | US Mail (1st Class) |
| 31920 | RONALD N PEPE, 34 FAIRMOUNT WAY, QUINCY, MA, 02169-1923 | US Mail (1st Class) |
| 31920 | RONALD R GUTOWSKI, 41272 LLEWELYN COURT, NORTHVILLE, MI, 48167-9052 | US Mail (1st Class) |
| 31920 | RONALD SALEKER, 3651 AUTUMN TREE DR, MEDINA, OH, 44256-9657 | US Mail (1st Class) |
| 31920 | RONALD SCOTT PARKER, 10 DAVENPORT AVE, NEW ROCHELLE, NY, 10805-3622 | US Mail (1st Class) |
| 31920 | RONALD SINGER, 3258 LUNAR ST, NAPLES, FL, 33962-6214 | US Mail (1st Class) |
| 31920 | RONALD W CROSS, 221 WARD AVE, STATEN ISLAND, NY, 10304-2140 | US Mail (1st Class) |
| 31920 | RONALD W KEOHANE, 39 DUCK HAWK COURT, HACKETTSTOWN, NJ, 07840-3310 | US Mail (1st Class) |
| 31920 | RONALD W LONG, 1826 HANOVER LN, BARNHART, MO, 63012-1414 | US Mail (1st Class) |
| 31920 | RONALD W NOSKER, 6427 W TOWNLEY AVENUE, GLENDALE, AZ, 85302-4430 | US Mail (1st Class) |
| 31920 | RONALD WERTHEIMER, 16-18 212 ST, BAYSIDE, NY, 11360-1527 | US Mail (1st Class) |
| 31920 | RONALD WERTHEIMER CUST, ADAM JEFFREY WERTHEIMER, UNIF GIFT MIN ACT NY, 16-18 212 ST, BAYSIDE, NY, 11360-1527 | US Mail (1st Class) |
| 31920 | RONALD WERTHEIMER CUST, MARLA EVE WERTHEIMER, UNIF GIFT MIN ACT NY, 16-18 212 ST, BAYSIDE, NY, 11360-1527 | US Mail (1st Class) |
| 31920 | RONALD ZASTROW, 2760 HOWARD AVE, LAKEPORT, CA, 95453-6912 | US Mail (1st Class) |
| 31920 | RONDELL D NAPIER & ELAINE NAPIER JT TEN, BOX 92, HUTSONVILLE, IL, 62433-0092 | US Mail (1st Class) |
| 31920 | RONNIE ABRAMS, 1877 MUSKEGON DR, CINCINNATI, OH, 45255-2675 | US Mail (1st Class) |
| 31920 | RONNIE LEAVITT, 143 TWIN HILLS DR, LONGMEADOW, MA, 01106-2951 | US Mail (1st Class) |
| 31920 | RORI LEIGH GORDON, 457 MAIN STREET SUITE 185, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 31920 | ROSA AMERICA GIUSTI LA ROSA, AVENIDA AREQUIPA, EDIFICIO MONTREAL 5241, DEPT 1002, LIMA, 18 PERU | US Mail (1st Class) |
| 31920 | ROSA G DE OLMOS, C/O GRACE Y CIA BOLIVIA SA, CASILLA 852, LA PAZ, 852 BOLIVIA | US Mail (1st Class) |
| 31920 | ROSA MARIA VILA, CARRER MAJOR, 589 08759 VALLIRANA, BARCELONA, 589 08759 SPAIN | US Mail (1st Class) |
| 31920 | ROSALIE J MALIK & JAMES MALIK JT TEN, 7 DEVANT CT, BLUFFTON, SC, 29910-4535 | US Mail (1st Class) |
| 31920 | ROSALIE MARCHESE CACITTI, TR UA AUG 30 89, CACITTI TRUST 1989, 14501 EVANS LANE, SARATOGA, CA, 95070-5601 | US Mail (1st Class) |
| 31920 | ROSALIE T HURVICH, 228 WEST 22ND STREET, NEW YORK, NY, 10011-2701 | US Mail (1st Class) |
| 31920 | ROSALIND A HANSON, 6300 NE 159TH, BOTHELL, WA, 98011-4349 | US Mail (1st Class) |
| 31920 | ROSALIND A HANSON & VINTON R HANSON JT TEN, 6300 NE 159TH, BOTHELL, WA, 98011-4349 | US Mail (1st Class) |
| 31920 | ROSALIND KING & NORMAN R KING, TR UA SEP 10 96 ROSALIND KING LIVING TRUST, 14 MALLOW RD, EAST ROCKAWAY, NY, 11518-2222 | US Mail (1st Class) |
| 31920 | ROSALINDA TOWNSEND, BOX 5, HIGHLAND, MD, 20777-0005 | US Mail (1st Class) |
| 31920 | ROSANNE B SCHAFFER, 610 WEST MAIN ST, ROCKAWAY, NJ, 07866-3731 | US Mail (1st Class) |
| 31920 | ROSARIO RANDAZZO, 60-08 83RD ST, ELMHURST, NY, 11373-5413 | US Mail (1st Class) |
| 31920 | ROSE BABA, 562 MILL POND DR, SAN JOSE, CA, 95125-1417 | US Mail (1st Class) |
| 31920 | ROSE BERGER, 2830 OCEAN PARKWAY, BROOKLYN, NY, 11235-7959 | US Mail (1st Class) |
| 31920 | ROSE BOYADJIAN & JAME BOYADJIAN JT TEN, 291 ARLINGTON ST, DRACUT, MA, 01826-4018 | US Mail (1st Class) |
| 31920 | ROSE HOWARD CUST, BRUCE HOWARD, UNIF GIFT MIN ACT NJ, 1096 WALLACE RDG, BEVERLY HILLS, CA, 90210-2636 | US Mail (1st Class) |
| 31920 | ROSE M CRAMER, 46 STATE ST, GLASSBORO, NJ, 08028-1906 | US Mail (1st Class) |
| 31920 | ROSE M DE STEFANO, 3200 NORTH LEISURE WORLD BLVD, APT 504, SILVER SPRINGS, MD, 20906-5697 | US Mail (1st Class) |
| 31920 | ROSE M GERARD, 1222 LARCHWOOD DR, OCEANSIDE, CA, 92056-6408 | US Mail (1st Class) |
| 31920 | ROSE M JOHNSTON, 111 NORWALL RD, MEMPHIS, TN, 38117-3226 | US Mail (1st Class) |
| 31920 | ROSE M MOORE, 970 MATTERHORN BLVD, RENO, NV, 89506-7913 | US Mail (1st Class) |
| 31920 | ROSE MARIE WOLF, 169 SOUTH DUNLAP AVE, YOUNGSTOWN, OH, 44509-2613 | US Mail (1st Class) |
| 31920 | ROSE MORAN, 3176 DECATUR AVE, BRONX, NY, 10467-4511 | US Mail (1st Class) |
| 31920 | ROSE R CANNELLA, 3206 RAWLINS AVE, BRONX, NY, 10465-1365 | US Mail (1st Class) |
| 31920 | ROSE V TURNER TR, 05 31 68, ROSE V TURNER TRUST URA, 12 WASHINGTON AVE UNIT 209, PLAINVIEW, NY, 11803-4050 | US Mail (1st Class) |
| 31920 | ROSEANN KELLY, 3050 S BRISTOL N 8L, SANTA ANA, CA, 92704-6720 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | ROSEANNE V LAFAYETTE, 2805 ROSINA AVE, COVINGTON, KY, 41015-1051 | US Mail (1st Class) |
| 31920 | ROSELYN FOX CUST, KATHLEEN FOX, UNIF GIFT MIN ACT NY, 210 CENTRAL PARK SO APT 22N, NEW YORK, NY, 10019-1416 | US Mail (1st Class) |
| 31920 | ROSEMARIE BOLSTEAD & JAMES BOLSTEAD JT TEN, 257 ST PAULS AVE, STATEN ISLAND, NY, 10304-2246 | US Mail (1st Class) |
| 31920 | ROSEMARIE PAROLINI, 621 10TH ST, MENASHA, WI, 54952-1801 | US Mail (1st Class) |
| 31920 | ROSEMARY BLAKELY BERRY, 35-48 75TH STREET, JACKSON HEIGHTS, NY, 11372-4460 | US Mail (1st Class) |
| 31920 | ROSEMARY KOMATSU, 26 VENNER RD, ARLINGTON, MA, 02476-8028 | US Mail (1st Class) |
| 31920 | ROSEMARY M MOODY, 433 CIRCLEVIEW DR SOUTH, HURST, TX, 76054-3524 | US Mail (1st Class) |
| 31920 | ROSEMARY O CANTERBURY, 113 MOONEY RD NE, FORT WALTON BEACH, FL, 32547-1320 | US Mail (1st Class) |
| 31920 | ROSEMARY P WARD, 508 N FANNIN AVE, CAMERON, TX, 76520-2855 | US Mail (1st Class) |
| 31920 | ROSEMARY Q BARRY, PO BOX 632, SOUTHPORT, CT, 06490-0632 | US Mail (1st Class) |
| 31920 | ROSINA M BLACK TR UA, 03 29 98 FOR THE ROSINA M, BLACK REVOCABLE TRUST, 619 38TH ST, RICHMOND, CA, 94805-1701 | US Mail (1st Class) |
| 31920 | ROSITA MUNRO, 47 E RUSSET GROVE CIR, THE WOODLANDS, TX, 77384-3860 | US Mail (1st Class) |
| 31920 | ROSLYN G GREENFIELD, 8616 E PRAIRIE RD, SKOKIE, IL, 60076-2325 | US Mail (1st Class) |
| 31920 | ROSSETTI CLAUDIO, VIA DOBBIACO 41, INDUNO OLONA, 21056 ITALY | US Mail (1st Class) |
| 31920 | ROSSINI STEFANO, VIA RIPALTA 2-B, 20087 SAN DONATO, MILANO, ITALY | US Mail (1st Class) |
| 31920 | ROWENA ISENBERG, 815 CAMPBELL ST, ARDMORE, OK, 73401-1509 | US Mail (1st Class) |
| 31920 | ROXANN SCHANZENBACH, 3027 HERITAGE CREEK TER, HOUSTON, TX, 77008-6149 | US Mail (1st Class) |
| 31920 | ROXANNA S HICKS & JOSEPH D HICKS JT TEN, 2558 CAROL CIRCLE, DOUGLASVILLE, GA, 30135-1350 | US Mail (1st Class) |
| 31920 | ROY A EDWARDS III, WILLOWBROOK 73, HUTCHINSON, KS, 67502-8947 | US Mail (1st Class) |
| 31920 | ROY A REGAN PROF MED CORP PROFIT, SHARING PLAN UA MAY 15 73, 17850 HERITAGE EST DR, BATON ROUGE, LA, 70810-6564 | US Mail (1st Class) |
| 31920 | ROY AMMIRATI, 27 EAST 22 STREET, 4 FLOOR, NEW YORK, NY, 10010-5340 | US Mail (1st Class) |
| 31920 | ROY C ADAMS, 825 VICKERY AVE, YUKON, OK, 73099-5960 | US Mail (1st Class) |
| 31920 | ROY C MORSCHER, 4371 VALLEY FORGE DR, CLEVELAND, OH, 44126-2824 | US Mail (1st Class) |
| 31920 | ROY E PORTER JR & PATSY A PORTER JT TEN, 1010 CHRISTINE ST, PAMPA, TX, 79065-5454 | US Mail (1st Class) |
| 31920 | ROY H TANGEN, 27 ROCKLAND ST, S DARTMOUTH, MA, 02748-3531 | US Mail (1st Class) |
| 31920 | ROY KEVIN REED, 2304 ERIE ST, N KANSAS CITY, MO, 64116-3049 | US Mail (1st Class) |
| 31920 | ROY M CARSTAIRS, 69-996 BLUEGRASS WAY, CATHEDRAL CITY, CA, 92234-2516 | US Mail (1st Class) |
| 31920 | ROY MCLEOD, 1272 CALLE ESTRELLA, SAN DIMAS, CA, 91773-4080 | US Mail (1st Class) |
| 31920 | ROY POLLAK, 10875 NW 37 COURT, CORAL SPRINGS, FL, 33065-2701 | US Mail (1st Class) |
| 31920 | ROY POSPISHEK, 1226 CHAPEL DR, SANTA CLARA, CA, 95050-4534 | US Mail (1st Class) |
| 31920 | ROY S LYLE, 1742 NOTTINGHAM DR, GAINESVILLE, GA, 30501-2031 | US Mail (1st Class) |
| 31920 | ROY SCHORER, 87 WESTOVER PARKWAY, NORWOOD, MA, 02062-1628 | US Mail (1st Class) |
| 31920 | ROY W DAVENPORT, 1920 BUTTONWOOD RD, LOUISVILLE, KY, 40222-6510 | US Mail (1st Class) |
| 31920 | ROY WAYNE DAVENPORT & BARBARA K DAVENPORT JT TEN, 1920 BUTTONWOOD RD, LOUISVILLE, KY, 40222-6510 | US Mail (1st Class) |
| 31920 | ROYAL BRENT CUTLER & LEONARD C MIRAGLILO JR JT TEN, 3122 ATLANTIC AVE, ATLANTIC CITY, NJ, 08401-6215 | US Mail (1st Class) |
| 31920 | ROYCE N MCNEILL, 1824 STONEYRIDGE DR, CHARLOTTE, NC, 28214-8341 | US Mail (1st Class) |
| 31920 | ROZELLE CASTILLO CUST FOR, SIMONA CASTILLO, 165 CHESTNUT STREET, BROOKLYN, NY, 11208-1405 | US Mail (1st Class) |
| 31920 | RUBEN AGUILERA & CHRIS AGUILERA JT TEN, 13090 N 94TH DRIVE 210, PEORIA, AZ, 85381-4256 | US Mail (1st Class) |
| 31920 | RUBIN AUERBACH CUST BRUCE, AUERBACH UNIF GIFT MIN ACT NJ, 173 FAIRMOUNT AVE, GLEN ROCK, NJ, 07452-3013 | US Mail (1st Class) |
| 31920 | RUBY J ROBERTS, 1927 HWY 77, CHIPLEY, FL, 32428-6028 | US Mail (1st Class) |
| 31920 | RUBY LACHICA & DIVINA J SANTOS JT TEN, 1213 OLD STABLE RD, MC LEAN, VA, 22102-2418 | US Mail (1st Class) |
| 31920 | RUBY M WIGGETT & KENNETH R WIGGETT JT TEN, 13 HILLTOP DR, BEDFORD, MA, 01730-1328 | US Mail (1st Class) |
| 31920 | RUBY PATE, 4011 83RD AVENUE SE, MERCER ISLAND, WA, 98040-4011 | US Mail (1st Class) |
| 31920 | RUBYE EASTERLY, 526 WOODBINE RD, LEXINGTON, KY, 40503 | US Mail (1st Class) |
| 31920 | RUDI PITTMAN, 107 LEE RD 317, SMITHS, AL, 36877-2525 | US Mail (1st Class) |
| 31920 | RUDOLF B PEEST, VIA SAN SIRO 7, CH 6963 PREGASSONA, PREGASSONA, CH-6963 SWITZERLAND | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | RUDOLPH C GRIFFITH JR & FLORENCE S GRIFFITH JT TEN, 3009 LANDMARK BLVD APT 302, PALM HARBOR, FL, 34684-5043 | US Mail (1st Class) |
| 31920 | RUDOLPH COBB, 116 E MAIN ST, WALHALLA, SC, 29691-1925 | US Mail (1st Class) |
| 31920 | RUDOLPH HARTENSTEIN, 242 WHITE ST, LUNENBURG, MA, 01462-1249 | US Mail (1st Class) |
| 31920 | RUDOLPH SZYMIK & MARY L SZYMIK JT TEN, 8632 SOUTH HASTY AVE, PICO RIVERA, CA, 90660-5514 | US Mail (1st Class) |
| 31920 | RUDOLPH W KLUIBER, OLCOTT LA, BERNARDSVILLE, NJ, 07924 | US Mail (1st Class) |
| 31920 | RUDY LEE CALVIN, 918 PARRISH STREET, MOUNT CARMEL, IL, 62863-1347 | US Mail (1st Class) |
| 31920 | RUSS T ELDER & KIMBERLY L ELDER JT TEN, 407 MAGNOLIA COURT, LOGANVILLE, GA, 30052-4050 | US Mail (1st Class) |
| 31920 | RUSSEL W KAY, PO BOX 9425, HURLBURT FLD, FL, 32544-9425 | US Mail (1st Class) |
| 31920 | RUSSELL A PATTERSON, 2050 SUNNYBANK DR, LA CANADA FLINTRIDGE CA, LA CANADA FLINTRIDGE, CA, 91011 | US Mail (1st Class) |
| 31920 | RUSSELL B DEAN & ELIZABETH L DEAN JT TEN, RR 5 BOX 216, WAYNESBORO, VA, 22980-9101 | US Mail (1st Class) |
| 31920 | RUSSELL C FARLEY & SHIRLEY A FARLEY JT TEN, W149 N8135 WINCHESTER ST, MENOMONEE FALLS, WI, 53051-3828 | US Mail (1st Class) |
| 31920 | RUSSELL DORLAN DEWITT & J KAY DEWITT JT TEN, 3064 S WINONA CT, DENVER, CO, 80236-2052 | US Mail (1st Class) |
| 31920 | RUSSELL E LOWE, 1527 COTTERELL WAY, BOISE, ID, 83709-1508 | US Mail (1st Class) |
| 31920 | RUSSELL E MARKS JR CUST, MELISSA MARKS, UNIF GIFT MIN ACT NY, 52 CONSTITUTION HL W, PRINCETON, NJ, 08540-6776 | US Mail (1st Class) |
| 31920 | RUSSELL E WARD & ANNA L WARD JT TEN, 136 WEST FOURTH ST, CLIFTON, NJ, 07011-2418 | US Mail (1st Class) |
| 31920 | RUSSELL H CARLSON, PO BOX 1750, GREEN VALLEY, AZ, 85622-1750 | US Mail (1st Class) |
| 31920 | RUSSELL L POTTER, 103 NORWOOD RD, STAUNTON, VA, 24401 | US Mail (1st Class) |
| 31920 | RUSSELL N KING, 19 RICHMOND HILL RD, S NORWALK, CT, 06854 | US Mail (1st Class) |
| 31920 | RUSSELL SEIBERT, 5233 S NEWTON ST, LITTLETON, CO, 80123-1747 | US Mail (1st Class) |
| 31920 | RUSSELL V IULIANO CUST, ALLISON C IULIANO, UNIF GIFT MIN ACT MA, PO BOX 66267, AUBURNDALE, MA, 02166-0003 | US Mail (1st Class) |
| 31920 | RUSSELL W PRATT SR, PO BOX 219, 815 SUNSET AVE, EARLVILLE, IL, 60518-0000 | US Mail (1st Class) |
| 31920 | RUTH ANN DYER, 7911 SE RAMONA ST, PORTLAND, OR, 97206-5801 | US Mail (1st Class) |
| 31920 | RUTH ANNE BLACHER, C/O MICHAEL BLACHER, 1625 COLBY AVE 206, LOS ANGELES, CA, 90025-3081 | US Mail (1st Class) |
| 31920 | RUTH B BLOCK, 2006 30TH ST, KENOSHA, WI, 53140-2255 | US Mail (1st Class) |
| 31920 | RUTH BJORK FISHER & GERALD F FISHER JT TEN, 38 EAST 85TH STREET APT 11A, NEW YORK, NY, 10028-0905 | US Mail (1st Class) |
| 31920 | RUTH BROWNELL LAPP, 490 ESTERO ST, MORRO BAY, CA, 93442-2638 | US Mail (1st Class) |
| 31920 | RUTH C CLEVES, 211 WATCH HILL RD, FT MITCHELL, KY, 41011-1822 | US Mail (1st Class) |
| 31920 | RUTH C STIEF, 951 OLEANDER ST, LADY LAKE, FL, 32159-2141 | US Mail (1st Class) |
| 31920 | RUTH C VARNER & JAMES C VARNER JT TEN, 521 KEVIN LANE, GRAYSLAKE, IL, 60030-1569 | US Mail (1st Class) |
| 31920 | RUTH CONNOLLY, 11 E LAKE RD, MOSCOW, PA, 18444-4114 | US Mail (1st Class) |
| 31920 | RUTH E ALBRO, 820 WEST 9TH STREET, WILMINGTON, DE, 19801-1309 | US Mail (1st Class) |
| 31920 | RUTH E EHMANN, 509 ROUTE 530 APT 236, WHITING, NJ, 08759-3159 | US Mail (1st Class) |
| 31920 | RUTH E FINLAYSON, RDI BOX 37, BEAR LAKE, PA, 16402 | US Mail (1st Class) |
| 31920 | RUTH E GUNZENHAUSER, 325 FIRST AVE, LORDSHIP STRATFORD, CT, 06497-7502 | US Mail (1st Class) |
| 31920 | RUTH E SEIDENBERG, 6 CLOVER ST, TENAFLY, NJ, 07670-2804 | US Mail (1st Class) |
| 31920 | RUTH E SMITH & AUDREY B DOVE JT TEN, 3422 VAN CAMPEN RD, FLINT, MI, 48507-3349 | US Mail (1st Class) |
| 31920 | RUTH FARLEY, 420 EAST 79TH STREET BOX 20, NEW YORK, NY, 10021-1472 | US Mail (1st Class) |
| 31920 | RUTH FRANKLIN CUST, ALFRED J FRANKLIN, UNIF GIFT MIN ACT NY, 65 INTERVALE ROAD, PROVIDENCE, RI, 02906-4843 | US Mail (1st Class) |
| 31920 | RUTH I GOLDEN & DAVID L GOLDEN JT TEN, 40 COLORADO ST, HIGHLAND PARK, MI, 48203-3302 | US Mail (1st Class) |
| 31920 | RUTH JANET DIAMOND, 117 34 PARK LA S, KEW GARDENS, NY, 11418-1021 | US Mail (1st Class) |
| 31920 | RUTH JOHNSTON DAVIS, PO BOX 2907, WILSON, NC, 27894-2907 | US Mail (1st Class) |
| 31920 | RUTH KAWAGUCHI, 1639 SAMEDRA ST, SUNNYVALE, CA, 94087-4160 | US Mail (1st Class) |
| 31920 | RUTH L TIMKO, 621 SE 45 TERRACE, OCALA, FL, 34471-3218 | US Mail (1st Class) |
| 31920 | RUTH LOEWENSTEIN, 63 60 98TH ST, REGO PARK, NY, 11374-2238 | US Mail (1st Class) |
| 31920 | RUTH M STAPLEY, 1808 EAGLE PT PO BOX 83, CLARKLAKE, MI, 49234-9015 | US Mail (1st Class) |
| 31920 | RUTH MELZIAN, C/O MOSS, 7908 E 119TH TERR, GRANDVIEW, MO, 64030-1325 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | RUTH N EGGE TR UDT AUG 10 94, THE RUTH N EGGE TRUST, 1216 SANTANA COURT, PUNTA GORDA, FL, 33950-6619 | US Mail (1st Class) |
| 31920 | RUTH T SCHWAGER TR UA JAN 31 92, RUTH T SCHWAGER, 1817 LOGAN AVENUE, SLC, UT, 84108-2631 | US Mail (1st Class) |
| 31920 | RUTH TESSEL, 132 CHICHESTER RD, JAMESBURG, NJ, 08831-2651 | US Mail (1st Class) |
| 31920 | RUTH VAN S PECKMANN, 857 ANDORRA ROAD, PHILADELPHIA, PA, 19118-4603 | US Mail (1st Class) |
| 31920 | RUTH W MYHRE, 17 SOUTH DRIVE, EAST BRUNSWICK, NJ, 08816-1131 | US Mail (1st Class) |
| 31920 | RUTHIE ALTMAN JACKSON, 5386 FAYETTEVILLE HWY, GODWIN, NC, 28344-8814 | US Mail (1st Class) |
| 31920 | RUTHIE I STRAKA & CANDY L STRAKA JT TEN, 666 IONE AVE NE, SPRING LAKE PARK, MN, 55432-1145 | US Mail (1st Class) |
| 31920 | RUTHIE JACKSON, 5386 FAYETTEVILLE HWY, GODWIN, NC, 28344-8814 | US Mail (1st Class) |
| 31920 | RYAN A ROTHENBERGER CUSTODIAN, FOR RAY ROTHENBERGER UNDER THE, MISSOURI UNIF GIFTS TO MIN LAW, BOX 111, REYNOLDS, IN, 47980-0111 | US Mail (1st Class) |
| 31920 | RYAN HEAPS, 21 OFFSPRING CT, PERRY HALL, MD, 21128-9330 | US Mail (1st Class) |
| 31920 | RYAN SCOTT HEAPS, 21 OFFSPRING CT, PERRY HALL, MD, 21128-9330 | US Mail (1st Class) |
| 31920 | S C IGNAZZITTO, 7105 SE 84TH AVE, PORTLAND, OR, 97266-5834 | US Mail (1st Class) |
| 31920 | S F G & S INVESTMENT CORP, 17 NORTH MAIN STREET, SUITE 25, CENTERVILLE, OH, 45459-4686 | US Mail (1st Class) |
| 31920 | S LATHAN RODDEY III, BOX 850, SUMTER, SC, 29151-0850 | US Mail (1st Class) |
| 31920 | S P WOLOHAN, 1 SPENCER RD, LANGLEY SLOUGH BERCKS, BERCKS, SL384S ENGLAND | US Mail (1st Class) |
| 31920 | S SIRI, 4010 NW 69TH ST, GAINESVILLE, FL, 32606-4214 | US Mail (1st Class) |
| 31920 | SADA MORENO, VIA MONTE GRAPPA 7, RHO MI, 20017 ITALY | US Mail (1st Class) |
| 31920 | SADIE ROSARIA DISALVO TAINTER TR, UA APR 21 83 FBO, SADIE ROSARIA DISALVO TAINTER, 216 DISALVO AVE, SAN JOSE, CA, 95128-1601 | US Mail (1st Class) |
| 31920 | SAEED AHMAD MD, 1000 BROOKSIDE DRIVE, FAIRMONT, WV, 26554-1425 | US Mail (1st Class) |
| 31920 | SALLY BENNETT, 21295 FALLS RIDGE WAY, BOCA RATON, FL, 33428-4872 | US Mail (1st Class) |
| 31920 | SALLY BUTKUS, 7368 KAYVANI COURT, LAS VEGAS, NV, 89117-3249 | US Mail (1st Class) |
| 31920 | SALLY I WISE, 970 MATTERHORN BLVD, RENO, NV, 89506-7913 | US Mail (1st Class) |
| 31920 | SALLY MCGRATH BLAKE & GERALDINE PIRRAGLIA JT TEN, 24 MARIE CT, COMMACK, NY, 11725-5212 | US Mail (1st Class) |
| 31920 | SALVATORE D COSENTINO, 15035 CARTER AVE, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 31920 | SALVATORE J SAVARINO, 65 REDWOOD TERRACE, WILLIAMSVILLE, NY, 14221-2411 | US Mail (1st Class) |
| 31920 | SAM C COHEN, 1105 RICHARDS BLDG, 837 GRAVIER ST, NEW ORLEANS, LA, 70112-1502 | US Mail (1st Class) |
| 31920 | SAM STATMORE, 2800 N E 203RD ST, N MIAMI, FL, 33180-4105 | US Mail (1st Class) |
| 31920 | SAM STRUM, 400 N SURF RD, APT PH5, HOLLYWOOD, FL, 33019-1407 | US Mail (1st Class) |
| 31920 | SAMANTHA A LYONS, 5010 SOUTHERN AVE, ANDERSON, IN, 46013-4847 | US Mail (1st Class) |
| 31920 | SAMUEL A COTTRELL, 323 EAST WILLIAM ST, WATERLOO, NY, 13165-1627 | US Mail (1st Class) |
| 31920 | SAMUEL A FELKER, C/O HELEN S FELKER, 10233 GREEN LANE S W, TACOMA, WA, 98499-1618 | US Mail (1st Class) |
| 31920 | SAMUEL A GARCIA & FLORENCE C GARCIA JT TEN, 324 W GINA DR, CARSON, CA, 90745-3617 | US Mail (1st Class) |
| 31920 | SAMUEL ANDRUS COTE, 5731 LONG BRAKE CIR S, EDINA, MN, 55439-2619 | US Mail (1st Class) |
| 31920 | SAMUEL B SONGER & VIOLA B SONGER, TR UA JUN 15 95 THE SONGER LIVING GTRUST, 7568 WALNUT CREEK DRIVE, WEST CHESTER, OH, 45069-5531 | US Mail (1st Class) |
| 31920 | SAMUEL B STONE & SHIRLEY G STONE JT TEN, 1612 ANTIGUA WAY, NEWPORT BEACH, CA, 92660-4344 | US Mail (1st Class) |
| 31920 | SAMUEL BERGER, 811 HUTCHISON ROAD, FLOSSMOOR, IL, 60422-1317 | US Mail (1st Class) |
| 31920 | SAMUEL CERONE, 267 WESTMINSTER PL, LODI, NJ, 07644-1115 | US Mail (1st Class) |
| 31920 | SAMUEL E JOHNSON TR UA JUN 2 97, THE JOHNSON REVOCABLE TRUST, PO BOX 271, YUBA CITY, CA, 95992-0271 | US Mail (1st Class) |
| 31920 | SAMUEL E MANFRE TR UA, DTD OCT 1 82, SAMUEL E MANFRE TR, 1174 KIMBERLY DR, SAN JOSE, CA, 95118-1532 | US Mail (1st Class) |
| 31920 | SAMUEL J LONG, 3200 HOLLY DALE DR, CAPE CHARLES, VA, 23310 | US Mail (1st Class) |
| 31920 | SAMUEL J YAKE, 45 CHESTNUT ROAD, PAOLI, PA, 19301-1502 | US Mail (1st Class) |
| 31920 | SAMUEL LEE TEMPLETON & POLLY G TEMPLETON JT TEN, 102 WESTOVER DR, GREER, SC, 29651-1445 | US Mail (1st Class) |
| 31920 | SAMUEL M HARRELL, PO BOX 43400, CINCINNATI, OH, 45243-0400 | US Mail (1st Class) |
| 31920 | SAMUEL MOSKOWITZ, 600 SHORE RD APT 2 L, LONG BEACH, NY, 11561-4617 | US Mail (1st Class) |
| 31920 | SAMUEL PRINCE, 7702 PARK AVE, NORTH BERGEN, NJ, 07047-5831 | US Mail (1st Class) |
| 31920 | SAMUEL RACER CUST, EVELYN J RACER, UNIF GIFT MIN ACT NY, 85 BARLOW DRIVE NORTH, BROOKLYN, NY, 11234-6719 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | SAN FU LEE, 586 CYPRESS LANE, LUTZ, FL, 33549-4457 | US Mail (1st Class) |
| 31920 | SANDER M GOODMAN CUST STEVEN, M GOODMAN UNIF GIFT MIN ACT IL, 7530 N KILBOURN AVE, SKOKIE, IL, 60076-3844 | US Mail (1st Class) |
| 31920 | SANDER ROSS GERBER, 120 BROADWAY FL 40, NEW YORK, NY, 10271-4099 | US Mail (1st Class) |
| 31920 | SANDI MILLER, 146 SCARBOROUGH WAY, MARLBORO, NJ, 07746-2451 | US Mail (1st Class) |
| 31920 | SANDRA BIJOU, 1845 N MOBILE AVENUE, CHICAGO, IL, 60639-3815 | US Mail (1st Class) |
| 31920 | SANDRA DOBRANSKI, RT 14 BOX 310, ORANGE, TX, 77632-8450 | US Mail (1st Class) |
| 31920 | SANDRA E DUFF, 8 FERNBROOK DR, BROOKFIELD CENTER, CT, 06804-3122 | US Mail (1st Class) |
| 31920 | SANDRA J SOTH CUST, DEBORAH LOU LAWSON UNIF GIF MIN ACT IA, 4740 PARK DRIVE, WEST DES MOINES, IA, 50265 | US Mail (1st Class) |
| 31920 | SANDRA KAHN KATZ, 3166 ALTA VIS UNIT A, LAGUNA WOODS, CA, 92653-8858 | US Mail (1st Class) |
| 31920 | SANDRA KAY COLLINS, 789 N KING RD, MARION, IN, 46952-8649 | US Mail (1st Class) |
| 31920 | SANDRA KAY HATZENBELER FREEMAN, 14400 NW JACK RD, BANKS, OR, 97106-7033 | US Mail (1st Class) |
| 31920 | SANDRA KOHLMEIER, 245 EAST 40TH STREET, NEW YORK, NY, 10016-1730 | US Mail (1st Class) |
| 31920 | SANDRA L HVIZDOS, 7100 LOGAN AVE S, RICHFIELD, MN, 55423-2933 | US Mail (1st Class) |
| 31920 | SANDRA L SHEPHERD TR UA MAR 20 95, THE SANDRA L SHEPHERD TRUST, 4888 AMANDA DR, REDDING, CA, 96002-4140 | US Mail (1st Class) |
| 31920 | SANDRA TOWNSEND, 301 S ONONDAGA RD, SYRACUSE, NY, 13219-1985 | US Mail (1st Class) |
| 31920 | SANDRA WITT & BRYAN DAN WITT JT TEN, 350 W 9TH ST, HOISINGTON, KS, 67544 | US Mail (1st Class) |
| 31920 | SANDY NOCHIMSON, 1418 BURR OAK RD, TOMS RIVER, NJ, 08755-0813 | US Mail (1st Class) |
| 31920 | SANDY S NOCHIMSON & SIDNEY S NOCHIMSON JT TEN, 1418 BURR OAK RD, TOMS RIVER, NJ, 08755-0813 | US Mail (1st Class) |
| 31920 | SANFORD A LABOWITZ, 324 COMMERCIAL ST, DICKSON CITY, PA, 18519-1638 | US Mail (1st Class) |
| 31920 | SANFORD M SUCHOW & ADA M SUCHOW JT TEN, 60 FIRST AVENUE APT 16 D, NEW YORK, NY, 10009-7339 | US Mail (1st Class) |
| 31920 | SANFORD SPEISER CUST MERRIL, SPEISER UNIF GIFT MIN ACT NY, 201 BRIGHTON 10TH ST, BROOKLYN, NY, 11235-5362 | US Mail (1st Class) |
| 31920 | SANTA CRUZ CITY SCHOOLS, 2931 MISSION ST, SANTA CRUZ, CA, 95060-5709 | US Mail (1st Class) |
| 31920 | SANTIAGO OCEGUERA ALVAREZ, 636 W MAIN RD, EL CENTRO, CA, 92243-2115 | US Mail (1st Class) |
| 31920 | SARA BULL PERROW, RT 1 BOX 121, CAMERON, SC, 29030-9715 | US Mail (1st Class) |
| 31920 | SARA E FOGEL, 6817 OLD WATERLOU RD, APT 10B, ELKRIDGE, MD, 21075-6755 | US Mail (1st Class) |
| 31920 | SARA E NICHOLS, 68 MANSFIELD ST APT 2L, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 31920 | SARA ELLEN WHELDON, 599 OLD FALMOUTH RD, MARSTONS MLS, MA, 02648-1216 | US Mail (1st Class) |
| 31920 | SARA F AXELROD TTE FOR, SARA F AXELROD LIVING TRUST, DD OCT 15 1992, 337 HOLLYWOOD DR, W LAFAYETTE, IN, 47906-2146 | US Mail (1st Class) |
| 31920 | SARA J EBLE, 677 KARNAK CT, CINCINNATI, OH, 45233-4735 | US Mail (1st Class) |
| 31920 | SARA KENNY, 74 ASBURY RD, OCEAN CITY, NJ, 08226-4426 | US Mail (1st Class) |
| 31920 | SARAH ANDREWS & SUSAN CLINE JT TEN, 181 PARK RD, CHELMSFORD, MA, 01824-4338 | US Mail (1st Class) |
| 31920 | SARAH C ARONSTEIN, 2929 POST OAK BLVD, APT 1402, HOUSTON, TX, 77056-6116 | US Mail (1st Class) |
| 31920 | SARAH EMLEN WELCH, 14 SONA LANE, CREVE COEUR, MO, 63141-7742 | US Mail (1st Class) |
| 31920 | SARAH J PERILLO & CONO T PERILLO JT TEN, 144 ARDITO AVE, KINGS PARK, NY, 11754 | US Mail (1st Class) |
| 31920 | SARAH J SPENCER, 755 PLUME ST, SPARTANBURG, SC, 29302-1451 | US Mail (1st Class) |
| 31920 | SARAH JANS THORPE, SCHALERSTRASSE 3, BASEL, CH 4054 SWITZERLAND | US Mail (1st Class) |
| 31920 | SARAH KRASNE, C/O LUCILLE KATELMAN, 770 NO 93RD ST 2B4, OMAHA, NE, 68114-0000 | US Mail (1st Class) |
| 31920 | SARAH M FETTEROLF, 7025 MARRIOTTSVILLE RD, MARRIOTTSVILLE, MD, 21104 | US Mail (1st Class) |
| 31920 | SARAH SHIRLEY STERN, 11 MARTABAN RD, STAMFORD HILL, LONDON, N 16 ENGLAND | US Mail (1st Class) |
| 31920 | SARAH STEINBACH CUST, KEITH ERIC TANNER, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 31920 | SARAH STEINBACH CUST, MARC SCOTT TANNER, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 31920 | SARAH STEINBACH CUST, LEE YALE STEINBACH, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 31920 | SARAH STEINBACH CUST, LORI SUSAN TANNER, UNIF GIFT MIN ACT NY, 7701 SW 134TH CT, MIAMI, FL, 33183-3326 | US Mail (1st Class) |
| 31920 | SARAH W PLUMMER, 310 GRAYSTONE LANE, JOHNSTOWN, PA, 15905-5709 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | SARUN CHAO-SOK OLCOTT, 940 PINE COURT NE, PINE ISLAND, MN, 55963-9714 | US Mail (1st Class) |
| 31920 | SASCHA KAUFHOLD, LESSINGSTRASSE 10, FL RSHEIM DALSHEIM, 67592 GERMANY | US Mail (1st Class) |
| 31920 | SAUL D RESNICK &, DEBORAH S RESNICK TR, UA FEB 28 89 FBO, THE RESNICK FAMILY, 4415 ROMA COURT, MARINA DEL REY, CA, 90292-7702 | US Mail (1st Class) |
| 31920 | SAUL J STERN, 446 ROYCE ST, WEST HEMSTEAD, NY, 11552 | US Mail (1st Class) |
| 31920 | SAUL KREITZER, 75 19 182ND ST, FLUSHING, NY, 11366-1613 | US Mail (1st Class) |
| 31920 | SAUL S SPODEK, SPODEK REALTY CO, 4349 MURRAY AVE, PITTSBURGH, PA, 15217-2905 | US Mail (1st Class) |
| 31920 | SAY-MIN GOH, BLK 363, YUNG AN ROAD 09-137, 610363 SINGAPORE | US Mail (1st Class) |
| 31920 | SCHAZZ K LEE & SCHERRON J LEE JT TEN, 5501 NORWOOD AVE, BALTIMORE, MD, 21207-6766 | US Mail (1st Class) |
| 31920 | SCOTT & STRINGFELLOW INC UA APR, 5 93 AC 87119236-1 CUST FBO, CALVIN L BELKOV IRA, BOX 1575, RICHMOND, VA, 23213-1575 | US Mail (1st Class) |
| 31920 | SCOTT A PORCHIK &, ALBERT L PORCHIK TEN COM, 216 NO 5TH AVE, MANVILLE, NJ, 08835-1388 | US Mail (1st Class) |
| 31920 | SCOTT BARRY, 3607 W LOCUST CIR, PROSPECT, KY, 40059-9069 | US Mail (1st Class) |
| 31920 | SCOTT DAVID MOSELEY, 2550N ACORN DR, ROUND LAKE BEACH, IL, 60073-4949 | US Mail (1st Class) |
| 31920 | SCOTT F LETT, 745 POTTER RD SOUTH, MONROE, NC, 28110-9557 | US Mail (1st Class) |
| 31920 | SCOTT FLEMING & JENNY FLEMING & ELIZABETH F, ATHEY JT TEN, 2750 SHASTA RD, BERKELEY, CA, 94708-1924 | US Mail (1st Class) |
| 31920 | SCOTT G HAHN, 3817 GRACELAND COURT, ELLICOTT, MD, 21042-3764 | US Mail (1st Class) |
| 31920 | SCOTT GRISCHOW, 11 ALLEN DR, ELGIN, IL, 60120-6828 | US Mail (1st Class) |
| 31920 | SCOTT KENDRICK, 604 TUGALOO CT, WOODSTOCK, GA, 30188-2820 | US Mail (1st Class) |
| 31920 | SCOTT LARSEN, 320 E 1400 S, BOUNTIFUL, UT, 84010-5154 | US Mail (1st Class) |
| 31920 | SCOTT M COHEN & ANITA COHEN JT TEN, 27463 149TH AVE SE, KENT, WA, 98042-4355 | US Mail (1st Class) |
| 31920 | SCOTT NEWHOUSE, C O LEONA M NEWHOUSE, 950 EVERGREEN RD 311, WOODBURN, OR, 97071-2926 | US Mail (1st Class) |
| 31920 | SCOTT T HSIEH & KUEI YING HSIEH JT TEN, 6677 ROSEDALE AVE, REYNOLDSBURG, OH, 43068-1034 | US Mail (1st Class) |
| 31920 | SCOTT T WENDLING, 1119 NEW HOLLAND RD, KENHORST, PA, 19607-1650 | US Mail (1st Class) |
| 31920 | SCOTT U FISHER, 1206 CHANDLER CIR, PROSPER, TX, 75078-8718 | US Mail (1st Class) |
| 31920 | SCOTT WALTON, PO BOX 567, LAKE GEORGE, NY, 12845-0567 | US Mail (1st Class) |
| 31920 | SEAFIRST BANK TR IRA, FBO JANICE CLAYTON 07 08 99, 802 S 209TH ST, DES MOINES, WA, 98198-3274 | US Mail (1st Class) |
| 31920 | SEALY MORRIS, 11928 TAYLORCREST LN, HOUSTON, TX, 77024-4300 | US Mail (1st Class) |
| 31920 | SEBASTIAN PALAZZO & LUCIA PALAZZO JT TEN, 4710 N OLCOTT, HARWOOD HEIGHTS, IL, 60656-4625 | US Mail (1st Class) |
| 31920 | SEBASTIAN PANTOJA, 4747 S HOYNE AVE, CHICAGO, IL, 60609-4027 | US Mail (1st Class) |
| 31920 | SEBERT I JONES, 145 WALTHAM ST - 7, MAYNARD, MA, 01754-2447 | US Mail (1st Class) |
| 31920 | SELDEN A ROBERTSON, 10729 PARK HGTS AVE, OWINGS MILLS, MD, 21117-3012 | US Mail (1st Class) |
| 31920 | SELMA GOODMAN, 17 ANN DR, SYOSSET, NY, 11791-5905 | US Mail (1st Class) |
| 31920 | SELMA SOLOMON, 1657 N W 106 LANE, CORAL SPRINGS, FL, 33071-4288 | US Mail (1st Class) |
| 31920 | SELMA TEIRSTEIN, 2616 AVE W OCEAN, BROOKLYN, NY, 11229 | US Mail (1st Class) |
| 31920 | SERVICE MERCHANDISE CO, PO BOX 150769, NASHVILLE, TN, 37215-0769 | US Mail (1st Class) |
| 31920 | SETH M LEHMAN, 125 HEWLETT NECK RD, WOODMERE, NY, 11598-1402 | US Mail (1st Class) |
| 31920 | SETH RIGBY WRIGHT & DELLA F WRIGHT JT TEN, 416 SOUTH 100 WEST BOX 753, MONTICELLO, UT, 84535-0753 | US Mail (1st Class) |
| 31920 | SEVIM ONDER, 28761 HIDDEN TRL, FARMINGTN HLS, MI, 48331-2982 | US Mail (1st Class) |
| 31920 | SEWARD M MEINTSMA & NELLYE, ANNE MEINTSMA TR UA JAN 03 06, THE SEWARD M MEINTSMA AND NELLYE, ANNE MEINTSMA REVOCABLE TRUST, 1812 N CANARY DR, EDMOND, OK, 73034 | US Mail (1st Class) |
| 31920 | SEYMORE GRAFF, 1923 NO 15TH ST, READING, PA, 19604-0000 | US Mail (1st Class) |
| 31920 | SEYMOUR A HEINFLING, 1711 RUTLAND DR APT 1103, AUSTIN, TX, 78758-6079 | US Mail (1st Class) |
| 31920 | SEYMOUR BECKER & DINA BECKER JT TEN, 649 E 83RD ST, BROOKLYN, NY, 11236-3435 | US Mail (1st Class) |
| 31920 | SEYMOUR BERGER, 15 SANDPIPER CT, AMHERST, NY, 14228-1061 | US Mail (1st Class) |
| 31920 | SEYMOUR WEINER & FELICIA WEINER JT TEN, 10711 BRIDLESPUR DR, KANSAS CITY, MO, 64114-5075 | US Mail (1st Class) |
| 31920 | SHAHEEN H ALI & NABEEL S ALI JT TEN, 100 1ST AVE NE, APT 807, CEDAR RAPIDS, IA, 52401-1141 | US Mail (1st Class) |
| 31920 | SHAILANDER VOHRA, 16837 MAGNOLIA BLVD, ENCINO, CA, 91436-1013 | US Mail (1st Class) |
| 31920 | SHANNON MCKINNON, PO BOX 992, MARION, MT, 59925-0992 | US Mail (1st Class) |
| 31920 | SHARON D NEEL, 22907 PAUL REVERE DR, CALABASAS, CA, 91302-1810 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | SHARON GUTTMANN & RAYMOND GUTTMANN JT TEN, 13955 CHEROKEE TRAIL, MIDDLEBURG HEIGHTS, OH, 44130-6845 | US Mail (1st Class) |
| 31920 | SHARON K MADDOX, PO BOX 605, FRANCESVILLE, IN, 47946-0605 | US Mail (1st Class) |
| 31920 | SHARON K SIKES &, LARRY M SIKES &, E D GLENN JT TEN, 1440 STRAKA TERRACE, OKLAHOMA CITY, OK, 73159-5317 | US Mail (1st Class) |
| 31920 | SHARON L WEBER, 5920 W TONOPAH DR, GLENDALE, AZ, 85308-6708 | US Mail (1st Class) |
| 31920 | SHARON OWENS PARKER, 941 HUNTINGTON CMN, FREMONT, CA, 94536-3205 | US Mail (1st Class) |
| 31920 | SHARON T MCLIN, PO BOX 957, SILT, CO, 81652-0957 | US Mail (1st Class) |
| 31920 | SHARON W KAPLAN, 4308 NORTHPARK DR, TAMPA, FL, 33624-3413 | US Mail (1st Class) |
| 31920 | SHARON ZIONS, 23840 C R 44A, EUSTIS, FL, 32736 | US Mail (1st Class) |
| 31920 | SHASTA COPPER EXPLORATION CO, C/O CHRISTIAN ERDMAN, 369 PINE STREET SUITE 218, SAN FRANCISCO, CA, 94104-3306 | US Mail (1st Class) |
| 31920 | SHAWN J DAVIS, 7600 SW 10TH COURT 2, NORTH LAUDERDALE, FL, 33068-3210 | US Mail (1st Class) |
| 31920 | SHEILA HUGHES BURKLY, 1 LAURA LANE, SARATOGA SPRINGS, NY, 12866-8782 | US Mail (1st Class) |
| 31920 | SHEILA KOVITZ GLASSNER, 541 ANDRESS TERRACE, UNION, NJ, 07083-7308 | US Mail (1st Class) |
| 31920 | SHEILA MCCOY & JULIE MCCOY, PORRELLO TR UA JUL 26 01 THE, STEPHEN MCCOY NONMARITAL TRUST, 68 HERITAGE VILLAGE APT B, SOUTHBURY, CT, 06488 | US Mail (1st Class) |
| 31920 | SHEILA S WILSON & CHARLES W WILSON JT TEN, 1212 LADERA LINDA WAY, DEL MAR, CA, 92014-3927 | US Mail (1st Class) |
| 31920 | SHEILA WELLS, PO BOX 2013, SANTA MONICA, CA, 90406-2013 | US Mail (1st Class) |
| 31920 | SHELDON ERIC FRIED, 335 DUFFERIN RD, HAMPSTEAD, QC,  CANADA | US Mail (1st Class) |
| 31920 | SHELDON R WAGNER, 1517 MULFORD ST, EVANSTON, IL, 60202-3231 | US Mail (1st Class) |
| 31920 | SHELDON SILVERMAN, 51 TIFFANY CIRCLE, MANHASSET, NY, 11030-3915 | US Mail (1st Class) |
| 31920 | SHELIA MC KEON, C/O ROSSI, 54 BOW ST, FOREST HILLS GARDENS NY, FOREST HILLS GARDENS, NY, 11375-5263 | US Mail (1st Class) |
| 31920 | SHELIA ROBINSON CUST, DAVID M ROBINSON II, UNIFORM TRANSFERS TO MINORS ACT, 2 JOE LS DRIVE, NEW FAIRFIELD, CT, 06812-3128 | US Mail (1st Class) |
| 31920 | SHELLEY L LYNCH, 8328 N FLORA AVE, KANSAS CITY, MO, 64118-8203 | US Mail (1st Class) |
| 31920 | SHELLY F FORER CUST FOR, JESSICA FRANKIE FORER UNDER THE, FLORIDA GIFTS TO MIN ACT, 12370 SW 64TH AVE, MIAMI, FL, 33156-5539 | US Mail (1st Class) |
| 31920 | SHERI GAYLE DAYE, 2515 NW 29TH DR, BOCA RATON, FL, 33434-3673 | US Mail (1st Class) |
| 31920 | SHERI MAHEALANI TAKEMOTO, 46-142 ALALOA ST, KANEOHE, HI, 96744-4106 | US Mail (1st Class) |
| 31920 | SHERMAN P KIRSHNER & BARBARA KIRSHNER JT TEN, 14712 BONAIRE BLVD, DELRAY BEACH, FL, 33446-1702 | US Mail (1st Class) |
| 31920 | SHEROD L EARLE 3RD, 1413 WEST ST, ANNAPOLIS, MD, 21401-4035 | US Mail (1st Class) |
| 31920 | SHERRITA A GREENE, 34 NERBAY ROAD, ESSEX, MD, 21221-5820 | US Mail (1st Class) |
| 31920 | SHERRY ANN MILLER, 22718 ALEXANDRINE ST, DEARBORN, MI, 48124-1082 | US Mail (1st Class) |
| 31920 | SHERRY D WARD, 7670 CHANTILLY CIRCLE, GALVESTON, TX, 77551-1627 | US Mail (1st Class) |
| 31920 | SHERRY L KOONTZ, 4126 BAHIA ISLE CIR, WELLINGTON, FL, 33467-8307 | US Mail (1st Class) |
| 31920 | SHERYL BARI HEINRICK, 503 MICHIGAN ST, RONKONKOMA, NY, 11779-5237 | US Mail (1st Class) |
| 31920 | SHIRELL ADAMS, 5117 SUNRISE BEACH RD NW, OLYMPIA, WA, 98502-8862 | US Mail (1st Class) |
| 31920 | SHIRLEY A PEREZ TR UW, MANUEL ROBERT SERPA, 810 EAST IDAHO BLVD, EMMETT, ID, 83617-9154 | US Mail (1st Class) |
| 31920 | SHIRLEY ANN PIWINSKII, 550 HILMAR ST, SANTA CLARA, CA, 95050-6016 | US Mail (1st Class) |
| 31920 | SHIRLEY BRIGNALL, 3268 ELLEN PLACE, CALEDONIA, NY, 14423-1225 | US Mail (1st Class) |
| 31920 | SHIRLEY C CARNEY, 24 LEWIS DR, RANDOLPH, MA, 02368-2418 | US Mail (1st Class) |
| 31920 | SHIRLEY E JOHNSON & HARRY WAGNER JR JTWRS JT TEN, 151 BARREN RD, MEDIA, PA, 19063-4402 | US Mail (1st Class) |
| 31920 | SHIRLEY G BUTTS & GREGORY L BUTTS TR UA JAN 17 92, SHIRLEY G BUTTS & GREGORY L BUTTS TRUST, PO BOX 184, NASH, OK, 73761-0184 | US Mail (1st Class) |
| 31920 | SHIRLEY J PARR, 14733 SOUTH KOSTNER AVE, MIDLOTHIAN, IL, 60445-3238 | US Mail (1st Class) |
| 31920 | SHIRLEY LEHRER, 217 BOOTH ST APT223, GATHERSBURG, MD, 20878-5482 | US Mail (1st Class) |
| 31920 | SHIRLEY M CASSESSO, 528 N AVE, WAKEFIELD, MA, 01880-1609 | US Mail (1st Class) |
| 31920 | SHIRLEY M CREESY & PAMELA M FYFE JT TEN, 5D FILLMORE ROAD, SALEM, MA, 01970-2700 | US Mail (1st Class) |
| 31920 | SHIRLEY M QUEMENT, 270 W 11TH ST, NEW YORK, NY, 10014-2403 | US Mail (1st Class) |
| 31920 | SHIRLEY M SELIG, 100 VANTAGE TER APT 205, SWAMPSCOTT, MA, 01907-1263 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | SHIRLEY MAI SMITH, 60 LN 150B LAKE JAMES, ANGOLA, IN, 46703-8579 | US Mail (1st Class) |
| 31920 | SHIRLEY P MURPHY CUST, CHRISTINE ELIZABETH MURPHY, UNIF GIFTS MIN LAWS-MO, 1202 KORTWRIGHT, ST LOUIS, MO, 63119-1027 | US Mail (1st Class) |
| 31920 | SHIRLEY P MURPHY CUST, JANE CLARA MURPHY, UNIF GIFTS MIN LAWS-MO, C/O JANE MURPHY SAMUEL, 2800 STONINGTON PLACE, ST LOUIS, MO, 63131-3417 | US Mail (1st Class) |
| 31920 | SHIRLEY POLLOCK & ROBERT POLLOCK JT TEN, 51 BENTLEY AVE, JERSEY CITY, NJ, 07304-1901 | US Mail (1st Class) |
| 31920 | SHIRLEY STILLION, 4055 LONDONDERRY AVE, COLUMBUS, OH, 43228-3430 | US Mail (1st Class) |
| 31920 | SHIRLEY WARNER, 21 SUNSET AVENUE 2 15, VENICE, CA, 90291-2586 | US Mail (1st Class) |
| 31920 | SHIRLEY WEINBAUM CUST, BARBARA WEINBAUM, UNIF GIFT MIN ACT NY, 165 ROSE LANE, NEW HYDE OARK, NY, 11040-1656 | US Mail (1st Class) |
| 31920 | SHIRLEY WILLIS BUSHNELL, 23204 VASHON HIGHWAY SW, VASHON, WA, 98070-7064 | US Mail (1st Class) |
| 31920 | SHIZUYO UMEMOTO, 2336 WALDEN SQUARE, SAN JOSE, CA, 95124-1258 | US Mail (1st Class) |
| 31920 | SHOICHI MORITA & ALYCE, SHIZUKA MORITA TR UDT, NOV 13 91, 222 BAHIA COURT, SAN JOSE, CA, 95119-1703 | US Mail (1st Class) |
| 31920 | SHOLOM ACKELSBERG, 1606 GUERRERO ST, SAN FRANCISCO, CA, 94110-4958 | US Mail (1st Class) |
| 31920 | SHRIMATIE BHAJAN, 1165 GERARD AVE APT A31, BRONX, NY, 10452-8349 | US Mail (1st Class) |
| 31920 | SIAK NGUAN TAN, APT BLK 620 CHO CHU KANG STREET, 62 05 22, 680620 SINGAPORE | US Mail (1st Class) |
| 31920 | SIDNEY BERSHATSKY, 717 QUENTIN ROAD, BROOKLYN, NY, 11223-2227 | US Mail (1st Class) |
| 31920 | SIDNEY GORMAN, 3938 GRAND CANYON CT, PLEASANTON, CA, 94588-4913 | US Mail (1st Class) |
| 31920 | SIDNEY J PARNES & BEATRICE F, PARNES TR UA DEC 10 91, 214 WEDGEWOOD DR, WILLIAMSVILLE, NY, 14221-1403 | US Mail (1st Class) |
| 31920 | SIDNEY KROSS & OWEN KROSS TR UA SEP 20 71, SIDNEY KROSS TRUST, 8513 WESTGATE, LENEXA, KS, 66215-2861 | US Mail (1st Class) |
| 31920 | SIDNEY N CHERNAK &, HELEN P CHERNAK TEN ENT, 7121 PARK HEIGHTS AVE 808, BALTIMORE, MD, 21215-1617 | US Mail (1st Class) |
| 31920 | SIDNEY S SAKANE & HELEN Y SAKANE, TR UA NOV 5 99, SAKANE REVOCABLE TRUST, 1629 WEST 158TH ST APT 3, GARDENA, CA, 90247-3751 | US Mail (1st Class) |
| 31920 | SIDNEY SHERMAN, 105 MADISON STREET, SUITE 600, CHICAGO, IL, 60602-4603 | US Mail (1st Class) |
| 31920 | SIDNEY STEWART, 1327 W BALTIMORE STREET, BALTIMORE, MD, 21223-2402 | US Mail (1st Class) |
| 31920 | SIGNE H BECK, 4670 PARADISE DR, TIBURON, CA, 94920-1056 | US Mail (1st Class) |
| 31920 | SIGVARDT V MORTENSEN, C/O CHEMICAL BY/PASS TRACER, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 31920 | SILVIO L MORANO, 14 FOOTPATH RD, CHELMSFORD, MA, 01824-1008 | US Mail (1st Class) |
| 31920 | SIMON CAPEWELL, 47 WINDSOR GROVE, HALTON LODGE, RUNCORN CHESHIRE, WA7 5EN ENGLAND | US Mail (1st Class) |
| 31920 | SIMON O MONCADA, 3785 MARGUERITE DRIVE, ORANGE, TX, 77632-6030 | US Mail (1st Class) |
| 31920 | SIMONE D KILLAM & CELESTE A KILLAM JT TEN, C/O SIMONE KILLAM CANNATA, 42 STONEHENGE RD, LONDONDERRY, NH, 03053-2415 | US Mail (1st Class) |
| 31920 | SIMONE M WARREN AS CUST, FOR RACHEL K WARREN UNDER, THE VIRGINIA UNIFORM TRANSFERS TO MINORS ACT, 3709 6TH STREET SOUTH, ARLINGTON, VA, 22204-1668 | US Mail (1st Class) |
| 31920 | SIVARAM PADMANABHAN, 600 PALICO STREET, AYALA ALABANG VILLAGE, MUNTINLUPA CITY, METRO MANILA, PHILIPPINES, THE | US Mail (1st Class) |
| 31920 | SMH ENTERPRISES, LIMITED PARTNERSHIP, 9440 SW 91ST STREET, MIAMI, FL, 33176-1922 | US Mail (1st Class) |
| 31920 | SOL KATZ, STATION A, PO BOX 8465, TYLER, TX, 55711-8465 | US Mail (1st Class) |
| 31920 | SOL W LESNICK & EILEEN N LESNICK JT TEN, 7096 CLEMENTS, W BLOOMFIELD, MI, 48322-2626 | US Mail (1st Class) |
| 31920 | SOLOMON W WHITE, PO BOX 17950, PITTSBURGH, PA, 15235-7950 | US Mail (1st Class) |
| 31920 | SOMPAN CHANAKAM, M C COURT, 27/10 SOI BUAKEARD 5, BANGNA TRAD RD, KM 1 BANGNA, BANKOK, 10260 THAILAND | US Mail (1st Class) |
| 31920 | SOMPAN CHANAKAN, 27/10 MC COURT RM NO 110, SOI BUAKERTS BANGNA-TRAD RD KMI, BANGNA, BANKOK, 10260 THAILAND | US Mail (1st Class) |
| 31920 | SONDRA D SHEETS, 833 BRANDIE STREET, TUTTLE, OK, 73089-7518 | US Mail (1st Class) |
| 31920 | SONYA A DEANGELIS, 10331 MAGDALENA RD, LOS ALTOS, CA, 94024-6416 | US Mail (1st Class) |
| 31920 | SOPHIE ALTMAN, 2156 79TH STREET, BROOKLYN, NY, 11214-1909 | US Mail (1st Class) |
| 31920 | SOPHISTICATED GENTS INVESTMENT CLUB, C/O JEFF WILLIAS, 317 SE AVON ST, BLUE SPRINGS, MO, 64014-3713 | US Mail (1st Class) |
| 31920 | SORELLE Y PARKER & WILLIAM, PARKER TTEES SORELLE Y PARKER, REVOCABLE TRUST, PO BOX 50131, ST LOUIS, MO, 63105-5131 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | SOTIRIS MENDRINOS, 34 PATRON ST, 145 64 KIFISSIA, ATHENS,  GREECE | US Mail (1st Class) |
| 31920 | SOUND ADVICE INC, 1333 TOMIKE ST, LAKE GENEVA, WI, 53147-1142 | US Mail (1st Class) |
| 31920 | SPAICH BROS RANCHES, PO BOX 363, SARATOGA, CA, 95071-0363 | US Mail (1st Class) |
| 31920 | SPARTANS & CO, MICHIGAN DEPARTMENT OF TREASURY, UNCLAIMED PROPERTY DIV, LANSING, MI, 48922-0001 | US Mail (1st Class) |
| 31920 | SPCS INC, BOX 220, DENVER, CO, 80201-0220 | US Mail (1st Class) |
| 31920 | SPENCER R KONICOV, 1115 EGAN CT 3, CINCINNATI, OH, 45229 | US Mail (1st Class) |
| 31920 | ST GERTRUDS CHURCH, 315 W BROADWAY, SUTTONS BAY, MI, 49682-9626 | US Mail (1st Class) |
| 31920 | ST JOHNS SEMINARY, 127 LAKE STREET, BRIGHTON, MA, 02135-3846 | US Mail (1st Class) |
| 31920 | ST MARK LUTHERAN CHURCH, 248 BROADWAY, NORWICH, CT, 06360-3503 | US Mail (1st Class) |
| 31920 | ST PATRICK ROMAN CATHOLIC CHURCH, 53 SAINT PATRICKS PL, STATEN ISLAND, NY, 10306-1699 | US Mail (1st Class) |
| 31920 | STACY A YOUNG, HC71 BOX 122E, GRAYSVILLE, TN, 37338-9402 | US Mail (1st Class) |
| 31920 | STAIGE D BLACKFORD JR, 1857 WESTVIEW RD, CHARLOTTESVILLE, VA, 22903-1632 | US Mail (1st Class) |
| 31920 | STAN LANGHOFFER, C-O KDS, 634 SW MULVANE ST STE 300, TOPEKA, KS, 66606-1678 | US Mail (1st Class) |
| 31920 | STANLEY A KRZESICKI, 2444 3RD AVE N, ST PETERSBUR, FL, 33713-7910 | US Mail (1st Class) |
| 31920 | STANLEY A ZULTOWSKI & ELIZABETH B ZULTOWSKI JT TEN, 1827 124TH ST, COLLEGE POINT, NY, 11356-2207 | US Mail (1st Class) |
| 31920 | STANLEY BRADFORD DAVIS, 640 SPRUCE DR, ERWIN, TN, 37650-1457 | US Mail (1st Class) |
| 31920 | STANLEY D BERNSTEIN, 300 TRENOR DRIVE, NEW ROCHELLE, NY, 10804-3814 | US Mail (1st Class) |
| 31920 | STANLEY D WOOD, PO BOX 21, SAVANNAH, NY, 13146-0021 | US Mail (1st Class) |
| 31920 | STANLEY F BUCZKO, 1901 MARNE RD, BOLINGBROOK, IL, 60490-4594 | US Mail (1st Class) |
| 31920 | STANLEY FERRER & JAN Y FERRER JT TEN, 91-550 POHAKUPILI PL, EWA BEACH, HI, 96706-4522 | US Mail (1st Class) |
| 31920 | STANLEY FIELDING TR UA, MAR 18 96 STANLEY FIELDING TRUST, 11081 ROSE AVE 14, LOS ANGELES, CA, 90034-6017 | US Mail (1st Class) |
| 31920 | STANLEY H ROSEN & IDA K ROSEN JT TEN, 3029 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7453 | US Mail (1st Class) |
| 31920 | STANLEY HOFFMAN &, TINA HOFFMAN TEN ENT, 18 MARIGOLD LN, MARLBORO, NJ, 07746-2404 | US Mail (1st Class) |
| 31920 | STANLEY J DAVENPORT, 1335 JOHNSON ST, MENLO PARK, CA, 94025-4417 | US Mail (1st Class) |
| 31920 | STANLEY J GUTKOWSKI, 344 APPLE GARTH RD, CRANBURY, NJ, 08512-4916 | US Mail (1st Class) |
| 31920 | STANLEY KNAPP, 31 MILL ST, AMESBURY, MA, 01913-2929 | US Mail (1st Class) |
| 31920 | STANLEY KOMPERDA, 5325 W 53RD PL, CHICAGO, IL, 60638-2901 | US Mail (1st Class) |
| 31920 | STANLEY P STANGER, 6565 CEDAR LN, COLUMBIA, MD, 21044-4028 | US Mail (1st Class) |
| 31920 | STANLEY R HERMAN & LARRY M HERMAN JT TEN, 2249 WILLOWBROOK ST, ESCONDIDO, CA, 92029-5328 | US Mail (1st Class) |
| 31920 | STANLEY S WAGNER, BOX 608, MILLEDGEVILLE, IL, 61051-0608 | US Mail (1st Class) |
| 31920 | STANLEY TERRY PORTER & SANDRA MAE PORTER JT TEN, 409 WALNUT STREET, CINCINNATI, OH, 45216-2112 | US Mail (1st Class) |
| 31920 | STANLEY ZALEWSKI & HELEN ZALEWSKI JT TEN, 1201 S W 128TH TERRACE 212, PEMBROKE PINES, FL, 33027-1971 | US Mail (1st Class) |
| 31920 | STATE OF VERMONT, UNCLAIMED PROPERTY ACCOUNT, STATE TREASURER OFFICE, 133 STATE ST, MONTPELIER, VT, 05602-2719 | US Mail (1st Class) |
| 31920 | STATE OF WASHINGTON, DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY SECTION, PO BOX 47489, SEATTLE, WA, 98124-0000 | US Mail (1st Class) |
| 31920 | STEFAN DEMSKO & MARGIE L DEMSKO JT TEN, 1285 REAVIS BARRACKS ROAD, ST LOUIS, MO, 63125-3262 | US Mail (1st Class) |
| 31920 | STEFAN WEBER, BEBELSTRASSE 72, WORMS, 67549 GERMANY | US Mail (1st Class) |
| 31920 | STELLA CALTA & KAREN M CALTA JT TEN, 5127 EAST 119TH STREET, GARFIELD, OH, 44125 | US Mail (1st Class) |
| 31920 | STELLA S WELLS, 24403 CO RT 47, CARTHAGE, NY, 13619-0000 | US Mail (1st Class) |
| 31920 | STEPHAN J BEISHIR, 8025 BEACH DR, ROCKFORD, IL, 61103-1101 | US Mail (1st Class) |
| 31920 | STEPHANE GONICHON, PLACE DE LA REPUBLIQUE, LIMAY, 78520 FRANCE | US Mail (1st Class) |
| 31920 | STEPHANIE ANDERSON, 28 HUTCHINSON ST, CAMBRIDGE, MA, 02138-1340 | US Mail (1st Class) |
| 31920 | STEPHANIE FERNANDEZ & WILLIAM FERNANDEZ JT TEN, 26 BROOKS AVE, ROCHELLE PARK, NJ, 07662-3717 | US Mail (1st Class) |
| 31920 | STEPHANIE JO LLOYD, 147 WOODLAND TERRACE, MORGANTOWN, WV, 26505-5289 | US Mail (1st Class) |
| 31920 | STEPHANIE RENEE LOVETT, PO BOX 170540, BROOKLYN, NY, 11217-0540 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | STEPHEN A BACKER, 1850 MILFORD ST, CARMEL, IN, 46032-7207 | US Mail (1st Class) |
| 31920 | STEPHEN A HORN, 10915 EICHER DR, LENEXA, KS, 66219-2601 | US Mail (1st Class) |
| 31920 | STEPHEN A LAZAR, 16219 15 MILE ROAD, MARSHALL, MI, 49068-9635 | US Mail (1st Class) |
| 31920 | STEPHEN A RAHWAN, 94 PERHAM ST, W ROXBURY, MA, 02132-3254 | US Mail (1st Class) |
| 31920 | STEPHEN A ROTHMAN & CAROLYN G ROTHMAN JT TEN, 6600 PARKER AVE, WEST PALM BEACH, FL, 33405-4249 | US Mail (1st Class) |
| 31920 | STEPHEN BOCSKAY & ROCHELLE BOCSKAY JT TEN, 14475 STRATHMORE LN 107, DELRAY BEACH, FL, 33446-3030 | US Mail (1st Class) |
| 31920 | STEPHEN C DUMONT, 90 OLD WOODBURY RD, SOUTHBURY, CT, 06488-1949 | US Mail (1st Class) |
| 31920 | STEPHEN C GARRITY, 19 WESTLAND AVE, CHELMSFORD, MA, 01824-2458 | US Mail (1st Class) |
| 31920 | STEPHEN C MURPHY, 10 S BRENTWOOD BLVD, ST LOUIS, MO, 63105-1694 | US Mail (1st Class) |
| 31920 | STEPHEN C PISINI, 92 LEWIS ST, FRANKLIN, MA, 02038-1429 | US Mail (1st Class) |
| 31920 | STEPHEN D RITTER, 1219 BULL ST, COLUMBIA, SC, 29201-3405 | US Mail (1st Class) |
| 31920 | STEPHEN D SIELOFF, 519 MASALO PL, LAKE MARY, FL, 32746-2223 | US Mail (1st Class) |
| 31920 | STEPHEN D TAYLOR, 3915 WASHINGTON AVE SE, CHARLESTON, WV, 25304-2425 | US Mail (1st Class) |
| 31920 | STEPHEN E JACOBY & SANDRA L JACOBY JT TEN, 350 RHAPSODY LANE, BOILING SPGS, SC, 29316-5675 | US Mail (1st Class) |
| 31920 | STEPHEN F BERTINO, 1617 MILLS ROAD, WATERLOO, NY, 13165-9556 | US Mail (1st Class) |
| 31920 | STEPHEN F LANDER, 11809 GREENBRIAR CIR, WELLINGTON, FL, 33414-5913 | US Mail (1st Class) |
| 31920 | STEPHEN G CLARKE, 377 NORTH ST RT 63, GOSHEN, CT, 06756-1206 | US Mail (1st Class) |
| 31920 | STEPHEN G THEILER, 1145E KINGS RD, TOMAHAWK, WI, 54487 | US Mail (1st Class) |
| 31920 | STEPHEN GORNEY, 7421 WINWOOD WAY APT 7, DOWNERS GROVE, IL, 60516-4052 | US Mail (1st Class) |
| 31920 | STEPHEN GORNEY, 206 SUNBURY DR, ST CHARLES, IL, 60175-4631 | US Mail (1st Class) |
| 31920 | STEPHEN GRACE, 34 LIBERTY CORNER RD, FAR HILLS, NJ, 07931-2556 | US Mail (1st Class) |
| 31920 | STEPHEN H AHERN, 3379 WALNUT DR, ELLICOTT CIT, MD, 21043-4351 | US Mail (1st Class) |
| 31920 | STEPHEN H GRAHAM, 642 FRANKLIN AVE, FRANKFORT, IL, 60423-1206 | US Mail (1st Class) |
| 31920 | STEPHEN H GREEN, 5212 OLD COVE RD, CLARKSTON, MI, 48346-3821 | US Mail (1st Class) |
| 31920 | STEPHEN H GREEN & LOUISE M GREEN JT TEN, 5212 OLD COVE RD, CLARKSTON, MI, 48346-3821 | US Mail (1st Class) |
| 31920 | STEPHEN H VENGROW, 44 ASHWOOD RD, NEW PROVIDENCE, NJ, 07974-1802 | US Mail (1st Class) |
| 31920 | STEPHEN HAVERLOCK & CAROLINE K HAVERLOCK JT TEN, 143 VAN NOSTRAND AVE, JERSEY CITY, NJ, 07305-3019 | US Mail (1st Class) |
| 31920 | STEPHEN HOWSON, 103 CRADDOCKS AVENUE, SURREY, KT21 1NR UNITED KINGDOM | US Mail (1st Class) |
| 31920 | STEPHEN J CARMIN & KATHLEEN ANNE CARMIN JT TEN, 6302 BIRCHDALE COURT, CINCINNATI, OH, 45230-3635 | US Mail (1st Class) |
| 31920 | STEPHEN J FYLER, 12 B PINEHURST AVE, DERRY, NH, 03038-2666 | US Mail (1st Class) |
| 31920 | STEPHEN J NICHOLS, 738 NORTH A ATLANTIC DRIVE, LANTANA, FL, 33462-1926 | US Mail (1st Class) |
| 31920 | STEPHEN J RIKER, LAKEWOOD DR, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 31920 | STEPHEN J TILLINGHAST, 4915 RTE 89, SENECA FALLS, NY, 13148 | US Mail (1st Class) |
| 31920 | STEPHEN J TOBON, 89 SPRATT AVE, STATEN ISLAND, NY, 10306-3721 | US Mail (1st Class) |
| 31920 | STEPHEN JOHN AGAMBAR, ROXBURGH HOUSE, IVY LANE GREAT BRICKHILL, BUCKS, MK17 9AH ENGLAND | US Mail (1st Class) |
| 31920 | STEPHEN JOHN HOWSON, 103 CRADDOOKS AVE, ASHTEAD SURREY, SURREY, KT21 1NR ENGLAND | US Mail (1st Class) |
| 31920 | STEPHEN K TSAI, 10 BOGREN LANE, WAYLAND, MA, 01778-4404 | US Mail (1st Class) |
| 31920 | STEPHEN L JOY CUST, CHRISTOPHER PHILLIP JOY, UNIF GIFT MIN ACT NY, 24 AUTUMN PLACE, PITTSFORD, NY, 14534-2845 | US Mail (1st Class) |
| 31920 | STEPHEN L SAXL, 239 CENTRAL PARK W 2E, NEW YORK, NY, 10024-6038 | US Mail (1st Class) |
| 31920 | STEPHEN LEO PRUSSIA, 554 HERMITAGE COURT, CONROE, TX, 77302-3730 | US Mail (1st Class) |
| 31920 | STEPHEN M LEVINE, 27 INDIANA DR, NASHUA, NH, 03060-5176 | US Mail (1st Class) |
| 31920 | STEPHEN M NAGENGAST, 1620 SOUTH 70TH STREET, SUITE 101, LINCOLN, NE, 68506-1505 | US Mail (1st Class) |
| 31920 | STEPHEN MICHAEL CUNNINGHAM, 1130 N DEARBORN ST APT 501, CHICAGO, IL, 60610-2738 | US Mail (1st Class) |
| 31920 | STEPHEN O NEIL, 15037 HIGHLAND AVE, ORLAND PARK, IL, 60462-3035 | US Mail (1st Class) |
| 31920 | STEPHEN P DAIGE, C/O JOHN DE SOUSA, 35 GATES AVENUE, MONTAUK, NY, 11954-5236 | US Mail (1st Class) |
| 31920 | STEPHEN P FOLEY, 140 HUNTER AVENUE, FANWOOD, NJ, 07023-1031 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | STEPHEN P FOLEY CUST, DANIEL J FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 140 HUNTER AVE, FANWOOD, NJ, 07023-1031 | US Mail (1st Class) |
| 31920 | STEPHEN P FOLEY CUST, KATHRYN M FOLEY UNDER THE NJ, UNIF TRANSFERS TO MINORS ACT, 140 HUNTER AVENUE, FANWOOD, NJ, 07023-1031 | US Mail (1st Class) |
| 31920 | STEPHEN P MALEN, 5940 HASBROOK AVE, PHILADELPHIA, PA, 19120-1107 | US Mail (1st Class) |
| 31920 | STEPHEN P MONTHIE & LAURA A MONTHIE AS JT TEN, 30 THOROUGHBRED WAY, CLIFTON PARK, NY, 12065-6744 | US Mail (1st Class) |
| 31920 | STEPHEN P ZACHMANN & GAIL S ZACHMANN JT TEN, 1391 EAGLEVILLE RD, FOSTORIA, OH, 44830-9750 | US Mail (1st Class) |
| 31920 | STEPHEN R DARCANGELO CUST, MELINDA L DARCANGELO, UNDER THE MI UNIFORM TRANSFERS TO MINORS ACT, 8380 45TH ST, ADA, MI, 49301-9227 | US Mail (1st Class) |
| 31920 | STEPHEN R HEW JR & CAROL HEW JT TEN, 5 STRAND ST, MONTEGO BAY WEST INDIESL,  JAMAICA | US Mail (1st Class) |
| 31920 | STEPHEN R POGGIALI & DEBORAH A POGGIALI JT TEN, 1033 WAYNE STREET, SANDUSKY, OH, 44870-3513 | US Mail (1st Class) |
| 31920 | STEPHEN S GERACI, 5801 88TH ST, LUBBOCK, TX, 79424-3650 | US Mail (1st Class) |
| 31920 | STEPHEN S WEDDLE, 66 KIPP ST, CHAPPAQUA, NY, 10514-2519 | US Mail (1st Class) |
| 31920 | STEPHEN S WEDDLE & MEREDITH B WEDDLE JT TEN, 66 KIPP ST, CHAPPAQUA, NY, 10514-2519 | US Mail (1st Class) |
| 31920 | STEPHEN SHERIFF & NALALIE R SHERIFF JT TEN, 5160 FLOWERTUFT COURT, COLUMBIA, MD, 21044-1607 | US Mail (1st Class) |
| 31920 | STEPHEN SHIELDS WEDDLE CUST, TIMOTHY CRAIG WEDDLE, UNIF GIFT MIN ACT UNDER NY, 66 KIPP ST, CHAPPAQUE, NY, 10514-2519 | US Mail (1st Class) |
| 31920 | STEPHEN THOMAS BUTCHKO III & CYNTHIA, ZIMMERER BUTCHKO JT TEN, 790 LULLWATER RD, ALTANTA, GA, 30307-1238 | US Mail (1st Class) |
| 31920 | STEPHEN W CASS CUSTODIAN FOR, MCKENZIE MAE CASS UNDER THE, UGMANY, 72 PEARL ST, FREWSBURG, NY, 14738 | US Mail (1st Class) |
| 31920 | STEPHEN W ZELKOWITZ CUST, JULIET SARA ZELKOWITZ, UNIF GIFT MIN ACT OH, 1099 HOUSTON MILL ROAD, ATLANTA, GA, 30329-3851 | US Mail (1st Class) |
| 31920 | STEPHEN WEDDLE CUST, CHRISTOPHER SCOTT WEDDLE, UNIF GIFT MIN ACT NY, 66 KIPP ST, CHAPPAQUA, NY, 10514-2519 | US Mail (1st Class) |
| 31920 | STEPHEN Y DICKINSON & PATRICIA D DICKINSON JT TEN, 2501 CROMWELL RD, RICHMOND, VA, 23235-2721 | US Mail (1st Class) |
| 31920 | STERLING A DUMESNIL, 4314 HIGHWAY 27 S TRLR 115, SULPHUR, LA, 70665-8092 | US Mail (1st Class) |
| 31920 | STEVE J WELLS AS CUSTODIAN FOR, JUSTIN A WELLS UNDER THE NORTH, CAROLINA UNIFORM TRANSFERS TO MINORS ACT, 1213 APACHE DR, APEX, NC, 27502-1636 | US Mail (1st Class) |
| 31920 | STEVE LUHRS, BOX B, SHIPPENSBURG, PA, 17257 | US Mail (1st Class) |
| 31920 | STEVE OHNEMUS, PO BOX 630, CARSON, WA, 98610-0630 | US Mail (1st Class) |
| 31920 | STEVEN A FEHR & CYNTHIA WENDT FEHR JT TEN, 13007 WINDSOR CIRCLE, LEAWOOD, KS, 66209-1793 | US Mail (1st Class) |
| 31920 | STEVEN A GIANSIRACUSA, 17 GLENWOOD AVE, PITTSFIELD, MA, 01201-4203 | US Mail (1st Class) |
| 31920 | STEVEN B PLUMLEE, 239 BAER AVENUE, HANOVER, PA, 17331-2602 | US Mail (1st Class) |
| 31920 | STEVEN B SHARP, 6209-53RD AVE NE, SEATTLE, WA, 98115 | US Mail (1st Class) |
| 31920 | STEVEN C MCCANNA, 107 SPRING LAKE DR, DE BARY, FL, 32713-2750 | US Mail (1st Class) |
| 31920 | STEVEN C SADLER, 9537 NE 94TH ST, BONDURANT, IA, 50035-1086 | US Mail (1st Class) |
| 31920 | STEVEN FERNANDEZ & JOHN FERNANDEZ JT TEN, 104 4TH ST, RIDGEFIELD PARK, NJ, 07660-1010 | US Mail (1st Class) |
| 31920 | STEVEN FREESMAN, 30 JOHNSON COURT, CLOSTER, NJ, 07624-2944 | US Mail (1st Class) |
| 31920 | STEVEN FYLER, 60 BEAN RD, FREEMONT, NH, 03044-3539 | US Mail (1st Class) |
| 31920 | STEVEN G PRECHEL, 9 TUDOR COURT, GETZVILLE, NY, 14068-1165 | US Mail (1st Class) |
| 31920 | STEVEN GATTO, 507 W COLLEGE ST, ENTERPRISE, AL, 36330-2838 | US Mail (1st Class) |
| 31920 | STEVEN H POSTMA & PAULETTE C POSTMA JT TEN, 5622 ROCKET STREET, LAKEWOOD, CA, 90713-1038 | US Mail (1st Class) |
| 31920 | STEVEN H SOMERVILLE, 3 BRANKO COURT, BERKELEY HTS, NJ, 07922-2303 | US Mail (1st Class) |
| 31920 | STEVEN JAMES SMITH, 13665 W VIRGINIA REIVE, LAKEWOOD, CO, 80228-2327 | US Mail (1st Class) |
| 31920 | STEVEN JOHN WELLS, 1623 CREEKVIEW DR, FLORENCE, KY, 41042-8054 | US Mail (1st Class) |
| 31920 | STEVEN JOSEPH ZAHURAK, 1070 DAY ROAD, SCHENECTADY, NY, 12303-3363 | US Mail (1st Class) |
| 31920 | STEVEN JUDD, 16 WHITTAKER ROAD, BRITWELL ESTATE, SLOUGH BERKS, SL2 2LH ENGLAND | US Mail (1st Class) |
| 31920 | STEVEN K MOORE, 711 E TALLGRASS DR, APPLETON, WI, 54913-7500 | US Mail (1st Class) |
| 31920 | STEVEN K MOORE & JAN C MOORE JT TEN, 711 E TALLGRASS DR, APPLETON, WI, 54913-7500 | US Mail (1st Class) |
| 31920 | STEVEN KING, 7429 N OCTAVIA AVE, CHICAGO, IL, 60631-4436 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | STEVEN L ELLENDER, 4101 THOMPSON ROAD, SULPHUR, LA, 70665-7938 | US Mail (1st Class) |
| 31920 | STEVEN L KOMM & MARCIA E KOMM JT TEN, 5703 W 128TH ST, OVERLAND PARK, KS, 66209-3682 | US Mail (1st Class) |
| 31920 | STEVEN L MAXEY, 5110 SAN FELIPE ST UNIT 154W, HOUSTON, TX, 77056-3661 | US Mail (1st Class) |
| 31920 | STEVEN L TEEGARDEN, 9444 PORTADA DR, WHITTIER, CA, 90603-1232 | US Mail (1st Class) |
| 31920 | STEVEN L WILBUR, PO BOX 42, GOULDSBORO, ME, 04607-0042 | US Mail (1st Class) |
| 31920 | STEVEN L WOLDBERG, 186 W 200 S, MORGAN, UT, 84050-9471 | US Mail (1st Class) |
| 31920 | STEVEN LEE HOLLAND, 415 MCCULLUM CIR, NEPTUNE BCH, FL, 32266 | US Mail (1st Class) |
| 31920 | STEVEN LEE SCHULMAN, 5704 NARCISSUS AVE, BALTIMORE, MD, 21215-3545 | US Mail (1st Class) |
| 31920 | STEVEN M PHIPPS, 3120 MARY ELLEN DR, RIVERSIDE, CA, 92509-0815 | US Mail (1st Class) |
| 31920 | STEVEN M TAMI, 1635 FOLKESTONE TER, WESTLAKE VILLAGE, CA, 91361-3517 | US Mail (1st Class) |
| 31920 | STEVEN MARC JOHNSON & DENICE ALANE JOHNSON JT TEN, 108 UTAH AVE, YUKON, OK, 73099-2714 | US Mail (1st Class) |
| 31920 | STEVEN MCINTYRE CUST, AMANDA MCINTYRE UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 123 AVE PRINCESA, SAN CLEMENTE, CA, 92672-4235 | US Mail (1st Class) |
| 31920 | STEVEN MCINTYRE CUST, SCOT MCINTYRE UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 123 AVE PRINCESA, SAN CLEMENTE, CA, 92672-4235 | US Mail (1st Class) |
| 31920 | STEVEN PRIBIS JR, 701 HONEY RUN ROAD, AMBLER, PA, 19002-3735 | US Mail (1st Class) |
| 31920 | STEVEN R GOLDSTEIN & JUDY W GOLDSTEIN JT TEN, 1140 SANDER COURT, ESCONDIDO, CA, 92026-3231 | US Mail (1st Class) |
| 31920 | STEVEN T ATKINSON, PO BOX 505, GREENFIELD, CA, 93927-0505 | US Mail (1st Class) |
| 31920 | STEVEN T PEDO, RUA GENERAL IVAN RAPOSO 39/201, BANA, RIO DE JANEIRO, 22621 040 BRAZIL | US Mail (1st Class) |
| 31920 | STEVEN ZAHURAK CUST, ANDREW JAMES ZAHURAK, UNIF GIFT MIN ACT NY, 1070 DAY ROAD, SCHENECTADY, NY, 12303-3363 | US Mail (1st Class) |
| 31920 | STEVEN ZAHURAK CUST, TODD STEVEN ZAHURAK, UNIF GIFT MIN ACT NY, 1070 DAY ROAD, SCHENECTADY, NY, 12303-3363 | US Mail (1st Class) |
| 31920 | STILES M HARPER, 278 BAKER ST, ESTILL, SC, 29918-9361 | US Mail (1st Class) |
| 31920 | STOCKHOLDER SYSTEMS INC, 4411 EAST JONES BRIDGE RD, NORCROSS, GA, 30092-1615 | US Mail (1st Class) |
| 31920 | STUART AUSTIN CUST, BRADBURY AUSTIN, UNIF GIFT MIN ACT CA, 275 RICHLYN DR, ADRIAN, MI, 49221-9295 | US Mail (1st Class) |
| 31920 | STUART BEITELMAN, 105-15 66 RD, FOREST HILLS, NY, 11375-2156 | US Mail (1st Class) |
| 31920 | STUART E PETERSEN, 1769 GREAT OAKS CV, GERMANTOWN, TN, 38138-2518 | US Mail (1st Class) |
| 31920 | STUART FAN, 21 ROCK MEADOW ROAD, NORWALK, CT, 06850-2811 | US Mail (1st Class) |
| 31920 | STUART MARTIN SCHERER, 9563 WELDON CIRCLE D311, TAMARAC, FL, 33321-0990 | US Mail (1st Class) |
| 31920 | STUART R BERRYHILL, 2716 DEERFORD ST, LAKEWOOD, CA, 90712-3308 | US Mail (1st Class) |
| 31920 | SUE ANN SUMPTER, 2866 AFTON MT ROAD, AFTON, VA, 22920-0000 | US Mail (1st Class) |
| 31920 | SUE B STUDER, 1797 VILLANOVA AVE, BROWNSVILLE, TX, 78520-8126 | US Mail (1st Class) |
| 31920 | SUE DEVINE STAMP CUST, PATRICK ANTHONY STUMP, UNIFORM GIFT TO MIN ACT, 1600 PACIFIC AVENUE SE, CANTON, OH, 44709-1153 | US Mail (1st Class) |
| 31920 | SUE HARRIS, 420 BERKELEY AVE, ORANGE, NJ, 07050-2107 | US Mail (1st Class) |
| 31920 | SUE WOODMAN, 1764 SUMMERNITE TERRACE, COLORADO SPRINGS, CO, 80909 | US Mail (1st Class) |
| 31920 | SUEKO T CHINEN REVOCABLE LIVING TRUST, 1722 AHUULA ST, HONOLULU, HI, 96819-4001 | US Mail (1st Class) |
| 31920 | SUEKO T CHINEN TR UA AUG 09 94, SUEKO T CHINEN REVOCABLE LIVING TRUST, 1722 AHUULA ST, HONOLULU, HI, 96819-4001 | US Mail (1st Class) |
| 31920 | SUEWILLA O CARTER, 2527 OAKWOOD DR, OLYMPIA FIELDS, IL, 60461-1526 | US Mail (1st Class) |
| 31920 | SUMNER B GOTLIB AS CUST FOR, MICHAEL C GOTLIB UNDER THE MAINE, UNIFORM TRANSFERS TO MINOR ACT, 1674 RYE TERRACE, WELLINGTON, FL, 33414-8632 | US Mail (1st Class) |
| 31920 | SUN JIN OH, 528-1101 SINNAE DOOSAN, APT MUK-DONG, SEOUL,  KOREA, REPUBLIC OF | US Mail (1st Class) |
| 31920 | SUPERIOR MEDICAL SERVICES LTD, 385 FOX RUN RD, LIBERTYVILLE, IL, 60048-2423 | US Mail (1st Class) |
| 31920 | SUSAN B ANTHONY & CO, AR A087030A, PO BOX 1837, HARRISBURG, PA, 17105-1837 | US Mail (1st Class) |
| 31920 | SUSAN BEEHLER, 3208 KARLDALY RD, BIRMINGHAM, AL, 35210-4264 | US Mail (1st Class) |
| 31920 | SUSAN BETH WILLIS, 26 ABINGTON RD, DANVERS, MA, 01923-3664 | US Mail (1st Class) |
| 31920 | SUSAN C HARNACH & NANCY J HARNACH JT TEN, 2318 TURNBERRY LANE, CHARLOTTE, NC, 28210-7615 | US Mail (1st Class) |
| 31920 | SUSAN CLINE & HERBERT CLINE JT TEN, 177 PARK RD, CHELMSFORD, MA, 01824-4324 | US Mail (1st Class) |
| 31920 | SUSAN E LETENDRE, 56 CORONET CIRCLE, FEEDING HILLS, MA, 01030-1406 | US Mail (1st Class) |
| 31920 | SUSAN E OVITT, 7307 DUBLIN LANE, HIXSON, TN, 37343-2484 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | SUSAN E PLATFOOT, 360 SO ORANGE ST, ORANGE, CA, 92866-1910 | US Mail (1st Class) |
| 31920 | SUSAN FARMER, 100 W MAIN ST, MT KISCO, NY, 10549-1912 | US Mail (1st Class) |
| 31920 | SUSAN G EHRLICH, 6632 HAVILAND MILL ROAD, CLARKSVILLE, MD, 21029-1313 | US Mail (1st Class) |
| 31920 | SUSAN G PIKE, 242 HACKBERRY DRIVE, STREAMWOOD, IL, 60107-2226 | US Mail (1st Class) |
| 31920 | SUSAN GAIL ANGELO, 8 SEBRING ROUND, HILLSBOROUGH, NJ, 08844-1812 | US Mail (1st Class) |
| 31920 | SUSAN J BORNSTEIN, 140 PLEASANT ST, WAKEFIELD, MA, 01880-1728 | US Mail (1st Class) |
| 31920 | SUSAN JANE BAZELL EX UW ELSIE, BRUNO, 6502 RISINGHILL DR, DALLAS, TX, 75248 | US Mail (1st Class) |
| 31920 | SUSAN JOHNSTON, PO BOX 481254, LOS ANGELES, CA, 90048-9749 | US Mail (1st Class) |
| 31920 | SUSAN KAPUSCINSKI CUST, TYLER STEVEN KAPUSCINSKI, UNDER THE NJ UNIF TRAN MIN ACT, 6 ODGEN ST, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 31920 | SUSAN KAPUSCINSKI CUST, TYLER STEVEN KAPUSCINSKI, UNDER THE NJ UNIF TRAN MIN ACT, 6 OGDEN ST, MARLBORO, NJ, 07746-1012 | US Mail (1st Class) |
| 31920 | SUSAN L GORE, 452 WALNUT STREET, NEW ORLEANS, LA, 70118-4932 | US Mail (1st Class) |
| 31920 | SUSAN L GORE CONTINUING TUTRIX, OF THE PROPERTY OF KAREN LYNNE GORE, 452 WALNUT STREET, NEW ORLEANS, LA, 70118-4932 | US Mail (1st Class) |
| 31920 | SUSAN L LEBLANG, 9510 TANAGER DR, HAMDBEN, OH, 44024-8680 | US Mail (1st Class) |
| 31920 | SUSAN L YOUNG, 1076 WINTON DR, WALNUT CREEK, CA, 94598-1527 | US Mail (1st Class) |
| 31920 | SUSAN LEE WILLIAMS, 11 TRASK ST, DANVERS, MA, 01923-2905 | US Mail (1st Class) |
| 31920 | SUSAN LYNN ANDERSON, 713 28TH STREET, WEST DES MOINES, IA, 50265-3280 | US Mail (1st Class) |
| 31920 | SUSAN M CORDOVA & RUBEN M CORDOVA JT TEN, 1185 W 101ST AVE, NORTHGLENN, CO, 80221-6271 | US Mail (1st Class) |
| 31920 | SUSAN M HERNDON, C/O CONNELLY, 761 WIDGEON DR APT 2A, WHEELING, IL, 60090-5262 | US Mail (1st Class) |
| 31920 | SUSAN M LIPOVSKY BROWN, 18 CAMPBELL PL, CAMP HILL, PA, 17011-2530 | US Mail (1st Class) |
| 31920 | SUSAN M TALLMAN, 825 PEARSON ST 5E, DES PLAINES, IL, 60016-6499 | US Mail (1st Class) |
| 31920 | SUSAN M WARD, 151 BIRCH LN, ARDEN, NC, 28704-2765 | US Mail (1st Class) |
| 31920 | SUSAN MORRISON, 9021 DELMAR ST, PRAIRIE VILLAGE, KS, 66207-2343 | US Mail (1st Class) |
| 31920 | SUSAN MYRA COHEN, 20 FLETCHER DR, MORGANVILLE, NJ, 07751-1433 | US Mail (1st Class) |
| 31920 | SUSAN O DONOVAN, 20 FINCH ST, RAMSEY, NJ, 07446-1935 | US Mail (1st Class) |
| 31920 | SUSAN P ABERER, 1732 WINDWARD AVENUE, NAPERVILLE, IL, 60563-2357 | US Mail (1st Class) |
| 31920 | SUSAN PETRILLO ZAHN & RICHARD JUDE ZAHN JT TEN, 7015 NW 90TH AVENUE, OCALA, FL, 34482-1914 | US Mail (1st Class) |
| 31920 | SUSAN R FOX CUST, GRACE GILMAN, UNDER THE NJ UNIF TRAN MIN ACT, 70 S ORANGE AVE, LIVINGSTON, NJ, 07039-4903 | US Mail (1st Class) |
| 31920 | SUSAN SORBELLI, 1 HART ST, RFD 10, WILKES BARRE, PA, 18702-9803 | US Mail (1st Class) |
| 31920 | SUSAN TISCHLER, 864 E 28TH ST, BROOKLYN, NY, 11210-2925 | US Mail (1st Class) |
| 31920 | SUSAN WHITE CUST, LINDSEY G WHITE, UNIF GIFT MIN ACT MASS, 501 LINN ST, ITHACA, NY, 14850-3764 | US Mail (1st Class) |
| 31920 | SUSAN Z BOYER & LINDA M CAMERON JT TEN, 25825 HURON ST, ROSEVILLE, MI, 48066-4938 | US Mail (1st Class) |
| 31920 | SUSANNE & JAMES REED, 3907 W TACON ST, TAMPA, FL, 33629-7820 | US Mail (1st Class) |
| 31920 | SUSANNE C REED, 129 ABACO WAY, PONTE VEDRA BEACH, FL, 32082 | US Mail (1st Class) |
| 31920 | SUSETTE MIRANNE, 610 PARK AVE, MANHASSETT, NY, 11030-2715 | US Mail (1st Class) |
| 31920 | SUZANNA PERRY CUST, STEPHEN H PERRY, UNIF GIFT MIN ACT NY, 15 DUNDERBERG RD, TOMKINS COVE, NY, 10986-1003 | US Mail (1st Class) |
| 31920 | SUZANNA PERRY CUST, BRIAN F PERRY, UNIF GIFT MIN ACT NY, 15 DUNDERBERG RD, TOMKINS COVE, NY, 10986-1003 | US Mail (1st Class) |
| 31920 | SUZANNE EMERSON, 15608 ANCIENT OAK DR, GAITHERSBURG, MD, 20878-3561 | US Mail (1st Class) |
| 31920 | SUZANNE HOFFMANN, 11920 N 57TH ST, BENNINGTON, NE, 68007 | US Mail (1st Class) |
| 31920 | SUZANNE J MAHONEY, 78 WEST BARE HILL RD, HARVARD, MA, 01451-1619 | US Mail (1st Class) |
| 31920 | SUZANNE J PRICE & H WAYNE PRICE JT TEN, 4608 OLD SALEM ROAD, SPRINGFIELD, IL, 62711-6007 | US Mail (1st Class) |
| 31920 | SUZANNE LEROY MULCAY, 3523 PRINCETON CORNERS LANE, MARIETTA, GA, 30062-5566 | US Mail (1st Class) |
| 31920 | SUZANNE M LEEHAN & SEAN W LEEHAN JT TEN, 1017 AUGUSTA WAY, PITTSBURGH, PA, 15236-2072 | US Mail (1st Class) |
| 31920 | SUZY STARR KRONFELD, 5417 KELLOGG AVE S, EDINA, MN, 55424-1604 | US Mail (1st Class) |
| 31920 | SVEN D BERG JR, 504 NEWPORT AVE, WILLIAMSBURG, VA, 23185-4013 | US Mail (1st Class) |
| 31920 | SYBIL DOSS REAVES, PO BOX 352, JACKSONVILLE, AL, 36265-0352 | US Mail (1st Class) |
| 31920 | SYBIL S LOWY CUST, ARLENE JANET LOWY, UNIF GIFTS MIN ACT-PA, C/O SHERRI L DAVIS JD, 6507 WILIKINS AVE SUITE 111, PITTSBURGH, PA, 15217-1366 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | SYBLE P SMITH AS CUST FOR, RICHARD L SMITH A MINOR UNDER, THE LAWS OF GEORGIA, 357 ANGIE CT SW, LILBURN, GA, 30047-5233 | US Mail (1st Class) |
| 31920 | SYDNEY L KATZ, 10769 WATERFORD PL, WEST PALM BEACH, FL, 33412-1329 | US Mail (1st Class) |
| 31920 | SYDNEY Z SPIESEL CUST, SIRRI SHULAMITH SPIESEL, UNIF GIFT MIN ACT CT, 77 EVERIT ST, NEW HAVEN, CT, 06511-1334 | US Mail (1st Class) |
| 31920 | SYED M ASLAM RIZVI, 2914 MAPLE BEND DR, KINGWOOD, TX, 77345-2318 | US Mail (1st Class) |
| 31920 | SYLVIA B ABERNATHY, 2910 N EASTMAN RD APT 238, LONGVIEW, TX, 75605-5034 | US Mail (1st Class) |
| 31920 | SYLVIA COLLIER CUST, JOYCE LEE COLLIER, UNIF GIFT MIN ACT MA, C/O JOYCE LEE COLLIER, 145 PINCKNEY ST APT 723, BOSTON, MA, 02114-3246 | US Mail (1st Class) |
| 31920 | SYLVIA E PANDOS, 24 MARSHALL LANE, WILLINGBORO, NJ, 08046-2831 | US Mail (1st Class) |
| 31920 | SYLVIA FRANCES KRAEMER, TR UDT JUL 29 92, THE WILLIAM JOHN KRAEMER ARTICLE VI TRUST, 4318 MUNDELLA CIRCLE, PORT CHARLOTTE, FL, 33948-8936 | US Mail (1st Class) |
| 31920 | SYLVIA FRANCES KRAEMER TR UDT, JUL 29 92 WILLIAM J KRAEMER, TRUST ART V EXBT A, 4318 MUNDELLA CIRCLE, PORT CHARLOTTE, FL, 33948-8936 | US Mail (1st Class) |
| 31920 | SYLVIA GALE, 14 SCHOOL LANE, ROOSEVELT, NJ, 08555 | US Mail (1st Class) |
| 31920 | SYLVIA K KROL, 43 TOLPA CIR, CHICOPEE, MA, 01020-4714 | US Mail (1st Class) |
| 31920 | SYLVIA M ERHART, 149 E 73RD ST, NEW YORK, NY, 10021-3510 | US Mail (1st Class) |
| 31920 | SYLVIA MUNIZ DE IRIZARRY, PO BOX 42, SAN GERMAN, PR, 00753 PUERTO RICO | US Mail (1st Class) |
| 31920 | T D WATERHOUSE TR IRA, FBO RAHUL G AMIN 08 12 02, 2906 NORTON AVE, EASTON, PA, 18045-3746 | US Mail (1st Class) |
| 31920 | T MITCHELL BLAND, 334 W SOLANO DR, PHOENIX, AZ, 85103 | US Mail (1st Class) |
| 31920 | TADASHI KAWASAKI, 10541 BROOM HILL DRIVE, LAS VEGAS, NV, 89134-7339 | US Mail (1st Class) |
| 31920 | TADEUSZ GRABOWSKI, 20 PENN RD, BATCHET BERKSHIRE, BERKSHIRE, SLE 9HT ENGLAND | US Mail (1st Class) |
| 31920 | TAKAO KUWAKI & MINEKO KUWAKI JT TEN, 15120 S BERENDO AVE, GARDENA, CA, 90247-3502 | US Mail (1st Class) |
| 31920 | TAMARA E SEITER, 212 4TH ST, SAUSALITO, CA, 94965-2407 | US Mail (1st Class) |
| 31920 | TAMARA M LEPPO, 10 DUSTIN DR, LAWRENCEVILLE, NJ, 08648-1436 | US Mail (1st Class) |
| 31920 | TAMARYN L PRATT, 2747 NE 23RD AVE, PORTLAND, OR, 97212-3414 | US Mail (1st Class) |
| 31920 | TAMRA J EVANS, 1737 COUNTY RD 965, ALVIN, TX, 77511-7750 | US Mail (1st Class) |
| 31920 | TANDY LADD, 162B TRINITY ROAD, FRANKLIN, TN, 37067-7810 | US Mail (1st Class) |
| 31920 | TAZEWELL CARRINGTON III CUST, TAZEWELL M CARRINGTON IV, UNDER VA UNIF GIFT MIN ACT, PO BOX 1774, RICHMOND, VA, 23218-1774 | US Mail (1st Class) |
| 31920 | TAZEWELL M CARRINGTON III, PO 1774, RICHMOND, VA, 23218-1774 | US Mail (1st Class) |
| 31920 | TED G WALDRIP, 3118 ASPEN DR, CASPER, WY, 82601-5368 | US Mail (1st Class) |
| 31920 | TED MARTIN WILSON, 67 BROOKSIDE DR, TERRE HAUTE, IN, 47802-4803 | US Mail (1st Class) |
| 31920 | TENTA M STOPHER, 3612 NE 4TH ST TRLR 4, RENTON, WA, 98056-4188 | US Mail (1st Class) |
| 31920 | TERANCE L SMITH & AMY SMITH JT TEN, 14600 PENROD ST, DETROIT, MI, 48223-2358 | US Mail (1st Class) |
| 31920 | TERESA AGOSTINO, 2134 63RD STREET, BROOKLYN, NY, 11204-3058 | US Mail (1st Class) |
| 31920 | TERESA ANN PUPPO, 1470 SHERIDAN ST, APT 4, HOLLYWOOD, FL, 33020-2281 | US Mail (1st Class) |
| 31920 | TERESA CATH KAYSER & CATHERINE KAYSER JT TEN, 321 EAST 18TH STREET, BROOKLYN, NY, 11226-5207 | US Mail (1st Class) |
| 31920 | TERESA E GOODE & CHRIST L GOODE JT TEN, 24322 W 79TH ST, SHAWNEE MSN, KS, 66227-2817 | US Mail (1st Class) |
| 31920 | TERESA GARCIA ELMORE, ALAMEDA PARDO 298 MIRAFLORES, LIMA,  PERU | US Mail (1st Class) |
| 31920 | TERESA J BASSO, 4511 BAYNE ST, ROCKVILLE, MD, 20853 | US Mail (1st Class) |
| 31920 | TERESA LOAIZA, 10242 WALNUT AVE, SOUTH GATE, CA, 90280-6928 | US Mail (1st Class) |
| 31920 | TERI GAMBLE, 433 CHARLES ST, NEW MILFORD, NJ, 07646-1945 | US Mail (1st Class) |
| 31920 | TERRANCE LEE CASPER, 3160 N CHERRY HILL DRIVE, BROOKFIELD, WI, 53005-2718 | US Mail (1st Class) |
| 31920 | TERRENCE E GRIMM & CAROL J GRIMM JT TEN, 15260 TOSTEN ERICKSON CIRCLE RD, LAKE PARK, MN, 56554-9142 | US Mail (1st Class) |
| 31920 | TERRENCE MIMNAUGH & PATRICIA MIMNAUGH JT TEN, 24 COUNTRY LANE, MAHOPAC, NY, 10541-4204 | US Mail (1st Class) |
| 31920 | TERRENCE R FLINN & POLLY A FLINN AS JT TEN, 34 CRIPPLERIDGE COURT, SAN MATEO, CA, 94402-3715 | US Mail (1st Class) |
| 31920 | TERRENCE W LABELLE, 17 EAST ELISHA ST, WATERLOO, NY, 13165-1402 | US Mail (1st Class) |
| 31920 | TERRI J STELPFLUG STEELE, 2501 MOHICAN AVE, INDEPENDENCE, MO, 64057-2220 | US Mail (1st Class) |
| 31920 | TERRI S BEAN, 960 ORCHARD ROAD, MARION, IA, 52302-4625 | US Mail (1st Class) |
| 31920 | TERRIS X SIMONET, 829 N 60TH ST, WAUWATOSA, WI, 53213-3209 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | TERRY A WEISENSEL & MARCIA J WEISENSEL JT TEN, 192 BROOME ST, SUN PRAIRIE, WI, 53590 | US Mail (1st Class) |
| 31920 | TERRY ALLEN TAYLOR, 2353 FORD AVE, OWENSBORO, KY, 42301-4371 | US Mail (1st Class) |
| 31920 | TERRY ARNOLD, 7415 S BLACKSTONE AVE, CHICAGO, IL, 60619-2114 | US Mail (1st Class) |
| 31920 | TERRY BEACH EDWARDS & ROY A EDWARDS III JT TEN, WILLOWBROOK 73, HUTCHINSON, KS, 67502-8947 | US Mail (1st Class) |
| 31920 | TERRY CROSS, 3653 BARBARA DRIVE, DOUGLASVILLE, GA, 30135-2857 | US Mail (1st Class) |
| 31920 | TERRY D DUNN & GERI A DUNN JT TEN, RR 1, CEMENT, OK, 73017-9801 | US Mail (1st Class) |
| 31920 | TERRY JO JOHNSON, 3201 175TH CT NE, REDMOND, WA, 98052-5731 | US Mail (1st Class) |
| 31920 | TERRY L JACKSON, 14 WAYNE DRIVE, TAYLORS, SC, 29687-4845 | US Mail (1st Class) |
| 31920 | TERRY S SCOTT & JANICE C SCOTT JT TEN, 20251 OXFORD RD, SALESVILLE, OH, 43778-9748 | US Mail (1st Class) |
| 31920 | TERRY WELCH, 735 S 12TH ST, SAN JOSE, CA, 95112-2358 | US Mail (1st Class) |
| 31920 | TEXAS COMPTROLLER OF, PUBLIC ACCOUNTS, UNCLAIMED PROPERTY, PO BOX 12019, AUSTIN, TX, 78711-2019 | US Mail (1st Class) |
| 31920 | TEXAS GULF INC, ATTN TREASURER, C/O ELF AQUITAINE INC, 280 PARK AVENUE 36 W, NEW YORK, NY, 10010-6121 | US Mail (1st Class) |
| 31920 | THADDEUS A FIGLOCK MD, PROFESSIONAL CORPORATION, 236 WINTHROP ST, TAUNTON, MA, 02780-4429 | US Mail (1st Class) |
| 31920 | THADDEUS CZARNOMSKI, 312 ROLLING KNOLLS RD, SCOTCH PLAINS, NJ, 07076-2016 | US Mail (1st Class) |
| 31920 | THARASIT VIBOONSANG, 812/126 SOI PRACHASONGKHOT2, PRACHASONGKHOT RD DINDAENG, BANGKOK, 10400 THAILAND | US Mail (1st Class) |
| 31920 | THE ANAHEIM VENTURE A PARTNERSHIP, PO BOX 85671, LAS VEGAS, NV, 89185-0671 | US Mail (1st Class) |
| 31920 | THE BERTHA S O KEEFE TRUST, 3404 WEST 71ST STREET, PRAIRIE VILLAGE, KS, 66208-3115 | US Mail (1st Class) |
| 31920 | THE EUGENE MAURICE SEIDEL & NANCY, WARD BIDDLE SEIDEL FAMILY TRUST, PO BOX 709, GLENEDEN BCH, OR, 97388-0709 | US Mail (1st Class) |
| 31920 | THE FIRST NATIONAL CO, PO BOX 231, WILLISTON, SC, 29853-0231 | US Mail (1st Class) |
| 31920 | THE GILBERT D JAY III & MARY, BOWERS JAY REVOCABLE TRUST, UA AUG 5 92, 1923 E JOYCE BLVD APT 121, FAYETTEVILLE, AR, 72703-5167 | US Mail (1st Class) |
| 31920 | THE MOLSON COMPANIES LIMITED, ATTN BRIAN CROMBIE, SCOTIA PLAZA SUITE 3600, 40 KING ST WEST, TORONTO, ON, M5H 3Z5 CANADA | US Mail (1st Class) |
| 31920 | THE MURRAY I ZARIN &, FLORENCE ZARIN FOUNDATION INC, 10 LIGHTHOUSE RD, GREAT NECK, NY, 11024-1138 | US Mail (1st Class) |
| 31920 | THE PARSONAGE, 584 CASTRO ST APT 344, SAN FRANCISCO, CA, 94114-2594 | US Mail (1st Class) |
| 31920 | THE PERRY FAMILY TRUST, 1512 PASEO DEL MAR, PALOS VERDES ESTATES, CA, 90274-185 | US Mail (1st Class) |
| 31920 | THE REDEMPTORIST FATHERS, ST MARYS, BACOLOD,  PHILIPPINES, THE | US Mail (1st Class) |
| 31920 | THE SEAL COMPANIES, ATTN MR DENGLER, 233 BROADWAY 4701, NEW YORK, NY, 10279-4799 | US Mail (1st Class) |
| 31920 | THE TOUSEY FAMILY TRUST UA APR 5 9, 9633 PINE SPRINGS DR, MORRISON, CO, 80465 | US Mail (1st Class) |
| 31920 | THE WOODBURY FAMILY TRUST UA AUG 3 92, COLEMAN RD RFD, SOUTH BYFIELD, MA, 01922 | US Mail (1st Class) |
| 31920 | THELMA H FALLOWS TR UA, NOV 15 90 THELMA H FALLOWS LIVING TRUST, 7921 KILMORY CIRCLE, PORTAGE, MI, 49024-4876 | US Mail (1st Class) |
| 31920 | THELMA H TATE, 5 SHERMAN AVE, PISCATAWAY, NJ, 08854-6045 | US Mail (1st Class) |
| 31920 | THELMA LEE IN TRUST FOR, MARLENE ROSEN, 110 MAPLEWOOD ST, WEST HEMPSTEAD, NY, 11552-2005 | US Mail (1st Class) |
| 31920 | THELMA P HARRIS TR UA MAY 26 00, THELMA P HARRIS TRUST, 6211 WEST NW HWY, APT G415, DALLAS, TX, 75225-3422 | US Mail (1st Class) |
| 31920 | THELMA R KOLATCH, 72-08 JUNO STREET, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 31920 | THEODORE A SPRAGUE, 412 E GIBBON ST, LARAMIE, WY, 82072-2656 | US Mail (1st Class) |
| 31920 | THEODORE GOURAS & RITA GOURAS JT TEN, C/O CHRISTOPHER ZISSOULIS, 17 JOHN ST, WILLIMANTIC, CT, 06226-3303 | US Mail (1st Class) |
| 31920 | THEODORE J KLETNICK, 346 AVALON GARDENS DR, NANUET, NY, 10954-7416 | US Mail (1st Class) |
| 31920 | THEODORE J NICHOLS JR TR UA, DTD NOV 04 98 REVOCABLE LIVING TRUST, 17927 LITTLE CHICAGO RD, NOBLESVILLE, IN, 46060-8906 | US Mail (1st Class) |
| 31920 | THEODORE J STEINMEYER, 4251 CHASTE ST, FLORISSANT, MO, 63034-2071 | US Mail (1st Class) |
| 31920 | THEODORE L BAILY JR, 4670 DICK PRICE ROAD, FORT WORTH, TX, 76140-7712 | US Mail (1st Class) |
| 31920 | THEODORE LEE PARKER, 20 JACKSONVILLE PLACE UNIT 2, JACKSONVILLE, IL, 62650-3717 | US Mail (1st Class) |
| 31920 | THEODORE M BOBINSKY, 4319 COLONY HILLS DR, AKRON, OH, 44333-1705 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | THEODORE NEMZIN & JUANITA, NEMZIN TR UA DEC 5 77, CRAWFORD MNGT CO INC, 28423 ORCHARD LAKE RD, SUIT 202, FARMINGTON HILLS, MI, 48334-2971 | US Mail (1st Class) |
| 31920 | THEODORE RUTT & MARY RUTT JT TEN, 4777 148 AVE NE, APT C 105, BELLEVUE, WA, 98007-3029 | US Mail (1st Class) |
| 31920 | THEODORE T ROCOS & WINIFRED M ROCOS JT TEN, COUNTRY MANORS, 317 FLAMINGO LANE, DELRAY BEACH, FL, 33445-1887 | US Mail (1st Class) |
| 31920 | THEODORE W KAHNT, 2417 APACHE DR, MADISON, WI, 53711-4704 | US Mail (1st Class) |
| 31920 | THEODORE W KUKLIS, 5 BURROUGHS LN, DENVILLE, NJ, 07834-1306 | US Mail (1st Class) |
| 31920 | THEODORE WILLIAM JONES, 19602 FAIRPORT STREET, DETROIT, MI, 48205-1768 | US Mail (1st Class) |
| 31920 | THERESA ANN DE COSTA & VICTOR MICHAEL, DE COSTA JT TEN, 149 BEAVERBROOK RD, DELRAN, NJ, 08075-2205 | US Mail (1st Class) |
| 31920 | THERESA B HAIRFIELD, 1078 STONEHENGE DR, HANAHAN, SC, 29406-2452 | US Mail (1st Class) |
| 31920 | THERESA DE SANTIS CUST, JOSEPH ANTHONY DE SANTIS, UNIF GIFT MIN ACT NJ, 29 GENTRY DRIVE, FAIR HAVEN, NJ, 07704-3437 | US Mail (1st Class) |
| 31920 | THERESA DE SANTIS CUST, FRANK JOSEPH DE SANTIS, UNIF GIFT MIN ACT NJ, 703 CEDARHURST ROAD, GREENVILLE, NC, 27834-6764 | US Mail (1st Class) |
| 31920 | THERESA KELLY, 11 RIVERSIDE DR APT 4VE, NEW YORK, NY, 10023-2517 | US Mail (1st Class) |
| 31920 | THERESA L SNOW, 555 ADVENT ST, WESTBURY LI, NY, 11590-1309 | US Mail (1st Class) |
| 31920 | THERESA M GEBHARD, 102 WEST 56TH STREET, BAYONNE, NJ, 07002-3316 | US Mail (1st Class) |
| 31920 | THERESA P HIGGINS, 814 MAY FAIR WAY, ELDERSBURG, MD, 21784-6124 | US Mail (1st Class) |
| 31920 | THERESA R LEVINSTONE TR, THERESA R LEVINSTONE TRUST, UA SEP 12, 5815 POST CORNERS TRAIL APT E, CENTREVILLE, VA, 20120-6310 | US Mail (1st Class) |
| 31920 | THERESA RANDALL POOLE CUST, ALLEN TUCKER POOLE, UNIF GIFT MIN ACT VA, 1907 FENDALL AVE, CHARLOTTESVILLE, VA, 22903-1602 | US Mail (1st Class) |
| 31920 | THERESA RANDALL POOLE CUST, LESLIE JANE POOLE, UNIF GIFT MIN ACT VA, 1907 FENDALL AVE, CHARLOTTESVILLE, VA, 22903-1602 | US Mail (1st Class) |
| 31920 | THERESA SKONIECZNY, C/O MISS HEDWIG HODUKAVICH, 505 NORTHVILLE TURNPIKE, RIVERHEAD, NY, 11901-4714 | US Mail (1st Class) |
| 31920 | THERESA T GARWOOD, 2443 FLORAL RD NW, ALBUQUERQUE, NM, 87104-1923 | US Mail (1st Class) |
| 31920 | THERESE A BUTLER & THOMAS J BUTLER JTWRS JT TEN, 6115-12TH AVE SOUTH, MINNEAPOLIS, MN, 55417 | US Mail (1st Class) |
| 31920 | THERESE MC NICHOLS, 1128 W BROOKS ST, NORMAN, OK, 73069-4574 | US Mail (1st Class) |
| 31920 | THERESE SULLIVAN, 668 WILDROSE WAY, BRENTWOOD, CA, 94513-1918 | US Mail (1st Class) |
| 31920 | THOMAS A CLEMENT, 368 MASSACHUSETTS AVE, LEXINGTON, MA, 02173-4011 | US Mail (1st Class) |
| 31920 | THOMAS A MOORE & VIRGINIA S MOORE JT TEN, 40 OAKLAND HILLS COURT, ROTONDA WEST, FL, 33947-2235 | US Mail (1st Class) |
| 31920 | THOMAS A PORCELLI, 13 HENRY ST, SUCCASUNNA, NJ, 07876-1138 | US Mail (1st Class) |
| 31920 | THOMAS A ROSS, CO KEANE TRACERS INC, ONE TOWER BRIDGE, 100 FRONT STREET SUITE 300, WEST CONSHOHOCKEN, PA, 19428-2877 | US Mail (1st Class) |
| 31920 | THOMAS A SPAIN, 1871 S HIGHLAND AVE, JACKSON, TN, 38301-7799 | US Mail (1st Class) |
| 31920 | THOMAS A SPRINGSTEEN & ELIZABETH, SPRINGSTEEN JT TEN, 20 CATHEDRAL AVE, NUTLEY, NJ, 07110-1109 | US Mail (1st Class) |
| 31920 | THOMAS ALLEN DAVIS, 1853 MICHELLE LN, LAKELAND, FL, 33813-3245 | US Mail (1st Class) |
| 31920 | THOMAS B ALLEN, PO BOX 156, GALESVILLE, MD, 20765-0156 | US Mail (1st Class) |
| 31920 | THOMAS BARTOSKI & CAROL BARTOSKI JT TEN, 127 OLD FORD DR, CAMP HILL, PA, 17011-8399 | US Mail (1st Class) |
| 31920 | THOMAS C BARRY, COACHMAN MANOR APTS E-7, LINDENWOLD, NJ, 08021-0000 | US Mail (1st Class) |
| 31920 | THOMAS C BARRY & BETH ANN BARRY JT TEN, 525 W MONTGOMERY AVE, ROCKVILLE, MD, 20850-3813 | US Mail (1st Class) |
| 31920 | THOMAS C DICKERSON, TR UA JUL 7 99, THOMAS C DICKERSON REVOCABLE TRUST, 1003 E GRANT HI WAY, MARENGO, IL, 60152-3407 | US Mail (1st Class) |
| 31920 | THOMAS C KRAVIS, 545 SAN ANTONIO AVE, SAN DIEGO, CA, 92106-3440 | US Mail (1st Class) |
| 31920 | THOMAS C MURRAY, 332 PRESWAY RD, TIMONIUM, MD, 21093-2927 | US Mail (1st Class) |
| 31920 | THOMAS CARL ANDERSON, 16415 LEDGE PARK, SAN ANTONIO, TX, 78232-2509 | US Mail (1st Class) |
| 31920 | THOMAS D GODDARD, PO BOX 291, DAYTON, WA, 99328-0291 | US Mail (1st Class) |
| 31920 | THOMAS D HAYDEN, 8 EVERELL RD, WINCHESTER, MA, 01890-3902 | US Mail (1st Class) |
| 31920 | THOMAS D LINCOLN EX UW, ELEANOR F LINCOLN, 15 STANTON RD, COHASSET, MA, 02025-2014 | US Mail (1st Class) |
| 31920 | THOMAS DROEGE & PAULA DROEGE JT TEN, 4002 WESTFIELD DR, DURHAM, NC, 27705-2847 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | THOMAS E BOWLING III & DUANE BOWLING JT TEN, 7400 GREENBANK RD, BALTIMORE, MD, 21220-1118 | US Mail (1st Class) |
| 31920 | THOMAS E CONNOLLY & BARBARA E CONNOLLY JT TEN, 96 ETNA ST, BRIGHTON, MA, 02135-2831 | US Mail (1st Class) |
| 31920 | THOMAS E ISAACS, 324 COCHRAN RD, LEXINGTON, KY, 40502-2313 | US Mail (1st Class) |
| 31920 | THOMAS E LOUGHRAN, 108 CHICAGO AVE, MASSAPEQUA, NY, 11758-4526 | US Mail (1st Class) |
| 31920 | THOMAS E LOVETT & KAREN D LOVETT JT TEN, 320 FOREST LANE, WOODBURY, GA, 30293-2662 | US Mail (1st Class) |
| 31920 | THOMAS E RINEHART, 14800 WALSINGHAM RD APT 1211, LARGO, FL, 33774-3314 | US Mail (1st Class) |
| 31920 | THOMAS E WINKEL & MARY C WINKEL JT TEN, 27492 CABEZA, MISSION VIEJO, CA, 92691-1004 | US Mail (1st Class) |
| 31920 | THOMAS EGIZII, 3104 PANTHER CREEK, SPRINGFIELD, IL, 62707-7834 | US Mail (1st Class) |
| 31920 | THOMAS F KEARNEY & THERESA C KEARNEY JT TEN, 6098 PETALUMA DR, BOCA RATON, FL, 33433-5408 | US Mail (1st Class) |
| 31920 | THOMAS F KIERNAN JR, PO BOX 682, STONY BROOK, NY, 11790-0682 | US Mail (1st Class) |
| 31920 | THOMAS F QUINN, 14859 CALUSA PALMS DR, FORT MYERS, FL, 33919-7775 | US Mail (1st Class) |
| 31920 | THOMAS F SMITH & PAULA F SMITH JT TEN, 6186 S E GEORGETOWN PLACE, HOBE SOUND, FL, 33455-7344 | US Mail (1st Class) |
| 31920 | THOMAS F WILLIAMS JR & ARCHER C WILLIAMS JT TEN, 11203 MANSFIELD CLUB DR, FREDERICKSBR, VA, 22408-2058 | US Mail (1st Class) |
| 31920 | THOMAS FERGUSON & ANNA FERGUSON JT TEN, 307 MILLCROFT, 255 POSSUM PARK ROAD, NEWARK, DE, 19711-3887 | US Mail (1st Class) |
| 31920 | THOMAS FRANKLIN COLLINS SR, 200 BELVEDERE AVE, CAMBRIDGE, MD, 21613-1522 | US Mail (1st Class) |
| 31920 | THOMAS G FRICK, 4812 SCHOOL RD, MINNEAPOLIS, MN, 55424-1774 | US Mail (1st Class) |
| 31920 | THOMAS GEORGE WEIL, 19 ROWLEY RD, TOPSFIELD, MA, 01983-1028 | US Mail (1st Class) |
| 31920 | THOMAS H BARLAND, 1617 DRUMMOND ST, EAU CLAIRE, WI, 54701-4052 | US Mail (1st Class) |
| 31920 | THOMAS H CORBETT, 1259 GRAYTON ST, GROSSE POINTE PARK, MI, 48230-1163 | US Mail (1st Class) |
| 31920 | THOMAS H PULLEN, 11033 W 27TH AVENUE, LAKEWOOD, CO, 80215-7104 | US Mail (1st Class) |
| 31920 | THOMAS H PULLEN & WILMA S PULLEN JT TEN, 11033 W 27TH AVENUE, LAKEWOOD, CO, 80215-7104 | US Mail (1st Class) |
| 31920 | THOMAS HARTSHORNE, 1155 HILLSBORO MILE APT 409, HILLSBORO BEACH, FL, 33062-1743 | US Mail (1st Class) |
| 31920 | THOMAS HOUNSHELL & DONNA SUE HOUNSHELL JT TEN, 357 W LOSEY RD, ALEXANDRIA, KY, 41001-9712 | US Mail (1st Class) |
| 31920 | THOMAS J & MARY S PAUL TTEE, OF THE PAUL REVOCABLE, TRUST DTD 08 09 90, 320 MURRAY AVENUE, BELLMAWR, NJ, 08031-1748 | US Mail (1st Class) |
| 31920 | THOMAS J BARDEN & LEONORE E BARDEN JT TEN, O BOX 388, BABYLON, NY, 11702-0000 | US Mail (1st Class) |
| 31920 | THOMAS J BURNHAM, C/O SHIPLEY CO, 455 FOREST ST, MARLBOROUGH, MA, 01752-3001 | US Mail (1st Class) |
| 31920 | THOMAS J CONNELLY, 3224 POPLAR LANE, APPLETON, WI, 54915-4539 | US Mail (1st Class) |
| 31920 | THOMAS J HAWLEY, 300 MERCER ST APT 19-H, NEW YORK, NY, 10003-6738 | US Mail (1st Class) |
| 31920 | THOMAS J MCDONNELL, 301 KENWOOD DR, MOORESTOWN, NJ, 08057-3408 | US Mail (1st Class) |
| 31920 | THOMAS J RILEY & PATRICIA A RILEY JT TEN, 14 WHEDON LANE, MADISON, CT, 06443-2958 | US Mail (1st Class) |
| 31920 | THOMAS J ROBERTS, 2 HARVEST LANE, HINGHAM, MA, 02043-4234 | US Mail (1st Class) |
| 31920 | THOMAS J SCHMIDT JR, 6897 STONINGTON RD, CINCINNATI, OH, 45230-3810 | US Mail (1st Class) |
| 31920 | THOMAS J STEWART & BARBARA E STEWART JT TEN, 2127 ALVIN ST, TOLEDO, OH, 43607-1305 | US Mail (1st Class) |
| 31920 | THOMAS J THORNTON & CATHERINE I THORNTON JT TEN, 30 SUMMIT DR, MANHASSET, NY, 11030-1326 | US Mail (1st Class) |
| 31920 | THOMAS J WALLACE & DEBORAH ZAWNE WALLACE JT TEN, 7675 MAYWOOD DR, PLEASANTON, CA, 94588-3674 | US Mail (1st Class) |
| 31920 | THOMAS K OKAMOTO, 2316 HEAVENLY WAY, LODI, CA, 95242-4766 | US Mail (1st Class) |
| 31920 | THOMAS KRAMER, 60 ORCHID ST, FLORAL PARK, NY, 11001-3228 | US Mail (1st Class) |
| 31920 | THOMAS L CAMPOLI, PO BOX 1384, PITTSFIELD, MA, 01202-1384 | US Mail (1st Class) |
| 31920 | THOMAS L EWING, 271 LABELLE CIR 67, SKY VALLEY, GA, 30537-2762 | US Mail (1st Class) |
| 31920 | THOMAS L SELANDER & CAROLYN F SELANDER JT TEN, 7024 GEORGETOWN AVE, HUDSONVILLE, MI, 49426-9128 | US Mail (1st Class) |
| 31920 | THOMAS L STEWART, 38 CUMBERLAND AVE, SLOUGH BERKS, BERKS, SL21AN ENGLAND | US Mail (1st Class) |
| 31920 | THOMAS L TYLER & CHERYL TYLER JT TEN, 1211 NE 31ST ST, ANKENY, IA, 50021 | US Mail (1st Class) |
| 31920 | THOMAS L WALKER, 5311 COUNCIL GROVE LN, HOUSTON, TX, 77088-4421 | US Mail (1st Class) |
| 31920 | THOMAS LEE BROWN, 2159 REFUGEE RD, COLUMBUS, OH, 43207-2842 | US Mail (1st Class) |
| 31920 | THOMAS LOW, 1493 PEARSON AVE, SAN LEANDRO, CA, 94577-2435 | US Mail (1st Class) |
| 31920 | THOMAS M EVANS, 522 CARLTON PLACE, BIRMINGHAM, AL, 35214-1332 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | THOMAS M GALLO, 9139 N HOLYOKE AVENUE, FRESNO, CA, 93720-1281 | US Mail (1st Class) |
| 31920 | THOMAS M JONES, PO BOX 313, PAXTON, IL, 60957-0313 | US Mail (1st Class) |
| 31920 | THOMAS M MC GINLEY & KATHERINE A MC GINLEY JT TEN, 1030 6 W 89TH TERRACE, OVERLAND PARK, KS, 66214-0000 | US Mail (1st Class) |
| 31920 | THOMAS M RUNGE, PO BOX 50045, AUSTIN, TX, 78763-0045 | US Mail (1st Class) |
| 31920 | THOMAS N IDE, 80 CENTRAL AVE, SPRING CITY, PA, 19475-1821 | US Mail (1st Class) |
| 31920 | THOMAS NEWTON HOLSOMBACK, 800 DANUBINA ST, BAYTOWN, TX, 77520-5768 | US Mail (1st Class) |
| 31920 | THOMAS NEWTON LOCHRIDGE, 3600 W WACO DR, WACO, TX, 76710-5378 | US Mail (1st Class) |
| 31920 | THOMAS NIESSEN, AN DER WITTGESHOHL 26, WESTHOFEN, 67593 GERMANY | US Mail (1st Class) |
| 31920 | THOMAS O TODD JR & JUNE DORIS TODD JT TEN, PO BOX 757, EDMONDS, WA, 98020-0757 | US Mail (1st Class) |
| 31920 | THOMAS P AMBERGER & LESLIE A AMBERGER JT TEN, 28642 RANCHO GRANDE, LAGUNA NIGUEL, CA, 92656-5339 | US Mail (1st Class) |
| 31920 | THOMAS P CRADDOCK, 7529 LANSDOWNE AVE, SAINT LOUIS, MO, 63119-2837 | US Mail (1st Class) |
| 31920 | THOMAS P CUMMINGS & MARIE E CUMMINGS JT TEN, 1718 N WEBSTER AVE, DUNMORE, PA, 18509-2142 | US Mail (1st Class) |
| 31920 | THOMAS P KEENAN & PATRICIA A KEENAN JT TEN, 933 E NORTHWOOD DR, APPLETON, WI, 54911 | US Mail (1st Class) |
| 31920 | THOMAS P MC FADDEN, 307 MADISON AVE, RIDGWAY, PA, 15853-2233 | US Mail (1st Class) |
| 31920 | THOMAS P MC GLYNN & FRANCES MC GLYNN JT TEN, 804 SUGAR MAPLE LANE, CHESAPEAKE, VA, 23322-3427 | US Mail (1st Class) |
| 31920 | THOMAS P MCGLYNN, C/O FRANCES M MCGLYNN, 804 SUGAR MAPLE LN, CHESAPEAKE, VA, 23322-3427 | US Mail (1st Class) |
| 31920 | THOMAS P RUSSELL, C/O MARY RUSSELL RILEY ADMIN, 7 GREENE ST, SOMERVILLE, MA, 02143-2712 | US Mail (1st Class) |
| 31920 | THOMAS PATRICK ROMANCE, 23312 WILDERNESS WALK COURT, GAITHERSBURG, MD, 20882-2733 | US Mail (1st Class) |
| 31920 | THOMAS R GREEN, 318 SEARCY ST, DANVILLE, VA, 24541-6024 | US Mail (1st Class) |
| 31920 | THOMAS R NUNAN, 14 CHRISTOPHER HALL WAY, YARMOUTHPORT, MA, 02675-1216 | US Mail (1st Class) |
| 31920 | THOMAS REYES & VIRGINIA VARGAS REYES JT TEN, 4706 HARFORD RD, BALTIMORE, MD, 21214-3204 | US Mail (1st Class) |
| 31920 | THOMAS RICHARD BECKERT &, FREDERICK OWEN BECKERT TR UW, DONALD J BECKERT, 3 FINGER ST, SAUGERTIES, NY, 12477-1007 | US Mail (1st Class) |
| 31920 | THOMAS S B MURPHY, RFD 1 BOX 468, BELFAST, ME, 04915-9708 | US Mail (1st Class) |
| 31920 | THOMAS S BRAY & ROXANNE J BRAY JT TEN, 12407 GLENBAUER ROAD, KINGSVILLE, MD, 21087-1164 | US Mail (1st Class) |
| 31920 | THOMAS S FITZMAURICE, 50 14 48TH STREET, WOODSIDE, NY, 11377-7332 | US Mail (1st Class) |
| 31920 | THOMAS S FLIEDNER, 256 LYDIA CIRCLE, IRVING, TX, 75060-3234 | US Mail (1st Class) |
| 31920 | THOMAS SHOOK, 8160 NIGHT HERON LN, PICKERINGTON, OH, 43147-8234 | US Mail (1st Class) |
| 31920 | THOMAS SULLIVAN, 1101 WELLING COURT, ASTORIA, NY, 11102-4022 | US Mail (1st Class) |
| 31920 | THOMAS SZYTEL, 2466 CAPTAINS WALK, BRADLEY, CA, 93426-9639 | US Mail (1st Class) |
| 31920 | THOMAS T TALAGA & JANE M TALAGA JT TEN, 1401 W COSSITT AVE, LA GRANGE, IL, 60525-2146 | US Mail (1st Class) |
| 31920 | THOMAS T YAMADA &, MUTSUKO YAMADA COMMUNITY PROPERTY, Y3458 CANYON CREEK DR, SAN JOSE, CA, 95132-2473 | US Mail (1st Class) |
| 31920 | THOMAS V DISARLI, 624-BAY RIDGE AVE, BROOKLYN, NY, 11220-5534 | US Mail (1st Class) |
| 31920 | THOMAS W ANDERSON, 4124 W EDDY ST, CHICAGO, IL, 60641-3927 | US Mail (1st Class) |
| 31920 | THOMAS W FISHER JR, TR UA DEC 21 93, T FISHER LIVING TRUST, 1063-2 EDGEMERE CT, AKRON, OH, 44321-1686 | US Mail (1st Class) |
| 31920 | THOMAS W FISHER JR TR UA 12 21 93, THOMAS W FISHER LIVING TRUST, 1063-2 EDGEMERE CT, AKRON, OH, 44321-1686 | US Mail (1st Class) |
| 31920 | THOMAS WINFEL, 37 COLONIAL DR, WESTRFORD, MA, 01886-4517 | US Mail (1st Class) |
| 31920 | THURSTON MEADE, 296 FOXFORD DR, CARY, IL, 60013-1113 | US Mail (1st Class) |
| 31920 | TIA THORNTON GARCIA, 515 E FOURTH ST, MONROE, MI, 48161-2011 | US Mail (1st Class) |
| 31920 | TIM BODE, 411 N KENSINGTON AVE, LA GRANGE PARK, IL, 60526-1873 | US Mail (1st Class) |
| 31920 | TIM L JACKSON, 5393 COPELAND RD, HEATH SPRING, SC, 29058-8404 | US Mail (1st Class) |
| 31920 | TIM O SHEA AS CUSTODIAN FOR, CASEY C OSHEA UNDER THE MERILAND, UNIFORM TRANSFERS TO MINORS ACT, 1313 SHERMAN AVE, MENLO PARK, CA, 94025-6013 | US Mail (1st Class) |
| 31920 | TIMOTHY C ENGLISH & THERESA H ENGLISH JT TEN, 84 COLGATE AVE, YONKERS, NY, 10703-1809 | US Mail (1st Class) |
| 31920 | TIMOTHY C RYAN, 701 PINE ST, CALUMET, MI, 49913-1437 | US Mail (1st Class) |
| 31920 | TIMOTHY FRANCIS MAGUIGAN, 4361 SW TERWILLIGER BLVD, PORTLAND, OR, 97239-2874 | US Mail (1st Class) |
| 31920 | TIMOTHY GRAY CAUDLE, 403 ROCKLAND DRIVE, SIMPSONVILLE, SC, 29681-4457 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | TIMOTHY H KUIST, 20 RIVER ST, BYFIELD, MA, 01922-1204 | US Mail (1st Class) |
| 31920 | TIMOTHY J DIFFLEY, 1045 FAIRVIEW PL, HILLSIDE, NJ, 07205-2751 | US Mail (1st Class) |
| 31920 | TIMOTHY J HIGGINS, 1852 CLYDESDALE DR, CARSON CITY, NV, 89703-2356 | US Mail (1st Class) |
| 31920 | TIMOTHY J MANN, 11221 CEDAR HOLLOW LANE, TAMPA, FL, 33624-4703 | US Mail (1st Class) |
| 31920 | TIMOTHY J PETERS & ROSEANN ORTIZ-PETERS JT TEN, 820 EAST VINE ST, STOWE, PA, 19464-6229 | US Mail (1st Class) |
| 31920 | TIMOTHY JAMES OWENS, 3579 BROOKFIELD DRIVE, COLUMBUS, NE, 68601-8173 | US Mail (1st Class) |
| 31920 | TIMOTHY K GRACE, 2711 PACIFIC AVE, SAN FRANCISCO, CA, 94115-1129 | US Mail (1st Class) |
| 31920 | TIMOTHY KASPER, 12502 SUFFIELD DR, PALOS PARK, IL, 60464-2577 | US Mail (1st Class) |
| 31920 | TIMOTHY M LANGLOTZ, 17235 LOCUST AVE, TINLEY PARK, IL, 60477-6156 | US Mail (1st Class) |
| 31920 | TIMOTHY M SMITH, PO BOX 4, NAPPANEE, IN, 46550-0004 | US Mail (1st Class) |
| 31920 | TIMOTHY N NELSON TR UA, DEC 28 93, THE NELSON FAMILY TRUST, 12327 E SIOUX CIR, SPOKANE, WA, 99206-9360 | US Mail (1st Class) |
| 31920 | TIMOTHY NORMAN TACKER, 701 BROOK LANE, PASADENA, TX, 77502-3504 | US Mail (1st Class) |
| 31920 | TIMOTHY P BURNS, 5753 SOM CENTER ROAD, SOLON, OH, 44139-2330 | US Mail (1st Class) |
| 31920 | TIMOTHY PAUL HASTINGS, 12841 GRAVELLY BRANCH RD, GEORGETOWN, DE, 19947-4331 | US Mail (1st Class) |
| 31920 | TIMOTHY R MALONEY, AMBLER FARM RD, BEDFORD VILLAGE, NY, 10506 | US Mail (1st Class) |
| 31920 | TINA BRANDT CUST, TODD YOUNG BRANDT, UNIF GIFT MIN ACT GA, PO BOX 1707, BENTONVILLE, AR, 72712-1707 | US Mail (1st Class) |
| 31920 | TINA KRAHL CLARKE, 2964 WORDEN ST, SAN DIEGO, CA, 92110-5708 | US Mail (1st Class) |
| 31920 | TOD ANDREW BURTON, 5712 SE MADISON ST, PORTLAND, OR, 97215-2732 | US Mail (1st Class) |
| 31920 | TODD A DEGRASSE, 401 E ARLINGTON ST, YAKIMA, WA, 98901-3518 | US Mail (1st Class) |
| 31920 | TODD J ANDERSEN, 13983 CLIFTON BLVD, LAKEWOOD, OH, 44107-2638 | US Mail (1st Class) |
| 31920 | TODD J MORRIS, 392 W OAKLAND AVE, DOYLESTOWN, PA, 18901-4022 | US Mail (1st Class) |
| 31920 | TODD M EICHENAUER, PO BOX 4525 230 W VINE ST, SHERWOOD, OH, 43556-0525 | US Mail (1st Class) |
| 31920 | TODD WARREN IDDINGS, 11955 SR 135, MARION, KY, 42064 | US Mail (1st Class) |
| 31920 | TOM AMBERGER, 28642 RANCHO GRANDE, LAGUNA NIGUEL, CA, 92656-5339 | US Mail (1st Class) |
| 31920 | TOM BARRY, 27 STONE RIDGE RD, WESTFORD, MA, 01886-6308 | US Mail (1st Class) |
| 31920 | TOM C HENSON, 6602 DOWNING ST, CORPUS CHRISTI, TX, 78414-3514 | US Mail (1st Class) |
| 31920 | TOM DESARLI, 624 BAY RIDGE AVENUE, BROOKLYN, NY, 11220-5534 | US Mail (1st Class) |
| 31920 | TOM E HAWKINS, 7227 INTERLAAKEN DR S W, TACOMA, WA, 98499-1806 | US Mail (1st Class) |
| 31920 | TOM M PASQUIER, 4410 126TH AVENUE CT E, EDGEWOOD, WA, 98372-9202 | US Mail (1st Class) |
| 31920 | TOM R DAILEY, PO BOX 892, SEDONA, AZ, 86339-0892 | US Mail (1st Class) |
| 31920 | TOM R WALTON JR, PO BOX 162138, AUSTIN, TX, 78716-2138 | US Mail (1st Class) |
| 31920 | TOM V HARTSHORNE, 1155 HILLSBORO MILE APT 409, HILLSBORO BEACH, FL, 33062-1743 | US Mail (1st Class) |
| 31920 | TOM W FORE, 2481 FRANKS WAY, LEXINGTON, KY, 40509-1762 | US Mail (1st Class) |
| 31920 | TOMMY L ANDREWS, 1101 CHELSEA LANE, PEARLAND, TX, 77581-6712 | US Mail (1st Class) |
| 31920 | TOMMY TONG CHIA, 18865 KENTFIELD PLACE, ROWLAND HTS, CA, 91748-4959 | US Mail (1st Class) |
| 31920 | TOMS KAMPE JR & KATHLEEN G KAMPE JT TEN, 2210 N 18TH ST, READING, PA, 19604-1310 | US Mail (1st Class) |
| 31920 | TONI COLYER CUST, JAMIE COLYER, UNIF GIFT MIN ACT OK, 6311 N 61ST PL, PARADISE VALLEY, AZ, 85253-4241 | US Mail (1st Class) |
| 31920 | TONY FRANICH & KATHARINE A, FRANICH & TONY M FRANICH & JAMES, M FRANICH JT TEN, 3702 HARBORVIEW DR, GIG HARBOUR, WA, 98332-2130 | US Mail (1st Class) |
| 31920 | TONY LA MORTE, 1482 W HACIENDA AVE, CAMPBELL, CA, 95008-6351 | US Mail (1st Class) |
| 31920 | TONY M ROWE, 4113 HUNTING CREEK DR, OWENSBORO, KY, 42303-7534 | US Mail (1st Class) |
| 31920 | TONY R SANCHEZ, 2971 PRUNERIDGE AVENUE, SANTA CLARA, CA, 95051-5652 | US Mail (1st Class) |
| 31920 | TORSTEN STANGER, GEWERBESCHULSTRASSE 3, WORMS, 67549 GERMANY | US Mail (1st Class) |
| 31920 | TOSHE K ROSE, 3355 GENOA WAY APT 129, OCEANSIDE, CA, 92056-1722 | US Mail (1st Class) |
| 31920 | TOVE HANSEN, CHRISTENSEN, 419 MAIN STREET NR 146, HUNTINGTON BEACH, CA, 92648-5199 | US Mail (1st Class) |
| 31920 | TR H I HENNAN AND CO INC, EMPLOYEES PENSION FUND, UA APR 1 71, 6151 MIRAMAR PKWY STE 308, MIRAMAR, FL, 33023-3985 | US Mail (1st Class) |
| 31920 | TRACI L ISABELLE & COURTNEY L ISABELLE JT TEN, 65 FOLLY MILL ROAD, SALISBURY, MA, 01952-1021 | US Mail (1st Class) |
| 31920 | TRACI LOMBARDO, C/O CHARLES & TANYA TABAK, 6 CROMWELL DR, CONVENT STATION, NJ, 07960-4602 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | TRINA FORMA CUST, SAMUEL FORMA UNDER THE MA UNIF, TRANSFERS TO MINORS ACT, 241 BRUCE ST, LAWRENCE, MA, 01841-1808 | US Mail (1st Class) |
| 31920 | TRI-STAR FINANCIAL CORP, 17 W MAIN ST SUITE 25, CENTERVILLE, OH, 45459-0000 | US Mail (1st Class) |
| 31920 | TRIVENI P SHUKLA CUST, RENU SHUKLA UNIF GIFT MIN ACT WI, 128 DILLON DRIVE, PITTSBURGH, PA, 15243-1356 | US Mail (1st Class) |
| 31920 | TROPICAL INV CLUB OF MIAMI, C/O THOMAS H KNOWLES, 12105 NE 3RD COURT, NORTH MIAMI, FL, 33161-5318 | US Mail (1st Class) |
| 31920 | TROY L VINCENT, 5629 COLUMBIA RD APT 202, COLUMBIA, MD, 21044-2068 | US Mail (1st Class) |
| 31920 | TRUE INVESTMENT CLUB, A PARTNERSHIP, 20625 STRATFORD RD, DETROIT, MI, 48221-1385 | US Mail (1st Class) |
| 31920 | TRUMAN A BJORKLUND & DORIS M BJORKLUND JT TEN, 10 CARMEL CIRCLE, LEXINGTON, MA, 02173-6826 | US Mail (1st Class) |
| 31920 | TRUMAN L SCHRAGE, 308 N BROADWAY ST, CLEVELAND, IL, 61241-8532 | US Mail (1st Class) |
| 31920 | UBS PAINE WEBBER TR IRA, FBO DAVID R THOMAS 04 14 03, 134 HAWTHORNE HOLLOW CIRCLE, THE WOODLANDS, TX, 77384 | US Mail (1st Class) |
| 31920 | UNA CLARK MARBLE, 300 VAQUERO DR, ARCADIA, CA, 91007-6152 | US Mail (1st Class) |
| 31920 | UNGERMAN & IOLA GENERAL, PARTNERSHIP, 1323 E 71ST STREET 300, TULSA, OK, 74136-5066 | US Mail (1st Class) |
| 31920 | URBAN SCHOETTMER, 1710 E STATE RD 46, GREENSBURG, IN, 47240-7722 | US Mail (1st Class) |
| 31920 | URSULA REINKING DE WILKENS, EDIPO REY 5744, SANTIAGO, 12 CHILE | US Mail (1st Class) |
| 31920 | V A CHERNIVSKY, 4349 DENHAM DR, DOWNERS GROVE, IL, 60515-2731 | US Mail (1st Class) |
| 31920 | V C ADAMSON JR E P ADAMSON, PR ADAMSON & E A MILLER, TR UW V C ADAMSON SR, 100 E MAIN STREET, RICHMOND, VA, 23219-2112 | US Mail (1st Class) |
| 31920 | V CASSEL ADAMSON JR, 6510 THREE CHOPT RD, RICHMOND, VA, 23226-3119 | US Mail (1st Class) |
| 31920 | V LARRY EDWARDS, 716 N CENTENNIAL WAY, MUSTANG, OK, 73064-2023 | US Mail (1st Class) |
| 31920 | VAIDYANATH MAHADEVAN, 205 QUARTZ CT, WARRINGTON, PA, 18976-1895 | US Mail (1st Class) |
| 31920 | VALDIS E PETRITIS, 755 86 PL, DOWNERS GROVE, IL, 60516 | US Mail (1st Class) |
| 31920 | VALDIS E PETRITIS & NANCI HOTE PETRITIS JT TEN, 755 86 PLACE, DOWNERS GROVE, IL, 60516-4950 | US Mail (1st Class) |
| 31920 | VALDIS VIJUMS, 18 DURHAM ST, NASHUA, NH, 03063-2535 | US Mail (1st Class) |
| 31920 | VALERIE FRANKLIN, C/O JULIE S FERNANDEZ, 21 WEBSTER PLACE, BROOKLYN, NY, 11215-5507 | US Mail (1st Class) |
| 31920 | VALERIE J RADEKA, 1111 HOMESTEAD RD APT 2, LAGRANGE PARK, IL, 60526-5423 | US Mail (1st Class) |
| 31920 | VALERIE MADELINE LAYTON & GEORGE H LAYTON JT TEN, 4135 NE 80TH AVE, PORTLAND, OR, 97218-4209 | US Mail (1st Class) |
| 31920 | VALERIE N MARINELLI, 76 PALEY FARM ROAD, PORTLAND, CT, 06480-1055 | US Mail (1st Class) |
| 31920 | VALERIE VAN LEER-GREENBERG CUST, EVAN DANA GREENBERG, UNDER NY UNIF GIFT TO MINORS ACTS, 264 BEACH 133RD STREET, ROCKAWAY PARK, NY, 11694-1436 | US Mail (1st Class) |
| 31920 | VALERIE VAN LEER-GREENBERG CUST, BRETT DANIEL VAN LEER-GREENBERG, UNDER NY UNIF GIFT TO MINORS ACTS, 264 BEACH 133RD STREET, ROCKAWAY PARK, NY, 11694-1436 | US Mail (1st Class) |
| 31920 | VAN CLIFTON BURNETT & ALBY TENNIE BURNETT JT TEN, 1004 ASH, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 31920 | VANCE JOW & MEI HOE JOW JT TEN, 5519 DARELL ST, HOUSTON, TX, 77096-0000 | US Mail (1st Class) |
| 31920 | VANCE MURRAY BAKEMAN & HELEN R BAKEMAN JT TEN, 132 COURSEVIEW WAY, TRAVELERS RS, SC, 29690-4053 | US Mail (1st Class) |
| 31920 | VANDELL DOWNING, RR 1, SPENCER, OK, 73084-9801 | US Mail (1st Class) |
| 31920 | VANESSA DURDUREKAS, ENZINGERSTRASSE 69, WORMS, 67551 GERMANY | US Mail (1st Class) |
| 31920 | VARVA C COLLINS, 500 DALLAS ST, HUNTERSVILLE, NC, 28078-7890 | US Mail (1st Class) |
| 31920 | VASSURL L BESS, PO BOX 2282, WINTERHAVEN, FL, 33883-2282 | US Mail (1st Class) |
| 31920 | VAUGHN E WILL, 201 WEST 8TH ST, WEST LIBERTY, IA, 52776-1124 | US Mail (1st Class) |
| 31920 | VEIJO A USKI, 29112 CRAGS DR, AGOURA, CA, 91301-2910 | US Mail (1st Class) |
| 31920 | VELMA ANN SACKS, 11758 E TERRA DR, SCOTTSDALE, AZ, 85259 | US Mail (1st Class) |
| 31920 | VERA FRANKS &, CALVIN FRANKS, TEN COM, 2504 DIETZ ST, LAKE CHARLES, LA, 70601-7236 | US Mail (1st Class) |
| 31920 | VERA R CLAFLIN, 518-3RD AVE SO, COLUMBIAN APT 912, ST PETERSBURG, FL, 33701-4161 | US Mail (1st Class) |
| 31920 | VERLON ROBISON, 113 BURL ST, ROUTE 3, LAKE DALLAS, TX, 75065-2309 | US Mail (1st Class) |
| 31920 | VERNA I LANG, PO BOX 24, NEWFANE, VT, 05345-0024 | US Mail (1st Class) |
| 31920 | VERNE HARMAN, 5633 HARRIET AVE S, MINNEAPOLIS, MN, 55419-1831 | US Mail (1st Class) |
| 31920 | VERNON A W KRESSIN, 7534 125TH AVE, BLOOMER, WI, 54724-4330 | US Mail (1st Class) |
| 31920 | VERNON J DREHMER, 22058 SUNNINGDALE DRIVE, MACOMB TOWNSHIP, MI, 48044 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | VERNON LEE METZLER JR & SANDRA ANN METZLER JT TEN, 7717 MAROON PEAK, LITTLETON, CO, 80127-3611 | US Mail (1st Class) |
| 31920 | VERONICA W LUCAS, 513 HAYWARD MILL RD, CONCORD, MA, 01742-4610 | US Mail (1st Class) |
| 31920 | VICENTE CHECA CLARKSON &, ALEJANDRA CHECA CLARKSON &, CLAUDIA CHECA CLARKSON JT TEN, AV SALAVERRY 3580, LIMA,  PERU | US Mail (1st Class) |
| 31920 | VICTOR A SPIRITO, 165 BELMONT RD, CRANSTON, RI, 02910-4841 | US Mail (1st Class) |
| 31920 | VICTOR ALFRED RANCOURT JR & FRANCES, I RANCOURT JT TEN, 40 BROOKLYN ST, NORTH ADAMS, MA, 01247-2556 | US Mail (1st Class) |
| 31920 | VICTOR COOPER, 1413 PROSPECT AVE, EAST MEADOW, NY, 11554-4835 | US Mail (1st Class) |
| 31920 | VICTOR E JENNINGS, PO BOX 14, ROMULUS, NY, 14541-0014 | US Mail (1st Class) |
| 31920 | VICTOR J BAIN, 901 BOLENS CREEK RD, BURNSVILLE, NC, 28714-7649 | US Mail (1st Class) |
| 31920 | VICTOR KAY, 635 AVENIDA SEVILLA SUITE O, LAGUNA HILLS, CA, 92653-4509 | US Mail (1st Class) |
| 31920 | VICTOR M CHAMBERS, 544 OLD CHATTANOOGA VALLEY RD, FLINTSTONE, GA, 30725-2601 | US Mail (1st Class) |
| 31920 | VICTOR N MULLENAX & VIVIAN A MULLENAX JT TEN, 3783 RICHLAWN DR, RICHFIELD, OH, 44286-9728 | US Mail (1st Class) |
| 31920 | VICTOR V SAWENKO, 7092 WIMBLETON COURT, EAST SYRACUSE, NY, 13057-9478 | US Mail (1st Class) |
| 31920 | VICTOR WEBER, 5064 NETHERSTONE CT, COLUMBIA, MD, 21045-1920 | US Mail (1st Class) |
| 31920 | VICTOR ZEIER, 586 MANHATTAN AVE, THORNWOOD, NY, 10594-1310 | US Mail (1st Class) |
| 31920 | VICTORIA ALBERTON & KATHLEEN ALBERTON JT TEN, PO BOX 387, LLOYD, FL, 32337-0387 | US Mail (1st Class) |
| 31920 | VICTORIA COOPER, 271-10 GRAND CENTRAL PKY, APT 9X, FLORAL PARK, NY, 11005-1203 | US Mail (1st Class) |
| 31920 | VICTORIA D POLADIAN & GEORGE POLADIAN JT TEN, 1026 SE 17TH AVENUE, CAPE CORAL, FL, 33990-1835 | US Mail (1st Class) |
| 31920 | VICTORIA E BASSETT PANE, PO BOX 184, NORTH POMFRET, VT, 05053-0184 | US Mail (1st Class) |
| 31920 | VICTORIA L FORTUNE, 32500 MONROE CT, APT 107, SOLON, OH, 44139-5761 | US Mail (1st Class) |
| 31920 | VICTORIA L FORTUNE CUST, CHRISTINE J FORTUNE A MINOR PURS, SECT 1339 19 TO 1339 26 INCL OF, REV CODE OF OHIO, 32500 MONROE CT - APT 107, SOLON, OH, 44139-5761 | US Mail (1st Class) |
| 31920 | VICTORIA N W LOO, 1203 PALAMA ST, HONOLULU, HI, 96817-3450 | US Mail (1st Class) |
| 31920 | VIJAY PARAKH, 51990 KRISTEN, CHESTERFIELD, MI, 48047-3149 | US Mail (1st Class) |
| 31920 | VILMA D SNISCAK, 108 W CATAWISSA ST APT 2, NESQUEHONING, PA, 18240-1511 | US Mail (1st Class) |
| 31920 | VINCENT A SILISKY TR UA NOV 27 90, PO BOX 261, CLARENDON HILLS, IL, 60514-0261 | US Mail (1st Class) |
| 31920 | VINCENT A SQUITIERI, 752 C AVE APT D, CORONADO, CA, 92118-2245 | US Mail (1st Class) |
| 31920 | VINCENT H PEPPE, 3137 PARTHENON AVEF, APT 6, NASHVILLE, TN, 37203-1213 | US Mail (1st Class) |
| 31920 | VINCENT HINDE & PATRICA R HINDE JT TEN, 513 W BROADWAY ST, TIPP CITY, OH, 45371-1203 | US Mail (1st Class) |
| 31920 | VINCENT J FALARDO, 9150 NINA DRIVE, GEORGETOWN, IN, 47122-8928 | US Mail (1st Class) |
| 31920 | VINCENT J MATTALIANO CUST, MARC DAVID MATTALIANO, UNIF GIFT MIN ACT, 3 BERRY PLACE, POMPTON PLAINS, NJ, 07444-1001 | US Mail (1st Class) |
| 31920 | VINCENT J SFERRAZZA &, SHARON M SFERRAZZA JT TEN, 13061 THISTLE LOOP, PENN VALLEY, CA, 95946-9541 | US Mail (1st Class) |
| 31920 | VINCENT J SFERRAZZA CUST, VINCENT J SFERRAZZA JR, UNIF GIFT MIN ACT-CALIF, 6907 WALKER AVE, BELL, CA, 90201-2934 | US Mail (1st Class) |
| 31920 | VINCENT MARCELINO WHITTLE & RAMONA, MARGO WHITTLE JT TEN, 41 CORNERSTONE LANE, NEWARK, NJ, 07103-3149 | US Mail (1st Class) |
| 31920 | VINCENT MORATAL & MARIA F MORATAL JT TEN, 193 PINECOVE AVE, ODENTON, MD, 21113-2667 | US Mail (1st Class) |
| 31920 | VINCENT ODRISCOLL & MARGARET ODRISCOLL JT TEN, 36 39 219 ST, BAYSIDE, NY, 11361-2224 | US Mail (1st Class) |
| 31920 | VINCENT P ANASTASI SR, 5600 POINTSETTIA AVE, APT 2304, WEST PALM BCH, FL, 33407-2653 | US Mail (1st Class) |
| 31920 | VINCENT P CORIZZO, 200 WINSTON DR, CLIFFSIDE PARK, NJ, 07010-3235 | US Mail (1st Class) |
| 31920 | VINCENT P OESTERLE & MARY OESTERLE JT TEN, 169 SAN JUAN AVENUE, ALBERTSON, NY, 11507-1724 | US Mail (1st Class) |
| 31920 | VINCENT PAGANO CUST, ROBERT A PAGANO, UNIF GIFT MIN ACT-NY, 195 TODT HILL RD, STATEN ISLAND, NY, 10314-5410 | US Mail (1st Class) |
| 31920 | VINCENT R ZUMPANO, 109 PAULMAN CIRCLE, MINGO JUNCTION, OH, 43938-1347 | US Mail (1st Class) |
| 31920 | VINCENT S ARMSTRONG, 22201 139 AVE, LAURELTON, NY, 11413-2714 | US Mail (1st Class) |
| 31920 | VINCENT SINCLAIR ARMSTRONG & PAULINE, ARMSTRONG JT TEN, 222-01 139TH AVE, LAURELTON, NY, 11413-2714 | US Mail (1st Class) |
| 31920 | VINCENT VIVONA CUST, KEITH VIVONA UNDER NEW JERSEY, UNIFORM TRANSFERS TO MINORS ACT, 762 STEPPINGSTONE COURT, TOMS RIVER, NJ, 08753-8502 | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 31920 | VINCENT W PACCIANO, 1529 CLIFTWOOD DR, CLARKSVILLE, IN, 47129-1321 | US Mail (1st Class) |
| 31920 | VINCENT WOHLER, 1131 LA FLORA LN, GLENDORA, CA, 91741-2930 | US Mail (1st Class) |
| 31920 | VINCENT WOHLER AS CUSTODIAN, FOR JESSE WOHLER UNDER THE, CALIFORNIA UNIFORM TRANSFER TO MINORS ACT, 1131 LA FLORA LN, GLENDORA, CA, 91741-2930 | US Mail (1st Class) |
| 31920 | VINCENT WOHLER AS CUSTODIAN FOR, CODY WOHLER UNDER THE, CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT, 1131 LA FLORA LN, GLENDORA, CA, 91741-2930 | US Mail (1st Class) |
| 31920 | VINCENZA DE SALVO, 87 FIRST AVE, NEW YORK, NY, 10003-2924 | US Mail (1st Class) |
| 31920 | VINCENZO D ADDARIO, 27 SAILSBURY AVE, SLOUGH BERKSHIRE, BERKSHIRE, SL21AB ENGLAND | US Mail (1st Class) |
| 31920 | VINE STREET DEVELOPMENT, A PARTNERSHIP, C/O AL RUTKAUSKAS, 36100 VINE ST, EASTLAKE, OH, 44095-3160 | US Mail (1st Class) |
| 31920 | VIOLA A BAKER & BASIL ALLAN BAKER JT TEN, 2671 LAURENTIDE DR, ANN ARBOR, MI, 48103-2115 | US Mail (1st Class) |
| 31920 | VIOLA LEWIS, BOX 102, HAMILTON, MT, 59840-0102 | US Mail (1st Class) |
| 31920 | VIOLA N LOGAN, PO BOX 85, YADKINVILLE, NC, 27055-0085 | US Mail (1st Class) |
| 31920 | VIOLA S ROBERTS, 94 STRATHAM HEIGHTS RD, STRATHAM, NH, 03885-2540 | US Mail (1st Class) |
| 31920 | VIOLET ABRAMSON CUST ALEXANDER L, ABRAMSON UNIF GIFT MIN ACT MT, PO BOX 970401, BOCA RATON, FL, 33497-0401 | US Mail (1st Class) |
| 31920 | VIOLET G SCOTT, 2906 KINGS RIDGE RD, BALTIMORE, MD, 21234-4420 | US Mail (1st Class) |
| 31920 | VIOLET M RADJUNAS, 5115 N SOCRUM LOOP RD APT 459, LAKELAND, FL, 33809-8204 | US Mail (1st Class) |
| 31920 | VIOLETTE NESTLEN, RD 1, ATHENS, NY, 12015-9801 | US Mail (1st Class) |
| 31920 | VIRGIL A ROW, 2822 W ELM AVE, ENID, OK, 73703-4000 | US Mail (1st Class) |
| 31920 | VIRGIL E WETZEL, W 11527 HWY V, LODI, WI, 53555 | US Mail (1st Class) |
| 31920 | VIRGIL W HEATON, 635 BREEZE PARK DR, SAINT CHARLE, MO, 63304-9121 | US Mail (1st Class) |
| 31920 | VIRGIL WALLACE, C/O C T DEMMEL, 7594 S HOYT ST, LITTLETON, CO, 80128-5128 | US Mail (1st Class) |
| 31920 | VIRGINIA ANN STRICKLAND, 11205 PAVILION CLUB CT, RESTON, VA, 20194-1343 | US Mail (1st Class) |
| 31920 | VIRGINIA B MICAVICH TR, 04 27 94, VIRGINIA B MICAVICH TRUST, 202 BROOKSBY VILLAGE DR, OG 631, PEABODY, MA, 01960-8500 | US Mail (1st Class) |
| 31920 | VIRGINIA BERLIN, 10 CLINTON ST, BROOKLYN, NY, 11201-2748 | US Mail (1st Class) |
| 31920 | VIRGINIA C DE SIMONE, 2473 N WAKEFIELD STREET, ARLINGTON, VA, 22207-3555 | US Mail (1st Class) |
| 31920 | VIRGINIA C KRAUS, 5151 WISCONSIN AVE NW WTTG-TV, WASHINGTON, DC, 20016-4124 | US Mail (1st Class) |
| 31920 | VIRGINIA COSTLEY BREYMANN, 2105 NORTHFIELD DR, LOUISVILLE, KY, 40222-6322 | US Mail (1st Class) |
| 31920 | VIRGINIA D POEHLER CUST, JOESEPH T POEHLER, UNDER THE CA UNIF TRAN MIN ACT, 4444 BLACKTHORNE AVE, LONG BEACH, CA, 90808-1336 | US Mail (1st Class) |
| 31920 | VIRGINIA D POEHLER CUST, JOHN V POEHLER, UNDER THE CA UNIF TRAN MIN ACT, 4444 BACKTHORNE, LONG BEACH, CA, 90808-1336 | US Mail (1st Class) |
| 31920 | VIRGINIA D POEHLER CUST, KATIE V POEHLER, UNDER THE CA UNIF TRAN MIN ACT, 4444 BLACKTHORNE AVE, LONG BEACH, CA, 90808-1336 | US Mail (1st Class) |
| 31920 | VIRGINIA DOLORES TOOKER, 9437-134 AVENUE, OZONE PARK, NY, 11417 | US Mail (1st Class) |
| 31920 | VIRGINIA F CARTER, 84-41 89TH STREET, WOODHAVEN, NY, 11421-1323 | US Mail (1st Class) |
| 31920 | VIRGINIA FARRELLY, 26 FOX MEADOW RD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 31920 | VIRGINIA GLORIA HOWARD, 1595 S DOWNING ST, DENVER, CO, 80210-2736 | US Mail (1st Class) |
| 31920 | VIRGINIA GRACE JONES, 34 CANBERRA DRIVE, KNOXVILLE, TN, 37923-5611 | US Mail (1st Class) |
| 31920 | VIRGINIA H VITELLO, 1338 HOLLOW GLEN CT, BALTIMORE, MD, 21226-2222 | US Mail (1st Class) |
| 31920 | VIRGINIA HIATT & MICHAEL JOSEPH LUDWIG JT TEN, 1050 PASCOE AVE, SAN JOSE, CA, 95125-2720 | US Mail (1st Class) |
| 31920 | VIRGINIA L GARSIDE, 6264 CENTINELLA STREET, SIMI VALLEY, CA, 93063-3716 | US Mail (1st Class) |
| 31920 | VIRGINIA L HATT TR UA JUN 11 07, THE VIRGINIA L HATT TRUST, 3965 HONEYCUTT STREET, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 31920 | VIRGINIA L MCCRACKEN, 8344 KNIGHTS BRIDGE RD, CHARLOTTE, NC, 28210-5758 | US Mail (1st Class) |
| 31920 | VIRGINIA L YOUNG, 5510 KIRKWOOD BLVD SW, CEDAR RAPIDS, IA, 52404-8225 | US Mail (1st Class) |
| 31920 | VIRGINIA M ALLEN, 533 NORTH AVE, NORTH TONAWANDA, NY, 14120-1748 | US Mail (1st Class) |
| 31920 | VIRGINIA M MAYNARD, 601 E 20TH ST, NEW YORK, NY, 10010-7622 | US Mail (1st Class) |
| 31920 | VIRGINIA M ORLOWSKI, 10 WOODCREST BLVD, KENMORE, NY, 14223-1317 | US Mail (1st Class) |
| 31920 | VIRGINIA M REBEK, 248 LARCH AVE, ELMHURST, IL, 60126-2732 | US Mail (1st Class) |
| 31920 | VIRGINIA M SMITH, PO BOX 369, FAR HILLS, NJ, 07931-0369 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | VIRGINIA MAE GRUNSTAD, 16544 18TH AVE NE, SHORELINE, WA, 98155-6101 | US Mail (1st Class) |
| 31920 | VIRGINIA MASON CUST JARED MASON, WILLIG UNIF GIFT MIN ACT NJ, 220 RIDGEVIEW ROAD, PRINCETON, NJ, 08540-7665 | US Mail (1st Class) |
| 31920 | VIRGINIA N MORRIS, 1280 VILLAGE DR 201, ARLINGTON HEIGHTS, IL, 60004-4694 | US Mail (1st Class) |
| 31920 | VIRGINIA N MORRIS & ELOISE M LIETZOW JT TEN, 1280 VILLAGE DR 201, ARLINGTON HEIGHTS, IL, 60004-4694 | US Mail (1st Class) |
| 31920 | VIRGINIA Q TEISSIER, RTE 2 BOX 624, MORGAN HILL, CA, 95037-9254 | US Mail (1st Class) |
| 31920 | VIRGINIA SUE PLATT CARMICHAEL, 2548 CHESTNUT DR, PAMPA, TX, 79065-2911 | US Mail (1st Class) |
| 31920 | VISHAL NIGAN, 7530 COACHWOOD DR, HOUSTON, TX, 77071-2301 | US Mail (1st Class) |
| 31920 | VITO RACANELLI, 96 KOSTER ST, WALLINGTON, NJ, 07057-1320 | US Mail (1st Class) |
| 31920 | VIVIAN BONURA, 18 TWIG LANE, LEVITTOWN, NY, 11756-1810 | US Mail (1st Class) |
| 31920 | VIVIAN E ARMSTRONG, 2211 ASPEN DRIVE, PORTLAND, TX, 78374-2901 | US Mail (1st Class) |
| 31920 | VIVIAN I CROCKETT, 2221 FAIRFAX ST NE, HUNTSVILLE, AL, 35811-2052 | US Mail (1st Class) |
| 31920 | VIVIAN J RADU, 1013 SUSAN RD, PHILADELPHIA, PA, 19115-2903 | US Mail (1st Class) |
| 31920 | VIVIAN L MUEHE & DONNA TILSON JT TEN, 702 AVENNE G, PLATTSMOUTH, NE, 68048-1252 | US Mail (1st Class) |
| 31920 | VIVIAN MASCHINOT, 217 WATCH HILL RD, FORT MITCHELL, KY, 41011-1822 | US Mail (1st Class) |
| 31920 | VIVIAN ROTHSCHILD, 1530 PALISADE AVE APT 23B, FORT LEE, NJ, 07024-5417 | US Mail (1st Class) |
| 31920 | VIVIENNE JANE HOWARD, CRANLEIGH, WESTLANDS AVE HUNTERCOMBRE, SLOUGH BERSHIRE, SL1 6AG UNITED KINGDOM | US Mail (1st Class) |
| 31920 | VIVRA INCORPORATED, 533 AIRPORT BLVD STE 400, BURLINGAME, CA, 94010-2013 | US Mail (1st Class) |
| 31920 | W A DIXON, 3037 PAUL ROBINSON RD, DONALSONVILL, GA, 39845-3923 | US Mail (1st Class) |
| 31920 | W BRITTON MOORE & BARBARA L MOORE JT TEN, 7051 WILSON LN, BETHESDA, MD, 20817-4946 | US Mail (1st Class) |
| 31920 | W C REBAB INVESTORS LTD, PO BOX 61272, DENVER, CO, 80206-8272 | US Mail (1st Class) |
| 31920 | W CARL NAYLOR TR UA NOV 10 83, W CARL NAYLOR TRUST, 8100 CTAV APT 1004, CHEVY CHASE, MD, 20815 | US Mail (1st Class) |
| 31920 | W CHESTER CLENDENING, 1117 DORCHESTER AVE SW, CALGARY AB, CALGARY, AB, T2T 1B1 CANADA | US Mail (1st Class) |
| 31920 | W DAVID HIRMAN, C/O W DAVID HIRMON, 6122 DESCO DR, DALLAS, TX, 75225-1903 | US Mail (1st Class) |
| 31920 | W FRED BURKHALTER, 4819 WOODLAND CIRCLE, HIXSON, TN, 37343-4114 | US Mail (1st Class) |
| 31920 | W HARVEY ANDERSON, 120 CHARLTON COURT, BLUFF CITY, TN, 37618 | US Mail (1st Class) |
| 31920 | W HENRY RHAME JR, 5810 HANNA PIERCE RD W APT L, TACOMA, WA, 98467-4203 | US Mail (1st Class) |
| 31920 | W JOSEPH IMHOFF &, ANN J IMHOFF TEN COM, 933 NORTHWOOD BLVD UNIT 20, INCLINE VLG, NV, 89451-8239 | US Mail (1st Class) |
| 31920 | W LAWRENCE WALKER JR, CUST W LAWRENCE WALKER III, UNDER THE LAWS OF GA, 700 E HILDEBRAND AVE STE 100, SAN ANTONIO, TX, 78212-2569 | US Mail (1st Class) |
| 31920 | W M SANDFORD, 1337 WEATHERVANE LANE APT 2-C, AKRON, OH, 44313-7918 | US Mail (1st Class) |
| 31920 | W MARK CROMER, 221 LORING ST, SPARTANBURG, SC, 29302-4030 | US Mail (1st Class) |
| 31920 | W MICHAEL A WILSON JR, 62 INDIAN TRAIL, DUXBURY, MA, 02332-4914 | US Mail (1st Class) |
| 31920 | W R CASHION & KELLY ANN MCDUFF JT TEN, 5401 CHIMNEY ROCK RD APT 177, HOUSTON, TX, 77081-2018 | US Mail (1st Class) |
| 31920 | W R GRACE & CO, BOOK ENTRY MEMO ACCOUNT, 7500 GRACE DR, COLUMBIA, MD, 21044-4029 | US Mail (1st Class) |
| 31920 | W ROBERT WELSH, 1070 S ELIZABETH ST, DENVER, CO, 80209-5116 | US Mail (1st Class) |
| 31920 | W ROBERT WELSH & CHERYL L WELSH JT TEN, 1070 S ELIZABETH ST, DENVER, CO, 80209-5116 | US Mail (1st Class) |
| 31920 | W ROBERT WOERNER, 4741 E PALM CANYON DR C151, PALM SPRINGS, CA, 92264-5275 | US Mail (1st Class) |
| 31920 | WACHOVIA BANK OF NORTH CAROLINA, NA TR UA 3 6 97 THE W R GRACE &, CO RABBI TRUST FOR UNFUNDED STOC, DEFERRAL PLANS, 301 NORTH MAIN ST ATTN M JONES, WINSTON-SALEM, NC, 27101-3819 | US Mail (1st Class) |
| 31920 | WADE B LEWIS, 4113 SE 2ND AVE, CPAE CORAL, FL, 33904-8466 | US Mail (1st Class) |
| 31920 | WADE H PARAMORE & SHIRLEY G PARAMORE JT TEN, 5500 SCOUT CREEK DR, BIRMINGHAM, AL, 35244-3944 | US Mail (1st Class) |
| 31920 | WADE J WITTENWYLER, W4514 WITTENWYLER RD, MONTICELLO, WI, 53570-9762 | US Mail (1st Class) |
| 31920 | WALLACE D JENKINS & ELLEN H JENKINS JT TEN, 1196 MUSKET DR, ST CHARLES, MO, 63304-7081 | US Mail (1st Class) |
| 31920 | WALLACE H BROWN & ALICE JANE BROWN JT TEN, 1308 GILBERT ST, DOWNERS GROVE, IL, 60515-4539 | US Mail (1st Class) |
| 31920 | WALLASEY LTD, 13 FLOOR WING TAI CENTRE, 12 HING YIP ST, KWUN TONG KOWLOON, KOWLOON, HONG KONG | US Mail (1st Class) |

WR Grace & Co. et al

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | WALTER A LAHMANN JR, 18 CONCORD DR, FORT SALONGA, NY, 11768-2421 | US Mail (1st Class) |
| 31920 | WALTER A SALNARDI, 161-45 96TH ST, HOWARD BEACH, NY, 11414-3808 | US Mail (1st Class) |
| 31920 | WALTER B MCMAHON & WINIFRED MCMAHON JT TEN, 6119 W LAWRENCE AVE, CHICAGO, IL, 60630-2939 | US Mail (1st Class) |
| 31920 | WALTER B SCHAED & DORIS P SCHAED JT TEN, 204 LAFORET COURT, PO BOX 4058, PINEHURST, NC, 28374-4058 | US Mail (1st Class) |
| 31920 | WALTER BACHOWSKI & MARY HELEN BACHOWSKI JT TEN, 8 CROSS ST, PITTSBURGH, PA, 15205-2710 | US Mail (1st Class) |
| 31920 | WALTER C BOSCHEN, 4 CARILLON SHORES RD, MORROR LAKE, NH, 03853-5750 | US Mail (1st Class) |
| 31920 | WALTER C CONVERSE, 2457 OLD KNOX ROAD, SPARTANBURG, SC, 29302-3424 | US Mail (1st Class) |
| 31920 | WALTER F CHRISTESON & ETHEL A CHRISTESON JT TEN, 14903 84TH AVENUE CT NW, GIG HARBOR, WA, 98329-8765 | US Mail (1st Class) |
| 31920 | WALTER H MEES AND, KATHLEEN B MEES TRUSTEES, OF THE MEES FAMILY LIVING, TRUST DATED 8/30/91, 1031 SOUTH ABBOT AVE, SAN GABRIEL, CA, 91776-2901 | US Mail (1st Class) |
| 31920 | WALTER J MURPHY, C/O WALTER J MURPHY JR, 2111 WILSON BLVD STE 700, ARLINGTON, VA, 22201-3052 | US Mail (1st Class) |
| 31920 | WALTER J ODONNELL & MARY E ODONNELL JT TEN, 154 A STREET, LOWELL, MA, 01851-4119 | US Mail (1st Class) |
| 31920 | WALTER JELEN, 1 DALEMERE RD, STATEN ISLAND, NY, 10304-3035 | US Mail (1st Class) |
| 31920 | WALTER L GEYER &, GLADYS F GEYER TEN COM, 6304 KLAMATH RD, FORT WORTH, TX, 76116-1618 | US Mail (1st Class) |
| 31920 | WALTER L JOHNSON, 505 RILEY RD, EASLEY, SC, 29642-8316 | US Mail (1st Class) |
| 31920 | WALTER L PRESTON &, JANE P FITZGERALD TR UW, ALICE W PRESTON, PO BOX 31, BRADENTON, FL, 34206-0031 | US Mail (1st Class) |
| 31920 | WALTER LAHMANN, 18 CONCORD DRIVE, FORT SALONGA, NY, 11768-2421 | US Mail (1st Class) |
| 31920 | WALTER LANE & MARIANNE L LANE JT TEN, PO BOX 2280, BELL GARDENS, CA, 90202-2280 | US Mail (1st Class) |
| 31920 | WALTER O HEISER & ESTHER B HEISER JT TEN, 13119 TALL PINE CIRCLE, FORT MYERS, FL, 33907-5939 | US Mail (1st Class) |
| 31920 | WALTER P LIESEGANG & FLORENCE L LIESEGANG JT TEN, 3214 BROECK POINTE CIRCLE, LOUISVILLE, KY, 40241-2549 | US Mail (1st Class) |
| 31920 | WALTER R JACKSON CUST, DENYCE M JACKSON, UNIF GIFTS MIN ACT WASH, 3724 SO 352, AUBURN, WA, 98001-9017 | US Mail (1st Class) |
| 31920 | WALTER RENN MARTIN & KATHLEEN MARTIN JT TEN, PO BOX 1062, BOULDER, CO, 80306-1062 | US Mail (1st Class) |
| 31920 | WALTER S MOORE, PO BOX 1157, WALHALLA, SC, 29691-1157 | US Mail (1st Class) |
| 31920 | WALTER SHEREMETIEFF, 75 BELLA VISTA AVE, SAN ANSELMO, CA, 94960 | US Mail (1st Class) |
| 31920 | WALTER SHOLOM STEIN & CHARLOTTE HELENE, STEIN JT TEN, 7734 GREAT GLEN CIRCLE, DELRAY BEACH, FL, 33446-3603 | US Mail (1st Class) |
| 31920 | WALTER SPROLL, 1236 THORNTON RD, HOUSTON, TX, 77018-3127 | US Mail (1st Class) |
| 31920 | WALTER V KOLAKOWSKI & KAREN M KOLAKOWSKI JT TEN, 181 BERKLEY AVE, COHOES, NY, 12047-1602 | US Mail (1st Class) |
| 31920 | WALTER V SULLIVAN, 135 KNEELAND AVE, YONKERS, NY, 10705-2711 | US Mail (1st Class) |
| 31920 | WALTER W BROWN & CHARLENE K BROWN, TR UA OCT 7 93 WALTER W BROWN &, CHARLENE K BROWN TRUST, 6351 MEADOWRIDGE DRIVE, SANTA ROSA, CA, 95409-5856 | US Mail (1st Class) |
| 31920 | WALTER W GILINSKY & MARGARET A GILINSKY JT TEN, 7915 N 30TH ST 28, OMAHA, NE, 68112-2418 | US Mail (1st Class) |
| 31920 | WANDA ELIZABETH PIZZINI, 8923 VICTORIA RD, SPRINGFIELD, VA, 22151-1134 | US Mail (1st Class) |
| 31920 | WANDA HATZENBELER, 3807 SUMMITVIEW AVE NO 12, YAKIMA, WA, 98902-2789 | US Mail (1st Class) |
| 31920 | WANDA M SACK & KAROL SACK JT TEN, 14206 GRUEN ST, ARLETA, CA, 91331-5348 | US Mail (1st Class) |
| 31920 | WARREN A BLANCHARD & VIRGINIA J BLANCHARD JT TEN, 2448 ILLINOIS ST SW, CEDAR RAPIDS, IA, 52404-3527 | US Mail (1st Class) |
| 31920 | WARREN B YOUNG, 801 COYOTE RD, BARNWELL, SC, 29812 | US Mail (1st Class) |
| 31920 | WARREN BRAHMS, 1739 EAST 29TH STREET, BROOKLYN, NY, 11229-2516 | US Mail (1st Class) |
| 31920 | WARREN C HODGKISS JR, 1925 WHITEHALL ST, HARRISBURG, PA, 17103-2558 | US Mail (1st Class) |
| 31920 | WARREN C TILEY, 18415 LAMAR AVE, STILWELL, KS, 66085-8934 | US Mail (1st Class) |
| 31920 | WARREN E THIESMEIER, 114 MULFORD RD, MIDDLETOWN, NY, 10940-6136 | US Mail (1st Class) |
| 31920 | WARREN F BRUCKMEIER & JANE H BRUCKMEIER JT TEN, 424 51ST ST, MERIDIAN, MS, 39305-2015 | US Mail (1st Class) |
| 31920 | WARREN F DAVIS TR UA DEC 20 87, WARREN DAVIS TRUST, 7473 COLUMBIA RD, OLMSTED FALLS, OH, 44138-1503 | US Mail (1st Class) |
| 31920 | WARREN GREEN HOUSE INC, C/O ZANE MATHEWS, 951 RATLIFF AVE NW, WARREN, OH, 44485-2809 | US Mail (1st Class) |
| 31920 | WARREN H HOPP & MARIE V HOPP JT TEN, 65 OAK AVE, LINDENHURST, NY, 11757-6041 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | WARREN J AZZARA & CLARE AZZARA JT TEN, 1620 N OCEAN BLVD APT 807, POMPANO BEACH, FL, 33062-3404 | US Mail (1st Class) |
| 31920 | WARREN J MCLANE, 1209 HEDGEWOOD LANE, SCHENECTADY, NY, 12309-4604 | US Mail (1st Class) |
| 31920 | WARREN J YOUNG, 111 ABBOT AVE, WORTHINGTON, OH, 43085-2601 | US Mail (1st Class) |
| 31920 | WARREN KROGWOLD, 4997 CTY A, AMHERST, WI, 54406 | US Mail (1st Class) |
| 31920 | WARREN M ARNOLD, 3642 W 80TH PLACE, CHICAGO, IL, 60652-2418 | US Mail (1st Class) |
| 31920 | WARREN S LETZSCH & DONNA J LETZSCH JT TEN, 4052 FIREFLY WAY, ELLICOT CITY, MD, 21042 | US Mail (1st Class) |
| 31920 | WARREN S PERDUE & DOROTHY E PERDUE JT TEN, 663 CHESTNUT POINT ROAD, LANCASTER, VA, 22503-3905 | US Mail (1st Class) |
| 31920 | WARREN STANLEY BRIGGS & MARY E BRIGGS JT TEN, 35 FRANKLIN DR, BRIDGETON, NJ, 08302-1812 | US Mail (1st Class) |
| 31920 | WARREN UMHOLTZ & JOAN UMHOLTZ JT TEN, 8 CEDAR RIDGE RD, LEBANON, NJ, 08833-4380 | US Mail (1st Class) |
| 31920 | WARREN VER PLOEG TR UA AUG 1 89, JOAN VER PLOEG TRUST, BOX 406, PAULLINA, IA, 51046-0406 | US Mail (1st Class) |
| 31920 | WARREN W RUGGLES, 1811 RUGGLES ROAD, RTE 3, NORWALK, OH, 44857 | US Mail (1st Class) |
| 31920 | WATTS LUMBER INC, 115 S STATE ST, LINDON, UT, 84042-2031 | US Mail (1st Class) |
| 31920 | WAYNE A NOVAK CUST TODD ALLEN, NOVAK UNIF GIFT MIN ACT, 2 OAK SPRINGS DR, SAN ANSELMO, CA, 94960-1352 | US Mail (1st Class) |
| 31920 | WAYNE A REYNOLDS, 71 BEAVER BROOK RD, RIDGEFIELD, CT, 06877-1002 | US Mail (1st Class) |
| 31920 | WAYNE C LAGORIN CUST, LACY M LAGORIN, UNIF GIFT MIN ACT ND, 9550 SOUTH 95TH EAST AVE, TULSA, OK, 74133-6163 | US Mail (1st Class) |
| 31920 | WAYNE D ELLISON & MARTHA B ELLISON JT TEN, 7275 125TH ST N, WHITE BEAR LAKE, MN, 55110-6115 | US Mail (1st Class) |
| 31920 | WAYNE D PANFILI, 28 UNION AVE, SOMERVILLE, NJ, 08876-2028 | US Mail (1st Class) |
| 31920 | WAYNE E DEAS, RT 9 BOX 962, AIKEN, SC, 29805-9809 | US Mail (1st Class) |
| 31920 | WAYNE E FAMBER CUST, WAYNE E FAMBER II, UNIF GIFT MIN ACT GA, 631 SUMMERTREE CT, MABLETON, GA, 30126-1785 | US Mail (1st Class) |
| 31920 | WAYNE E GENTZLER JR, RD 2 BOX 185, THOMASVILLE, PA, 17364-9802 | US Mail (1st Class) |
| 31920 | WAYNE J TRAINA, PO BOX 3203, ALBANY, OR, 97321-0707 | US Mail (1st Class) |
| 31920 | WAYNE KISSIRE & MYRA KISSIRE JT TEN, 163 WALNUT BEND CV, CORDOVA, TN, 38018-7227 | US Mail (1st Class) |
| 31920 | WAYNE L BETTENCOURT, 1067 WILLIAMS ROAD, PIKETON, OH, 45661 | US Mail (1st Class) |
| 31920 | WAYNE T ENGEL, 91 HOLLY GLEN LANE SOUTH, BERKELEY HEIGHTS, NJ, 07922-2615 | US Mail (1st Class) |
| 31920 | WAYNE W BRADLEY SR, 6500 JOHN C LODGE FWY, DETROIT, MI, 48202-2946 | US Mail (1st Class) |
| 31920 | WEBSTER LEE CARTER & DOROTHY JEAN CARTER JT TEN, 7332 DOUGLAS CIRCLE, LA PALMA, CA, 90623-1319 | US Mail (1st Class) |
| 31920 | WELCH WRIGHT, 623 MAYRANT DR, DALLAS, TX, 75224-1423 | US Mail (1st Class) |
| 31920 | WENDELL GEORGE REINEKE, 4010 W CALAVAR ROAD, PHOENIX, AZ, 85053-5313 | US Mail (1st Class) |
| 31920 | WENDELL H POE, RR 1 BOX 61, STRASBURG, IL, 62465-9704 | US Mail (1st Class) |
| 31920 | WENDELL VANDER PLOEG, 203 WEATHERBY DR, GREENVILLE, SC, 29615-5811 | US Mail (1st Class) |
| 31920 | WENDELL W HARVEY, PO BOX 125, NORTH EASTHAM, MA, 02651-0125 | US Mail (1st Class) |
| 31920 | WENDI CLEMENT, 7017 SALLIER ROAD, SULPHUR, LA, 70665-7739 | US Mail (1st Class) |
| 31920 | WENDY BARBARA WRIGHT, 837 S HOLT AVENUE, LOS ANGELES, CA, 90035-1806 | US Mail (1st Class) |
| 31920 | WENDY JOY CARPENTER, PO BOX 13724 UNIVERSITY STA, GAINESVILLE, FL, 32604-1724 | US Mail (1st Class) |
| 31920 | WENDY JOY CARPENTER CUST, FBO BENJAMIN A CARPENTER, UNDER THE FL UNIF TRAN MIN ACT, 10734 NE WALDO RD, GAINESVILLE, FL, 32609-4802 | US Mail (1st Class) |
| 31920 | WENDY NASH, 447 MILLER AVE, OSHAWA ONTARIO, OSHAWA, ON, L1J 258 CANADA | US Mail (1st Class) |
| 31920 | WENDY RABY O, NIBALDO CORREA 553, SANTIAGO, 10 CHILE | US Mail (1st Class) |
| 31920 | WERNER KNEIP, SIEFENFELDCHEN 39, BORNHEIM F R, 53332 GERMANY | US Mail (1st Class) |
| 31920 | WESLEY A MELLGREN, 5836 OAKLAND AVE SOUTH, MINNEAPOLIS, MN, 55417-3114 | US Mail (1st Class) |
| 31920 | WESLEY CHARLES MARTENS, 29272 TIEREE ST, LAGUNA NIGUEL, CA, 92677-1633 | US Mail (1st Class) |
| 31920 | WESLEY E NORMAN & PHYLLIS NORMAN JT TEN, 2385 OLD FALLS BLVD, NIAGARA FALLS, NY, 14304-4552 | US Mail (1st Class) |
| 31920 | WESLEY R BENNETT, BOX 302, CHESTER SPRINGS, PA, 19425-0302 | US Mail (1st Class) |
| 31920 | WHITE FAMILY INVESTING, A PARTNERSHIP, 17403 BROOKHURST DR, LAKE OSWEGO, OR, 97034-5091 | US Mail (1st Class) |
| 31920 | WHITMAN COUNTY HISTORICAL, SOCIETY, PO BOX 67, COLFAX, WA, 99111-0067 | US Mail (1st Class) |
| 31920 | WILBERT A GNADT & DEANNA P GNADT, TR UA AUG 2 94 THE GNADT FAMILY TRUST, 654 W PRINCETON AVE, GILBERT, AZ, 85233-3226 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | WILBERT A KARCHER & CLAUDETTE L KARCHER JT TEN, 1057 ETHERTON DR, CRESTWOOD, MO, 63126-1149 | US Mail (1st Class) |
| 31920 | WILBUR A TINTELNOT, 2321 ALLENDER AVE, PITTSBURGH, PA, 15220-3903 | US Mail (1st Class) |
| 31920 | WILBUR L SCOTT & BARBARA SCOTT JT TEN, 518 E LINWOOD AVE, INDEPENDENCE, MO, 64055-1822 | US Mail (1st Class) |
| 31920 | WILFORD C STEVENSON, PO BOX 745, LAS VEGAS, NV, 89125-0745 | US Mail (1st Class) |
| 31920 | WILFRED H WENZEL & HORTENSE WENZEL JT TEN, 16 HERNING AVNEUE, CRANFORD, NJ, 07016-1946 | US Mail (1st Class) |
| 31920 | WILFRED J MUJICA, 121 SOMERSET RD, NORWOOD, NJ, 07648 | US Mail (1st Class) |
| 31920 | WILFRED WARD & FRANCES WARD JT TEN, 538 NINTH STREET, BROOKLYN, NY, 11215-4206 | US Mail (1st Class) |
| 31920 | WILL C SMITH & RUTH J SMITH JT TEN, 3515 ILLINOIS RD, WILMETTE, IL, 60091-1011 | US Mail (1st Class) |
| 31920 | WILLARD O BAKER JR, 9840 ARROWSMITH AVE S, SEATTLE, WA, 98118-5905 | US Mail (1st Class) |
| 31920 | WILLARD W POYNER, 172 COUNTY RD 39A, SOUTHAMPTON, NY, 11968-5210 | US Mail (1st Class) |
| 31920 | WILLENE J BOWLING, 3285 CARNEGIE ST, TITUSVILLE, FL, 32796-4244 | US Mail (1st Class) |
| 31920 | WILLIAM A BALDWIN JR, 8 SETEN CIRCLE, ANDOVER, MA, 01810-2323 | US Mail (1st Class) |
| 31920 | WILLIAM A CRAMER & GLADYS J CRAMER JT TEN, 24 VALE DRIVE, TABERNACLE, NJ, 08088-8645 | US Mail (1st Class) |
| 31920 | WILLIAM A CRIST JR & KATHERINE V CRIST JT TEN, 1155 N SHERIDAN RD, LAKE FOREST, IL, 60045-1472 | US Mail (1st Class) |
| 31920 | WILLIAM A GRAFF, 1238 JEFFERSON DAVIS CT, BRENTWOOD, TN, 37027-4110 | US Mail (1st Class) |
| 31920 | WILLIAM A JONES, 6329 WILRYAN AVE, EDINA, MN, 55439-1445 | US Mail (1st Class) |
| 31920 | WILLIAM A KEIM, 413 N WESTRIDGE DR, CARBONDALE, IL, 62901-1076 | US Mail (1st Class) |
| 31920 | WILLIAM A MC KENNA JR, C/O STEPHEN D MCKENNA EXEC, 3 SHERBROOKE DRIVE, LINCOLN PARK, NJ, 07035-1526 | US Mail (1st Class) |
| 31920 | WILLIAM A O BRIEN & VICTORIA O BRIEN JT TEN, 763 VANBUREN AVE, EAST MEADOWS, NY, 11554-4621 | US Mail (1st Class) |
| 31920 | WILLIAM A QUAGLIA, RTE 2 BOX 624, MORGAN HILL, CA, 95037-9254 | US Mail (1st Class) |
| 31920 | WILLIAM A ROACH JR, 7130 DALE RD, EL PASO, TX, 79915-2335 | US Mail (1st Class) |
| 31920 | WILLIAM A ROBERTS, PO BOX 579, HINSDALE, IL, 60522-0579 | US Mail (1st Class) |
| 31920 | WILLIAM A ROLLAND & MIRIAM A ROLLAND JT TEN, 633 MEADOWLAND AVE, KINGSTON, PA, 18704-5316 | US Mail (1st Class) |
| 31920 | WILLIAM A SHOWERS TR UA MAR 25 97, WILLIAM A SHOWERS REVOCABLE LIVING TRUST, 23500 AUDRAIN RD 340, MEXICO, MO, 65265-5432 | US Mail (1st Class) |
| 31920 | WILLIAM A ST ARNAULD, 7 CHINMOY LANE, NEW MILFORD, CT, 06776-5302 | US Mail (1st Class) |
| 31920 | WILLIAM A WILMORE, 421 NW RIVERSIDE DR, PORT ST LUCIE, FL, 34983-8617 | US Mail (1st Class) |
| 31920 | WILLIAM ALBERT BLODGETT & MAUREEN S, BLODGETT JT TEN, 1453 HILLSIDE AVE, HARRISONBURG VA, HARRISONBURG, VA, 22801 | US Mail (1st Class) |
| 31920 | WILLIAM B BASSETT, 222 21ST AVE E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 31920 | WILLIAM B CLEVELAND III, 10510 LAFAYETTE DR NW, CANAL FULTON, OH, 44614-8757 | US Mail (1st Class) |
| 31920 | WILLIAM B HARMON CUST JULIE L, HARMON UNIF GIFT MIN ACT MA, 55 COURT ST, WESTFIELD, MA, 01085-3507 | US Mail (1st Class) |
| 31920 | WILLIAM B HARMON CUST LAURIE, B HARMON UNIF GIFT MIN ACT MA, 55 COURT ST, WESTFIELD, MA, 01085-3507 | US Mail (1st Class) |
| 31920 | WILLIAM B LAYSON, 1022 POTTIT RD, OWENSBORO, KY, 42303-9428 | US Mail (1st Class) |
| 31920 | WILLIAM B MEYERS, C/O B P MEYERS, 3804 E MERCER WAY, MERCER ISLAND, WA, 98040-3806 | US Mail (1st Class) |
| 31920 | WILLIAM B ROSENBAUM, 2820 OCEAN PARKWAY, BROOKLYN, NY, 11235-7958 | US Mail (1st Class) |
| 31920 | WILLIAM B VERWILT, C/O PHILIP JACOBOWITZ, 257 MONMOUTH RD BLDG-A, PO BOX 609, OAKHURST, NJ, 07755-0609 | US Mail (1st Class) |
| 31920 | WILLIAM BLAYLOCK SUTTON & MARTHA, DAVIS SUTTON JT TEN, 1200 BEECH AVE, MCALLEN, TX, 78501-4606 | US Mail (1st Class) |
| 31920 | WILLIAM BOWMAN & D ROBIN BOWMAN JT TEN, PO BOX 10973, PENSACOLA, FL, 32524-0973 | US Mail (1st Class) |
| 31920 | WILLIAM BROMMELSIEK & WAYNE, BROMMELSIEK EX UW HELEN RICHTER, KINZEL, 9101 VERSAILLES DRIVE, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 31920 | WILLIAM BRUCE STEPHENS JR, 1617 W GEORGIA ROAD, WOODRUFF, SC, 29388-8573 | US Mail (1st Class) |
| 31920 | WILLIAM C BICKNESE, PO BOX 126, WYKOFF, MN, 55990-0126 | US Mail (1st Class) |
| 31920 | WILLIAM C COLLINS, 1090 MARTINSBURG CV, COLLIERVILLE, TN, 38017-1214 | US Mail (1st Class) |
| 31920 | WILLIAM C DUGGAN CUST, MARGARET NORA DUGGAN, UNIF GIFT MIN ACT CA, 92 MENDINGWALL CIRCLE, MADISON, CT, 06443-1645 | US Mail (1st Class) |
| 31920 | WILLIAM C HANSEL & VIRGINIA C HANSEL JT TEN, 507 5TH ST TERRACE, CARROLLTON, MO, 64633 | US Mail (1st Class) |
| 31920 | WILLIAM C KAUFFMAN & PEGGY J KAUFFMAN JT TEN, PO BOX 1247, LABY LAKE, FL, 32158-1247 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | WILLIAM C LETZSCH, 10755 RIVERSIDE DR, DIMONDALE, MI, 48821 | US Mail (1st Class) |
| 31920 | WILLIAM C LIVINGSTON JR, 1925 JOHN ARTHUR WAY, LAKELAND, FL, 33803-3509 | US Mail (1st Class) |
| 31920 | WILLIAM C LIVINGSTON JR & VALERIA A, LIVINGSTON JT TEN, 1925 JOHN ARTHUR WAY, LAKELAND, FL, 33803-3509 | US Mail (1st Class) |
| 31920 | WILLIAM C LONG, 1129 CECIL AVE, MILLERSVILLE, MD, 21108-2226 | US Mail (1st Class) |
| 31920 | WILLIAM C MADAUSS & MARY ANN MADAUSS JT TEN, 145 HOAHANA PLACE, HONOLULU, HI, 96825-3521 | US Mail (1st Class) |
| 31920 | WILLIAM C NELSON JR, PO BOX 461, REDMOND, WA, 98073-0461 | US Mail (1st Class) |
| 31920 | WILLIAM C OTTE, PO BOX 11410, CINCINNATI, OH, 45211-0410 | US Mail (1st Class) |
| 31920 | WILLIAM C SILBERMAN, BOX 1668, LEESBURG, VA, 20177-1668 | US Mail (1st Class) |
| 31920 | WILLIAM C WILLSON TR UA, JUL 8 85 FBO, WILLIAM C WILLSON, 9008 OUTLOOK DRIVE, OVERLAND PARK, KS, 66207-2135 | US Mail (1st Class) |
| 31920 | WILLIAM CHARTOCK, 2115 GREENWAYS DR, WOODSIDE, CA, 94061-4117 | US Mail (1st Class) |
| 31920 | WILLIAM CHAVES, 17383 LONESOME DOVE TRAIL, SUPRISE, AZ, 85374-0000 | US Mail (1st Class) |
| 31920 | WILLIAM CONROY, 36 BLUESTONE AVE, YERINGTON, NV, 89447-2911 | US Mail (1st Class) |
| 31920 | WILLIAM CORWIN & NETTIE CORWIN JT TEN, 402A AVENIDIA CASTILLA, LAGUNA HILLS, CA, 92653-3891 | US Mail (1st Class) |
| 31920 | WILLIAM CURTIS COLLINS, 1029 VIRGINIA AVE NE, NORTON, VA, 24273-1025 | US Mail (1st Class) |
| 31920 | WILLIAM D CASEY & VIRGINIA A CASEY JT TEN, 7 SCOTT ST, WALDWICK, NJ, 07463-1420 | US Mail (1st Class) |
| 31920 | WILLIAM D HAMILTON & DIANNE L HAMILTON JT TEN, 11 SPOKANE ST, WENATCHEE, WA, 98801-6132 | US Mail (1st Class) |
| 31920 | WILLIAM D MC DONOUGH, 105 N ARMOUR ST, WICHITA, KS, 67206-2001 | US Mail (1st Class) |
| 31920 | WILLIAM D MORRISSEY, 7401 SHORE RD APT 3M, BROOKLYN, NY, 11209-1930 | US Mail (1st Class) |
| 31920 | WILLIAM D PARSONS & MARIE B PARSONS JT TEN, 4021 WEST MARYLAND PLACE, CASSELBERRY, FL, 32707-5263 | US Mail (1st Class) |
| 31920 | WILLIAM D ROGERS, 260 MADSION AVE 18TH FLOOR, NEW YORK, NY, 10016-2401 | US Mail (1st Class) |
| 31920 | WILLIAM D SAVITSKY & MARY ANN SAVITSKY JT TEN, 1 CLIFTON CT, PIKESVILLE, MD, 21208-1432 | US Mail (1st Class) |
| 31920 | WILLIAM DELANEY, 32 BLVD EAST, CLIFFWOOD BEACH, NJ, 07735-6139 | US Mail (1st Class) |
| 31920 | WILLIAM DELANEY COCKRELL, 3638 DUKE ST, ALEXANDRIA, VA, 22304-6305 | US Mail (1st Class) |
| 31920 | WILLIAM DICKENS, 18001 MCKINNON RD, ODESSA, FL, 33556-5146 | US Mail (1st Class) |
| 31920 | WILLIAM DOUGLAS MITCHELL, 8608 BELLEACHAS RD, GRANBURY, TX, 76049-4200 | US Mail (1st Class) |
| 31920 | WILLIAM E BERRESHEIM, 608 S CIRCLE AVE, PT BARRINGTO, IL, 60010-1044 | US Mail (1st Class) |
| 31920 | WILLIAM E CAMPBELL, 1513 W EVANS ST, FLORENCE, SC, 29501-3327 | US Mail (1st Class) |
| 31920 | WILLIAM E CHILAKOS, 662 MAPLE AVE, RAHWAY, NJ, 07065-2657 | US Mail (1st Class) |
| 31920 | WILLIAM E DAY, 2359 MARINA DRIVE, KLAMATH FALLS, OR, 97601-9110 | US Mail (1st Class) |
| 31920 | WILLIAM E DICKISON & DELPHINE P DICKISON JT TEN, 8958 WEST EDMANDS ROAD, BRIMLEY, MI, 49715-9287 | US Mail (1st Class) |
| 31920 | WILLIAM E FOWLER, 5-08 ESSEX PLACE, FAIRLAWN, NJ, 07410-1012 | US Mail (1st Class) |
| 31920 | WILLIAM E HENRY & MOTOKO HENRY JT TEN, BOX 693, GLENDALE, CA, 91209-0693 | US Mail (1st Class) |
| 31920 | WILLIAM E JENSEN, 11148 HORIZON HILLS DR, EL CAJON, CA, 92020-8229 | US Mail (1st Class) |
| 31920 | WILLIAM E KRUEGER & MOLLY LU KRUEGER JT TEN, 4904 HARDWOODS DR, WEST BLOOMFIELD, MI, 48323-2642 | US Mail (1st Class) |
| 31920 | WILLIAM E MAHUSON, 590 VAN ALSTYNE RD, WEBSTER, NY, 14580-1556 | US Mail (1st Class) |
| 31920 | WILLIAM E MCCAHILL, 9581 CASTINE DR, HUNTINGTON BEACH, CA, 92646-8419 | US Mail (1st Class) |
| 31920 | WILLIAM E NASH, PO BOX 311, BRYAN, TX, 77806-0311 | US Mail (1st Class) |
| 31920 | WILLIAM E SHARPE, 1901 SHERIDAN RD, PEKIN, IL, 61554-1807 | US Mail (1st Class) |
| 31920 | WILLIAM E WINDES & V DARLENE WINDES JT TEN, 5515 BODDIE RD, HERNDON, KY, 42236-8104 | US Mail (1st Class) |
| 31920 | WILLIAM F BISHOP TOD, GILBERT W BISHOP SUBJECT TO STA, TOD RULES, 2997 NORMANDY DR, ELLICOTT CITY, MD, 21043-3345 | US Mail (1st Class) |
| 31920 | WILLIAM F BREES, 359 ALDRICH RD, HOWELL, NJ, 07731-1827 | US Mail (1st Class) |
| 31920 | WILLIAM F DELHEY CUST, THOMAS WILLIAM DELHEY, UNIF GIFT MIN ACT MI, 3874 WATERWORKS RD, SALINE, MI, 48176-9769 | US Mail (1st Class) |
| 31920 | WILLIAM F GALLAGHER EX UW, EARLINE C BATHRICK, 1377 ELLA T GRASSO BLVD, PO BOX 1925, NEW HAVEN, CT, 06509 | US Mail (1st Class) |
| 31920 | WILLIAM F JANKUN & KATHY TACCHINO JANKUN JT TEN, 201 PARROTT RD, WEST NYACK, NY, 10994-1017 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | WILLIAM F JENSEN & CELIA JENSEN JT TEN, ATTN WILLIAM JENSEN, 19415 OAKVIEW LANE, LAKE ELSINORE, CA, 92530-8306 | US Mail (1st Class) |
| 31920 | WILLIAM F LITTELL CUST, JEFFREY CARL LITTELL UNIF, GIFT MIN ACT IL, 1228 N WEST ST, NAPERVILLE, IL, 60563-2427 | US Mail (1st Class) |
| 31920 | WILLIAM F MARSHALL JR, TR UA JUL 11 94, THE WILLIAM F MARSHALL JR, REVOCABLE LIVING TRUST, 197 S W PINE VALLEY RD, LAKE OSWEGO, OR, 97034-0000 | US Mail (1st Class) |
| 31920 | WILLIAM F MONTGOMERY JR, 1922 HIGH RIDGE TRAIL, HARKER HEIGHTS, TX, 76548-8043 | US Mail (1st Class) |
| 31920 | WILLIAM F PINSAK & PATRICIA A PINSAK JT TEN, 11 CASHIE DRIVE, ALBEMARLE PLANTATION, HERTFORD, NC, 27944-9226 | US Mail (1st Class) |
| 31920 | WILLIAM F STONE JR, 1233 SAM LIONS TRAIL, MARTINSVILLE, VA, 24112-5336 | US Mail (1st Class) |
| 31920 | WILLIAM F SWIFT, 2513 WELLINGTON RD, CLEVELAND, OH, 44118-4118 | US Mail (1st Class) |
| 31920 | WILLIAM F TRACY JR, 8761 UPPER THOMAS ST, ROME, NY, 13440 | US Mail (1st Class) |
| 31920 | WILLIAM F YEE & SACHIE YEE JT TEN, 30110 NORTHGATE LN, SOUTHFIELD, MI, 48076-1063 | US Mail (1st Class) |
| 31920 | WILLIAM FLATLEY, 912 BERKSHIRE AVE, PITTSBURGH, PA, 15226-2140 | US Mail (1st Class) |
| 31920 | WILLIAM FOSMOE, 9029 22ND AVE NW, SEATTLE, WA, 98117-2712 | US Mail (1st Class) |
| 31920 | WILLIAM FRANCIS FETTERS, 6131 LOCUST ST, KANSAS CITY, MO, 64110-3349 | US Mail (1st Class) |
| 31920 | WILLIAM FRANCIS MACDONALD & MARY JOSEPHINE, MACDONALD JT TEN, 8615 WHIPPS BEND RD, LOUISVILLE, KY, 40222-4513 | US Mail (1st Class) |
| 31920 | WILLIAM FRANK KOLIS & MARY JANE KOLIS JT TEN, 16 HAGGERTY ST, ADAMS, MA, 01220-1913 | US Mail (1st Class) |
| 31920 | WILLIAM FRANKLIN BREES & KATHLEEN ANN BREES JT TEN, 359 ALDRICH RD, HOWELL, NJ, 07731-1827 | US Mail (1st Class) |
| 31920 | WILLIAM G KARTSONIS & JAN G KARTSONIS JT TEN, 218 WINNEBAGO DR, LAKE WINNEBAGO, MO, 64034-9319 | US Mail (1st Class) |
| 31920 | WILLIAM G LININGER, 108 WILLARD ST, KEWANEE, IL, 61443-3561 | US Mail (1st Class) |
| 31920 | WILLIAM G STOKES, 2808 CHELSEA DR, CHARLOTTE, NC, 28209-2104 | US Mail (1st Class) |
| 31920 | WILLIAM GEORGE, 7925 LOTUS DR, PORT RICHEY, FL, 34668-3287 | US Mail (1st Class) |
| 31920 | WILLIAM GRACE, 10 SHORE DR, PLANDOME, NY, 11030-1019 | US Mail (1st Class) |
| 31920 | WILLIAM H BOWEN & MARGARET NELSON BOWEN JT TEN, 7200 SUNSHINE SKYWAY LANE SO, ST PETERSBURG, FL, 33711-4927 | US Mail (1st Class) |
| 31920 | WILLIAM H CLARK III & MARY ELLEN CLARK JT TEN, 20 ROWELAND AVE, DELMAR, NY, 12054-3034 | US Mail (1st Class) |
| 31920 | WILLIAM H CONNELLY, 8 OAK HILL ST, STAMFORD, CT, 06902-3708 | US Mail (1st Class) |
| 31920 | WILLIAM H FRICKER, 813 N 18TH ST, MURRAY, KY, 42071-1525 | US Mail (1st Class) |
| 31920 | WILLIAM H HERTZ & YVETTE M HERTZ JT TEN, 68 ASHCROFT RD, SHARON, MA, 02067-1402 | US Mail (1st Class) |
| 31920 | WILLIAM H MCKNIGHT, TR UDT MAY 11 81, WILLIAM H MCKNIGHT LIVING TRUST, 1120 33AVE W 204, BRADENTON, FL, 34205-6219 | US Mail (1st Class) |
| 31920 | WILLIAM H MYERS JR & MARILYN JOAN MYERS JT TEN, 407 SACRED HEART LANE, REISTERSTOWN, MD, 21136-2114 | US Mail (1st Class) |
| 31920 | WILLIAM H RANKIN CUST, WILLIAM S RANKIN, UNIF GIFT MIN ACT IL, BOX 292, HIGHWOOD, IL, 60040-0292 | US Mail (1st Class) |
| 31920 | WILLIAM HARRIS, PO BOX 1283, NEWBURGH, NY, 12551-1283 | US Mail (1st Class) |
| 31920 | WILLIAM HARRY SWART, 1301 CURRITUCK DR, RALEIGH, NC, 27609-5540 | US Mail (1st Class) |
| 31920 | WILLIAM HOLLAND, 2608 TALL MEADOW COURT, BEDFORD, TX, 76021-4934 | US Mail (1st Class) |
| 31920 | WILLIAM I PRAGER, 7331 WOODTHRUSH DR, DALLAS, TX, 75230-4237 | US Mail (1st Class) |
| 31920 | WILLIAM IRVING BROOKS, 8519 STEEPLEBUSH PL, MECHANICSVLL, VA, 23116-2831 | US Mail (1st Class) |
| 31920 | WILLIAM J BAUM, 25892 N MIDLOTHIAN RD, MUNDELEIN, IL, 60060-9500 | US Mail (1st Class) |
| 31920 | WILLIAM J BUCKLEY, 151 E 79 ST, NEW YORK, NY, 10021-0417 | US Mail (1st Class) |
| 31920 | WILLIAM J CARNEY, 140 CASTLE HILL RD, WINDHAM, NH, 03087-1746 | US Mail (1st Class) |
| 31920 | WILLIAM J CARNEY & E DIANE CARNEY JT TEN, 140 CASTLE HILL RD, WINDHAM, NH, 03087-1746 | US Mail (1st Class) |
| 31920 | WILLIAM J CASPERS, PO BOX 1394, GOLD BAR, WA, 98251-1394 | US Mail (1st Class) |
| 31920 | WILLIAM J COLBERT JR, PO BOX 4422, SHREVEPORT, LA, 71134-0422 | US Mail (1st Class) |
| 31920 | WILLIAM J HENNESSEY, 256 NEW BRITAIN AVE 35, NEWINGTON, CT, 06111-4416 | US Mail (1st Class) |
| 31920 | WILLIAM J JUDGE, 121 J ST SW, QUINCY, WA, 98848-1330 | US Mail (1st Class) |
| 31920 | WILLIAM J KELLY, 322 WINDSOR LANE, MARLTON, NJ, 08053-1969 | US Mail (1st Class) |
| 31920 | WILLIAM J KENNEDY & WILMA L KENNEDY JT TEN, ST JOHN VILLAS, 1255 E RICHTON ROAD, NO 1208, CRETE, IL, 60417-1623 | US Mail (1st Class) |
| 31920 | WILLIAM J LEON, 305 E 14TH ST, KAUKAUNA, WI, 54130-3303 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | WILLIAM J MORROW JR, 18 FORECASTLE DRIVE, LITTLE EGG HARBOR, NJ, 08087-1512 | **US Mail (1st Class)** |
| 31920 | WILLIAM J ROSINI, 1976 ROSINI DR, COAL TOWNSHIP, PA, 17866-1670 | **US Mail (1st Class)** |
| 31920 | WILLIAM J SAUTTER & DOROTHY W SAUTTER JT TEN, 648 GRIFFITHS RD, WARRINGTON, PA, 18976-2031 | **US Mail (1st Class)** |
| 31920 | WILLIAM J SCHMIDT, 7067 GOLDENGATE DR, CINCINNATI, OH, 45244-4163 | **US Mail (1st Class)** |
| 31920 | WILLIAM J SCHROEDER, W224N2370 MEADOWOOD LANE, WAUKESHA, WI, 53186-1146 | **US Mail (1st Class)** |
| 31920 | WILLIAM J TAUSEK & ROBERT W TAUSEK JT TEN, 87 BEECH HILL RD, FREEPORT, ME, 04032-6718 | **US Mail (1st Class)** |
| 31920 | WILLIAM J ZWACK & NANCY VALENTINE JT TEN, 18 FARRELL DR, ANSONIA, CT, 06401-2810 | **US Mail (1st Class)** |
| 31920 | WILLIAM JAMES HILLENBRAND & MARLENE E, HILLENBRAND JT TEN, 3822 MC CLURE AVE, PITTSBURGH, PA, 15212-1646 | **US Mail (1st Class)** |
| 31920 | WILLIAM JAMES SAMFORD JR, PO BOX 3080, OPELIKA, AL, 36803-3080 | **US Mail (1st Class)** |
| 31920 | WILLIAM JOHN LEAHY JR, 215 WILSON AVE, PORT MONMOUTH, NJ, 07758-1241 | **US Mail (1st Class)** |
| 31920 | WILLIAM JOSEPH COX, 24532 SPARTAN STREET, MISSION VIEJO, CA, 92691-4529 | **US Mail (1st Class)** |
| 31920 | WILLIAM JOSEPH DWYER, PO BOX 290, HENSONVILLE, NY, 12439-0290 | **US Mail (1st Class)** |
| 31920 | WILLIAM JOSEPH FREIBERGER, 4809 ARGONNE ST, METAIRIE, LA, 70001 | **US Mail (1st Class)** |
| 31920 | WILLIAM JOSEPH SOMERVILLE, 3670 GOLFVIEW DR, WILLIAMSTON, MI, 48895-9672 | **US Mail (1st Class)** |
| 31920 | WILLIAM K CLEMENTS, PO BOX 331, BEAULAH, WY, 82712 | **US Mail (1st Class)** |
| 31920 | WILLIAM K KILLEEN TR UA APR 11 00, THE WILLIAM K KILLEEN REVOCABLE TRUST, 15240 N DELRAY DRIVE, FOUNTAIN HILLS, AZ, 85268-2520 | **US Mail (1st Class)** |
| 31920 | WILLIAM K MORSE & FRANCES R MORSE JT TEN, 671 STANTON AVE, BALDWIN, NY, 11510-1825 | **US Mail (1st Class)** |
| 31920 | WILLIAM K ROBERTSON & WANDA Y ROBERTSON JT TEN, 665 HIGHLAND DR, EDEN, NC, 27288-4934 | **US Mail (1st Class)** |
| 31920 | WILLIAM KAPLAN, 201 WEST 89TH STREET, APT 14A, NEW YORK, NY, 10024-1848 | **US Mail (1st Class)** |
| 31920 | WILLIAM KOON CHONG WONG TR UA, FEB 8 84 WILLIAM KOON, CHONG WONG, 942 A 16TH AVE, HONOLULU, HI, 96816-4126 | **US Mail (1st Class)** |
| 31920 | WILLIAM KUGLIN, 10 GASTON ST APT 3R, WEST ORANGE, NJ, 07052-5318 | **US Mail (1st Class)** |
| 31920 | WILLIAM L BETHEA JR, 12 HANOVER WAY, BLUFFTON, SC, 29910-4911 | **US Mail (1st Class)** |
| 31920 | WILLIAM L BROWN, 1920 NW 23RD ST, GAINESVILLE, FL, 32605-3830 | **US Mail (1st Class)** |
| 31920 | WILLIAM L BROWNING & GAIL M BROWNING JT TEN, 3709 MEADOWBROOK ACRES, N TONAWANDA, NY, 14120-1249 | **US Mail (1st Class)** |
| 31920 | WILLIAM L CANTRELL, 439 4TH PL, PORT HUENEME, CA, 93041-2801 | **US Mail (1st Class)** |
| 31920 | WILLIAM L HENNINGS SR CUST, JOHN ALLEN HENNINGS A MINOR, UNIF GIFT MIN ACT UNDER LA, PO BOX 167, SULPHUR, LA, 70664-0167 | **US Mail (1st Class)** |
| 31920 | WILLIAM L HENNINGS SR CUST, WILLIAM LOVEJOY HENNINGS JR A, MINOR UNIF GIFT MIN ACT UNDER LA, PO BOX 3709, LAKE CHARLES, LA, 70602-3709 | **US Mail (1st Class)** |
| 31920 | WILLIAM L MOLINEUX & LETTY J, MOLINEUX SEP 19 84 FBO WILLIAM, L MOLINEUX & LETTY J MOLINEUX, 2380 BENTLEY RIDGE DR, SAN JOSE, CA, 95138-2435 | **US Mail (1st Class)** |
| 31920 | WILLIAM LEMMON CUST, KEVIN JACOBS UNIF GIFT MIN, ACT OK, 5711 E LINDSEY, NORMAN, OK, 73071-0954 | **US Mail (1st Class)** |
| 31920 | WILLIAM M CORCORAN, 7500 GRACE DRIVE, COLUMBIA, MD, 21044-4009 | **US Mail (1st Class)** |
| 31920 | WILLIAM M DICKERSON & KATHRYN F DICKERSON JT TEN, 1618 GUNWALE RD, HOUSTON, TX, 77062-4538 | **US Mail (1st Class)** |
| 31920 | WILLIAM M EASSON & GWENDOLYN A EASSON JT TEN, 5218 ST CHARLES AVE, NEW ORLEANS, LA, 70115-4943 | **US Mail (1st Class)** |
| 31920 | WILLIAM M FLOCK & SHIRLEY H, FLOCK TEN ENT, 55 PINEVALE RD, DOYLESTOWN, PA, 18901-2119 | **US Mail (1st Class)** |
| 31920 | WILLIAM M JOHNSON, 106 COPPER JCT, LAFAYETTE, LA, 70508-7026 | **US Mail (1st Class)** |
| 31920 | WILLIAM M KLEMME, 5 INDIAN RD, SAN RAFAEL, CA, 94903-3829 | **US Mail (1st Class)** |
| 31920 | WILLIAM M LAMBERT & REBECCA J LAMBERT JT TEN, PO BOX 396, RICHLAND, WA, 99352-0396 | **US Mail (1st Class)** |
| 31920 | WILLIAM M REHBERG JR, 1081 OUSLEY PL, MACON, GA, 31210-3324 | **US Mail (1st Class)** |
| 31920 | WILLIAM MANUEL, 197 VARSITY AVE, PRINCETON, NJ, 08540-6425 | **US Mail (1st Class)** |
| 31920 | WILLIAM MAXWELL, 321 CARLTON DRIVE, CHAPEL HILL, NC, 27516-3103 | **US Mail (1st Class)** |
| 31920 | WILLIAM MC IVER TOWNSEND, 2636 BURDEN CREEK RD, JOHNS ISLAND, SC, 29455-4601 | **US Mail (1st Class)** |
| 31920 | WILLIAM MCNAMARA & MARCIE MCNAMARA JT TEN, 6 HAZELWOOD CT, HOWELL, NJ, 07731-1611 | **US Mail (1st Class)** |
| 31920 | WILLIAM NORTON SKARDON, 22 ROBERTA DR, GREENVILLE, SC, 29615-1646 | **US Mail (1st Class)** |
| 31920 | WILLIAM O DONNELL JR, 8 FIRST PK ST, MILFORD, CT, 06460-3627 | **US Mail (1st Class)** |
| 31920 | WILLIAM O GEOFFROY, 4725 E SUNRISE DR 220, TUCSON, AZ, 85718-4534 | **US Mail (1st Class)** |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | WILLIAM O HOCHKAMMER, 2290 FIRST NATL BLDG, DETROIT, MI, 48226 | US Mail (1st Class) |
| 31920 | WILLIAM ORANCE, 144 WEST 70TH ST 4, NEW YORK, NY, 10023-4465 | US Mail (1st Class) |
| 31920 | WILLIAM OTTO CARROLL, 48 GARDEN PATH, CUMBERLAND, VA, 23040 | US Mail (1st Class) |
| 31920 | WILLIAM P ANDREAS, 38 EAST RIVER ST, WATERLOO, NY, 13165-1735 | US Mail (1st Class) |
| 31920 | WILLIAM P BARTLAM & INGRID BARTLAM JT TEN, 6270 EAST SURREY ROAD, BLOOMFIELD TOWNSHIP, MI, 48301-1652 | US Mail (1st Class) |
| 31920 | WILLIAM P CUMMINGS &, CHARLENE E CUMMINGS TR UA, DTDJUL 02 98 THE CUMMINGS TRUST, 14307 W COLT LANE, SUN CITY WEST, AZ, 85375-2837 | US Mail (1st Class) |
| 31920 | WILLIAM P CURRAN JR, 15210 DEL PONIENTE CT, POWAY, CA, 92064-2216 | US Mail (1st Class) |
| 31920 | WILLIAM P FRICKER, 2318 WINTERGREEN LOOP N, OWENSBORO, KY, 42301-4266 | US Mail (1st Class) |
| 31920 | WILLIAM P MURCHISON CUST, JOHN ALEXANDER MURCHISON, UNIF GIFT MIN ACT TX, 3111 ST JOHNS, DALLAS, TX, 75205-2937 | US Mail (1st Class) |
| 31920 | WILLIAM P PYONTECK & JOANALICE F PYONTECK JT TEN, 11 MICHAEL LANE, RINGOES, NJ, 08551-1008 | US Mail (1st Class) |
| 31920 | WILLIAM P SWISHER, 3070 SHERIDAN BLVD, LINCOLN, NE, 68502-4217 | US Mail (1st Class) |
| 31920 | WILLIAM P VENTURA & MARION R VENTURA JT TEN, 368 ELM RD, BRIARCLIFF MANOR, NY, 10510-2208 | US Mail (1st Class) |
| 31920 | WILLIAM PARKER, PO BOX 50131, CLAYTON, MO, 63105-5131 | US Mail (1st Class) |
| 31920 | WILLIAM PARKER & SORELLE PARKER, TTEES WILLIAM PARKER REVOCALBE TRUST, PO BOX 50131, ST LOUIS, MO, 63105-5131 | US Mail (1st Class) |
| 31920 | WILLIAM PETER VARTY, 2121 FOUNTAINVIEW D19, HOUSTON, TX, 77057-3620 | US Mail (1st Class) |
| 31920 | WILLIAM R ADAMS, 2215 HARCOURT DR, CLEVELAND HEIGHTS, OH, 44106-4614 | US Mail (1st Class) |
| 31920 | WILLIAM R DEGENHARDT TR UA, MAR 19 02 THE WILLIAM R, DEGENHARDT TRUST, 41 NETTLES BOULEVARD, JENSEN BEACH, FL, 34957-3301 | US Mail (1st Class) |
| 31920 | WILLIAM R GATLIN & DENISE H GATLIN JT TEN, 30 BIG PINE RD, BATESVILLE, AR, 72501-7375 | US Mail (1st Class) |
| 31920 | WILLIAM R GRACE, 10505 S W 41 ST, PORTLAND, OR, 97219-6999 | US Mail (1st Class) |
| 31920 | WILLIAM R GRACE JR, 4704 MERIVALE RD, CHEVY CHASE, MD, 20815-3706 | US Mail (1st Class) |
| 31920 | WILLIAM R HULL III, PO BOX 1492, CAMBRIDGE, MD, 21613-5492 | US Mail (1st Class) |
| 31920 | WILLIAM R KEIGLEY JR, 908 1ST ST, MENOOTA, IL, 61342-2006 | US Mail (1st Class) |
| 31920 | WILLIAM R RODGERS & DOROTHY J RODGERS JT TEN, C/O PETER W RODGERS ADM, 1530 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1235 | US Mail (1st Class) |
| 31920 | WILLIAM R RUGE & MARION L RUGE, TTEES UA DTD 1 28 81 FBO, WILLIAM R RUGE & MARION L RUGE, 7770 PONDEROSA DR, GILROY, CA, 95020-4775 | US Mail (1st Class) |
| 31920 | WILLIAM R RYAN & LA VERNE E RYAN JT TEN, 4306 W 10TH ST, CLEVELAND, OH, 44109-3671 | US Mail (1st Class) |
| 31920 | WILLIAM R SACK, 13441 S AVENUE K, CHICAGO, IL, 60633-1015 | US Mail (1st Class) |
| 31920 | WILLIAM R STRAKER, 8 HIGHLAND RD, WESTFORD, MA, 01886-6311 | US Mail (1st Class) |
| 31920 | WILLIAM RADUNICH, 1569 WILLOW OAKS DR, SAN JOSE, CA, 95125-4453 | US Mail (1st Class) |
| 31920 | WILLIAM ROBERT WINCKELMANN, 122 F REMINGTON AVE, SYRACUSE, NY, 13210-3665 | US Mail (1st Class) |
| 31920 | WILLIAM S BAHN CUST, BARBARA ANN BAHN, UNIF GIFT MIN ACT MO, 11202 POINTE COURT, ST LOUIS, MO, 63127-1741 | US Mail (1st Class) |
| 31920 | WILLIAM S DALY & VIRGINIA L DALY JT TEN, PO BOX 537, POCASSET, MA, 02559-0537 | US Mail (1st Class) |
| 31920 | WILLIAM S FULLER & PHYLLIS FULLER JT TEN, RR 4 BOX 1280, STARKE, FL, 32091-9472 | US Mail (1st Class) |
| 31920 | WILLIAM S WOOD, 202 S 13TH ST, PHILADELPHIA, PA, 19107-5408 | US Mail (1st Class) |
| 31920 | WILLIAM SCHOELLKOPF JR, C/O SHELL ENTERPRISES, 330 CLIFF DR SUITE 301, LAGUNA BEACH, CA, 92651-1670 | US Mail (1st Class) |
| 31920 | WILLIAM SEALEY, 21 HAMPTON GRN, STATEN ISLAND, NY, 10312-1717 | US Mail (1st Class) |
| 31920 | WILLIAM SENTERFEIT, RT 4 BOX 253B, AIKEN, SC, 29801-9339 | US Mail (1st Class) |
| 31920 | WILLIAM SHANNON & CATHERINE SHANNON JT TEN, 111 CONGRESS ST, BROOKLYN, NY, 11201-6044 | US Mail (1st Class) |
| 31920 | WILLIAM SMOTZER, 29003 BROCKWAY DR, WESTLAKE, OH, 44145-5212 | US Mail (1st Class) |
| 31920 | WILLIAM SOBOLEWSKI, 509 E MAIN ST, SOMERVILLE, NJ, 08876-3113 | US Mail (1st Class) |
| 31920 | WILLIAM STERN & RENNE STERN JT TEN, 15910 71ST AVE APT 6I, FRESH MEADOW, NY, 11365-3069 | US Mail (1st Class) |
| 31920 | WILLIAM T GREGORY, 6155 WINDSONG WAY, STONE MTN, GA, 30087-1945 | US Mail (1st Class) |
| 31920 | WILLIAM T HICKMAN, 675 RAY ST, ROANOKE, VA, 24019-8021 | US Mail (1st Class) |
| 31920 | WILLIAM T JONES JR, 27 SUNSET RD, MELROSE, MA, 02176-2033 | US Mail (1st Class) |
| 31920 | WILLIAM T JOYCE, 113 WATERVALE RD, MEDORD, MA, 02155-1939 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | WILLIAM T MOORE JR CUST, ALLISON A MOORE, UNIF GIFT TO MINORS MD, 700 PRIESTFORD RD, CHURCHVILLE, MD, 21028-1014 | US Mail (1st Class) |
| 31920 | WILLIAM TRINKNER, C/O BROWN & BROWN ESQS, 150 49 HILLSIDE AVENUE, JAMAICA, NY, 11432-3319 | US Mail (1st Class) |
| 31920 | WILLIAM V HICKEY JR, 745 CAYUGA LANE, FRANKLIN LAKES, NJ, 07417-2202 | US Mail (1st Class) |
| 31920 | WILLIAM W BECKLUND, 11924 W KAUL AVE, MILWAUKEE, WI, 53225-1010 | US Mail (1st Class) |
| 31920 | WILLIAM W RUMBOLD JR & LYNNE L RUMBOLD JT TEN, 6911 NAVAJO TRAIL NE, BREMERTON, WA, 98311-9408 | US Mail (1st Class) |
| 31920 | WILLIAM W TRAVIS & ANNE G TRAVIS JT TEN, 973 ALFORD AVE, BIRMINGHAM, AL, 35226-1960 | US Mail (1st Class) |
| 31920 | WILLIAM W WILES, 2614 BELLEMEADE AVE, EVANSVILLE, IN, 47714-2524 | US Mail (1st Class) |
| 31920 | WILLIAM WALLACE BARRETT, 217-25 CORBETT RD, BAYSIDE, NY, 11361-2240 | US Mail (1st Class) |
| 31920 | WILLIAM WERNER & CHARLOTTE WERNER JT TEN, 2009 E 58TH ST, BROOKLYN, NY, 11234-4103 | US Mail (1st Class) |
| 31920 | WILLIAM WINFIELD HADDON, PO BOX 865, ROCKY MOUNT, NC, 27802-0865 | US Mail (1st Class) |
| 31920 | WILLIAMSBURG FUNDING CORP, 110 DOLPHIN DRIVE, WOODMERE, NY, 11598-1800 | US Mail (1st Class) |
| 31920 | WILLIE C BERRINGER & SANDRA R, SCHMIDT-BERRINGER JT TEN, N3028 GERMAN STREET, FAIRFIELD, CA, 94534-8320 | US Mail (1st Class) |
| 31920 | WILLIE C BERRINGER CUST, MATTHIAS ANTHONY-ROBERT, BERRINGER UNIF GIFT MIN ACT NY, 3028 GERMANY STREET, FAIRFIELD, CA, 94534-8320 | US Mail (1st Class) |
| 31920 | WILLIE C BERRINGER CUST, CIEARA ELIZABETH BERRINGER, UNIF GIFT MIN ACT NY, 3028 GERMAN STREET, FAIRFIELD, CA, 94534-8320 | US Mail (1st Class) |
| 31920 | WILLIS J WICHLEI & LINDA J WICHLEI JT TEN, 184 SCOTT ST, CHARLESTON, SC, 29492-7539 | US Mail (1st Class) |
| 31920 | WILLY GERTSEN, CP 221, CHEMIN DE LA POSSESSION 10, EPALINGES, CH-1066 SWITZERLAND | US Mail (1st Class) |
| 31920 | WILMA JOYCE BATHGATE, 1302 ASHBURTON CT, MILLERSVILLE, MD, 21108-1900 | US Mail (1st Class) |
| 31920 | WILMA L SPRINGER, 1104 4TH AVE EAST, OSKALOOSA, IA, 52577-3411 | US Mail (1st Class) |
| 31920 | WILMA LIEBER, 188 PLUMMER COURT, NEENAH, WI, 54956-2354 | US Mail (1st Class) |
| 31920 | WILMA R BARTELL, 9322 58TH AVENUE CT E, PUYALLUP, WA, 98371-6115 | US Mail (1st Class) |
| 31920 | WILMA W COWIE TR UA AUG 13 92, THE WILMA W COWIE TRUST, 7 COWIE ROAD, UNDERHILL, VT, 05489-9395 | US Mail (1st Class) |
| 31920 | WILMER BULTEMEIER, TR UA OCT 11 93, BULTEMEIER FAMILY TRUST, 12630 HUNTERS RIDGE DR, BONITA SPGS, FL, 34135-3432 | US Mail (1st Class) |
| 31920 | WILMERT B PAGE, 9329 WASHINGTON BLVD, LANHAM SEABROOK, MD, 20706-3109 | US Mail (1st Class) |
| 31920 | WILSON CHANGEAU & KETLY CHANGEAU JT TEN, 136 BRAMBLEBUSH RD, STOUGHTON, MA, 02072-3088 | US Mail (1st Class) |
| 31920 | WILSON MURRAY CARR III, 10930 FAIRCHESTER DR, FAIRFAX, VA, 22030-4835 | US Mail (1st Class) |
| 31920 | WINDELL J HOLLAND, 3031 DUCKER HILL RD, SIGNAL MTN, TN, 37377-6169 | US Mail (1st Class) |
| 31920 | WINFIELD LOWELL, 8326 UNIVERSITY COURT, RICHMOND, VA, 23229-7458 | US Mail (1st Class) |
| 31920 | WINFRIED H HUNDERT, 5 BROCSTER COURT, PHOENIX, MD, 21131-1922 | US Mail (1st Class) |
| 31920 | WINIFRED B CRAMMOND, 134 CALLE JACARANDA, BROWNSVILLE, TX, 78520-7412 | US Mail (1st Class) |
| 31920 | WINIFRED BAUM TR UA SEP 14 00, THE WINIFRED BAUM TRUST, 10118 S 67TH EAST AVE, TULSA, OK, 74133-6707 | US Mail (1st Class) |
| 31920 | WINIFRED L MILLER TR UA JUN 14 93, WINIFRED L MILLER LIVING TRUST, 13560 NW SPRINGVILLE RD, PORTLAND, OR, 97229-1613 | US Mail (1st Class) |
| 31920 | WINIFRED LAVERNA LANE, 521 HAMPSHIRE ST, LONGVIEW, TX, 75605-3719 | US Mail (1st Class) |
| 31920 | WINIFRED VON STEIN, PO BOX 18185, OKLAHOMA CITY, OK, 73154-0185 | US Mail (1st Class) |
| 31920 | WINSTON E WHIGHAM & GAPIE WHIGHAM JT TEN, 2031 CYNTHIA DR, TALLAHASSIE, FL, 32303-7303 | US Mail (1st Class) |
| 31920 | WINSTON K C CHANG CUST, JASON K W CHANG, UNIF GIFT MIN ACT HI, 3502 HEROIC DR, RANCHO CA VERDES, CA, 90275-6108 | US Mail (1st Class) |
| 31920 | WINSTON LEAR, 161 OAKDALE DR, MORGANTON, NC, 28655-9658 | US Mail (1st Class) |
| 31920 | WITHBOURN HUNTER, BOX 93154, PASADENA, CA, 91109-3154 | US Mail (1st Class) |
| 31920 | WM F HONROTH CUST, WM F HONROTH III UNDER OHIO, 11471 KINGSLY DR, GREAT BRITAIN, 11471 UNITED KINGDOM | US Mail (1st Class) |
| 31920 | WM G BRATTEBO & IVA J BRATTEBO JT TEN, 3771 GRAND MESA DR, MONTROSE, CO, 81401-7114 | US Mail (1st Class) |
| 31920 | WM H LYNCH JR, PO BOX 219, SOUTH PITTSBURG, TN, 37380-0219 | US Mail (1st Class) |
| 31920 | WM J HOUGHTON JR, 2437 N TERRACE AVE, MILWAUKEE, WI, 53211-4512 | US Mail (1st Class) |
| 31920 | WM LESLIE ASHTON & MARGARET JANE ASHTON JT TEN, 1302 5TH ST NW, CALGARY, AB,  CANADA | US Mail (1st Class) |
| 31920 | WOLFGANG ROEHLER INC, PO BOX 771158, LAKEWOOD, OH, 44107-0049 | US Mail (1st Class) |

**Exhibit 33 - WR Grace & Co. et al**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 31920 | WOLFRAM RIEGER & CATHARINE A RIEGER JT TEN, 15 BRENNAN DR, BRYN MAWR, PA, 19010-2001 | US Mail (1st Class) |
| 31920 | WON HANG HAN & BETTY GEE HAN JT TEN, 2022 EAST 34TH STREET, BROOKLYN, NY, 11234-4920 | US Mail (1st Class) |
| 31920 | WOODWARD KINGMAN, 229 BEACH RD, BELVEDERE TIBURON, CA, 94920-2473 | US Mail (1st Class) |
| 31920 | WUANETA WOHLERS, C/O EVERETTE WOHLERS JR, RT 2 BOX 99, MISSOURI VALLEY, IA, 51555-9631 | US Mail (1st Class) |
| 31920 | WYOMING STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 2515 WARREN AVENUE SUITE 502, CHEYENNE, WY, 82002-0001 | US Mail (1st Class) |
| 31920 | WYOMING STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 2515 WARREN AVE SUITE 502, CHEYENNE, WY, 82002-0001 | US Mail (1st Class) |
| 31920 | XAVIER M BROCK JR & HEDDA R BROCK JT TEN, 10006 BROAD ST, BETHESDA, MD, 20814-1824 | US Mail (1st Class) |
| 31920 | XU HUA QIANG, BUILDING NO 6 1 102, AN HUALI CHAO YANG DISTRICT, BEIJING, 1000011 CHINA | US Mail (1st Class) |
| 31920 | YASUO ATOBE, 11-13 KOYOEN NISHIYAMA-CHO, NISHINOMIYA-SHI, HYOGO 662-0017, HYOGO, 662-0017 JAPAN | US Mail (1st Class) |
| 31920 | YEE KIM SAN, BLOCK 254, CHOA CHU KANG, AVE 2 04-282, 680254 SINGAPORE | US Mail (1st Class) |
| 31920 | YELBA ICAZA, 1901 S W 129 TERRACE, MIRAMAR, FL, 33027-3427 | US Mail (1st Class) |
| 31920 | YELBA R ICAZA & JAVIER ICAZA JT TEN, 1901 S W 129 TERRACE, MIRAMAR, FL, 33027-3427 | US Mail (1st Class) |
| 31920 | YIN A YEE TR UA 02 02 95, FOR YIN A YEE TRUST 1023 BROOKLAWN DR, TROY, MI, 48084-2648 | US Mail (1st Class) |
| 31920 | YIN A YEE TR UA FEB 2 95 YINA A YEE TRUST, 1023 BROOKLAWN DR, TROY, MI, 48084-2648 | US Mail (1st Class) |
| 31920 | YING JAN MAN & ROSE MAN JT TEN, 170 MADISON ST 2A, NEW YORK, NY, 10002-7417 | US Mail (1st Class) |
| 31920 | YOLANDA DEARING CUST, JAIME N DEARING, UNIF GIFT MIN ACT CA, 110 E LOWELL AVE, SIERRA MADRE, CA, 91024-2512 | US Mail (1st Class) |
| 31920 | YOLANDA P BARNETT, 8600 PRISM CV E, CORDOVA, TN, 38018-6484 | US Mail (1st Class) |
| 31920 | YONEMOTO BROTHERS, 3992 FORESTWOOD DR, SAN JOSE, CA, 95121-1121 | US Mail (1st Class) |
| 31920 | YOUNG HO NOH, 366-153 SHINDAEBANG 2-DONG, DONGJAK-K, SEOUL, KOREA, REPUBLIC OF | US Mail (1st Class) |
| 31920 | YOUSEF S QANDEEL, 20664 WILLIAMSBURG RD, DEARBORN HEIGHTS, MI, 48127-2757 | US Mail (1st Class) |
| 31920 | YOUTH SERVICES FOR OKLAHOMA, COUNTY INC, 600 N HARVEY AVE, OKLAHOMA CITY, OK, 73102-3032 | US Mail (1st Class) |
| 31920 | YVONNE M HEWITT, 3217 TOLLEY STREET, CLAREMONT, NC, 28610-8553 | US Mail (1st Class) |
| 31920 | ZACH MCCLENDON, 1580 HIGHWAY 278 W, MONTICELLO, AR, 71655-9665 | US Mail (1st Class) |
| 31920 | ZANE L BERGE CUST, JENNA B BERGE, UNIF GIFT MIN ACT MI, 9525 PAMPLONA RD, COLUMBIA, MD, 21045-3920 | US Mail (1st Class) |
| 31920 | ZANE L BERGE CUST, MARK B BERGE, UNIF GIFT MIN ACT MI, 9525 PAMPLONA RD, COLUMBIA, MD, 21045-3920 | US Mail (1st Class) |
| 31920 | ZANE W BELL & LINDA WEITZ BELL JT TEN, 113 CHESTNUT HILL RD, OAK RIDGE, TN, 37830-7113 | US Mail (1st Class) |
| 31920 | ZANE WILLIAM BELL & LINDA ANN WEITZ BELL JT TEN, 113 CHESTNUT HILL RD, OAK RIDGE, TN, 37830-7113 | US Mail (1st Class) |
| 31920 | ZELDA V BARTUS TR UA AUG 13 96, BARTUS LIVING TRUST, 2110 WINCHELL DR, ANN ARBOR, MI, 48104-4775 | US Mail (1st Class) |
| 31920 | ZEMULY S FEMRITE, 325 E JEFFERSON ST, KOSCIUSKO, MS, 39090-3719 | US Mail (1st Class) |
| 31920 | ZENON PODUBYNSKYJ, PO BOX 1033, BRIDGEPORT, CT, 06601-1033 | US Mail (1st Class) |
| 31920 | ZHANG SU QIANG, BLK 201 BUKIT BOTAK ST 21, 17 162, 50201 SINGAPORE | US Mail (1st Class) |
| 31920 | ZIGMUND S KRYSZAK & DIANA KRYSZAK JT TEN, 576 LAKE SHORE LANE, GROSSE POINTE, MI, 48236-2467 | US Mail (1st Class) |
| 31920 | ZUBAIR U HASSAN, 200 BROOKSCHASE LN, RICHMOND, VA, 23229-8432 | US Mail (1st Class) |

**Subtotal for this group:  8757**

WR Grace & Co. et al