# EXHIBIT B – Part 1

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**JANUARY 1, 2009 - MARCH 31, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 7.6 | $    5,322.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 0.4 | 270.00 |
| 0013 | Business Operations | 10.1 | 7,293.50 |
| 0014 | Case Administration | 179.3 | 37,699.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 10.7 | 8,568.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 85.4 | 59,125.00 |
| 0018 | Fee Application, Applicant | 68.0 | 25,354.50 |
| 0019 | Creditor Inquiries | 14.2 | 11,618.00 |
| 0020 | Fee Application, Others | 10.6 | 4,284.00 |
| 0021 | Employee Benefits, Pension | 2.4 | 1,620.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 9.8 | 6,666.50 |
| 0031 | Investigations | 0.3 | 237.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 49.7 | 29,931.50 |
| 0035 | Travel - Non Working | 15.3 | 12,147.50 |
| 0036 | Plan and Disclosure Statement | 286.7 | 202,543.00 |
| 0037 | Hearings | 30.7 | 23,705.00 |
| 0040 | Employment Applications - Others | 6.2 | 4,505.00 |
| 0041 | Relief from Stay Proceedings | 3.1 | 2,284.50 |
| | | | |
| | **Sub Total** | **790.5** | **$ 443,174.50** |
| | **Less 50% Travel** | **(7.7)** | **(6,073.75)** |
| | **Total** | **782.8** | **$ 437,100.75** |

-2-

**<u>Monthly Fee Statement for the Period from:</u>**

**<u>January 1, 2009 thru January 31, 2009</u>**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**March 23, 2009 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections**
**are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

NY 71981943v1

Date Filed: _3/3/2009_

Docket No:_20906_

in the above-captioned chapter 11 cases, filed and served the Ninety-Fourth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period January 1, 2009 through January 31, 2009, seeking compensation in the amount of $114,525.00, and reimbursement for actual and necessary expenses in the amount of $2,458.44.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **March 23, 2009 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

. number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) co-counsel to the Official Committee of Equity Holders, Teresa K.D. Currier, Esquire, Klett, Rooney, Lieber, & Schorling, 100 West Street, Suite 1410, Wilmington, Delaware 19801; and (viii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viiii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

**[Remainder of Page Left Intentionally Blank]**

Dated: March 3, 2009
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**

_____

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:       wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:       lkruger@stroock.com
                  kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |
| | | **Objection Deadline:** |
| | | **March 23, 2009 at 4:00 p.m.** |
| | | **Hearing date:  To be scheduled only** |
| | | **if  objections are timely filed and served.** |

**NINETY-FOURTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM JANUARY 1, 2009 THROUGH JANUARY  31, 2009**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **January 1, 2009 – January 31, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$114,525.00(80% - $91,620.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$2,458.44 (Stroock)** |

This is an: ☒ interim  ☐ final application

## Attachment A

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant February)<br>$49,667.00 (Navigant March)<br>$80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3,092.88 (Stroock)<br>$77,301.25 (Navigant) | $95,312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |
| December 30, 2008<br>D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009<br>D.I. 20654 | 12/1/08 – 12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |

**WR GRACE & CO**

**ATTACHMENT B**

**JANUARY 1, 2009 - JANUARY 31, 2009**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 14.0 | $ 995 | $ 13,930.00 | 39 |
| Pasquale, Kenneth | 30.5 | 790 | 24,095.00 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Harris, Daniel J. | 0.2 | 325 | 65.00 | 1 |
| Krieger, Arlene G. | 94.4 | 675 | 63,720.00 | 24 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Holzberg, Ethel H. | 21.4 | 275 | 5,885.00 | 36 |
| Mohamed, David | 55.5 | 180 | 9,990.00 | 19 |
|  |  |  |  |  |
| **Sub Total** | **216.0** |  | **$117,685.00** |  |
| **Less 50% Travel** | **(4.0)** |  | **(3,160.00)** |  |
| **Total** | **212.0** |  | **$114,525.00** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**JANUARY 1, 2009 - JANUARY 31, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 0.8 | $      540.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 0.4 | 270.00 |
| 0013 | Business Operations | 2.4 | 1,812.00 |
| 0014 | Case Administration | 67.2 | 14,247.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 3.6 | 3,336.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 20.7 | 14,654.50 |
| 0018 | Fee Application, Applicant | 14.4 | 4,800.00 |
| 0019 | Creditor Inquiries | 4.7 | 3,822.50 |
| 0020 | Fee Application, Others | 1.2 | 810.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.6 | 405.00 |
| 0031 | Investigations | 0.3 | 237.00 |
| 0035 | Travel - Non Working | 8.0 | 6,320.00 |
| 0036 | Plan and Disclosure Statement | 73.5 | 52,642.00 |
| 0037 | Hearings | 18.2 | 13,788.50 |
| | | | |
| | Sub Total | 216.0 | $  117,685.00 |
| | Less 50% Travel | (4.0) | (3,160.00) |
| | Total | 212.0 | $  114,525.00 |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | February 18, 2009 |
| INVOICE NO. | 466885 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through January 31, 2009, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/26/2009 | Attend to Anderson's brief on jurisdiction to 3d Circuit. | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.8 | $ 675 | $ 540.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 540.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 540.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# STROOCK

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363)<br>699843  0009 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/26/2009 | Attend to Debtors' motion for approval of third amendment to Alco Iron & Metal purchase and sale agreement. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 675 | $ 270.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 270.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 270.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# STROOCK

| RE | Business Operations<br>699843  0013 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 01/14/2009 | Attend to Capstone's draft report re: Grace's 3rd quarter operating results (1.4); memorandum to J. Dolan re: same (.1). | Krieger, A. | 1.5 |
| 01/14/2009 | Review Capstone draft report re: Grace Third Quarter Operating Statement. | Kruger, L. | 0.6 |
| 01/15/2009 | T/c J. Dolan re: comments on report on third quarter results and confirmation status. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 1.8 | $ 675 | $ 1,215.00 |
| Kruger, Lewis | 0.6 | 995 | 597.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,812.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 1,812.00 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# STROOCK

| RE | Case Administration 699843  0014 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/05/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.3 |
| 01/05/2009 | Memorandum to EH re court call arrangements for 1/13 and 1/14 hearings. | Krieger, A. | 0.1 |
| 01/05/2009 | Review and update case docket no. 01-1139 (.5); obtain and circulate recently docketed pleadings (2.1); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 3.2 |
| 01/06/2009 | Review and update case docket no. 01-1139 (.3); obtain and distribute recently filed pleadings in main case (1.4). | Mohamed, D. | 1.7 |
| 01/07/2009 | Attend to hearing transcripts and exchanged memorandum to DM re same (.3); memorandum to J. Baer requesting transcripts (.1). | Krieger, A. | 0.4 |
| 01/07/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings (1.2); prepare documents for attorney review (.8); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 2.9 |
| 01/08/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.9); review case file documents (1.6); retrieve documents for review (.4). | Mohamed, D. | 3.2 |
| 01/09/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.2 |
| 01/09/2009 | Review and update case docket no. 01-1139 (.3); retrieve and circulate recently filed pleadings in main case (.7); review adv. pro. | Mohamed, D. | 2.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2); obtain certain pleadings for attorney review (.5). | | |
| 01/12/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.2 |
| 01/12/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review case file documents (.4); review adv. pro. case no. (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.8 |
| 01/13/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); prepare various documents for review (.6). | Mohamed, D. | 1.6 |
| 01/14/2009 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings in main case (.4); commence chart of Chapter II expenses for attorney review (3.5); review adv. pro. no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 4.7 |
| 01/15/2009 | Memorandum to M. Lastowski re: inquiry on hearing transcripts (.1); memorandum to J. O'Neill re: transcripts (.1); o/cs DM re: fee schedule (.3). | Krieger, A. | 0.5 |
| 01/15/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); preparation of schedule of Chapter II expenses for attorney review (5.6). | Mohamed, D. | 6.4 |
| 01/16/2009 | Reviewed Legal Docket to update status (1.5); t/c court call for AGK to attend hearing on 1/26 telephonically (.3). | Holzberg, E. | 1.8 |
| 01/16/2009 | Memorandum to EH re court call arrangements for 1/26/09 hearing. | Krieger, A. | 0.1 |
| 01/16/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.0); continue chart | Mohamed, D. | 4.6 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | preparation of Chapter II expenses for attorney review (2.1); retrieve pleadings for review (.6); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | | |
| 01/20/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.2 |
| 01/20/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.6); revise summary of Chapter II expenses chart (1.2). | Mohamed, D. | 2.1 |
| 01/21/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently filed pleadings in main case (1.2); prepare documents for attorney review (.9); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 3.1 |
| 01/22/2009 | Attend to filing of Committee's responses/objections to Debtors and Arrowwood's separate discovery demands. | Krieger, A. | 0.2 |
| 01/22/2009 | Review and update case docket no. 01-1139 (.3); retrieve and circulate recently filed pleadings in main case (.9); prepare documents for review (.6); review case file documents (2.1). | Mohamed, D. | 3.9 |
| 01/23/2009 | Review Legal Docket to update status. | Holzberg, E. | 1.1 |
| 01/23/2009 | Memorandum to and t/c K. Chaudhery re: fee auditor's inquiry regarding time detail (.2); prepare response to Fee Auditor's initial report (30th Quarterly) (.7). | Krieger, A. | 0.9 |
| 01/23/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.8); prepare certain documents for review (.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 2.4 |
| 01/26/2009 | Prepare final form of response to Fee Auditor's report on 30th quarterly and memorandum to | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | LK, KP re: same (.2); memorandum to the Fee Auditor re SSL response to initial report on 30th interim (.2). | | |
| 01/26/2009 | Review and update case docket no. 01-1139 (.4); obtain recently filed pleadings and circulate to internal group (1.1); research and retrieve certain documents for attorney review (1.3); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 3.4 |
| 01/27/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.3 |
| 01/27/2009 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); prepare documents for attorney review (.5); review case file documents (.6). | Mohamed, D. | 2.2 |
| 01/28/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.8); obtain certain documents for review (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 2.2 |
| 01/29/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings (.6); obtain client documents for review (.8). | Mohamed, D. | 1.8 |
| 01/30/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings (.9); review case file documents (.4); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 9.1 | $ 275 | $ 2,502.50 |
| Krieger, Arlene G. | 2.6 | 675 | 1,755.00 |
| Mohamed, David | 55.5 | 180 | 9,990.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,247.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 14,247.50 |

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/06/2009 | O/c with KP and t/c with A. Rosenberg re issues re bank claim. | Kruger, L. | 0.2 |
| 01/08/2009 | O/c with KP and memo re back claims. | Kruger, L. | 0.3 |
| 01/08/2009 | Confer L. Kruger and prepare memo re bank claims issues. | Pasquale, K. | 0.3 |
| 01/09/2009 | Review plan related memo from AK (.2); o/c with AK, KP; t/c Rosenberg, Cobb re revised CMO (.7); review amended CMO (.2). | Kruger, L. | 1.1 |
| 01/09/2009 | Prep for and conference call with lenders' counsel re POR, revised CMO. | Pasquale, K. | 0.9 |
| 01/23/2009 | T/c Rosenberg re: statues and strategy. | Kruger, L. | 0.3 |
| 01/26/2009 | Review memo to Committee re Kaneb motion. | Kruger, L. | 0.2 |
| 01/29/2009 | Review memo to Committee re Kaneb motion. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 2.4 | $ 995 | $ 2,388.00 |
| Pasquale, Kenneth | 1.2 | 790 | 948.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,336.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,336.00 |
|---|---|

# STROOCK

| | RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/02/2009 | Exchanged memoranda with R. Frezza re impairment and plan interest (.6); preparation of memorandum to Committee member re plan issues (.7). | Krieger, A. | 1.3 |
| 01/04/2009 | Attend to memorandum for Committee member re plan issues. | Krieger, A. | 1.2 |
| 01/05/2009 | O/cs KP re memorandum to Committee member and prepared revised form thereof (.9); o/cs LK re memorandum for the Committee member and revised same (.4); memorandum to M. Lastowski re Committee's response to the Plan Proponents' designation (.2); memorandum to the Committee member re plan-related issues (.1). | Krieger, A. | 1.6 |
| 01/05/2009 | O/c with AK re memo to committee member. | Kruger, L. | 0.4 |
| 01/05/2009 | Review draft email to committee member re POR. | Pasquale, K. | 0.3 |
| 01/06/2009 | Conference call with L. Kruger, A. Rosenberg re bank claim issues. | Pasquale, K. | 0.2 |
| 01/08/2009 | Respond to KP memorandum re: interest issues (.4); exchanged memoranda with R. Frezza re: conference call to discuss the company's operations (.2); memorandum to LK, KP re: conference call to discuss Company's operations (.1). | Krieger, A. | 0.7 |
| 01/09/2009 | Attend to memoranda re: conference call to discuss proposed revised CMO (.1); attend to plan-related materials for LK (.4); office conference LK and KP and attend to conference call with LK, KP, A. Rosenberg, R. Cobb re: revised CMO (.5); attend to plan issues (.2); attend to schedule and office | Krieger, A. | 2.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference DM re: preparation thereof (1.4). | | |
| 01/13/2009 | O/c KP re interest issues (.1); prepared memorandum to the Committee re: revised confirmation schedule and bank lender group's objection thereto (.8); exchanged memoranda with R. Frezza re: conference call to discuss Company's operating performance (.4). | Krieger, A. | 1.3 |
| 01/14/2009 | Exchanged memoranda with R. Frezza re: conf call to discuss operations. | Krieger, A. | 0.2 |
| 01/14/2009 | Emails re: court hearing (.3) and review email to Committee re: confirmation date and agenda (.3). | Kruger, L. | 0.6 |
| 01/16/2009 | O/cs LK re Committee conference call (.2); o/c KP re same (.1); t/c and memorandum to C. Freedgood, Committee conference call (.1); memorandum to the Committee re Committee conference call (.3). | Krieger, A. | 0.7 |
| 01/19/2009 | Memorandum to Committee member re Committee conference call (.1); exchanged memoranda with R. Frezza re (.1). | Krieger, A. | 0.2 |
| 01/20/2009 | Attend to memorandum to the Committee re: 1/21/09 conference call. | Krieger, A. | 0.3 |
| 01/21/2009 | Preparation for and conf call with the Committee re confirmation-related matters. | Krieger, A. | 0.8 |
| 01/21/2009 | Review and committee call re: plan status. | Kruger, L. | 0.7 |
| 01/21/2009 | Preparation for and committee call re: plan status. | Pasquale, K. | 0.7 |
| 01/26/2009 | Attend to Kaneb motion for stay relief and Committee memorandum thereon. | Krieger, A. | 3.3 |
| 01/29/2009 | Attend to memorandum to the Committee re Kaneb motion for stay relief. | Krieger, A. | 2.6 |
| 01/30/2009 | Attend to memorandum for the Committee re Kaneb motion. | Krieger, A. | 1.0 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 17.8 | $ 675 | $ 12,015.00 |
| Kruger, Lewis | 1.7 | 995 | 1,691.50 |
| Pasquale, Kenneth | 1.2 | 790 | 948.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,654.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 14,654.50 |
|---|---|

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/09/2009 | Started to work on the 93rd Monthly Fee Application. | Holzberg, E. | 1.3 |
| 01/09/2009 | Office conference EH re: fee statements. | Krieger, A. | 0.1 |
| 01/12/2009 | Worked on 93rd Monthly Fee Application and gave to AGK to review edits. | Holzberg, E. | 1.8 |
| 01/13/2009 | Worked on 93rd Monthly Fee Application. | Holzberg, E. | 0.7 |
| 01/13/2009 | Attend to December 2008 fee statement. | Krieger, A. | 1.1 |
| 01/20/2009 | Worked on 93rd Monthly Fee Application for December, 2008; worked on disbursements. | Holzberg, E. | 1.6 |
| 01/22/2009 | Attend to December 2008 fee statement. | Krieger, A. | 0.5 |
| 01/23/2009 | Reviewed disbursements for bill (1.9); discussion with AGK re: same (.2); made revisions to bill (1.1). | Holzberg, E. | 3.2 |
| 01/27/2009 | Worked on 93rd Monthly Fee Application and disbursements. | Holzberg, E. | 1.8 |
| 01/30/2009 | Worked on 93rd Fee Application and disbursements. | Holzberg, E. | 1.9 |
| 01/30/2009 | O/c EH re December 2008 fee statement (.1); attend to information on expenses (.3). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 12.3 | $ 275 | $ 3,382.50 |
| Krieger, Arlene G. | 2.1 | 675 | 1,417.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,800.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,800.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# STROOCK

| RE | Creditor Inquiries |
|----|---|
|    | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/07/2009 | T/c creditor re plan status and issues. | Krieger, A. | 0.1 |
| 01/15/2009 | Telephone conferences creditors re: 1/14 court hearing. | Pasquale, K. | 0.4 |
| 01/20/2009 | T/c's Bank debt holders. | Kruger, L. | 0.4 |
| 01/21/2009 | T/c bank debt holder re: meeting with debtor. | Kruger, L. | 0.3 |
| 01/22/2009 | T/c creditor re: plan and bank lender litigation status. | Krieger, A. | 0.3 |
| 01/22/2009 | T/c bank debt holder re: status. | Kruger, L. | 0.2 |
| 01/27/2009 | Memorandum to creditor re: case update and status (1.2); memorandum to J. Baer re: creditor inquiry on claim (.2). | Krieger, A. | 1.4 |
| 01/27/2009 | T/c Bank debt holder re status. | Kruger, L. | 0.2 |
| 01/27/2009 | Telephone conference creditor re: POR status; PPI issues. | Pasquale, K. | 0.5 |
| 01/28/2009 | Attend to response to creditor inquiry. | Krieger, A. | 0.1 |
| 01/29/2009 | T/c bank debtholder re DS. | Kruger, L. | 0.2 |
| 01/29/2009 | Telephone conference trade creditor re POR issues. | Pasquale, K. | 0.3 |
| 01/30/2009 | T/c bank debt holders re DS. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.9 | $ 675 | $ 1,282.50 |
| Kruger, Lewis | 1.6 | 995 | 1,592.00 |
| Pasquale, Kenneth | 1.2 | 790 | 948.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,822.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,822.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/09/2009 | Attend to other professionals fee applications. | Krieger, A. | 0.2 |
| 01/16/2009 | Attend to fee applications of other professionals. | Krieger, A. | 0.3 |
| 01/21/2009 | Attend to fee applications of other professionals. | Krieger, A. | 0.3 |
| 01/23/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.1 |
| 01/26/2009 | Attend to other professionals' fee application. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.2 | $ 675 | $ 810.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 810.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 810.00 |
|---|---|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
|----|----------------------------------------------|
|    | 699843  0022                                 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/23/2009 | Attend to 3rd Circuit decision on environmental issue for relevance to Debtors' cases. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.6 | $ 675 | $ 405.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 405.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 405.00 |
|-----------------------|----------|

# STROOCK

| RE | Expenses |
|---|---|
| | 699843 0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 63.93 |
| Long Distance Telephone | 231.42 |
| O/S Information Services | 300.08 |
| Facsimile Charges | 16.00 |
| Travel Expenses - Transportation | 500.94 |
| Travel Expenses - Lodging | 300.65 |
| Travel Expenses - Meals | 74.88 |
| Westlaw | 970.54 |

| TOTAL DISBURSEMENTS/CHARGES | $ 2,458.44 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,458.44 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# STROOCK

| RE | Investigations<br>699843  0031 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/23/2009 | Attention to status of Montana Daubert hearings. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 0.3 | $ 790 | $ 237.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 237.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 237.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/13/2009 | Travel to Pittsburgh for Jan. 14 court hearing. | Pasquale, K. | 4.0 |
| 01/14/2009 | Return travel from Pittsburgh court hearing. | Pasquale, K. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 8.0 | $ 790 | $ 6,320.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,320.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,320.00 |
|-----------------------|------------|

# STROOCK

| RE | Plan and Disclosure Statement |
|---|---|
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/04/2009 | Attend to discovery request from Arrowood and exchange of e-mails thereon (.4); memorandum to KP re Committee response to plan proponents' designation of plan issues (.1); attend to Longo expert report (.3); attend to Travelers Casualty preliminary Objection to Plan (.3); attend to Libby Claimants' motion to compel PI Committee to respond to interrogatories and to compel Debtors to produce  documents (.6). | Krieger, A. | 1.7 |
| 01/05/2009 | Attend to discovery-related pleadings, including Debtors' response to Libby claimants document production requests and preliminary plan objections filed, and limited objections filed to ZAI Class action motion. | Krieger, A. | 1.3 |
| 01/05/2009 | Attention to Arrowood's RFA and emails re same. | Pasquale, K. | 0.4 |
| 01/06/2009 | Attend to preliminary objections to confirmation (2.6); BNSF's response to Plan Proponents' designation (.1); o/c KP re conf call with Capstone to discuss financials (.1); t/c R. Frezza, J. Dolan re conference call (.4). | Krieger, A. | 3.2 |
| 01/06/2009 | Drafted response to Arrowood's RFA. | Pasquale, K. | 0.6 |
| 01/07/2009 | Attend to preliminary objections filed to Plan confirmation and discovery requests and responses. | Krieger, A. | 2.4 |
| 01/07/2009 | Review preliminary plan confirmation objections and discovery. | Kruger, L. | 0.7 |
| 01/08/2009 | Attend to preliminary confirmation objections and discovery requests and related matters (4.6); attend to J. Baer memorandum re: revised hearing schedule and status of | Krieger, A. | 5.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | completing disclosure statement and office conference KP re: same (.2); attend to proposed revised CMO and comments thereon and office conference with KP re: same (.3); office conference LK re: change in the confirmation schedule (.1); conference call with J. Baer re: comments to draft CMO (.1). | | |
| 01/08/2009 | O/c with AK re new confirmation dates (.1); review confirmation objections (.6). | Kruger, L. | 0.7 |
| 01/08/2009 | Attention to J. Baer email re confirmation schedule (.3); telephone conference J. Baer re same (.2). | Pasquale, K. | 0.5 |
| 01/09/2009 | Attend to discovery materials. | Krieger, A. | 1.3 |
| 01/09/2009 | Review debtors' further revised draft amended CMO (.3); review parties' preliminary confirmation objections (.6). | Pasquale, K. | 0.9 |
| 01/12/2009 | Conf call J. Baer, T. Freedman and representatives for numerous creditor parties re: revised CMO and changes in confirmation schedule (.8); memorandum to KP, LK re: conf call discussions (.3); attend to draft first request for production of documents by the Committee and comments thereon (.5). | Krieger, A. | 1.6 |
| 01/12/2009 | Review memo from AK re: revised CMO (.2); review document demands to debtor re: PPI Class 9 claims (.2). | Kruger, L. | 0.4 |
| 01/12/2009 | Drafted document demands to Debtors re: Class 9 PPI claims (.8); non-lender prep for and conference call with all parties re revised CMO draft (.8). | Pasquale, K. | 1.6 |
| 01/13/2009 | Attend to further revised draft of CMO and memorandum to KP re: same (.2); attend to bank lenders group's objection to revised CMO and exchanged memoranda with LK, KP re: same (.7). | Krieger, A. | 0.9 |
| 01/15/2009 | Cases from plan issues memo for A. Krieger. | Harris, D. | 0.2 |
| 01/15/2009 | Attend to plan issues and case law (2.4); attend to certain plan documents (4.3). | Krieger, A. | 6.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/15/2009 | Attend to T. Freedman memorandum re: term sheet for tax restrictions. | Krieger, A. | 0.1 |
| 01/15/2009 | Review T. Freedman email and attachment re trading restrictions. | Pasquale, K. | 0.3 |
| 01/16/2009 | Attend to Debtors' Term Sheet for Proposed Stock Trading Restriction (.5);  memorandum to MG re same (.3). | Krieger, A. | 0.8 |
| 01/16/2009 | Attend to new form of CMO from J. Baer and KP comments thereon (.9); attend to Court order re preliminary approval of ZAI class settlement (.1); memorandum to KP re CMO comments and o/c KP re same (.5); attend to T. Freedman memorandum re document request and J. Baer response (.3). | Krieger, A. | 1.8 |
| 01/16/2009 | Review debtors CMO re confirmation. | Kruger, L. | 0.4 |
| 01/16/2009 | Review and revised debtors' CMO re confirmation (.8); email J. Baer re same (.2); telephone conference W. Katchen re confirmation issues (.2); email T. Freedman re non-lender issues (.2) | Pasquale, K. | 1.4 |
| 01/20/2009 | Attend to KP and R. Cobb memoranda re Committee's discovery request (.1); attend to J. Baer memoranda re revised plan (.1); exchanged memoranda with DM re schedule of certain chapter 11 expenses (.1). | Krieger, A. | 0.3 |
| 01/20/2009 | Review POR and DS (.7); review e-mails re: debtor and Arrowood discovery of creditors committee (.2). | Kruger, L. | 0.9 |
| 01/20/2009 | Review debtors' further revised confirmation CMO (.2); revised responses to debtors' and Arrowood's discovery demands to Committee (.3); emails re: same (.2); review debtors' further revised plan and DS (1.5). | Pasquale, K. | 2.2 |
| 01/21/2009 | Attend to draft of Committee's response to Debtors' document request and related documents, and comments thereon (1.1); attend to revised proposed CMO and schedule (.2); exchanged memoranda with R. Frezza re: stock | Krieger, A. | 7.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | transfers restriction term sheet and conf call with Debtors to discuss (.2); attend to schedule from DM and prepared memorandum to LK, KP re: same (.8); attend to new plan draft dated 1/19/09 and new DS draft dated 1/20/09 (4.6); attend to COC and further revised CMO, submitted to the court (.2). | | |
| 01/21/2009 | Review e-mails re: revised CMO, POR, DS (.4); review revised POR and DS (1.1). | Kruger, L. | 1.5 |
| 01/21/2009 | Review emails and attachments from debtors re: revised CMO, POR, DS. | Pasquale, K. | 0.7 |
| 01/22/2009 | Complete review of new DS draft (1/20/09) (2.7); attend to new form of voting procedures and related materials (2.6); attend to memorandum of comments on the new form of Disclosure Statement, voting procedures (.9); attend to order re Libby motion to compel discovery (.1). | Krieger, A. | 6.3 |
| 01/22/2009 | Review new voting procedures (.6); review memo re: new voting procedures (.2); review revised POR and DS (.3). | Kruger, L. | 1.1 |
| 01/23/2009 | Memorandum re comments on voting procedures and related materials (1.0); preparation for and t/c Craig Bruens re: solicitation (.6); attend to plan related case law (2.9); attend to discovery (.7); o/c LK, KP re: emergence issues (.1). | Krieger, A. | 5.3 |
| 01/23/2009 | Review AK memo re: POR & DS (.2); o/c with AK, KP re: emergence issue (.1). | Kruger, L. | 0.3 |
| 01/23/2009 | Review memo re: comments on voting procedures. | Kruger, L. | 0.2 |
| 01/23/2009 | Review A. Krieger memo re: revised POR and DS. | Pasquale, K. | 0.3 |
| 01/25/2009 | Attend to the Libby Claimants' discovery to Debtors. | Krieger, A. | 0.5 |
| 01/26/2009 | Exchanged memorandum with J. Dolan re: stock transfer restrictions, stock incentive program (.2); attend to recently filed discovery (.9). | Krieger, A. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/26/2009 | Review debtors' interrogatories to Committee. | Pasquale, K. | 0.3 |
| 01/27/2009 | Exchanged memoranda with J. Dolan re: conference call to discuss securities transfer restrictions (.1); memorandum to J. Green re: bank debt response to Debtors' Phase I discovery requests and review response (.2); attend to plan related material (.4); attend to discovery demand on Plan Proponents (.1); review proposed stock transfer restrictions (.3). | Krieger, A. | 1.1 |
| 01/27/2009 | Attend to CMO schedule. | Krieger, A. | 0.8 |
| 01/27/2009 | Review, revise and finalize document demand to debtors re: confirmation. | Pasquale, K. | 0.3 |
| 01/28/2009 | Conference call with Carole Fink, Todd Maynes, J. Dolan re: proposed trading restrictions to be put into the Charter (.9); follow-up telephone conference J. Dolan re: same and other plan matters (.3); telephone conference S. Baena, J. Sakalo and K.P. re: plan issues (.2); attend to amended stock trading restrictions (.1). | Krieger, A. | 1.5 |
| 01/29/2009 | Review ordered CMO. | Pasquale, K. | 0.2 |
| 01/30/2009 | Attend to Plan issues (3.1); attend to discovery demands (.3); o/c LK re to be filed disclosure statement and plan (.1); attend to 1/30/09 draft of Plan and memorandum re comments thereon (2.8). | Krieger, A. | 6.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Harris, Daniel J. | 0.2 | $ 325 | $ 65.00 |
| Krieger, Arlene G. | 57.4 | 675 | 38,745.00 |
| Kruger, Lewis | 6.2 | 995 | 6,169.00 |
| Pasquale, Kenneth | 9.7 | 790 | 7,663.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 52,642.00 |
|---|---|

# STROOCK

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 52,642.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# STROOCK

| RE | Hearings 699843  0037 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 01/06/2009 | Attend to agenda notice for 1/13 & 14 hearings and o/c LK and memo to KP re same. | Krieger, A. | 0.2 |
| 01/06/2009 | O/c with AK re agenda for court hearing 1/13 and 1/14. | Kruger, L. | 0.2 |
| 01/09/2009 | Attend to amended agenda notice. | Krieger, A. | 0.1 |
| 01/13/2009 | Review pleadings, recent filings, to prepare for Jan. 14 hearing. | Pasquale, K. | 1.8 |
| 01/14/2009 | Attend (telephonically) hearing re: continued disclosure statement hearing, revised CMO, ZAI Claimants' motion for preliminary class cert, approval of settlement, Libby claimants' motions to compel (i) Debtors to respond to discovery, (ii) ACC to respond to discovery (5.2); memoranda to LK re: hearing (.7). | Krieger, A. | 5.9 |
| 01/14/2009 | Attend telephonic court hearing. | Kruger, L. | 1.2 |
| 01/14/2009 | Meet with J. Green (lender's counsel) to prepare for (.5); and participated in court hearing in Pittsburgh, PA (5.2). | Pasquale, K. | 5.7 |
| 01/16/2009 | Attend to agenda for 1/26/09 hearing. | Krieger, A. | 0.1 |
| 01/21/2009 | Attend to agenda for 1/26/09 hearing and J. Baer memorandum re: same (.1); exchanged memoranda with KP re: same (.1). | Krieger, A. | 0.2 |
| 01/26/2009 | Attend (telephonically) omnibus hearing re: CMO for confirmation, other (1.1); o/c LK re: hearing and Debtors' discovery of the Committee (.1); attend to further revised confirmation CMO, reflecting court rulings (.1). | Krieger, A. | 1.3 |
| 01/26/2009 | O/c with AK re results of court hearing. | Kruger, L. | 0.1 |
| 01/26/2009 | Prep for and participated by telephone in | Pasquale, K. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      | omnibus hearing. |  |  |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 7.8 | $ 675 | $ 5,265.00 |
| Kruger, Lewis | 1.5 | 995 | 1,492.50 |
| Pasquale, Kenneth | 8.9 | 790 | 7,031.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,788.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,788.50 |
|-----------------------|-------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 117,685.00 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 2,458.44 |
| TOTAL BILL | $ 120,143.44 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1

# EXHIBIT B

NY 71981943v1

**WR GRACE & CO**

**SUMMARY OF FEES**

**JANUARY 1, 2009 - JANUARY 31, 2009**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 14.0 | $995 | $   13,930.00 |
| Pasquale, Kenneth | 30.5 | 790 | 24,095.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Harris, Daniel J. | 0.2 | 325 | 65.00 |
| Krieger, Arlene G. | 94.4 | 675 | 63,720.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 21.4 | 275 | 5,885.00 |
| Mohamed, David | 55.5 | 180 | 9,990.00 |
|  |  |  |  |
| **Sub Total** | **216.0** |  | **$  117,685.00** |
| **Less 50% Travel** | **(4.0)** |  | **(3,160.00)** |
| **Total** | **212.0** |  | **$  114,525.00** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**JANUARY 1, 2009 - JANUARY 31, 2009**

| | |
|---|---:|
| Outside Messenger Service | $    63.93 |
| Long Distance Telephone | 231.42 |
| O/S Information Services | 300.08 |
| Facsimile Charges | 16.00 |
| Travel Expenses - Transportation | 500.94 |
| Travel Expenses - Lodging | 300.65 |
| Travel Expenses - Meals | 74.88 |
| Westlaw | 970.54 |
| | |
| **TOTAL** | **$ 2,458.44** |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | February 18, 2009 |
| --- | --- |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through January 31, 2009, including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Outside Messenger Service** | | |
| 01/05/2009 | VENDOR: UPS; INVOICE#: 0000010X827019; DATE: 01/03/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195214709 on 12/30/2008 | 6.72 |
| 01/05/2009 | VENDOR: UPS; INVOICE#: 0000010X827019; DATE: 01/03/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198036290 on 12/30/2008 | 6.72 |
| 01/05/2009 | VENDOR: UPS; INVOICE#: 0000010X827019; DATE: 01/03/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270198097715 on 12/30/2008 | 6.72 |
| 01/09/2009 | UPS date 11/15/08 L. Croston to Westin Convention Center A. Krieger Pittsburgh, PA on 11/12/08 | 16.74 |
| 01/09/2009 | UPS date 11/15/08 L. Croston to A. Krieger NY NY on 11/13/08 | 7.50 |
| 01/12/2009 | VENDOR: UPS; INVOICE#: 0000010X827029; DATE: 01/10/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270198961325 on | 9.53 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

NY 71981943v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | 12/30/2008 | |
| 01/12/2009 | VENDOR: UPS; INVOICE#: 0000010X827029; DATE: 01/10/2009; FROM BOBBI RUHLANDER  ESQ, REPUBLIC CENTER 325 N. ST. PAU, DALLAS, TX TO  WARREN H. SMITH AND ASSOCIA, 325 N ST PAUL ST, DALLAS, TX 75201 Tracking #:1Z10X8270198961325 on 01/01/2009 | 10.00 |
| | **Outside Messenger Service Total** | **63.93** |

**Long Distance Telephone**

| | | |
|---|---|---|
| 01/06/2009 | EXTN.795544, TEL.2015877123, S.T.12:44, DUR.00:00:44 | 0.56 |
| 01/06/2009 | EXTN.795544, TEL.2015877123, S.T.14:41, DUR.00:10:08 | 6.12 |
| 01/06/2009 | EXTN.795430, TEL.4105314212, S.T.17:13, DUR.00:10:15 | 6.12 |
| 01/08/2009 | EXTN.795562, TEL.3128612162, S.T.18:44, DUR.00:04:10 | 2.78 |
| 01/13/2009 | EXTN.795562, TEL.9734678282, S.T.10:29, DUR.00:02:53 | 1.67 |
| 01/13/2009 | EXTN.795562, TEL.9734678282, S.T.10:32, DUR.00:01:17 | 1.11 |
| 01/14/2009 | EXTN.795430, TEL.9734242000, S.T.15:54, DUR.00:00:45 | 0.56 |
| 01/20/2009 | VENDOR: Chase Card Services; INVOICE#: 010209; DATE: 1/2/2009  -  visa charge 12/02/09 Court Call, LLC | 103.00 |
| 01/20/2009 | VENDOR: Chase Card Services; INVOICE#: 010209; DATE: 1/2/2009  -  visa charge 12/18/09 Court Call, LLC | 109.50 |
| | **Long Distance Telephone Total** | **231.42** |

**O/S Information Services**

| | | |
|---|---|---|
| 01/29/2009 | Pacer Search Service on 10/27/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 10/7/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 10/20/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 10/27/2008 | 0.08 |
| 01/29/2009 | Pacer Search Service on 11/7/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 12/1/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 12/17/2008 | 0.24 |
| 01/29/2009 | Pacer Search Service on 12/30/2008 | 0.16 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/29/2009 | Pacer Search Service on 10/1/2008 | 17.68 |
| 01/29/2009 | Pacer Search Service on 10/2/2008 | 1.76 |
| 01/29/2009 | Pacer Search Service on 10/3/2008 | 11.28 |
| 01/29/2009 | Pacer Search Service on 10/3/2008 | 0.56 |
| 01/29/2009 | Pacer Search Service on 11/3/2008 | 14.08 |
| 01/29/2009 | Pacer Search Service on 11/4/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 11/6/2008 | 2.48 |
| 01/29/2009 | Pacer Search Service on 11/7/2008 | 1.84 |
| 01/29/2009 | Pacer Search Service on 11/10/2008 | 2.72 |
| 01/29/2009 | Pacer Search Service on 11/10/2008 | 0.72 |
| 01/29/2009 | Pacer Search Service on 11/12/2008 | 71.12 |
| 01/29/2009 | Pacer Search Service on 11/12/2008 | 2.64 |
| 01/29/2009 | Pacer Search Service on 11/13/2008 | 4.08 |
| 01/29/2009 | Pacer Search Service on 11/14/2008 | 0.32 |
| 01/29/2009 | Pacer Search Service on 11/18/2008 | 1.44 |
| 01/29/2009 | Pacer Search Service on 11/18/2008 | 1.28 |
| 01/29/2009 | Pacer Search Service on 11/19/2008 | 2.96 |
| 01/29/2009 | Pacer Search Service on 11/21/2008 | 4.72 |
| 01/29/2009 | Pacer Search Service on 11/24/2008 | 16.56 |
| 01/29/2009 | Pacer Search Service on 11/25/2008 | 2.00 |
| 01/29/2009 | Pacer Search Service on 11/26/2008 | 1.12 |
| 01/29/2009 | Pacer Search Service on 12/1/2008 | 1.76 |
| 01/29/2009 | Pacer Search Service on 12/2/2008 | 5.12 |
| 01/29/2009 | Pacer Search Service on 12/4/2008 | 14.16 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/29/2009 | Pacer Search Service on 12/5/2008 | 19.36 |
| 01/29/2009 | Pacer Search Service on 12/8/2008 | 2.96 |
| 01/29/2009 | Pacer Search Service on 12/8/2008 | 0.24 |
| 01/29/2009 | Pacer Search Service on 12/9/2008 | 6.56 |
| 01/29/2009 | Pacer Search Service on 12/12/2008 | 6.24 |
| 01/29/2009 | Pacer Search Service on 12/12/2008 | 1.20 |
| 01/29/2009 | Pacer Search Service on 12/15/2008 | 2.08 |
| 01/29/2009 | Pacer Search Service on 12/15/2008 | 0.56 |
| 01/29/2009 | Pacer Search Service on 12/16/2008 | 5.44 |
| 01/29/2009 | Pacer Search Service on 12/16/2008 | 0.40 |
| 01/29/2009 | Pacer Search Service on 12/17/2008 | 7.12 |
| 01/29/2009 | Pacer Search Service on 12/19/2008 | 1.52 |
| 01/29/2009 | Pacer Search Service on 12/22/2008 | 39.92 |
| 01/29/2009 | Pacer Search Service on 12/23/2008 | 2.08 |
| 01/29/2009 | Pacer Search Service on 12/24/2008 | 2.72 |
| 01/29/2009 | Pacer Search Service on 12/29/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 12/29/2008 | 0.48 |
| 01/29/2009 | Pacer Search Service on 12/30/2008 | 8.48 |
| 01/29/2009 | Pacer Search Service on 12/31/2008 | 5.76 |
| 01/29/2009 | Pacer Search Service on 10/6/2008 | 0.32 |
| 01/29/2009 | Pacer Search Service on 10/7/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 10/14/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 10/20/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 10/27/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 11/7/2008 | 0.16 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/29/2009 | Pacer Search Service on 12/1/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 12/17/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 12/30/2008 | 0.16 |
| 01/29/2009 | Pacer Search Service on 10/20/2008 | 0.48 |
| 01/29/2009 | Pacer Search Service on 11/18/2008 | 0.88 |
| | **O/S Information Services Total** | **300.08** |

**Facsimile Charges**

| | | |
|------|-------------|--------|
| 01/20/2009 | Fax # 212-396-2120 | 16.00 |
| | **Facsimile Charges Total** | **16.00** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 01/05/2009 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 12/04/2008 | 239.00 |
| 01/05/2009 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH on 12/04/2008 | 32.25 |
| 01/16/2009 | VENDOR: Lawyers Travel; INVOICE#: 111408; DATE: 11/14/2008 - after hrs svcs call Nov 2008 Arlene Krieger | 5.00 |
| 01/21/2009 | VENDOR(EE): KPASQUALE: 01/13/09 - 01/14/09; Court hearing in Pittsburgh, PA - Taxis to and from hotel, airport. | 117.00 |
| 01/21/2009 | VENDOR(EE): KPASQUALE: 01/13/09 - 01/14/09; DATE: 01-21-2009; Flight change fee for court hearing in Pittsburgh, PA 1/13-1/14 | 25.00 |
| 01/28/2009 | VENDOR: NYC Taxi; Invoice#: 853859; Invoice Date: 01/23/2009; Voucher #: 912472751; Kenneth Pasquale 01/13/2009 14:00 from 180 MAIDEN LA MANHATTAN NY to Newark Airport Newark NJ | 82.69 |
| | **Travel Expenses - Transportation Total** | **500.94** |

**Travel Expenses - Lodging**

| | | |
|------|-------------|--------|
| 01/21/2009 | VENDOR(EE): KPASQUALE: 01/13/09 - 01/14/09; Hotel expense for court hearing in Pittsburgh, PA., Western Hotel. | 300.65 |
| | **Travel Expenses - Lodging Total** | **300.65** |

**Travel Expenses - Meals**

| | | |
|------|-------------|--------|
| 01/21/2009 | VENDOR (EE): KPASQUALE: 01/13/09 - 01/14/09; Court hearing in | 74.88 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Pittsburgh, PA | |
| | **Travel Expenses - Meals Total** | **74.88** |
| **Westlaw** | | |
| 01/15/2009 | Transactional Search by Harris, Daniel J. | 248.30 |
| 01/23/2009 | Transactional Search by Krieger, Arlene G. | 722.24 |
| | **Westlaw Total** | **970.54** |

| BILL DISBURSEMENT SUMMARY | |
|---|---|
| Outside Messenger Service | $ 63.93 |
| Long Distance Telephone | 231.42 |
| O/S Information Services | 300.08 |
| Facsimile Charges | 16.00 |
| Travel Expenses - Transportation | 500.94 |
| Travel Expenses - Lodging | 300.65 |
| Travel Expenses - Meals | 74.88 |
| Westlaw | 970.54 |

| TOTAL DISBURSEMENTS/CHARGES | $ 2,458.44 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71981943v1