**EXHIBIT  B – Part 2**

**Monthly Fee Statement for the Period from:**

**February 1, 2009 thru February 28, 2009**

NY 72117419v1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re                        )      Chapter 11

W. R. Grace & Co. et al.[1];     )      Case No. 01-01139(JKF)

                         )      Jointly Administered

         Debtors.      )

                             **Objection Deadline:**
                             **April 20, 2009 at 4:00 p.m.**
                             **Hearing date:  To be scheduled only if objections are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

      Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Ninety-Fifth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period February 1, 2009 through February 28, 2009, seeking compensation in the amount of $141,569.00, and reimbursement for actual and necessary expenses in the amount of $1,627.89.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **April 20, 2009 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, Theodore L. Freedman, Esquire, Kirkland & Ellis LLP, Citigroup Center, 13 East 53rd Street, New York, New York 10022-46111 (fax number 212-446-4800), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax

number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax number 212-715-8000), and Teresa K.D. Currier, Esquire, Buchanan Ingersoll & Rooney PC, The Brandywine Building, 1000 West Street, Suite 1410, Wilmington, Delaware 19801-1054 (Fax number 302-552-4295); (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Stephen L. Bossay, Warren H. Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax number 214-722-0081).

**[Remainder of Page Left Intentionally Blank]**

Dated: March 30, 2009
     Wilmington, DE

**RESPECTFULLY SUBMITTED,**

*Michael R. Lastowski*
_____
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
             kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:**
**April 20, 2009 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
 **if objections are timely filed and served.**

## NINETY-FIFTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2009 THROUGH FEBRUARY  28, 2009

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **February 1, 2009 – February 28, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$141,569.00(80% - $113,255.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,627.89 (Stroock)** |

This is an: ☒ interim  ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: Fees | Expenses | CNO Filed Approving: Fees | Expenses |
|---|---|---|---|---|---|
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 -<br>6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 -<br>7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 –<br>8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 –<br>9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 –<br>10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |
| December 30, 2008<br>D.I. 20384 & 20385 | 11/1/08 –<br>11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009<br>D.I. 20654 | 12/1/08 –<br>12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009<br>D.I. 20906 | 1/1/09 –<br>1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |

**WR GRACE & CO**

**ATTACHMENT B**

**FEBUARY 1, 2009 - FEBUARY 28, 2009**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 15.1 | $ 995 | $  15,024.50 | 39 |
| Pasquale, Kenneth | 13.5 | 825 | 11,137.50 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Harris, Daniel J. | 8.2 | 325 | 2,665.00 | 1 |
| Krieger, Arlene G. | 145.3 | 675 | 98,077.50 | 24 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Holzberg, Ethel H. | 22.3 | 275 | 6,132.50 | 36 |
| Mohamed, David | 47.4 | 180 | 8,532.00 | 19 |
|  |  |  |  |  |
| **TOTAL** | **251.8** |  | **$141,569.00** |  |

# EXHIBIT A

WR GRACE & CO
COMPENSATION BY PROJECT CATEGORY
FEBUARY 1, 2009 - FEBUARY 28, 2009

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 2.0 | $ 1,350.00 |
| 0013 | Business Operations | 1.1 | 838.50 |
| 0014 | Case Administration | 48.0 | 9,908.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.1 | 1,641.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 45.4 | 31,091.00 |
| 0018 | Fee Application, Applicant | 27.6 | 11,609.50 |
| 0019 | Creditor Inquiries | 4.4 | 3,584.00 |
| 0020 | Fee Application, Others | 7.9 | 2,461.50 |
| 0021 | Employee Benefits, Pension | 0.4 | 270.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 5.3 | 3,934.50 |
| 0036 | Plan and Disclosure Statement | 103.5 | 71,824.50 |
| 0037 | Hearings | 2.1 | 1,513.50 |
| 0041 | Relief from Stay Proceedings | 2.0 | 1,542.00 |
| | | | |
| | **TOTAL** | **251.8** | **$ 141,569.00** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | March 23, 2009 |
| INVOICE NO. | 469207 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through February 28, 2009, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/09/2009 | Attend to ZAI claimants motion to file a late ZAI claim and ZAI claimants' counsel's response. | Krieger, A. | 0.1 |
| 02/20/2009 | Attend to Debtors' motion re: proposed settlement of PD Claims litigation with Macerich and prepare memorandum to the Committee re: same. | Krieger, A. | 0.7 |
| 02/23/2009 | Telephone conference and memorandum A. Roberts (Silverstein & Stern) re: information regarding ZAI litigation and access to insurance documents. | Krieger, A. | 0.3 |
| 02/24/2009 | Attend to District Court's order granting Libby claimants leave to appeal Judge Fitzgerald's order expanding the preliminary injunction to include state actions against BNSF and underlying decision. | Krieger, A. | 0.4 |
| 02/25/2009 | Memorandum to R. Finke re: request for | Krieger, A. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | information on Macerich PD Claim Settlement (.1); attend to information received from Debtors' counsel and prepare memorandum for the Committee discussing settlement (.4). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.0 | $ 675 | $ 1,350.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,350.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 1,350.00 | |
|---|---|---|

# STROOCK

| RE | Business Operations |
|----|---------------------|
|    | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/16/2009 | Attend to report on Fourth Quarter results. | Krieger, A. | 0.8 |
| 02/17/2009 | Review 4th Quarter results. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.8 | $ 675 | $ 540.00 |
| Kruger, Lewis | 0.3 | 995 | 298.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 838.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 838.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | |
|---|---|---|
| RE | Case Administration | |
| | 699843 0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/02/2009 | Exchanged memoranda with M. Lastowski re hearing transcripts. | Krieger, A. | 0.1 |
| 02/02/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); prepare documents for attorney review (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 2.1 |
| 02/03/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.8); attention to retrieval of pleadings for attorney review (.6). | Mohamed, D. | 1.7 |
| 02/04/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (2.1); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2); prepare certain documents for attorney review (.4). | Mohamed, D. | 3.4 |
| 02/05/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings for attorney review (1.7); review case file documents (1.1). | Mohamed, D. | 3.1 |
| 02/06/2009 | Review and update case docket no. 0-1139 (.3); obtain and circulate recently docketed pleadings (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2); retrieve pleadings for review (.3). | Mohamed, D. | 1.7 |
| 02/09/2009 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed | Mohamed, D. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | | |
| 02/10/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.8 |
| 02/10/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.1); review case file documents (.5). | Mohamed, D. | 1.9 |
| 02/11/2009 | Exchanged memoranda with KP, LK re: conference call with J. Baer, other Grace representatives. | Krieger, A. | 0.1 |
| 02/11/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); research re: client documents for attorney review (.6); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 2.1 |
| 02/12/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings for attorney review (.8). | Mohamed, D. | 1.1 |
| 02/13/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.3 |
| 02/13/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.9); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.6 |
| 02/17/2009 | T/c court call for AGK to attend hearing telephonically on 2/23/09 (.2); reviewed Docket to update status (1.1). | Holzberg, E. | 1.3 |
| 02/17/2009 | Memorandum to EH re: Court Call arrangements for 2/23/09 omnibus hearing. | Krieger, A. | 0.1 |
| 02/17/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (1.2); prepare documents for attorney review (.4). | Mohamed, D. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/18/2009 | T/c court call re arrangements for telephonic participation at 2/23/09 omnibus. | Krieger, A. | 0.1 |
| 02/18/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.8); review case file documents (.9); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.6 |
| 02/19/2009 | Attend to application to approve employment of J. Baer (.3); J. O'Neill memorandum re change to 2/23/09 hearing (.1). | Krieger, A. | 0.4 |
| 02/19/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.7); retrieval of certain documents for attorney review (.5). | Mohamed, D. | 1.5 |
| 02/20/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.6 |
| 02/20/2009 | Exchanged memoranda with J. O'Neill re 02/23/09 hearing. | Krieger, A. | 0.1 |
| 02/20/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (1.1); prepare documents for attorney review (.5); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.5 |
| 02/23/2009 | Office conference LK and then memorandum to J. Baer re: Grace representatives call. | Krieger, A. | 0.2 |
| 02/23/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.7); prepare documents for review (.7); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.3 |
| 02/24/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.0 |
| 02/24/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed | Mohamed, D. | 2.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | pleadings in main case (.6); retrieve client documents for review (.5); research and update contact information on service list (.4); obtain and circulate recently filed pleadings re adv. pro. case no. 01-771 (.4). |  |  |
| 02/25/2009 | Attend to Fee Auditor's final report on the firm's 30th quarterly interim application. | Krieger, A. | 0.1 |
| 02/25/2009 | Review and update case docket no. 01-1139 (.3); obtain recently docketed pleadings from main case and circulate (.9); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 1.8 |
| 02/26/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.5); review case file documents (1.3); retrieve pleadings for review (.4). | Mohamed, D. | 2.5 |
| 02/27/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.1 |
| 02/27/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently filed pleadings in main case (.9); prepare documents for review (.3); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 7.1 | $ 275 | $ 1,952.50 |
| Krieger, Arlene G. | 1.2 | 675 | 810.00 |
| Mohamed, David | 39.7 | 180 | 7,146.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,908.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 9,908.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|----|
|    | 699843 0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/02/2009 | Attend to statement of settlement of claims. | Krieger, A. | 0.2 |
| 02/11/2009 | Attend to proposed settlement of NL Industries claim. | Krieger, A. | 0.1 |
| 02/13/2009 | Memorandum to J. Baer re: NL claims settlement. | Krieger, A. | 0.1 |
| 02/17/2009 | Memorandum to J. Baer re: request for NL Industries' Settlement information. | Krieger, A. | 0.1 |
| 02/18/2009 | Memorandum to J. O'Neill re information request on NL Industries' settlement. | Krieger, A. | 0.1 |
| 02/19/2009 | Memorandum to J. Baer re request for information on NL Industries matter. | Krieger, A. | 0.1 |
| 02/20/2009 | Attend to information from J. O'Neill re: NL Industries settlement and request for additional information. | Krieger, A. | 0.4 |
| 02/20/2009 | Review objections to DS (.3); review revised DS (.2). | Kruger, L. | 0.5 |
| 02/23/2009 | O/c with AK re Grace call. | Kruger, L. | 0.2 |
| 02/24/2009 | Exchanged memoranda with J. O'Neill re NL Industries information. | Krieger, A. | 0.1 |
| 02/25/2009 | Attend to Debtors' counsel's response to questions on NL Industries and prepare further questions/comments thereon. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.4 | $ 675 | $ 945.00 |
| Kruger, Lewis | 0.7 | 995 | 696.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,641.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,641.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders' |
|---|---|
| | 699843  0017 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/02/2009 | Prepare memorandum for the Committee re plan documents, other matters. | Krieger, A. | 1.8 |
| 02/03/2009 | Attend to memorandum to the Committee re plan documents (3.4); attend to memorandum re proposed stock trading restrictions (.9); o/c LK re disclosure statement (.1); exchanged memoranda with KP re criminal trial (.1); t/c and exchanged memoranda with J. Dolan re stock trading restrictions and Committee memorandum thereon (.9). | Krieger, A. | 5.4 |
| 02/03/2009 | Review draft memo to committee re CMO status. | Pasquale, K. | 0.2 |
| 02/04/2009 | Memorandum to the Committee re revised Disclosure Statement, plan and related documents. | Krieger, A. | 0.3 |
| 02/05/2009 | Memorandum to the Committee re revised Disclosure Statement (.2); exchanged memoranda with J. Dolan re plan documents (.2). | Krieger, A. | 0.4 |
| 02/11/2009 | Attend to memorandum for the Committee re plan documents. | Krieger, A. | 7.2 |
| 02/12/2009 | Attend to Committee memorandum re plan documents. | Krieger, A. | 8.9 |
| 02/13/2009 | Attend to plan-related documents and draft of memorandum re plan documents. | Krieger, A. | 4.0 |
| 02/16/2009 | Attend to Committee memorandum re plan documents. | Krieger, A. | 1.4 |
| 02/17/2009 | Attend to Committee memo re: plan documents. | Krieger, A. | 4.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/17/2009 | Review Committee memo re plan documents. | Kruger, L. | 0.6 |
| 02/18/2009 | Committee memorandum re plan documents. | Krieger, A. | 2.7 |
| 02/18/2009 | Review memo to Committee re: deferred payments to the PI and PD trusts, the parent guarantee agreement; the share issuance agreement. | Kruger, L. | 0.5 |
| 02/19/2009 | Memorandum to the Committee re Libby trial information. | Krieger, A. | 0.3 |
| 02/20/2009 | Review Committee memo re: Macerich settlement. | Kruger, L. | 0.2 |
| 02/21/2009 | Attend to agenda for 2/24/09 conference call with Grace representatives. | Krieger, A. | 0.1 |
| 02/22/2009 | Attend to memorandum for the Committee re disclosure statement objections filed on 2/20/09 (1.5); memorandum to LK, KP re: agenda for 2/24/09 call with Grace representatives (.3). | Krieger, A. | 1.8 |
| 02/23/2009 | Memorandum to the Committee re: objections filed (.6); o/c LK re: Grace representatives call (.1); office conference KP re: DS objections (.1); memorandum to the Committee re plan documents (.2). | Krieger, A. | 1.0 |
| 02/24/2009 | Memorandum for the Committee re: plan documents (.1); attend to memorandum re: NL Industries' settlement (.3). | Krieger, A. | 0.4 |
| 02/25/2009 | Memorandum to the Committee re NL Industries' settlement (3.1); exchanged memoranda with J. O'Neill re: open issues and extension of time to respond to the notice (.2). | Krieger, A. | 3.3 |
| 02/26/2009 | Memorandum of the Committee re NL Industries' settlement. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 43.9 | $ 675 | $ 29,632.50 |
| Kruger, Lewis | 1.3 | 995 | 1,293.50 |
| Pasquale, Kenneth | 0.2 | 825 | 165.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 31,091.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 31,091.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/03/2009 | Worked on, completed and prepared for filing, 93rd Monthly Fee Application for December, 2008. | Holzberg, E. | 3.4 |
| 02/03/2009 | Review Stroock's 93rd monthly fee statement in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.9 |
| 02/10/2009 | Started to review time for 94th Monthly Application for January. | Holzberg, E. | 1.7 |
| 02/13/2009 | Worked on 94th Monthly Fee Application for January; reviewed time and gave to AGK for review. | Holzberg, E. | 1.6 |
| 02/17/2009 | Worked on 94th Monthly Fee Application. | Holzberg, E. | 0.6 |
| 02/17/2009 | Attend to January 2009 fee statement. | Krieger, A. | 1.3 |
| 02/20/2009 | Worked on Disbursement Schedule for 94th Fee Application. | Holzberg, E. | 1.8 |
| 02/23/2009 | Worked on 94th Monthly Fee Application for January 2009 (.6); started to work on 31st Quarterly Application (1.7). | Holzberg, E. | 2.3 |
| 02/23/2009 | Attend to January 2008 fee statement (.2); attend to 31st quarterly application (3.7). | Krieger, A. | 3.9 |
| 02/24/2009 | Worked on and completed 94th Monthly Fee Application for December time (1.0); worked on 31st Quarterly Application (.9). | Holzberg, E. | 1.9 |
| 02/24/2009 | Attend to preparation of 31st quarterly fee application (3.2); office conference EH re preparation of quarterly, filing of January 2009 | Krieger, A. | 3.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | fee statement (.1). | | |
| 02/25/2009 | Attend to fee application. | Krieger, A. | 0.3 |
| 02/26/2009 | Attend to preparation of 31st quarterly fee application. | Krieger, A. | 1.3 |
| 02/27/2009 | Worked on 31st Quarterly Application. | Holzberg, E. | 1.9 |
| 02/27/2009 | Attend to 31st quarterly fee application. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 15.2 | $ 275 | $ 4,180.00 |
| Krieger, Arlene G. | 10.5 | 675 | 7,087.50 |
| Mohamed, David | 1.9 | 180 | 342.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,609.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,609.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Creditor Inquiries<br>699843  0019 |
|----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/02/2009 | Telephone conference creditor re criminal case status. | Pasquale, K. | 0.3 |
| 02/04/2009 | Telephone conference creditors re plan status. | Pasquale, K. | 0.4 |
| 02/05/2009 | T/c with and memorandum to creditors' counsel re discovery of Debtors. | Krieger, A. | 0.4 |
| 02/06/2009 | Telephone conference bank debt holder re: PPI issues. | Pasquale, K. | 0.5 |
| 02/09/2009 | Telephone conference creditor re POR issues. | Pasquale, K. | 0.3 |
| 02/10/2009 | Telephone conference creditor re case status and plan issues. | Krieger, A. | 0.5 |
| 02/13/2009 | Telephone conference trade creditor re plan status. | Pasquale, K. | 0.3 |
| 02/19/2009 | T/c bank debt holder re Libby trial and impact (.2); review articles re Libby trial (.2). | Kruger, L. | 0.4 |
| 02/24/2009 | Telephone call creditor re USA objection, status. | Krieger, A. | 0.2 |
| 02/26/2009 | T/c creditor re: Libby trial. | Kruger, L. | 0.3 |
| 02/26/2009 | Prep for and conference call with creditor re Montana criminal action. | Pasquale, K. | 0.8 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.1 | $ 675 | $ 742.50 |
| Kruger, Lewis | 0.7 | 995 | 696.50 |
| Pasquale, Kenneth | 2.6 | 825 | 2,145.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,584.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,584.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/02/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.3 |
| 02/02/2009 | Review Capstone's 58th monthly fee statement in preparation for filing (.5); prepare notice and affidavit of service re same and forward to local counsel for filing (.6). | Mohamed, D. | 1.1 |
| 02/03/2009 | Prepare and effectuate service re Capstone's 58th monthly fee statement. | Mohamed, D. | 0.8 |
| 02/09/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.6 |
| 02/13/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.3 |
| 02/17/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.3 |
| 02/17/2009 | Review Capstone's 59th monthly fee statement in preparation for filing (.6); prepare notice and affidavit of service re same and forward to local counsel for filing (.5). | Mohamed, D. | 1.1 |
| 02/18/2009 | Prepare and effectuate service re Capstone's 59th monthly fee statement. | Mohamed, D. | 0.7 |
| 02/20/2009 | Attend to other professionals' fee application. | Krieger, A. | 0.4 |
| 02/20/2009 | Review Capstone's twentieth quarterly fee application in preparation for filing (.7); prepare notice and affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee application (.8). | Mohamed, D. | 2.1 |
| 02/27/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.2 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.1 | $ 675 | $ 1,417.50 |
| Mohamed, David | 5.8 | 180 | 1,044.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,461.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,461.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Employee Benefits, Pension<br>699843 0021 |
|----|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/19/2009 | Attend to draft motion for authority to make minimum pension contribution for April 2009 (.1); memoranda to J. Baer re Grace's review of pension matters (.1). | Krieger, A. | 0.2 |
| 02/25/2009 | Attend to Debtors' counsel's responsive memo re company's pension plan review. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 675 | $ 270.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 270.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 270.00 |
|-----------------------|----------|

# STROOCK

| RE | Expenses 699843  0024 | |
|---|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 52.14 |
| Local Transportation | 37.00 |
| Long Distance Telephone | 196.69 |
| Duplicating Costs-in House | 3.60 |
| Postage | 1.51 |
| Travel Expenses - Transportation | 521.45 |
| Westlaw | 815.50 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,627.89 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,627.89 |
|---|---|

# STROOCK

| RE | Litigation (Non-Bankruptcy/General)<br>699843 0032 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/06/2009 | Attend to materials re First Circuit Court of Appeals' ruling on Bunch Litigation. | Krieger, A. | 0.5 |
| 02/16/2009 | Attend to District Court and First Circuit Appeals Court decisions in Bunch v. W.R. Grace. | Krieger, A. | 1.5 |
| 02/19/2009 | Office conference LK re: Libby trial and attend to articles regarding same (.5); exchanged memoranda with J. Dolan re: disclosure regarding criminal trial (.2). | Krieger, A. | 0.7 |
| 02/25/2009 | Attend to articles re: criminal trial in Montana. | Krieger, A. | 0.6 |
| 02/25/2009 | Review news stories re: Libby trial. | Kruger, L. | 0.4 |
| 02/26/2009 | Review status of criminal matter and prior research memos re: same. | Pasquale, K. | 0.6 |
| 02/27/2009 | Attend to articles re: Libby criminal trial. | Krieger, A. | 0.3 |
| 02/27/2009 | Review Libby trial reports. | Kruger, L. | 0.2 |
| 02/27/2009 | Review press reports re Libby trial status (.2); review results of research re impact of adverse verdict on POR (.3). | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.6 | $ 675 | $ 2,430.00 |
| Kruger, Lewis | 0.6 | 995 | 597.00 |
| Pasquale, Kenneth | 1.1 | 825 | 907.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,934.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,934.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843 0036                   |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/01/2009 | Attend to 1/31/09 draft of the Disclosure Statement and exchanged memoranda with R. Frezza thereon (2.8); attend to memoranda to KP re comments on 1/30/09 revised plan draft (.7). | Krieger, A. | 3.5 |
| 02/01/2009 | Review draft DS. | Kruger, L. | 1.1 |
| 02/02/2009 | Complete review of 1/31/09 Disclosure Statement (2.8); attend to PD Trust Agreement (1.6); memorandum to J. Baer re 1/30/09 Plan comments (.3); exchanged memoranda with D. Ball re stock transfer term sheet, other plan modifications (.6); o/c LK re disclosure statement and plan terms (.1); memorandum to LK, KP re Disclosure Statement comments (.3). | Krieger, A. | 5.7 |
| 02/02/2009 | Review memos from AK re revised DS (.5); review revised DS (.6). | Kruger, L. | 1.1 |
| 02/02/2009 | Review further revised POR, DS and A. Krieger memo re same. | Pasquale, K. | 1.5 |
| 02/03/2009 | Attend to Plan related issues (.4); attend to 02/03/08 solicitation materials, other plan documents (.9). | Krieger, A. | 1.3 |
| 02/03/2009 | Review memo to Committee re plan documents (.3); o/c with AK re disclosure statement (.1). | Kruger, L. | 0.4 |
| 02/04/2009 | Attend to 2/3/09 filed solicitation materials and selected plan documents. | Krieger, A. | 7.0 |
| 02/04/2009 | Review DS and exhibits. | Kruger, L. | 1.3 |
| 02/04/2009 | Review as-filed DS, exhibits (2.5); e-mail J. Baer re document issues (.1). | Pasquale, K. | 2.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/05/2009 | Attend to selected plan documents. | Krieger, A. | 6.9 |
| 02/05/2009 | Review as-filed blacklines of POR and DS. | Pasquale, K. | 2.3 |
| 02/06/2009 | Attend to 2/3/09 draft plan documents. | Krieger, A. | 7.6 |
| 02/06/2009 | Review POR documents. | Kruger, L. | 1.1 |
| 02/08/2009 | Attend to 2/3/09 draft disclosure statement. | Krieger, A. | 2.9 |
| 02/09/2009 | Attend to 2/3/09 plan documents including disclosure statement, Class 7A and 7B Deferred Payment Agreements and guarantee agreements, revised plan. | Krieger, A. | 7.6 |
| 02/09/2009 | Continued review of plan documents and disclosure statement. | Kruger, L. | 1.4 |
| 02/10/2009 | Complete review of 2/3/09 draft plan documents (7.2); prepare memorandum to Capstone re plan documents (.3); memorandum to J. Baer re new settlements referred to (.2); prepare memorandum to LK and KP re Plan documents (.7). | Krieger, A. | 8.4 |
| 02/10/2009 | Review AK memo re plan and DS. | Kruger, L. | 0.4 |
| 02/11/2009 | Review memo to Committee re plan documents (.4); e-mails re conference call with Jan Baer (.1); review DS revisions (.4). | Kruger, L. | 0.9 |
| 02/11/2009 | Review A. Krieger memo re DS revisions (.3); review DS re same (.6). | Pasquale, K. | 0.9 |
| 02/12/2009 | Review draft memo to Committee re POR and DS. | Kruger, L. | 0.4 |
| 02/13/2009 | Telephone call J. Dolan re plan documents (.9); memoranda to KP re disclosure statement comments (.1); attend to Debtors' discovery demand to PD Committee, Speights & Runyan, Anderson Memorial (.1). | Krieger, A. | 1.1 |
| 02/13/2009 | Review memo re POR documents. | Kruger, L. | 0.6 |
| 02/16/2009 | Attend to plan-related issues. | Krieger, A. | 0.8 |
| 02/17/2009 | Attend to draft proposed protective order re: | Krieger, A. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | discovery of Debtors and other Plan Proponents and comments thereon (.8); attend to Anderson Memorial's motion for reconsideration of confirmation CMO or for enlargement of time to seek discovery (.1). | | |
| 02/19/2009 | Memorandum to L. Esayian re: protective order comments. | Krieger, A. | 0.1 |
| 02/20/2009 | Attend to objections filed to the 2/3/09 disclosure statement (.6); attend to discovery responses (.9); attend to 2/20/09 revised Disclosure Statement (.7). | Krieger, A. | 2.2 |
| 02/20/2009 | O/c LK re: 2/23/09 hearing and certain discovery requests (.2); attend to Debtors' opposition to Anderson Memorial's motion to expend its time for discovery (.2). | Krieger, A. | 0.4 |
| 02/20/2009 | O/c AK re: 2/23 hearing and discovery requests. | Kruger, L. | 0.2 |
| 02/21/2009 | Attend to 2/20/09 revised PD Trust Agreement (.6); attend to 2/20/09 form of PD CMO for Class 7A Claims (.4). | Krieger, A. | 1.0 |
| 02/22/2009 | Attend to Longacre Master Fund's response to Debtors' Phase I discovery demands (.1); attend to objections filed 2/20/09 to Debtors' 2/3/09 draft disclosure statement (1.4); attend to additional responses filed to Plan Proponents Designation of Phase I issues (.1); attend to discovery requests and responses filed by various parties (.1). | Krieger, A. | 1.7 |
| 02/23/2009 | Office conference LK re objections filed to the disclosure statement (.1); telephone conference J. Dolan re  objections, other matters (.2); memorandum to KP re status of protective order (.1); case law re objections (.7); attend to discovery responses (.3). | Krieger, A. | 1.4 |
| 02/23/2009 | Attention to DS and memo (.3); review memo to Committee re: filed DS objections (.2); o/c with AK re objections filed to DS (.1). | Kruger, L. | 0.6 |
| 02/23/2009 | Review and revised debtors' proposed confidentiality agreement (.5); attention to | Pasquale, K. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | revised DS issues and draft memo (.4). | | |
| 02/24/2009 | Case law re objections (1.8); attend to memoranda re meeting with Grace representatives to discuss Committee's discovery request (.3); preparation for and conference call with Grace representatives re discovery issues for Class 9 (non-lender) claims, other (.8); attend to discovery (.2). | Krieger, A. | 3.1 |
| 02/24/2009 | Conference call with debtors and Blackstone re GUC and interest issues (.6); review debtors spreadsheet (.5). | Kruger, L. | 1.1 |
| 02/24/2009 | Conference call with debtors re non-lender GUC analyses (.6); review spreadsheets provided by debtors (.8). | Pasquale, K. | 1.4 |
| 02/25/2009 | Review cases regarding plan issues. | Harris, D. | 2.2 |
| 02/25/2009 | Attend to revised protective order and memorandum to L. Esayian with comments (.5); attend to research re Government's potential claims and impact on Plan (.6); office conferences DH re:  treatment of potential claims (.7); attend to memoranda on potential Government claims (1.3). | Krieger, A. | 3.1 |
| 02/26/2009 | Research on treatment of potential Government claims  (2.9); meeting with K. Pasquale re: research (.9). | Harris, D. | 3.8 |
| 02/26/2009 | Attend to 2/25/09 drafts of Disclosure Statement and Plan (1.6); office conference DH re treatment of Government's potential claims (.5); attend to case law re treatment issues (1.9); office conference KP, DH re treatment of Government's potential  claims (.8); follow-up office conference and memorandum to DH re Libby trial information (.2); attend to claims spreadsheets (.2); further office conference DH re treatment of Government's potential claims and related issues (.3). | Krieger, A. | 5.5 |
| 02/27/2009 | Draft email regarding Delaware corporate law (.8) and research treatment  issues (1.4). | Harris, D. | 2.2 |
| 02/27/2009 | Attend to COC re amended proposed | Krieger, A. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | confirmation and solicitation procedures (.2); attend to memoranda from D. Harris and KP re treatment of USA's potential claims and response thereto (.4); office conference KP re same (.1); exchanged memoranda with Capstone re GUC claims' discussion (.1); attend to response filed by US ZAI claimant to settlement class pleading (.1); attend to newly filed discovery by ACC to Libby Claimants (.2). | | |
| 02/28/2009 | Attend to revised plan documents filed. | Krieger, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Harris, Daniel J. | 8.2 | $ 325 | $ 2,665.00 |
| Krieger, Arlene G. | 75.1 | 675 | 50,692.50 |
| Kruger, Lewis | 10.6 | 995 | 10,547.00 |
| Pasquale, Kenneth | 9.6 | 825 | 7,920.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 71,824.50 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 71,824.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Hearings<br>699843 0037 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/17/2009 | Attend to agenda notice for 2/23/09 hearing (.1); o/c LK re: 2/23/09 hearing and exchanged memoranda with J. Baer re: location of hearing (.2). | Krieger, A. | 0.3 |
| 02/17/2009 | O/c with AK re: 2/23 hearing agenda. | Kruger, L. | 0.1 |
| 02/18/2009 | O/c with AK re agenda for 2/23. | Kruger, L. | 0.2 |
| 02/23/2009 | Attend telephonic omnibus hearing re status conference on disclosure statement, resolution of discovery matter filed by Anderson Memorial, other (.8); memorandum re hearing (.6); office conference KP re hearing (.1). | Krieger, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.8 | $ 675 | $ 1,215.00 |
| Kruger, Lewis | 0.3 | 995 | 298.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,513.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,513.50 |
|---|---|

# STROOCK

| RE | Relief from Stay Proceedings<br>699843 0041 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/13/2009 | Attend to responses filed to Kaneb motion for stay relief (1.4). | Krieger, A. | 1.4 |
| 02/13/2009 | Review responses to Kaneb motion. | Kruger, L. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.4 | $ 675 | $ 945.00 |
| Kruger, Lewis | 0.6 | 995 | 597.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,542.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,542.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 141,569.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,627.89 |
| TOTAL BILL | $ 143,196.89 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**FEBUARY 1, 2009 - FEBUARY 28, 2009**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| Kruger, Lewis | 15.1 | $995 | $ 15,024.50 |
| Pasquale, Kenneth | 13.5 | 825 | 11,137.50 |
| | | | |
| **Associates** | | | |
| Harris, Daniel J. | 8.2 | 325 | 2,665.00 |
| Krieger, Arlene G. | 145.3 | 675 | 98,077.50 |
| | | | |
| **Paraprofessionals** | | | |
| Holzberg, Ethel H. | 22.3 | 275 | 6,132.50 |
| Mohamed, David | 47.4 | 180 | 8,532.00 |
| | | | |
| **TOTAL** | **251.8** | | **$ 141,569.00** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**FEBUARY 1, 2009 - FEBUARY 28, 2009**

| | |
|---|---:|
| Outside Messenger Service | $ 52.14 |
| Local Transportation | 37.00 |
| Long Distance Telephone | 196.69 |
| Duplicating Costs-in House | 3.60 |
| Postage | 1.51 |
| Travel Expenses - Transportation | 521.45 |
| Westlaw | 815.50 |
| | |
| **TOTAL** | **$ 1,627.89** |

# STROOCK

## DISBURSEMENT REGISTER

| DATE | March 23, 2009 |
|---|---|
| INVOICE NO. | 469207 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through February 28, 2009, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 02/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827069; DATE: 02/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190450481 on 02/03/2009 | 8.37 |
| 02/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827069; DATE: 02/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191795670 on 02/03/2009 | 5.90 |
| 02/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827069; DATE: 02/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192504455 on 02/03/2009 | 5.90 |
| 02/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827069; DATE: 02/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270192861668 on 02/03/2009 | 5.90 |
| 02/23/2009 | VENDOR: UPS; INVOICE#: 0000010X827089; DATE: 02/21/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, | 5.90 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | WILMINGTON, DE 19801 Tracking #:1Z10X8270195527167 on 02/18/2009 | |
| 02/23/2009 | VENDOR: UPS; INVOICE#: 0000010X827089; DATE: 02/21/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196624989 on 02/18/2009 | 8.37 |
| 02/23/2009 | VENDOR: UPS; INVOICE#: 0000010X827089; DATE: 02/21/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270197157778 on 02/18/2009 | 5.90 |
| 02/23/2009 | VENDOR: UPS; INVOICE#: 0000010X827089; DATE: 02/21/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270199124791 on 02/18/2009 | 5.90 |

**Outside Messenger Service Total**                                      **52.14**

**Local Transportation**

| 02/10/2009 | VENDOR: Petty Cash; INVOICE#: 020209; DATE: 2/10/2009  A. Krieger    Transp. home from office    2/2/09 | 37.00 |

**Local Transportation Total**                                             **37.00**

**Long Distance Telephone**

| 02/03/2009 | EXTN.795544, TEL.2015877144, S.T.11:36, DUR.00:01:00 | 0.56 |
| 02/03/2009 | EXTN.795544, TEL.2015877144, S.T.11:36, DUR.00:01:00 | 0.56 |
| 02/03/2009 | EXTN.795544, TEL.2015877144, S.T.11:36, DUR.00:01:00 | -0.56 |
| 02/09/2009 | EXTN.795430, TEL.3128612162, S.T.14:55, DUR.00:01:02 | 1.11 |
| 02/09/2009 | EXTN.795562, TEL.9734678282, S.T.10:18, DUR.00:00:20 | 0.56 |
| 02/12/2009 | VENDOR: Chase Card Services; INVOICE#: 020209; DATE: 2/2/2009  -  visa charge 01/19/09 Court Call LLC | 142.00 |
| 02/12/2009 | VENDOR: Chase Card Services; INVOICE#: 020209; DATE: 2/2/2009  -  visa charge 01/30/09 Court Call LLC | 38.00 |
| 02/12/2009 | EXTN.795002, TEL.9734242031, S.T.17:12, DUR.00:02:37 | 1.67 |
| 02/18/2009 | EXTN.795475, TEL.3026574938, S.T.12:23, DUR.00:17:57 | 10.01 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23/2009 | EXTN.795475, TEL.3026555000, S.T.14:20, DUR.00:01:59 | -1.11 |
| 02/23/2009 | EXTN.795475, TEL.3026555000, S.T.14:20, DUR.00:01:59 | 1.11 |
| 02/23/2009 | EXTN.795475, TEL.3026555000, S.T.14:20, DUR.00:01:59 | 1.11 |
| 02/27/2009 | EXTN.795475, TEL.3026574938, S.T.15:26, DUR.00:02:06 | 1.67 |

**Long Distance Telephone Total**    **196.69**

**Duplicating Costs-in House**

| 02/13/2009 | | 3.60 |
|------------|---|------|

**Duplicating Costs-in House Total**    **3.60**

**Postage**

| 02/19/2009 | 1/12/09 | 1.51 |
|------------|---------|------|

**Postage Total**    **1.51**

**Travel Expenses - Transportation**

| 02/03/2009 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on 01/06/2009 | 229.20 |
|------------|---------------------------------------------------------|--------|
| 02/03/2009 | VENDOR: AMEX; PASQUALE/KENNETH on 01/06/2009 | 32.25 |
| 02/03/2009 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on 01/08/2009 | 260.00 |

**Travel Expenses - Transportation Total**    **521.45**

**Westlaw**

| 02/19/2009 | Transactional Search by Krieger, Arlene G. | 197.62 |
|------------|--------------------------------------------|--------|
| 02/23/2009 | Duration 0:01:55; by Krieger, Arlene G. | 22.91 |
| 02/24/2009 | Duration 0:01:47; by Krieger, Arlene G. | 21.99 |
| 02/25/2009 | Duration 0:10:02; by Krieger, Arlene G. | 136.97 |
| 02/25/2009 | Transactional Search by Harris, Daniel J. | 53.12 |
| 02/26/2009 | Duration 0:01:37; by Krieger, Arlene G. | 27.65 |
| 02/26/2009 | Transactional Search by Harris, Daniel J. | 339.79 |
| 02/27/2009 | Transactional Search by Harris, Daniel J. | 15.45 |

**Westlaw Total**    **815.50**

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 52.14 |
| Local Transportation | 37.00 |
| Long Distance Telephone | 196.69 |
| Duplicating Costs-in House | 3.60 |
| Postage | 1.51 |
| Travel Expenses - Transportation | 521.45 |
| Westlaw | 815.50 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,627.89 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.