## EXHIBIT B – Part 3

## Monthly Fee Statement for the Period from:

## March 1, 2009 thru March 31, 2009

NY 72117419v1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline:** |

**Objection Deadline:**
**May 19, 2009 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections**
**are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Date Filed: 4/29/2009

Docket No: 21475

in the above-captioned chapter 11 cases, filed and served the Ninety-Sixth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period March 1, 2009 through March 31, 2009, seeking compensation in the amount of $181,006.75.00, and reimbursement for actual and necessary expenses in the amount of $3,270.02.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **May 19, 2009 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, Theodore L. Freedman, Esquire, Kirkland & Ellis LLP, Citigroup Center, 13 East 53rd Street, New York, New York 10022-46111 (fax number 212-446-4800), and James E. O'Neill, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400), and Janet S. Baer, Esquire, The Law Offices of Janet S. Baer, P.C., 70 West Madison Street, Suite 2100, Chicago, IL 60602 (Fax number 312-641-2165); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod LLP, Wachovia Building, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax

number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, 800 N. King Street, Suite 300, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins LLP, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Neil B. Glassman, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) co-counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (fax number 212-715-8000), and Teresa K.D. Currier, Esquire, Buchanan Ingersoll & Rooney PC, The Brandywine Building, 1000 West Street, Suite 1410, Wilmington, Delaware 19801-1054 (Fax number 302-552-4295); (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, Stephen L. Bossay, Warren H. Smith and Associates, P.C., Republic Center, 325 N. St. Paul, Suite 1250, Dallas, TX 75201 (Fax number 214-722-0081).

**[Remainder of Page Left Intentionally Blank]**

Dated: April 29, 2009
    Wilmington, DE

**RESPECTFULLY SUBMITTED,**

_(signature)_

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
    kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. <u>et al.</u>; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**May 18, 2009 at 4:00 p.m.**
 **Hearing date:  To be scheduled only**
  **if  objections are timely filed and served.**

**NINETY-SIXTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM MARCH 1, 2009 THROUGH MARCH  31, 2009**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **March 1, 2009 – March  31, 2009** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$181,006.75(80% - $144,805.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,270.02 (Stroock)** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004<br>D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
|---|---|---|---|---|---|
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 -<br>6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 -<br>7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 –<br>8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 –<br>9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 –<br>10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |
| December 30, 2008<br>D.I. 20384 & 20385 | 11/1/08 –<br>11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |
| February 3, 2009<br>D.I. 20654 | 12/1/08 –<br>12/31/08 | $102,648.50 | $4,017.80 (Stroock) | $82,118.80 | $4,017.80 |
| March 3, 2009<br>D.I. 20906 | 1/1/09 –<br>1/31/09 | $114,525.00 | $2,458.44 (Stroock) | $91,620.00 | $2,458.44 |
| March 30, 2009<br>D.I. 21152 | 2/1/09 –<br>2/28/09 | $141,569.00 | $1,627.89 (Stroock) | $113,255.20 | $1,627.89 |

**WR GRACE & CO**

**ATTACHMENT B**

**MARCH 1, 2009 - MARCH 31, 2009**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 16.5 | $ 995 | $   16,417.50 | 39 |
| Pasquale, Kenneth | 33.7 | 825 | 27,802.50 | 9 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 0.5 | 650 | 325.00 | 28 |
| Harris, Daniel J. | 16.6 | 325 | 5,395.00 | 1 |
| Krieger, Arlene G. | 173.4 | 675 | 117,045.00 | 24 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 22.9 | 275 | 6,297.50 | 36 |
| Mohamed, David | 59.1 | 180 | 10,638.00 | 19 |
| | | | | |
| **Sub Total** | **322.7** | | **$ 183,920.50** | |
| **Less 50% Travel** | **(3.7)** | | **(2,913.75)** | |
| **Total** | **319.0** | | **$ 181,006.75** | |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**MARCH 1, 2009 - MARCH 31, 2009**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 4.8 | $3,432.00 |
| 0013 | Business Operations | 6.6 | 4,643.00 |
| 0014 | Case Administration | 64.1 | 13,543.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 5 | 3,591.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 19.3 | 13,379.50 |
| 0018 | Fee Application, Applicant | 26 | 8,945.00 |
| 0019 | Creditor Inquiries | 5.1 | 4,211.50 |
| 0020 | Fee Application, Others | 1.5 | 1,012.50 |
| 0021 | Employee Benefits, Pension | 2 | 1,350.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 9.2 | 6,261.50 |
| 0032 | Litigation (Non-Bankruptcy/General) | 44.4 | 25,997.00 |
| 0035 | Travel - Non Working | 7.3 | 5,827.50 |
| 0036 | Plan and Disclosure Statement | 109.7 | 78,076.50 |
| 0037 | Hearings | 10.4 | 8,403.00 |
| 0040 | Employment Applications - Others | 6.2 | 4,505.00 |
| 0041 | Relief from Stay Proceedings | 1.1 | 742.50 |
| | | | |
| | **Sub Total** | **322.7** | **$183,920.50** |
| | **Less 50% Travel** | **(3.7)** | **(2,913.75)** |
| | **Total** | **319.0** | **$ 181,006.75** |

# STROOCK

## INVOICE

| DATE | April 28, 2009 |
|------|----------------|
| INVOICE NO. | 471745 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through March 31, 2009, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
|----|---------------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/04/2009 | Attend to ZAI Claimants' motion for order finally approving ZAI Settlement. | Krieger, A. | 1.0 |
| 03/04/2009 | Review ZAI motion for approval order (.3); review memo to committee re: ZAI (.3). | Kruger, L. | 0.6 |
| 03/05/2009 | Exchange memoranda with Capstone re: Class 9 schedules. | Krieger, A. | 0.1 |
| 03/06/2009 | Memorandum to KP re: Class 9 schedules. | Krieger, A. | 1.4 |
| 03/16/2009 | Attend to Debtors' objection to Anderson Memorial's ZAI class proof of claim (.4); attend to Anderson Memorial's limited objection to US ZAI's class settlement (.2). | Krieger, A. | 0.6 |
| 03/17/2009 | Attend to Debtors' response to Libby Claimants' position re: BNSF appeal to District Court. | Krieger, A. | 0.1 |
| 03/23/2009 | Attend to Judge Buckwalter's memorandum decision re appeal by NJDEP to court's order enjoining state's efforts to fix civil penalty against Debtors. | Krieger, A. | 1.0 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.2 | $ 675 | $ 2,835.00 |
| Kruger, Lewis | 0.6 | 995 | 597.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,432.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,432.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Business Operations 699843 0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/20/2009 | Conference call Capstone re financial matters. | Krieger, A. | 0.4 |
| 03/23/2009 | Attend to J. Baer memorandum re motion for approval of LTIP and extended employment agreement for Festa and exchanged memoranda with Capstone re same. | Krieger, A. | 0.4 |
| 03/23/2009 | Review debtors' draft motion re Festa employment. | Pasquale, K. | 0.4 |
| 03/25/2009 | Attend to Debtors' motion to extend Festa employment agreement. | Krieger, A. | 1.1 |
| 03/25/2009 | Review motion to extend Festa Employment Agreement. | Kruger, L. | 0.4 |
| 03/26/2009 | Office conference KP re March 25, 2009 meeting and telephone call J. Baer re financial information and pending motions (.5); prepare draft memorandum requesting financial materials for Capstone (.4); memorandum to R. Frezza, J. Dolan re financial materials requested (.1). preparation for conference call, including review of draft information requests (.5); conference call R. Frezza, J. Dolan re motions to extend Festa's contract and to approve 2009-2011 LTIP and to approve retention of Seale and Associates (.9); conference call R. Frezza and J. Dolan re meeting with Debtors' and other parties' financial advisors to discuss operations. (.6). | Krieger, A. | 3.0 |
| 03/27/2009 | Memorandum to J. Baer re request for financial information (.5); memorandum to J. Dolan re: final forms of information requests on pending motions (.1); attend to final forms of information requests (.3). | Krieger, A. | 0.9 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 5.8 | $ 675 | $ 3,915.00 |
| Kruger, Lewis | 0.4 | 995 | 398.00 |
| Pasquale, Kenneth | 0.4 | 825 | 330.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,643.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,643.00 |
|---|---|

# STROOCK

| RE | Case Administration |
|---|---|
| | 699843  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/02/2009 | Memorandum to EH re: Court Call arrangements for 3/09/09 hearing. | Krieger, A. | 0.1 |
| 03/02/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case(1.5); prepare documents for attorney review (.4); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2) ; review district court case no. 08-250 (.2). | Mohamed, D. | 2.8 |
| 03/03/2009 | Reviewed Docket to update status. | Holzberg, E. | 0.9 |
| 03/03/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.7); research and retrieve documents for attorney review (.5). | Mohamed, D. | 1.5 |
| 03/04/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.9); review adv. pro. case no. 01-77 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2); review case file documents (.1); retrieve documents for attorney (.4). | Mohamed, D. | 3.2 |
| 03/05/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.6). | Mohamed, D. | 0.9 |
| 03/06/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 1.4 |
| 03/09/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.5 |
| 03/09/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.8); Research re | Mohamed, D. | 2.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | criminal case re USA v. Grace for case information (.5); retrieve pleadings for review (.4); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | | |
| 03/10/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.7); prepare documents for attorney review (.6). | Mohamed, D. | 1.6 |
| 03/11/2009 | Review and update case docket no. 01-1139 (.2); obtain and circulate recently filed pleadings in main case (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 1.3 |
| 03/12/2009 | Memorandum to J . O'Neill re request for hearing transcripts. | Krieger, A. | 0.2 |
| 03/12/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 0.9 |
| 03/13/2009 | Memorandum to J. O'Neill re:  request for hearing transcripts. | Krieger, A. | 0.1 |
| 03/13/2009 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.3.1); review adv. pro. no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2); prepare documents for attorney review (.4). | Mohamed, D. | 4.7 |
| 03/16/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (2.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.1); prepare table of contents re: witnesses designations in connection with confirmation hearing (1.1). | Mohamed, D. | 4.6 |
| 03/17/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.1); revise witness list | Mohamed, D. | 3.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | index, obtain documents and prepare binder for review (1.6); research and obtain certain expert reports for attorney review (.6). | | |
| 03/18/2009 | Exchanged memoranda with Pachulski Stang re hearing transcripts (.1); attend to order discussing without prejudice motion to settle claims of Macerich Fresno (.1); office conference DM re expert reports (.1). | Krieger, A. | 0.3 |
| 03/18/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.6); prepare various documents for attorney review (1.3); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.8 |
| 03/19/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.8); research and retrieve documents for attorney review (.7). | Mohamed, D. | 1.8 |
| 03/20/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.8 |
| 03/20/2009 | Office conferences and emails DM re preliminary witness lists and other discovery (.3); office conference DM re fee auditor's position on Firm's 30th quarterly (.2). | Krieger, A. | 0.5 |
| 03/20/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.9); prepare documents for review (.5); obtain pleadings re case no. 05-52724 for review (.3); retrieve pleading re district court case no. 08-250 (.2); review adv. pro. case docket no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.6 |
| 03/23/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.9 |
| 03/23/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (.5); review case file documents (1.6); retrieve pleadings for attorney review (.6); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 3.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/24/2009 | Office conference DM re preparation of certificate of service on Committee's objections and responses to Debtors' discovery and Committee's preliminary witness list. | Krieger, A. | 0.4 |
| 03/24/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (1.3); prepare cert. of service re discovery and forward to local counsel for filing (.3); retrieve documents for attorney review (.7). | Mohamed, D. | 2.7 |
| 03/25/2009 | Memoranda with DM re J. O'Neill email regarding proposed order on 30th quarterly fees (.1); memorandum from J. Baer re agreeing to extension of deadline to respond to PRP settlements to April 10, 2009 (.1). | Krieger, A. | 0.2 |
| 03/25/2009 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.0); prepare documents for attorney review (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.2 |
| 03/26/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.8); research and retrieve certain documents for attorney review (.8). | Mohamed, D. | 1.9 |
| 03/27/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.7 |
| 03/27/2009 | Office conference DM re service list for confirmation related matters. | Krieger, A. | 0.5 |
| 03/27/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.9); research and obtain certain documents for attorney review (.8); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.4 |
| 03/29/2009 | Memorandum to D. Mohamed re: K&E address change. | Krieger, A. | 0.1 |
| 03/30/2009 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/30/2009 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.7); prepare documents for attorney review (.6); revise email service list (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.5 |
| 03/31/2009 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently docketed pleadings in main case (.9); prepare cert of service re witness disclosure and forward to local counsel for filing (.4). | Mohamed, D. | 1.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 8.6 | $ 275 | $ 2,365.00 |
| Krieger, Arlene G. | 2.4 | 675 | 1,620.00 |
| Mohamed, David | 53.1 | 180 | 9,558.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,543.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,543.00 |
|-----------------------|-------------|

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/02/2009 | Attend to Class 9 claim schedules. | Krieger, A. | 0.9 |
| 03/03/2009 | Conference call with R. Frezza, J. Dolan re: Class 9 schedules, 2/27/09 plan documents (.9); further exchange with J. Dolan re: Class 9 schedules (.1). | Krieger, A. | 1.0 |
| 03/03/2009 | Review trade claim reports and analysis. | Kruger, L. | 0.3 |
| 03/03/2009 | Attention to Blackstone analysis of trade claims and related analyses. | Pasquale, K. | 0.5 |
| 03/09/2009 | Exchanged memoranda with J. Dolan re Class 9 schedules. | Krieger, A. | 0.1 |
| 03/10/2009 | Telephone call J. Dolan re Class 9 schedules and meeting to discuss Pro Forma financial statements, potential plan issues. | Krieger, A. | 0.3 |
| 03/13/2009 | Telephone conference Capstone re: Class 9 schedules and memorandum thereon. | Krieger, A. | 1.6 |
| 03/13/2009 | Review e-mails re: data for non-lender PPI claims. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.9 | $ 675 | $ 2,632.50 |
| Kruger, Lewis | 0.3 | 995 | 298.50 |
| Pasquale, Kenneth | 0.8 | 825 | 660.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,591.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,591.00 |
|---|---|

# STROOCK

| | | |
|---|---|---|
| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/02/2009 | Memorandum for the Committee re: 2/27/09 Disclosure Statement and related documents and status of objection to the Disclosure Statement. | Krieger, A. | 0.5 |
| 03/03/2009 | Memorandum for the Committee re: Macerich settlement (.3); memorandum for the Committee re: revised Exhibit 12 (.2). | Krieger, A. | 0.5 |
| 03/04/2009 | Memorandum for the Committee re: ZAI motion approving class settlement. | Krieger, A. | 2.3 |
| 03/05/2009 | Attend to memorandum to the Committee re upcoming hearings, pending matters (3.1); memorandum re further revised Exhibit 12 (.3). | Krieger, A. | 3.4 |
| 03/05/2009 | Review memo to committee re: upcoming hearings. | Kruger, L. | 0.3 |
| 03/06/2009 | Memorandum to the Committee re: PD claim settlement. | Krieger, A. | 0.3 |
| 03/06/2009 | Review memo re: Class 9 claims (.3); review memo to committee re: PD claim settlement (.1). | Kruger, L. | 0.4 |
| 03/09/2009 | Attend to memorandum for the Committee re 03/09/09 disclosure statement hearing and related matters. | Krieger, A. | 2.2 |
| 03/11/2009 | Memorandum re Plan treatment of Class 9 Claims. | Krieger, A. | 0.4 |
| 03/12/2009 | Memorandum re Class 9 treatment. | Krieger, A. | 0.4 |
| 03/13/2009 | Memorandum for the Committee re: Stipulations resolving PRP claims. | Krieger, A. | 0.8 |
| 03/13/2009 | Review committee memo re: PRP claims. | Kruger, L. | 0.2 |
| 03/23/2009 | Exchanged memoranda with M. Lastowski and | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | A. Maholchic re: filing and service of Committee's objections and responses to Debtors' discovery demand. | | |
| 03/24/2009 | Exchanged memoranda with A. Maholchic re service of Committee's objections and responses to Debtors' discovery. | Krieger, A. | 0.3 |
| 03/26/2009 | Attend to memorandum for the Committee re Steeler claim settlement (1.5); attend to supplemental memorandum by US ZAI counsel in support of class settlement and Debtors' pleading re ZAI settlement and preparation of memorandum to the Committee thereon (3.0). | Krieger, A. | 4.5 |
| 03/27/2009 | Memorandum to the Committee re: Steeler settlement (.2); prepare for and telephone call Committee member re plan treatment inquiry (.6); attend to Committee memo re US ZAI class settlement (1.4). | Krieger, A. | 2.2 |
| 03/27/2009 | Review memo to committee re: ZAI settlement. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 18.2 | $ 675 | $ 12,285.00 |
| Kruger, Lewis | 1.1 | 995 | 1,094.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,379.50 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,379.50 |
|-----------------------|-------------|

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/01/2009 | Attend to 31st quarterly fee application. | Krieger, A. | 1.2 |
| 03/02/2009 | Attend to 31st quarterly application. | Krieger, A. | 2.6 |
| 03/03/2009 | Worked on and completed 94th Monthly Fee Application and had filed (1.3); worked on 31st Quarterly Application (2.2). | Holzberg, E. | 3.5 |
| 03/03/2009 | Review Stroock 94th monthly fee statement in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 2.0 |
| 03/06/2009 | Worked on and completed 31st Quarterly Application. | Holzberg, E. | 1.8 |
| 03/06/2009 | Office conference EH re: finalizing 31st quarterly fee application. | Krieger, A. | 0.2 |
| 03/06/2009 | Review and revise quarterly fee application. | Pasquale, K. | 0.3 |
| 03/09/2009 | Started to work on 95th Monthly Fee Application for February. | Holzberg, E. | 2.6 |
| 03/09/2009 | Review Stroock's thirty-first quarterly fee application in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.6). | Mohamed, D. | 1.3 |
| 03/10/2009 | Worked on 95th Monthly Fee Application for February. | Holzberg, E. | 2.1 |
| 03/10/2009 | Prepare and effectuate service re Stroock's thirty-first quarterly fee application. | Mohamed, D. | 0.8 |
| 03/11/2009 | Attend to February 2008 fee statement. | Krieger, A. | 1.4 |
| 03/13/2009 | Worked on Monthly Bill. | Holzberg, E. | 0.6 |
| 03/13/2009 | Attend to Feb. 2008 disbursement schedule. | Krieger, A. | 0.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/16/2009 | Worked on 95th Monthly Fee Application for February. | Holzberg, E. | 1.9 |
| 03/20/2009 | Worked on 95th Monthly Fee Applications for February. | Holzberg, E. | 0.7 |
| 03/24/2009 | Worked on 95th Monthly Fee Application for February. | Holzberg, E. | 1.0 |
| 03/30/2009 | Review Stroock's ninety-fifth monthly fee statement in preparation for filing (.6); prepare cert of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.8). | Mohamed, D. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 14.2 | $ 275 | $ 3,905.00 |
| Krieger, Arlene G. | 5.5 | 675 | 3,712.50 |
| Mohamed, David | 6.0 | 180 | 1,080.00 |
| Pasquale, Kenneth | 0.3 | 825 | 247.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,945.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,945.00 |
|---|---|

# STROOCK

| | | |
|---|---|---|
| RE | Creditor Inquiries | |
| | 699843  0019 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/02/2009 | Telephone conference trade creditor re: status of POR, Libby. | Pasquale, K. | 0.4 |
| 03/05/2009 | Telephone call trade creditor re: exit financing, plan process. | Krieger, A. | 0.1 |
| 03/06/2009 | Telephone call creditor re: plan treatment, disclosure statement hearing. | Krieger, A. | 0.1 |
| 03/06/2009 | T/c bank debt holder re: status and Libby trial. | Kruger, L. | 0.2 |
| 03/09/2009 | T/c with bank debt holder. | Kruger, L. | 0.3 |
| 03/10/2009 | Attend to memoranda with KP re: creditor discussion. | Krieger, A. | 0.2 |
| 03/10/2009 | Telephone conference bank debt holder re status (.3); internal e-mails re: same (.2). | Pasquale, K. | 0.5 |
| 03/12/2009 | T/c bank debt holder re: Libby. | Kruger, L. | 0.2 |
| 03/13/2009 | T/c creditor re claim. | Holzberg, E. | 0.1 |
| 03/17/2009 | Telephone conference bank debt holder re: status of case. | Pasquale, K. | 0.5 |
| 03/19/2009 | Telephone conferences with creditors (three) re: status of proceedings, Libby criminal. | Pasquale, K. | 0.8 |
| 03/20/2009 | Telephone conference creditor re criminal trial issues. | Pasquale, K. | 0.3 |
| 03/23/2009 | Telephone conference bank debt creditors re status, Libby trial. | Pasquale, K. | 0.5 |
| 03/25/2009 | Telephone conference A. Rosenberg re status. | Pasquale, K. | 0.3 |
| 03/27/2009 | Telephone conference bank debt holder re Libby trial; status. | Pasquale, K. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/31/2009 | Telephone conference bank debt holder re status. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 0.1 | $ 275 | $ 27.50 |
| Krieger, Arlene G. | 0.4 | 675 | 270.00 |
| Kruger, Lewis | 0.7 | 995 | 696.50 |
| Pasquale, Kenneth | 3.9 | 825 | 3,217.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,211.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,211.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/02/2009 | Attend to other professionals' fee applications and fee auditor's final reports. | Krieger, A. | 0.2 |
| 03/03/2009 | Attend to fee auditor's final reports and other professionals' fee applications. | Krieger, A. | 0.4 |
| 03/16/2009 | Attend to other professionals' fee applications and examiner's reports. | Krieger, A. | 0.3 |
| 03/17/2009 | Attend to fee applications, examiner's reports of other professionals, committee members. | Krieger, A. | 0.3 |
| 03/20/2009 | Attend to other professionals' fee applications. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.5 | $ 675 | $ 1,012.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,012.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,012.50 |
|---|---|

# STROOCK

| RE | Employee Benefits, Pension<br>699843 0021 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/05/2009 | Attend to Debtors' motion for authority to make pension contributions. | Krieger, A. | 0.2 |
| 03/09/2009 | Attend to Capstone's proposed memorandum for the Committee re pension motion. | Krieger, A. | 0.5 |
| 03/10/2009 | Telephone call J. Dolan re: Capstone memorandum re: pension motion. | Krieger, A. | 0.2 |
| 03/25/2009 | Attend to Debtors' motion authorizing implementation of 2009-2011 long-term incentive plan for employees. | Krieger, A. | 0.4 |
| 03/31/2009 | Attend to Capstone memorandum re LTIP motion (.6); memo to J. Dolan re LTIP memorandum comments (.1). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.0 | $ 675 | $ 1,350.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,350.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,350.00 |
|-----------------------|------------|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843  0022 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/12/2009 | Attend to Debtors' motion for settlement of certain PRP claims and Debtors' notice of settlements of PRP claims, review underlying settlement and memorandum to J. Baer re failure of stipulations to track settlement. | Krieger, A. | 2.4 |
| 03/17/2009 | Attend to Debtors' Notice of Settlement of the Steeler, Inc. claim. | Krieger, A. | 0.1 |
| 03/18/2009 | Memoranda with J. Baer re inquiries and additional information on Steeler claims settlement. | Krieger, A. | 0.2 |
| 03/19/2009 | Exchanged further memoranda with J. Baer re Steeler's claim. | Krieger, A. | 0.2 |
| 03/20/2009 | Exchanged memorandum with J. Baer re follow-up inquiry on proposed PRP settlements. | Krieger, A. | 0.2 |
| 03/23/2009 | Review Grace v. Zotos decision and court's memorandum re:  injunction barring  NJDEP from pursuing ISRA penalties. | Berg, M. | 0.5 |
| 03/23/2009 | Attend to Judge Buckwalter's memorandum decision enjoining NJDEP from fixing civil penalty against Grace and two former officers (1.2); attend to article re Grace v. Zotos ruling by Second Circuit and related case law (3.4); memorandum to and from M. Berg re same (.8). | Krieger, A. | 5.4 |
| 03/26/2009 | Review Steeler memo. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 0.5 | $ 650 | $ 325.00 |
| Krieger, Arlene G. | 8.5 | 675 | 5,737.50 |
| Kruger, Lewis | 0.2 | 995 | 199.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,261.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,261.50 |
|---|---|

# STROOCK

| RE | Expenses |
|---|---|
| | 699843  0024 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 93.46 |
| Long Distance Telephone | 62.84 |
| Duplicating Costs-in House | 7.40 |
| Word Processing | 570.00 |
| Lexis/Nexis | 183.50 |
| Travel Expenses - Transportation | 254.00 |
| Travel Expenses - Lodging | 198.36 |
| Travel Expenses - Meals | 40.51 |
| Westlaw | 1859.95 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,270.02 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 3,270.02 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Litigation (Non-Bankruptcy/General) |
|---|---|
| | 699843  0032 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/01/2009 | Attend to article re: Libby criminal trial. | Krieger, A. | 0.2 |
| 03/05/2009 | Attend to articles re Libby criminal trial. | Krieger, A. | 0.2 |
| 03/05/2009 | Review articles on Libby trial. | Kruger, L. | 0.3 |
| 03/09/2009 | Attend to Libby trial-related information for LK (.2); memorandum for LK re: Libby related information (.2). | Krieger, A. | 0.4 |
| 03/10/2009 | Draft internal trial update memo. | Harris, D. | 0.5 |
| 03/10/2009 | Attend to articles re: criminal trial (.6); office conference DH re: memoranda on the criminal trial (.1). | Krieger, A. | 0.7 |
| 03/10/2009 | Review reports on Libby trial. | Kruger, L. | 0.5 |
| 03/11/2009 | Attend to articles re criminal trial (1.0); office conference LK re memorandum for the Committee (.1). | Krieger, A. | 1.1 |
| 03/11/2009 | O/c with AK re memo to committee re Libby trial (.1); review Libby trial articles (.4). | Kruger, L. | 0.5 |
| 03/11/2009 | Attention to criminal trial status and review reports. | Pasquale, K. | 0.5 |
| 03/12/2009 | Research re criminal statutes. | Krieger, A. | 0.4 |
| 03/13/2009 | Memorandum and office conference D. Harris re: memorandum for the Committee re:  Libby criminal trial (.2); attend to articles re: criminal trial (.2). | Krieger, A. | 0.4 |
| 03/13/2009 | Review Libby trial articles. | Kruger, L. | 0.2 |
| 03/16/2009 | Review news articles of Libby trial for memo to committee. | Harris, D. | 2.9 |
| 03/16/2009 | Attend to articles re criminal trial. | Krieger, A. | 0.2 |
| 03/16/2009 | Review Libby trial reports (.3); o/c with AK re | Kruger, L. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | discovery, Libby trial and memo re confirmation (.3). |  |  |
| 03/17/2009 | Reviewed news article and drafted memo on Libby trial for memo to committee. | Harris, D. | 3.4 |
| 03/17/2009 | Attend to articles re: criminal trial (1.0); attend to recent case for applicability to USA's claims for restitution (.3). | Krieger, A. | 1.3 |
| 03/17/2009 | Review Libby trial reports. | Kruger, L. | 0.6 |
| 03/18/2009 | Attend to Libby Trial reports and draft memorandum for the Committee re criminal trial. | Krieger, A. | 2.4 |
| 03/19/2009 | Research on criminal indictments under the Clean Air Act (.6); edit memorandum on criminal trial for distribution to Committee (1.6). | Harris, D. | 2.2 |
| 03/19/2009 | Attend to Libby Trial reports and memorandum for the Committee re criminal trial (4.4); office conference DH re comments to same (.2). | Krieger, A. | 4.6 |
| 03/20/2009 | Edit memo on Libby criminal trial for distribution to committee (0.6) draft week 5 update on Libby criminal trial. (1.2) | Harris, D. | 1.8 |
| 03/20/2009 | Attend to Libby Trial reports and memorandum for the Committee re Libby criminal trial (.9); exchanged memoranda with DH re new memorandum on trial (.2). | Krieger, A. | 1.1 |
| 03/20/2009 | Review and edit memo to committee re criminal trial status. | Pasquale, K. | 0.5 |
| 03/23/2009 | Research recent cases involving the Clean Air Act. | Harris, D. | 1.6 |
| 03/23/2009 | Attend to articles re: Libby trial (.5) and attend to memorandum for the Committee: Weeks 3 and 4 of the criminal trial (.2). | Krieger, A. | 0.7 |
| 03/24/2009 | Research on recent Clean Air Act cases. | Harris, D. | 1.1 |
| 03/24/2009 | Attend to articles re Libby trial and draft | Krieger, A. | 3.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | memorandum to the Committee thereon. | | |
| 03/24/2009 | Review Libby trial articles and draft memo re: same. | Kruger, L. | 1.1 |
| 03/25/2009 | Draft memo regarding recent cases on Clean Air Act. | Harris, D. | 0.8 |
| 03/25/2009 | Confer D. Harris re research (.3); review memo and case law re criminal remedies (.8). | Pasquale, K. | 1.1 |
| 03/27/2009 | Attend to memorandum re week 5 of the criminal trial. | Krieger, A. | 2.4 |
| 03/27/2009 | Review Libby trial memo. | Kruger, L. | 0.3 |
| 03/27/2009 | Review memo re trial status. | Pasquale, K. | 0.2 |
| 03/30/2009 | Prepare memo on update of Libby criminal trial. | Harris, D. | 2.3 |
| 03/30/2009 | Review case law re: criminal penalties and restitution. | Pasquale, K. | 1.2 |
| 03/31/2009 | Attend to memorandum for the Committee re Libby trial. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Harris, Daniel J. | 16.6 | $ 325 | $ 5,395.00 |
| Krieger, Arlene G. | 20.2 | 675 | 13,635.00 |
| Kruger, Lewis | 4.1 | 995 | 4,079.50 |
| Pasquale, Kenneth | 3.5 | 825 | 2,887.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 25,997.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 25,997.00 |
|---|---|

# STROOCK

| RE | Travel - Non Working |
|---|---|
| | 699843  0035 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/08/2009 | Travel to hearing in Pittsburgh, PA (air delays). | Pasquale, K. | 3.0 |
| 03/09/2009 | Return travel from Pittsburgh court hearing. | Pasquale, K. | 3.0 |
| 03/30/2009 | Travel to Wilmington, Delaware for Richard Finke deposition (.9); travel from Wilmington, Delaware to New York following deposition (.4). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.3 | $ 675 | $ 877.50 |
| Pasquale, Kenneth | 6.0 | 825 | 4,950.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,827.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,827.50 |
|---|---|

# STROOCK

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/01/2009 | Attend to revised 2/27/09 proposed final form of the Plan, Disclosure Statement and related documents. | Krieger, A. | 3.0 |
| 03/02/2009 | Office conference re: 2/27/09 documents and objections. | Krieger, A. | 0.1 |
| 03/02/2009 | Review as-filed POR, DS, exhibits, blacklines. | Pasquale, K. | 2.3 |
| 03/03/2009 | Further exchange of memoranda with Capstone re: Blackstone schedule, plan documents (.2); memorandum to L. Kruger, K. Pasquale re: Class 9 schedule, other (.6); memorandum re 2/27/09 plan documents (.8); attend to revised Exhibit 12 and other plan documents (2.8). | Krieger, A. | 4.4 |
| 03/04/2009 | Attend to plan documents. | Krieger, A. | 3.1 |
| 03/04/2009 | Review plan documents. | Kruger, L. | 1.2 |
| 03/05/2009 | Attend to case law re plan issues (3.2); telephone call C. Geco re revised Exhibit 12 (.1); office conference LK re exit financing and value (.1). | Krieger, A. | 3.4 |
| 03/05/2009 | O/c with AK re exit financing. | Kruger, L. | 0.1 |
| 03/06/2009 | Attend to case law re: plan issues (3.1); attend to discovery (1.8). | Krieger, A. | 4.9 |
| 03/08/2009 | Memorandum from L. Esayian re: protective order (.1); memorandum to KP re: same (.1); attend to discovery responses by Debtors (2.9). | Krieger, A. | 3.1 |
| 03/09/2009 | Attend to revised draft protective order (1.0); attend to discovery (2.6). | Krieger, A. | 3.6 |
| 03/10/2009 | Attend to comments on revised Protective Order (.6); attend to discovery (.7); exchanged | Krieger, A. | 7.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | memoranda with LK, KP re plan issues (.2); attend to chapter 11 plan and case law re plan issues (.2). |  |  |
| 03/10/2009 | Memos with AK and KP re POR issues. | Kruger, L. | 0.2 |
| 03/10/2009 | Drafted preliminary witness list disclosure (.3); e-mails re same (.2); attention to confirmation discovery issues (.3). | Pasquale, K. | 0.8 |
| 03/11/2009 | Attend to plan issues, case law. | Krieger, A. | 4.9 |
| 03/11/2009 | Review POR issues. | Kruger, L. | 0.8 |
| 03/11/2009 | Review recently served discovery responses re: confirmation. | Pasquale, K. | 1.2 |
| 03/12/2009 | Memorandum to KP re preliminary witness list (.1); t/c and memorandum to M. Phillips re preliminary witness list (.1); attend to discovery responses (3.7); o/c KP re discovery response and related issues (.3). | Krieger, A. | 4.2 |
| 03/12/2009 | Review discovery issues. | Kruger, L. | 0.7 |
| 03/13/2009 | Attend to discovery (2.6); memoranda with local counsel re: filing and service of Committee's preliminary witness disclosure (.6); memorandum to all parties re: Committee's witness disclosure (.1). | Krieger, A. | 3.3 |
| 03/13/2009 | Review parties' respective preliminary witness lists. | Pasquale, K. | 0.6 |
| 03/16/2009 | Attend to discovery responses (5.1); attend to preliminary witness disclosures and office conference DM re schedule of same (1.1); office conference LK re discovery, Libby criminal trial, other matters and memorandum re confirmation (.3); attend to motion to extend time to file expert report by Priest (.1). | Krieger, A. | 6.6 |
| 03/16/2009 | Review expert reports. | Kruger, L. | 1.1 |
| 03/16/2009 | Review expert reports filed by various parties. | Pasquale, K. | 2.0 |
| 03/17/2009 | Attend to additional filed witness disclosures and discovery responses (1.6); attend to deposition notices (.1); conference call with | Krieger, A. | 5.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Capstone re: 3/25/09 meeting with financial advisors on POR, Disclosure Statement, other issues (.5); attend to expert reports (2.6); office conferences and exchanged memoranda with DM re: expert reports and witness disclosures (.5). | | |
| 03/17/2009 | Review expert reports (1.4);  review filed witness disclosures and discovery responses (.4). | Kruger, L. | 1.8 |
| 03/17/2009 | Drafted response to Grace's document request and interrogatory to the Committee re: impairment. | Pasquale, K. | 0.8 |
| 03/18/2009 | Attend to revised protective order (.1); attend to discovery (.3). | Krieger, A. | 0.4 |
| 03/19/2009 | Exchanged memoranda with C. Greco re bank debt holders' record list (.4); telephone call C. Freedgood, Naomi Hung re same (.2); memo and office conference KP re same (.2); memorandum to P. Pantealeo re prior communications regarding the recordholders' list (.6); telephone call Capstone re questions for 3/25/09 meeting with Blackstone to discuss the POR, Disclosure Statement  (.3); attend to emails re certain insurers' positions on the draft and  protective order (.1); attend to review of Capstone information request and reviews of Exhibit 12 and Disclosure Statement in connection therewith (1.8); attend to discovery (.6). | Krieger, A. | 4.2 |
| 03/20/2009 | Review of Disclosure Statement and memorandum to Capstone re information request (.6); attend to Committee's response to Debtors' interrogatory and request for documents (.2); office conference KP re discovery (.3) and attend to other plan related matters (.5); attend to Lloyd's settlement agreement (.3); exchanged memoranda with L. Esayian re deposition schedule (.2). | Krieger, A. | 4.8 |
| 03/20/2009 | Confer A. Krieger re discovery issues (.3); revised response to debtors' discovery demands (.5); e-mails to Longacre, Duane Morris re same (.2). | Pasquale, K. | 1.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/23/2009 | Attend to expert reports filed by Plan Proponents (.7); memoranda to confirmation parties re Committee's objections and responses to Debtors' discovery demand (.3). | Krieger, A. | 1.0 |
| 03/23/2009 | E-mail J. Baer re confirmation discovery status (.2); review recently served discovery responses (.5). | Pasquale, K. | 0.7 |
| 03/24/2009 | Exchanged memoranda with KP re depositions (.1); exchanged memoranda with J. Baer re depositions (.2); attend to newly filed discovery (.6); exchanged memoranda with M. Phillips re JPM record holders' list (.1). | Krieger, A. | 1.0 |
| 03/24/2009 | Review discovery responses. | Kruger, L. | 0.7 |
| 03/24/2009 | Review various parties' discovery responses. | Pasquale, K. | 0.8 |
| 03/25/2009 | Attend to discovery (3.4); exchanged memoranda with J. Baer re Welch and Frank depositions (.1); memorandum to KP re same (.1); telephone call M. Phillips re inquiry on record holders' list (.1). | Krieger, A. | 3.7 |
| 03/25/2009 | Review issue of counsel remedies and memo re same (.4); review discovery responses of plan proponents (.2). | Kruger, L. | 0.6 |
| 03/25/2009 | E-mails Libby counsel re witness lists (.2); review discovery responses filed by plan proponents (.3). | Pasquale, K. | 0.5 |
| 03/26/2009 | Memorandum to Debtors' counsel re deposition calendar and Whitehouse transcript (.2); telephone call M. Phillips re status of preparation of record holder's list (.1). | Krieger, A. | 0.3 |
| 03/26/2009 | E-mails re discovery issues. | Pasquale, K. | 0.3 |
| 03/27/2009 | Exchanged memoranda with Debtors' counsel re depositions (.2); attend to discovery (1.6); attend to Whitehouse deposition (.2); attend Debtors' objection to Anderson Memorial re Finke deposition (.1). | Krieger, A. | 2.1 |
| 03/27/2009 | Review plan proponents' discovery responses | Pasquale, K. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | to insurers, Libby claimants. | | |
| 03/29/2009 | Attend to discovery. | Krieger, A. | 2.3 |
| 03/30/2009 | Preparation and attendance at Richard Finke deposition. | Krieger, A. | 8.6 |
| 03/31/2009 | Attend to memorandum re Finke deposition. | Krieger, A. | 5.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 91.0 | $ 675 | $ 61,425.00 |
| Kruger, Lewis | 7.2 | 995 | 7,164.00 |
| Pasquale, Kenneth | 11.5 | 825 | 9,487.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 78,076.50 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 78,076.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Hearings<br>699843  0037 |
|----|--------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/02/2009 | Attend to 3/9/09 agenda notice. | Krieger, A. | 0.1 |
| 03/06/2009 | Preparation for 3/9 disclosure statement hearing. | Pasquale, K. | 2.0 |
| 03/08/2009 | Prep for disclosure statement hearing and review of revised plan documents. | Pasquale, K. | 1.4 |
| 03/09/2009 | Attend (telephonically) disclosure statement approval hearing (1.8); office conference LK re hearing (.2). | Krieger, A. | 2.0 |
| 03/09/2009 | O/c with AK re Grace DS hearing (.2); e-mails with KP re hearing (.2); review memo to committee re DS hearing (.4). | Kruger, L. | 0.8 |
| 03/09/2009 | Participated in court hearing re disclosure statement. | Pasquale, K. | 3.1 |
| 03/26/2009 | Attend to agenda notice for April 1, 2009 hearing and office conference LK re same. | Krieger, A. | 0.1 |
| 03/26/2009 | O/c with AK re 4/1/09 hearing. | Kruger, L. | 0.1 |
| 03/31/2009 | Prep for 4/1 omnibus hearing. | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.2 | $ 675 | $ 1,485.00 |
| Kruger, Lewis | 0.9 | 995 | 895.50 |
| Pasquale, Kenneth | 7.3 | 825 | 6,022.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,403.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 8,403.00 |
|------------------------|------------|

# STROOCK

| RE | Employment Applications - Others<br>699843  0040 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/24/2009 | Attend to Debtors' motion to retain financial advisors to assist in selling their equipment businesses and exchanged memoranda with Capstone re same. | Krieger, A. | 1.2 |
| 03/24/2009 | Review motion to retain  financial advisor to sell equipment business. | Kruger, L. | 0.4 |
| 03/25/2009 | Attend to Debtors' motion to retain Seale & Associates. | Krieger, A. | 2.6 |
| 03/25/2009 | Review motion to retain Seale & Associates. | Kruger, L. | 0.6 |
| 03/27/2009 | Attend to memorandum to J. Baer re information request re Seale Associates retention. | Krieger, A. | 0.3 |
| 03/29/2009 | Memorandum to J. Baer re: information request on Seale & Associates' retention. | Krieger, A. | 0.3 |
| 03/31/2009 | Attend to Capstone draft memorandum re Seale & Associates and telephone conference R. Frezza, J. Dolan re same (.7); attend to proposed form of order (.1). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 5.2 | $ 675 | $ 3,510.00 |
| Kruger, Lewis | 1.0 | 995 | 995.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,505.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 4,505.00 | |
|---|---|---|

STROOCK

| RE | Relief from Stay Proceedings<br>699843 0041 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/05/2009 | Attend to Kaneb motion for stay relief relating to Macon, Georgia site. | Krieger, A. | 0.6 |
| 03/16/2009 | Attend to CNA's objection to Kaneb's motion for stay relief re Georgia. | Krieger, A. | 0.2 |
| 03/27/2009 | Attend to Debtors' objections to Kaneb's motions for stay relief and Kaneb's consolidated reply to objections received. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.1 | $ 675 | $ 742.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 742.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 742.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 183,920.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,270.02 |
| TOTAL BILL | $ 187,190.52 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**MARCH 1, 2009 - MARCH 31, 2009**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 16.5 | $ 995 | $   16,417.50 |
| Pasquale, Kenneth | 33.7 | 825 | 27,802.50 |
|  |  |  |  |
| **Associates** |  |  |  |
| Berg, Madelaine | 0.5 | 650 | 325.00 |
| Harris, Daniel J. | 16.6 | 325 | 5,395.00 |
| Krieger, Arlene G. | 173.4 | 675 | 117,045.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 22.9 | 275 | 6,297.50 |
| Mohamed, David | 59.1 | 180 | 10,638.00 |
|  |  |  |  |
| **Sub Total** | **322.7** |  | **$ 183,920.50** |
| **Less 50% Travel** | **(3.7)** |  | **(2,913.75)** |
| **Total** | **319.0** |  | **$ 181,006.75** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**MARCH 1, 2009 - MARCH 31, 2009**

| | |
|---|---:|
| Outside Messenger Service | $    93.46 |
| Long Distance Telephone | 62.84 |
| Duplicating Costs-in House | 7.40 |
| Word Processing - Logit | 570.00 |
| Lexis/Nexis | 183.50 |
| Travel Expenses - Transportation | 254.00 |
| Travel Expenses - Lodging | 198.36 |
| Travel Expenses - Meals | 40.51 |
| Westlaw | 1,859.95 |
| | |
| **TOTAL** | **$3,270.02** |

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| DATE | April 16, 2009 |
|---|---|
| INVOICE NO. | 471745 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |
| RE | 699843 W R Grace & Co |

## DISBURSEMENTS REGISTER

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 03/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827109; DATE: 03/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195375983 on 03/03/2009 | 5.99 |
| 03/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827109; DATE: 03/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270197935794 on 03/03/2009 | 5.99 |
| 03/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827109; DATE: 03/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199084209 on 03/03/2009 | 5.99 |
| 03/09/2009 | VENDOR: UPS; INVOICE#: 0000010X827109; DATE: 03/07/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199137214 on 03/03/2009 | 8.50 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/10/2009 | VENDOR: UPS; INVOICE#: 0000010X827099; DATE: 02/28/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195418454 on 02/20/2009 | 8.37 |
| 03/10/2009 | VENDOR: UPS; INVOICE#: 0000010X827099; DATE: 02/28/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199418027 on 02/20/2009 | 5.90 |
| 03/10/2009 | VENDOR: UPS; INVOICE#: 0000010X827099; DATE: 02/28/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270199500231 on 02/20/2009 | 5.90 |
| 03/10/2009 | VENDOR: UPS; INVOICE#: 0000010X827099; DATE: 02/28/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199515047 on 02/20/2009 | 5.90 |
| 03/16/2009 | VENDOR: UPS; INVOICE#: 0000010X827119; DATE: 03/14/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270195921436 on 03/10/2009 | 8.99 |
| 03/16/2009 | VENDOR: UPS; INVOICE#: 0000010X827119; DATE: 03/14/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196208241 on 03/10/2009 | 13.95 |
| 03/16/2009 | VENDOR: UPS; INVOICE#: 0000010X827119; DATE: 03/14/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Dawn S. Marra Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198109612 on 03/10/2009 | 8.99 |
| 03/16/2009 | VENDOR: UPS; INVOICE#: 0000010X827119; DATE: 03/14/2009; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270199687228 on 03/10/2009 | 8.99 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service Total** | | **93.46** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 03/06/2009 | EXTN.795562, TEL.9734678282, S.T.16:45, DUR.00:01:12 | 1.11 |
| 03/09/2009 | EXTN.795475, TEL.3026574938, S.T.17:56, DUR.00:00:57 | 0.56 |
| 03/13/2009 | EXTN.795485, TEL.7708793500, S.T.13:27, DUR.00:01:23 | 1.11 |
| 03/23/2009 | EXTN.795588, TEL.3026574942, S.T.18:36, DUR.00:02:45 | 1.67 |
| 03/24/2009 | EXTN.795475, TEL.3026574938, S.T.12:42, DUR.00:00:48 | 0.56 |
| 03/24/2009 | EXTN.795475, TEL.3026574938, S.T.14:11, DUR.00:00:53 | 0.56 |
| 03/24/2009 | EXTN.795475, TEL.3026574938, S.T.14:20, DUR.00:08:13 | 5.00 |
| 03/24/2009 | EXTN.795475, TEL.3026574938, S.T.14:38, DUR.00:04:27 | 2.78 |
| 03/26/2009 | EXTN.795544, TEL.3126412162, S.T.17:43, DUR.00:04:22 | 2.78 |
| 03/26/2009 | EXTN.795544, TEL.2015877144, S.T.14:04, DUR.00:53:28 | 30.02 |
| 03/27/2009 | EXTN.795485, TEL.3103420888, S.T.09:20, DUR.00:04:16 | 2.78 |
| 03/27/2009 | EXTN.795485, TEL.3128767700, S.T.16:45, DUR.00:00:15 | 0.56 |
| 03/27/2009 | EXTN.795475, TEL.3024261900, S.T.17:15, DUR.00:00:12 | 0.56 |
| 03/27/2009 | EXTN.795544, TEL.7047151728, S.T.14:58, DUR.00:11:47 | 6.67 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/30/2009 | EXTN.795475, TEL.3024261900, S.T.09:37, DUR.00:00:29 | 0.56 |
| 03/30/2009 | EXTN.795475, TEL.3026574938, S.T.09:42, DUR.00:08:56 | 5.00 |
| 03/30/2009 | EXTN.795475, TEL.3026574938, S.T.09:52, DUR.00:00:17 | 0.56 |
| | **Long Distance Telephone Total** | **62.84** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 03/09/2009 | By Krieger, Arlene G. | 0.80 |
| 03/20/2009 | By Croston-Williams, Laura V. | 6.40 |
| 03/23/2009 | By Croston-Williams, Laura V. | 0.20 |
| | **Duplicating Costs-in House Total** | **7.40** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 03/24/2009 | Research on 03/24/2009 | 183.50 |
| | **Lexis/Nexis Total** | **183.50** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 03/13/2009 | VENDOR(EE): KPASQUALE: Taxis to and from home/airport ($144) and to/from airport hotel ($85) for court hearing in Pittsburgh, PA on March 8-9, 2009 | 229.00 |
| 03/13/2009 | VENDOR(EE): KPASQUALE:  Travel to hearing in Pittsburgh, PA (additional charge to change flight) | 25.00 |
| | **Travel Expenses - Transportation Total** | **254.00** |

**Travel Expenses - Lodging**

| | | |
|------|-------------|--------|
| 03/13/2009 | VENDOR(EE): KPASQUALE: Hotel (The Omni William Penn) in Pittsburgh, PA for court hearing in Pittsburgh, PA on March 9, 2009 | 198.36 |
| | **Travel Expenses - Lodging Total** | **198.36** |

**Travel Expenses - Meals**

| | | |
|------|-------------|--------|
| 03/13/2009 | VENDOR(EE): KPASQUALE: Meals (Dinner) court hearing in Pittsburgh, PA | 40.51 |
| | **Travel Expenses - Meals Total** | **40.51** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Westlaw** | | |
| 03/06/2009 | Transactional Search  by Krieger, Arlene G. | 12.50 |
| 03/11/2009 | Transactional Search  by Krieger, Arlene G. | 157.50 |
| 03/12/2009 | Transactional Search  by Krieger, Arlene G. | 85.50 |
| 03/19/2009 | Transactional Search   by Harris, Daniel J. | 422.20 |
| 03/23/2009 | Duration 0:13:55; by Krieger, Arlene G. | 151.25 |
| 03/23/2009 | Transactional Search  by Harris, Daniel J. | 846.50 |
| 03/25/2009 | Transactional Search  by Krieger, Arlene G. | 184.50 |
| **Westlaw Total** | | **1,859.95** |
| **Word Processing - Logit** | | |
| 03/18/2009 | By Mohamed, David | 30.00 |
| 03/18/2009 | By Mohamed, David | 24.00 |
| 03/18/2009 | By Mohamed, David | 270.00 |
| 03/18/2009 | By Mohamed, David | 36.00 |
| 03/18/2009 | By Mohamed, David | 210.00 |
| **Word Processing - Logit Total** | | **570.00** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | |
|---|---:|
| Outside Messenger Service | $ 93.46 |
| Long Distance Telephone | 62.84 |
| Duplicating Costs-in House | 7.40 |
| Word Processing | 570.00 |
| Lexis/Nexis | 183.50 |
| Travel Expenses - Transportation | 254.00 |
| Travel Expenses - Lodging | 198.36 |
| Travel Expenses - Meals | 40.51 |
| Westlaw | 1859.95 |

| | |
|---|---:|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,270.02 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM