# EXHIBIT A

**BALLOT TABULATION REPORT**
**SUMMARY**
**In Re: W.R. GRACE & CO., et al**

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| 6 | 275,366 | 1,349 | 276,715 | 9,202 | 285,917 | $4,098,207,537.00 | $21,159,026.00 | $4,119,366,563.00 | $107,356,194.00 | $4,226,722,757.00 |
| | 99.51% | 0.49% | | | | | 99.49% | 0.51% | | |
| 7-A | 396 | 63 | 459 | 0 | 459 | | | | | |
| | 86.27% | 13.73% | | | | | | | | |
| 7-B | 1,833 | 240 | 2,073 | 106 | 2,179 | $1,820.00 | $234.00 | $2,054.00 | $106.00 | $2,160.00 |
| | 88.42% | 11.58% | | | | | 88.61% | 11.39% | | |
| 8 | 1 | 0 | 1 | 1 | 2 | $6,500,000.00 | $0.00 | $6,500,000.00 | $6,500,000.00 | $13,000,000.00 |
| | 100.00% | 0.00% | | | | | 100.00% | 0.00% | | |
| 9 | 608 | 49 | 657 | 20 | 677 | $66,466,717.59 | $325,226,655.86 | $391,693,373.45 | $10,165,241.37 | $401,858,614.82 |
| | 92.54% | 7.46% | | | | | 16.97% | 83.03% | | |
| 10 | 33,221,923.6787 | 3,732,968.2619 | 36,954,891.9406 | 3,627,617.9638 | 40,582,509.9044 | | | | | |
| | 89.90% | 10.10% | | | | | | | | |

**Class 7A/7B tabulation for Section 524(g) of the Bankruptcy Code:**

| | | | | | |
|---|---|---|---|---|---|
| 7 | 2229 | 303 | 2532 | 106 | 2638 |
| | 87.35% | 12.65% | | | |

| Class | Description |
|---|---|
| 6 | Asbestos PI |
| 7-A | Asbestos PD Claims - no US ZAI:  votes solicited pursuant to Section 524(g) of the Bankruptcy Code only. |
| 7-B | Asbestos US ZAI PD Claims:  votes solicited for Sections 524(g) and 1126 of the Bankruptcy Code |
| 8 | CDN ZAI PD Claims |
| 9 | General Unsecured Claims |
| 10 | Equity Interests in the Parent – reflects incremental number of shares |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
| 6 | 275366 | 99.51% | 1349 | 0.49% | 276715 | 9202 | 285917 | $4,098,207,537.00  99.49% | | $21,159,026.00  0.51% | $4,119,366,563.00 | $107,356,194.00 | $4,226,722,757.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 11069 | | A ROGER KLIMECKO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13405 | | A T GATLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14210 | | A WILLIAM HENNEBERRY | $300.00 | $300.00 | 1 | | | | |
| 9529 | | AARON ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5311 | | AARON MANDELBAUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 20238 | | AARON MURAVCHIK | $7,500.00 | $7,500.00 | 1 | | | | |
| 2274 | | ABATO, NICHOLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14697 | | ABDUL M MUTHANA | $180,000.00 | $180,000.00 | 1 | | | | |
| 7438 | | ABDULLAH H HASAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18917 | | ABRAHAM FLORES | $2,500.00 | $2,500.00 | 1 | | | | |
| 4665 | | ABRAHAM LANDESMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15056 | | ABRAHAM NAYOWITZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 16300 | | ABRAHAM POLLACK | $20,000.00 | $20,000.00 | 1 | | | | |
| 14513 | | ABRAHAM SMALL | $50,000.00 | $50,000.00 | 1 | | | | Signing Capacity not Indicated |
| 4668 | | ABRAM FEINBERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 2520 | | ABRAMSKI, CEIL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2760 | | ABRUZZO, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3592 | | ACCARDO, DIANE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2070 | | ACKER, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3562 | | ACKERMAN, JOHN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11199 | | ADAM HEBEST JR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 9811 | | ADAM R BARANIK | $20,000.00 | $20,000.00 | 1 | | | | |
| 240 | | ADAMS, RAYBURNE T | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15130 | | ADDIE B MCCOY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13648 | | ADDINE ADAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15674 | | ADDISON CHARLES TILTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 14456 | | ADECIO LUNGHI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19434 | | ADELLA MURCHISON | $300.00 | $300.00 | 1 | | | | |
| 12480 | | ADOLFO F ARREDONDO SR | $7,500.00 | $7,500.00 | 1 | | | | |
| 12961 | | ADOLPH DOUGLAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 4210 | | ADOLPH H RICHTER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11039 | | ADOLPH J BITKA | $14,000.00 | $14,000.00 | 1 | | | | |
| 5174 | | ADOLPHUS WESTBROOK | $50,000.00 | $50,000.00 | 1 | | | | |
| 1346 | | ADRAGNA, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9656 | | ADRIAN P LAWRENCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16757 | | ADRIANO CLARONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14916 | | ADRIEN D JESSIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19404 | | AGENOR CLINTON WALLACE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 2406 | | AGGIMENTI, MODESTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21556 | | AGOSTINA LOPICCOLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17869 | | AGOSTINO JAMES ARANCIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19778 | | AGUITA D DAVIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 15845 | | AGUSTIN OLIVARES | $180,000.00 | $180,000.00 | 1 | | | | |
| 3523 | | AHRENS, MICHAEL | $14,000.00 | $14,000.00 | 1 | | | | |
| 1613 | | AIMETTI, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 1876 | | AINSWORTH, MARY G | $2,500.00 | $2,500.00 | 1 | | | | |
| 8224 | | AL BATEMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 17747 | | AL JEWELL FORT | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9063 | | ALADINO GREGORIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 2085 | | ALAIMO, ANGELO | $1.00 | $1.00 | 1 | | | | |
| 8898 | | ALAIN GUAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8280 | | ALAN COVART | $7,500.00 | $7,500.00 | 1 | | | | |
| 7716 | | ALAN DOUGLAS MARTIN | $20,000.00 | $20,000.00 | 1 | | | | |
| 9185 | | ALAN HUGHES | $14,000.00 | $14,000.00 | 1 | | | | |
| 22367 | | ALAN K BATEMAN | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 20852 | | ALAN L ATCHLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15624 | | ALAN PARKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17820 | | ALAN R MAC HATTIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20556 | | ALAN WAYNE REED | $2,500.00 | $2,500.00 | 1 | | | | |
| 4062 | | ALANCOURT, CHERYL | $180,000.00 | $180,000.00 | 1 | | | | |
| 2089 | | ALBANESE, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9465 | | ALBERT A ASTALFA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14815 | | ALBERT A DEMARCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16856 | | ALBERT A GUERRIERO | $180,000.00 | $180,000.00 | 1 | | | | |
| 9116 | | ALBERT A INDRI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19259 | | ALBERT A WILLIAMS | $50,000.00 | $50,000.00 | 1 | | | | |
| 10149 | | ALBERT ACCIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18809 | | ALBERT ANTHONY RAHEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18152 | | ALBERT BATTISTA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12796 | | ALBERT BRODERICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 5247 | | ALBERT C DESHAIES | $7,500.00 | $7,500.00 | 1 | | | X | Superseded; by Ballot Control ID 17012 received May 11, 2009 |
| 17012 | | ALBERT C DESHAIES | $20,000.00 | $20,000.00 | 1 | | | X | No Signature |
| 11119 | | ALBERT C FIELDS | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6686 | | ALBERT C KUITEMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10074 | | ALBERT CONTENTO | $50,000.00 | $50,000.00 | 1 | | | | |
| 14543 | | ALBERT CRUZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 11580 | | ALBERT D SMITH JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 6980 | | ALBERT DE JOHN | $50,000.00 | $50,000.00 | 1 | | | | |
| 4114 | | ALBERT DILLON PATE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22796 | | ALBERT DRACKER | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 10479 | | ALBERT E BRADSHAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 7575 | | ALBERT ECCLESTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13964 | | ALBERT EUGENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11105 | | ALBERT F GRIFFIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11144 | | ALBERT F WESNOFSKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13221 | | ALBERT FONTENEOU | $7,500.00 | $7,500.00 | 1 | | | | |
| 10866 | | ALBERT G WILKINS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 19739 | | ALBERT H ROBBINS | $300.00 | $300.00 | 1 | | | | |
| 21403 | | ALBERT HALEY JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 12355 | | ALBERT I GIRLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10186 | | ALBERT J CICCARELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13079 | | ALBERT J KSELMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 21427 | | ALBERT J LA DUKE | $50,000.00 | $50,000.00 | 1 | | | | |
| 13257 | | ALBERT J PAINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13341 | | ALBERT J PISCOPO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14695 | | ALBERT J WILSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 15932 | | ALBERT JACCARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 4662 | | ALBERT JACOBS III | $300.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21080 | | ALBERT JACOBS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18052 | | ALBERT LIBERATORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10013 | | ALBERT LUCARELLI | $50,000.00 | $50,000.00 | 1 | | | | |
| 16746 | | ALBERT MANGEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 10846 | | ALBERT MARINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8948 | | ALBERT NAPURSKI | $1.00 | $1.00 | 1 | | | | |
| 12600 | | ALBERT OLECHNOWICZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 15346 | | ALBERT PISANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5016 | | ALBERT PORTLEN WHITLEY JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18541 | | ALBERT REITZ | $50,000.00 | $50,000.00 | 1 | | | | |
| 21861 | | ALBERT RIDDLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18828 | | ALBERT SCHIULAZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 16020 | | ALBERT SMITH | $50,000.00 | $50,000.00 | 1 | | | | |
| 14872 | | ALBERT T SWINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14416 | | ALBERT THOMAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 22556 | | ALBERT TOBIAS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 13709 | | ALBERT TORINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9567 | | ALBERT W LATULIPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14207 | | ALBERT W MEYERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18422 | | ALBERT W WOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 4986 | | ALBERT WILLIAMS JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 19482 | | ALBERTO MARIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 21103 | | ALBIN G BEAVERS | $300.00 | $300.00 | 1 | | | | |
| 5049 | | ALBINO (DEC), JOSEPH J | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 4184 | | ALBINO, COSTANZO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13350 | | ALDO BELLINI | $50,000.00 | $50,000.00 | 1 | | | | |
| 8271 | | ALDO PUGLIESE | $2,500.00 | $2,500.00 | 1 | | | X | Superseded; by Ballot Control ID 18927 received May 14, 2009 |
| 18927 | | ALDO PUGLIESE | $20,000.00 | $20,000.00 | 1 | | | | |
| 6946 | | ALEM L NUGENT | $7,500.00 | $7,500.00 | 1 | | | | |
| 9920 | | ALEX A HURLBURT | $7,500.00 | $7,500.00 | 1 | | | | |
| 20788 | | ALEX CERUZZI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10039 | | ALEX PETER TOMASZEWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11511 | | ALEX S CZUPRYNSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 8591 | | ALEX SPARAGO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19773 | | ALEX WAGMAN | $7,500.00 | $7,500.00 | 1 | | | | Signing Capacity not Indicated |
| 7236 | | ALEXANDER BIAMONTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15528 | | ALEXANDER FORSYTH JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 22293 | | ALEXANDER H DUNN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22418 | | ALEXANDER JACOBS | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 7043 | | ALEXANDER L ARQUETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16765 | | ALEXANDER LIMA | $14,000.00 | $14,000.00 | 1 | | | | |
| 6774 | | ALEXANDER OGNENOVSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10108 | | ALEXANDER PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17620 | | ALEXIS VIVON GUYNN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8532 | | ALFONIA REED | $7,500.00 | $7,500.00 | 1 | | | | |
| 7454 | | ALFONSE NICOIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 14108 | | ALFONSO PALMIETTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8594 | | ALFONSO VINCENT BUONO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5864 | | ALFONZA PEDALINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5426 | | ALFRED A GRABOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16518 | | ALFRED A SMITH | $180,000.00 | $180,000.00 | 1 | | | | |
| 8670 | | ALFRED ARTICOLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11670 | | ALFRED BROWN | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 19548 | | ALFRED CARMEN PALOMBI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9736 | | ALFRED COLUCCI | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14489 | | ALFRED D DUNN | $20,000.00 | $20,000.00 | 1 | | | | |
| 5885 | | ALFRED D MACIEJEWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19343 | | ALFRED DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5419 | | ALFRED DIFRANCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 4113 | | ALFRED E WILLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10134 | | ALFRED F KORONA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5676 | | ALFRED F SCHRETTNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19075 | | ALFRED FREDERIC MCCOWN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13459 | | ALFRED G DUNCAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 7052 | | ALFRED HALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13476 | | ALFRED HEINRICH | $50,000.00 | $50,000.00 | 1 | | | | |
| 20986 | | ALFRED IOVINELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13346 | | ALFRED J ADAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7924 | | ALFRED J CURTISS JR | $300.00 | $300.00 | 1 | | | | |
| 11789 | | ALFRED J GIORDANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9090 | | ALFRED J KRENT | $7,500.00 | $7,500.00 | 1 | | | | |
| 18169 | | ALFRED J PAPO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6762 | | ALFRED KACZMARCZYK | $7,500.00 | $7,500.00 | 1 | | | | |
| 20901 | | ALFRED L COLEMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6943 | | ALFRED L JONES | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 11816 | | ALFRED L MARIN | $1.00 | $1.00 | 1 | | | | |
| 13531 | | ALFRED L THERIAULT | $2,500.00 | $2,500.00 | 1 | | | | |
| 11725 | | ALFRED L WILBURN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7157 | | ALFRED LIOSI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18574 | | ALFRED LOPARRINO | $1.00 | $1.00 | 1 | | | | |
| 7122 | | ALFRED O`CONNOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13192 | | ALFRED P BUTTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11184 | | ALFRED P GEORGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14576 | | ALFRED PEPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22537 | | ALFRED R MARINO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16588 | | ALFRED S ALACCA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7636 | | ALFRED SICOLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11327 | | ALFRED T WOJCIECHOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15490 | | ALFRED W BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5798 | | ALFRED W PLANDOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 22360 | | ALFREDO LAWRY | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 8431 | | ALI ALI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20568 | | ALICE FAYE PRYOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 15804 | | ALICE MERRIE ROBINSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19161 | | ALINE LEMAIRE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5576 | | ALLAN A GOTTLIEB | $2,500.00 | $2,500.00 | 1 | | | | |
| 9393 | | ALLAN DEYO | $50,000.00 | $50,000.00 | 1 | | | | |
| 14570 | | ALLAN G RICE | $300.00 | $300.00 | 1 | | | | |
| 18168 | | ALLAN KAUFMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13867 | | ALLAN LEE CORRON | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5301 | | ALLAN M VAN AUKEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12029 | | ALLAN T STRETCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 7615 | | ALLEN ALBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 8317 | | ALLEN ARTERBURN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19864 | | ALLEN BARBIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 18482 | | ALLEN BROOKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11259 | | ALLEN CHISLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5030 | | ALLEN E BENDY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19496 | | ALLEN E CLARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 10643 | | ALLEN E SKELDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19326 | | ALLEN HUGH GLADDEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12721 | | ALLEN J LAPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18346 | | ALLEN J ROBINSON | $1.00 | $1.00 | 1 | | | | |
| 12998 | | ALLEN K AMO | $300.00 | $300.00 | 1 | | | | |
| 15054 | | ALLEN M FORD | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 11772 | | ALLEN SIMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13943 | | ALLEN STUTZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 11664 | | ALLEN T SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 7458 | | ALLEN W DRELICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 8103 | | ALLEN W MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22010 | | ALLENE J BATES | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 2954 | | ALLOWAY, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 18201 | | ALMA CROW | $300.00 | $300.00 | 1 | | | | |
| 19894 | | ALMA LEWIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 19299 | | ALMA MARIE FOWLER | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4176 | | ALOI, MARIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 10878 | | ALOISIUS J OCZEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10490 | | ALOMA J BELLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16305 | | ALONZO BENJAMIN BEEVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16764 | | ALONZO HOGAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 10182 | | ALONZO TAYLOR JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 6886 | | ALONZO WAYNE MILLER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 1625 | | ALPHONSE (DEC), ANNIBALE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2156 | | ALTNER, HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8622 | | ALTON A HAKES | $7,500.00 | $7,500.00 | 1 | | | | |
| 18256 | | ALTON D TANKERSLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11197 | | ALTON EDWARDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19895 | | ALTON EDWARDS JR | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 8548 | | ALTON JACK WOODS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5743 | | ALTON LEE WHITTEMORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8913 | | ALTON LEWIS ROE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6332 | | ALVAH JAMES SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 3891 | | ALVAREZ, JAIRO | $50,000.00 | $50,000.00 | 1 | | | | |
| 11546 | | ALVER JEAN CLARK | $300.00 | $300.00 | 1 | | | | |
| 6353 | | ALVIN E KELCHLIN | $300.00 | $300.00 | 1 | | | | |
| 13303 | | ALVIN E MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7178 | | ALVIN F KING II | $7,500.00 | $7,500.00 | 1 | | | | |
| 17103 | | ALVIN G FRIEDMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 11536 | | ALVIN GATLIN | $1.00 | $1.00 | 1 | | | X | No Signature |
| 10697 | | ALVIN GENE ROBBINS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9040 | | ALVIN GREEN | $1.00 | | | $1.00 | 1 | X | No Signature |
| 21892 | | ALVIN J MASSEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 20287 | | ALVIN L BASCOMB | $2,500.00 | $2,500.00 | 1 | | | | |
| 13193 | | ALVIN LEROY BURNETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 13198 | | ALVIN RAY HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 18452 | | ALVIN T LACKIE | $1.00 | $1.00 | 1 | | | X | No Signature |
| 22227 | | ALVIN THOMAS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 20120 | | ALVIN WILLIAMS | $300.00 | $300.00 | 1 | | | X | No Signature |
| 10500 | | ALVIS WISE | $20,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 7359 | | ALVYN J MORRISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12551 | | AMANDO ADAME JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16416 | | AMANDUS DIEHL | $300.00 | $300.00 | 1 | | | | |
| 1607 | | AMATO, GIUSEPPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3268 | | AMATO, ROSE | $14,000.00 | $14,000.00 | 1 | | | | |
| 16523 | | AMBRICO, ISABELLE | $20,000.00 | $20,000.00 | 1 | | | | |
| 13049 | | AMBROSE BERNARD BAUER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13715 | | AMERICO A VARI | $42,000.00 | $42,000.00 | 1 | | | | |
| 21096 | | AMERICO CURTO | $50,000.00 | $50,000.00 | 1 | | | | |
| 12779 | | AMERICO GALARDI | $42,000.00 | $42,000.00 | 1 | | | | |
| 17177 | | AMERICO L MEDICI | $7,500.00 | $7,500.00 | 1 | | | | |
| 2110 | | AMISANO, MAUREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2129 | | AMMIRATA, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20474 | | AMOS HELMS | $50,000.00 | $50,000.00 | 1 | | | | |
| 21396 | | AMY ROSETTA HARRIS | $1.00 | $1.00 | 1 | | | | |
| 6789 | | ANANIAS ALEXANDER SR. | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9126 | | ANARGYROS PALOUMBIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 20311 | | ANCEL A COLLINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 2765 | | ANDERSEN, RONALD | $14,000.00 | $14,000.00 | 1 | | | | |
| 2018 | | ANDERSEN, SUSAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2097 | | ANDERSEN, WALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5172 | | ANDERSON FLOWERS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 90023 | | ANDERSON JR, N CALHOUN | $13,173,800.00 | $13,173,800.00 | 953 | | | | 2 vote(s) were excluded as a duplicate. |
| 19340 | | ANDERSON S KELLOMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7860 | | ANDERSON WALKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 2027 | | ANDERSON, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 5226 | | ANDRE P ROCHEFORT | $7,500.00 | $7,500.00 | 1 | | | | |
| 4194 | | ANDREW A GROS | $180,000.00 | $180,000.00 | 1 | | | | |
| 8595 | | ANDREW A MONTRONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17576 | | ANDREW A PALMESE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5308 | | ANDREW ARTHUR SKIBINSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 13515 | | ANDREW C BROCATO SR. | $300.00 | $300.00 | 1 | | | | |
| 20338 | | ANDREW C LETTUS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11656 | | ANDREW CENZANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4344 | | ANDREW CLIFFORD FONT SR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13026 | | ANDREW COGGINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 6191 | | ANDREW CURTIS JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 6645 | | ANDREW D LIESENFELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 10747 | | ANDREW E SCHULTZ | $50,000.00 | $50,000.00 | 1 | | | | |
| 7534 | | ANDREW E SHIKARIDES | $2,500.00 | $2,500.00 | 1 | | | | |
| 10794 | | ANDREW ECCHER | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6418 | | ANDREW F KWASNIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8747 | | ANDREW GALLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11164 | | ANDREW GREENSPAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20021 | | ANDREW HARALAMBOU | $2,500.00 | $2,500.00 | 1 | | | | |
| 11530 | | ANDREW HENRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 12156 | | ANDREW J CARBON JR | $1.00 | $1.00 | 1 | | | | |
| 9178 | | ANDREW J LUCCHESI | $20,000.00 | $20,000.00 | 1 | | | | |
| 13836 | | ANDREW J MCNEELY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19470 | | ANDREW J ROE III | $50,000.00 | $50,000.00 | 1 | | | | |
| 22219 | | ANDREW J RYDER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 8378 | | ANDREW J SUSALKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12663 | | ANDREW JOSEPH SKERENCAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 9384 | | ANDREW KANIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 13892 | | ANDREW KING | $2,500.00 | $2,500.00 | 1 | | | | |
| 17639 | | ANDREW KIRIAKOS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11330 | | ANDREW L BARILEC | $180,000.00 | $180,000.00 | 1 | | | | |
| 22653 | | ANDREW L DAVIS | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 15715 | | ANDREW LANDRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15296 | | ANDREW LOJEWSKI | $300.00 | $300.00 | 1 | | | | |
| 21476 | | ANDREW MARINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 10010 | | ANDREW MARTELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20657 | | ANDREW OWENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20982 | | ANDREW P CAMMUSO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9437 | | ANDREW PICANO | $14,000.00 | $14,000.00 | 1 | | | | |
| 11436 | | ANDREW R OLENICK | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 19278 | | ANDREW R WENK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15951 | | ANDREW ROMANELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7094 | | ANDREW S NEER | $42,000.00 | $42,000.00 | 1 | | | | |
| 10226 | | ANDREW S RUSSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17262 | | ANDREW SALTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13059 | | ANDREW SAMMARCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 12718 | | ANDREW SCHAEFER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8150 | | ANDREW SCHAFFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15700 | | ANDREW T DUNLAP | $2,500.00 | $2,500.00 | 1 | | | | |
| 8305 | | ANDREW T PLATT | $1.00 | $1.00 | 1 | | | | |
| 13398 | | ANDREW THOMAS AGUIAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5330 | | ANDREW TOMASCIK | $7,500.00 | $7,500.00 | 1 | | | | |
| 13612 | | ANDREW TORTORA | $1.00 | $1.00 | 1 | | | | |
| 9713 | | ANDREW VENZA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11888 | | ANDREW ZALESKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 4781 | | ANDY M THOMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 2416 | | ANFOLISI, PATRICIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21527 | | ANGEL CORCHADO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4834 | | ANGEL FERNANDEZ | $1.00 | $1.00 | 1 | | | | |
| 5511 | | ANGEL L RODRIGUEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 19651 | | ANGEL MAYMI | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 15064 | | ANGEL TORRES | $300.00 | $300.00 | 1 | | | | |
| 12823 | | ANGELA DEL PRETE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6471 | | ANGELO A GALLO | $300.00 | $300.00 | 1 | | | | |
| 9780 | | ANGELO A SCORZELLI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4896 | | ANGELO A SEBASTIANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5212 | | ANGELO CONSILVIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22168 | | ANGELO DELLIGATTI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 4730 | | ANGELO DOMINICI | $7,500.00 | $7,500.00 | 1 | | | | |
| 15322 | | ANGELO L CARBONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7965 | | ANGELO M CONTI | $1.00 | $1.00 | 1 | | | | |
| 21985 | | ANGELO MAURO | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 9104 | | ANGELO MENNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19744 | | ANGELO MILETIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 8259 | | ANGELO MINETELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16582 | | ANGELO MUNAFO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6674 | | ANGELO PICCININNO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14109 | | ANGELO ROMANO | $20,000.00 | $20,000.00 | 1 | | | | |
| 16464 | | ANGELO RUNCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5823 | | ANGELO S MILITELLO JR | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11496 | | ANGELO SALVATO | $50,000.00 | $50,000.00 | 1 | | | | |
| 6286 | | ANGELO SENA | $7,500.00 | $7,500.00 | 1 | | | | |
| 6985 | | ANGELO SILECCHIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9138 | | ANGELO T D`AGOSTINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13366 | | ANGELO T GENTILE | $42,000.00 | $42,000.00 | 1 | | | | |
| 5796 | | ANGELO V MARTINELLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11452 | | ANGELO YANNOTTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6383 | | ANGIE MARLENE BATES | $7,500.00 | $7,500.00 | 1 | | | | |
| 8006 | | ANGUS DONALD MAC INNES | $7,500.00 | $7,500.00 | 1 | | | | |
| 10706 | | ANN DANZIG | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19852 | | ANN NICHOLSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 5841 | | ANN STEINBACH | $20,000.00 | $20,000.00 | 1 | | | | |
| 10725 | | ANNA DIFILIPPO | $14,000.00 | $14,000.00 | 1 | | | | |
| 20583 | | ANNA JEAN STOKES | $300.00 | $300.00 | 1 | | | | |
| 5181 | | ANNA L JIMERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13491 | | ANNA LAVONNE TUELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6714 | | ANNA MAUDE HARRISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17040 | | ANNA MIHALKO | $2,500.00 | $2,500.00 | 1 | | | | |
| 1618 | | ANNESE, JOYCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6851 | | ANNETTE PENNINGTON | $20,000.00 | $20,000.00 | 1 | | | | |
| 17881 | | ANNIBALE CIANCONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22237 | | ANNIE JACKSON | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 13583 | | ANNIE L RICHARD | $300.00 | $300.00 | 1 | | | | |
| 14344 | | ANNIE L STOKES | $2,500.00 | $2,500.00 | 1 | | | | |
| 11588 | | ANNIE LEE ROBINSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 22013 | | ANNIE M NOLEN | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 8702 | | ANNIE MAE ANDERSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 17467 | | ANNIE MARIE LACY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20125 | | ANNIE RUTH SETTLES MURPHY | $20,000.00 | $20,000.00 | 1 | | | | |
| 3246 | | ANSELMI, AUGUSTUS | $42,000.00 | $42,000.00 | 1 | | | | |
| 8250 | | ANTE BLACE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9337 | | ANTE DOTUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9487 | | ANTE KARLIC | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 10653 | | ANTE ROSINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19280 | | ANTE SKARA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8712 | | ANTHONY A BONIFICIO | $50,000.00 | $50,000.00 | 1 | | | | |
| 8060 | | ANTHONY A BURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18988 | | ANTHONY A CLARKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5785 | | ANTHONY ANGELELLA | $42,000.00 | $42,000.00 | 1 | | | | |
| 10828 | | ANTHONY ANTONINI | $20,000.00 | $20,000.00 | 1 | | | | |
| 11451 | | ANTHONY ARDISSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 18218 | | ANTHONY BALBI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20209 | | ANTHONY BALZANO | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 9505 | | ANTHONY BENVEGNA | $180,000.00 | $180,000.00 | 1 | | | | |
| 7264 | | ANTHONY BISIGNANI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12773 | | ANTHONY BIVIANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13220 | | ANTHONY BORROMEO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4912 | | ANTHONY C CORONATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5958 | | ANTHONY C PASTORE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14682 | | ANTHONY C ZAFUTO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5358 | | ANTHONY CAGNINA JR | $1.00 | $1.00 | 1 | | | | |
| 6036 | | ANTHONY CAMMARANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21973 | | ANTHONY CAMPO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16522 | | ANTHONY CAPRIOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12916 | | ANTHONY CAPUTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9229 | | ANTHONY CARELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22166 | | ANTHONY CARRO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 15895 | | ANTHONY CATALINA | $14,000.00 | $14,000.00 | 1 | | | | |
| 14103 | | ANTHONY CAVALLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10919 | | ANTHONY CEFALO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| | | | | Amount | Votes | Amount | Votes | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 6988 | | ANTHONY CIBELLI | $300.00 | $300.00 | 1 | | | | |
| 10080 | | ANTHONY CITO JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 19833 | | ANTHONY CONCANNON | $7,500.00 | $7,500.00 | 1 | | | | |
| 9853 | | ANTHONY CONTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11276 | | ANTHONY CONTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 9234 | | ANTHONY CORULLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 8088 | | ANTHONY D CORTESE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6651 | | ANTHONY D DE ANGELIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 10624 | | ANTHONY DE LUCA | $1.00 | $1.00 | 1 | | | | |
| 11387 | | ANTHONY DE MARCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20129 | | ANTHONY DE VIVO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20920 | | ANTHONY DEGULIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5969 | | ANTHONY DI MICHELE | $1.00 | $1.00 | 1 | | | | |
| 20662 | | ANTHONY DI RUSSO | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 9820 | | ANTHONY DIANA | $7,500.00 | $7,500.00 | 1 | | | | |
| 5615 | | ANTHONY DIGABRIELE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8951 | | ANTHONY DIULIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14924 | | ANTHONY F FIALKOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5544 | | ANTHONY F LEGNANTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7525 | | ANTHONY F PETRIZZO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19908 | | ANTHONY F PRETTITORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7597 | | ANTHONY FARINA | $7,500.00 | $7,500.00 | 1 | | | | |
| 20637 | | ANTHONY FLORES | $50,000.00 | $50,000.00 | 1 | | | | |
| 11971 | | ANTHONY FREDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16673 | | ANTHONY FRIZZI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8457 | | ANTHONY FUSCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17558 | | ANTHONY G GIULINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12637 | | ANTHONY G GRIFFIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7246 | | ANTHONY GILLAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15080 | | ANTHONY GIORDANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 18093 | | ANTHONY GRASSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4860 | | ANTHONY GUZZO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 12946 | | ANTHONY HAUGH | $1.00 | $1.00 | 1 | | | | |
| 4724 | | ANTHONY HAVILAND | $14,000.00 | $14,000.00 | 1 | | | | |
| 18990 | | ANTHONY HUND | $2,500.00 | $2,500.00 | 1 | | | | |
| 10272 | | ANTHONY INGALLINELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8959 | | ANTHONY J BRUNO | $42,000.00 | $42,000.00 | 1 | | | | |
| 7120 | | ANTHONY J CALMA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18462 | | ANTHONY J CARBONE | $300.00 | $300.00 | 1 | | | | |
| 9168 | | ANTHONY J CASTIGLIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14429 | | ANTHONY J CATALDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11572 | | ANTHONY J CERRATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12316 | | ANTHONY J COLECCHIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 4664 | | ANTHONY J DARIA SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 4697 | | ANTHONY J DEAMELIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 12475 | | ANTHONY J DI MONTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5597 | | ANTHONY J GAMIELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 4674 | | ANTHONY J GULLOTTA | $20,000.00 | $20,000.00 | 1 | | | | |
| 9324 | | ANTHONY J GUZZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 22112 | | ANTHONY J LIOTTA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18006 | | ANTHONY J MIGNONE SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 14192 | | ANTHONY J ORLANDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13911 | | ANTHONY J REYES | $2,500.00 | $2,500.00 | 1 | | | | |
| 16789 | | ANTHONY J SUCHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19218 | | ANTHONY J TUZZOLINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17942 | | ANTHONY J VIVONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21972 | | ANTHONY J. BIANCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10175 | | ANTHONY JOHN PARADISE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4464 | | ANTHONY JOLIVET | $7,500.00 | $7,500.00 | 1 | | | | |
| 17518 | | ANTHONY JOSEPH RICCI | $20,000.00 | $20,000.00 | 1 | | | | |
| 17325 | | ANTHONY L AQUARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 20235 | | ANTHONY L CURTIS | $1.00 | $1.00 | 1 | | | | |
| 8300 | | ANTHONY L FUSCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13662 | | ANTHONY L PAGLIUCA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18490 | | ANTHONY LA FERRERA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7795 | | ANTHONY LA ROCCA | $50,000.00 | $50,000.00 | 1 | | | | |
| 20970 | | ANTHONY LACORTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8343 | | ANTHONY LAZAR | $1.00 | $1.00 | 1 | | | | |
| 5539 | | ANTHONY LOMBARDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12767 | | ANTHONY LUCCHESE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16682 | | ANTHONY M BOVA | $42,000.00 | $42,000.00 | 1 | | | | |
| 6676 | | ANTHONY M D`AMELIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7974 | | ANTHONY M MAROTTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 22786 | | ANTHONY M MORRO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 14359 | | ANTHONY M VELOCCI | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 13284 | | ANTHONY M WILLIAMS | | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 15829 | | ANTHONY MACCHIA | | $14,000.00 | $14,000.00 | 1 | | | | |
| 11426 | | ANTHONY MARINO | | $2,500.00 | $2,500.00 | 1 | | | | |
| 11254 | | ANTHONY MICALE | | $300.00 | $300.00 | 1 | | | | |
| 11360 | | ANTHONY MODAFFERI | | $7,500.00 | $7,500.00 | 1 | | | | |
| 14423 | | ANTHONY MOTTOLA | | $2,500.00 | $2,500.00 | 1 | | | | |
| 14737 | | ANTHONY MOUSSETTE | | $7,500.00 | $7,500.00 | 1 | | | | |
| 21108 | | ANTHONY NACCARTO | | $7,500.00 | $7,500.00 | 1 | | | | |
| 9903 | | ANTHONY NARDELLA | | $2,500.00 | $2,500.00 | 1 | | | | |
| 9343 | | ANTHONY NASCA | | $180,000.00 | $180,000.00 | 1 | | | | |
| 18416 | | ANTHONY OLIVIERI | | $180,000.00 | $180,000.00 | 1 | | | | |
| 17309 | | ANTHONY P ANTONIK | | $7,500.00 | $7,500.00 | 1 | | | X | Superseded; by Ballot Control ID 21716 received May 19, 2009 |
| 19390 | | ANTHONY P ANTONIK | | $7,500.00 | $7,500.00 | 1 | | | X | Superseded; by Ballot Control ID 21716 received May 19, 2009 |
| 21716 | | ANTHONY P ANTONIK | | $7,500.00 | $7,500.00 | 1 | | | | |
| 7113 | | ANTHONY P CALABRESE | | $2,500.00 | $2,500.00 | 1 | | | | |
| 4919 | | ANTHONY P FORTUNATO | | $2,500.00 | $2,500.00 | 1 | | | | |
| 5973 | | ANTHONY P GIAMBRONE | | $7,500.00 | $7,500.00 | 1 | | | | |
| 5338 | | ANTHONY P TUCCIARONE | | $2,500.00 | $2,500.00 | 1 | | | | |
| 6982 | | ANTHONY PACITTO | | $2,500.00 | $2,500.00 | 1 | | | | |
| 5613 | | ANTHONY PELLICCIO | | $14,000.00 | $14,000.00 | 1 | | | | |
| 13925 | | ANTHONY PERDICARO | | $2,500.00 | $2,500.00 | 1 | | | | |
| 12861 | | ANTHONY PETER SACCONE | | $2,500.00 | $2,500.00 | 1 | | | | |
| 8879 | | ANTHONY PHARO | | $2,500.00 | $2,500.00 | 1 | | | | |
| 7618 | | ANTHONY PISANO | | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 17293 | | ANTHONY PRATILLO | $300.00 | $300.00 | 1 | | | | |
| 10336 | | ANTHONY R COMPAGNONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4710 | | ANTHONY R DE NICOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16214 | | ANTHONY R FLAMIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13020 | | ANTHONY R SOIKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13529 | | ANTHONY REINA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21647 | | ANTHONY REITANO | $2,500.00 | | | $2,500.00 | 1 | | |
| 17868 | | ANTHONY RICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 6530 | | ANTHONY RICHARD NASCA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9139 | | ANTHONY RUGGIERO | $14,000.00 | $14,000.00 | 1 | | | | |
| 12691 | | ANTHONY RUSSO | $300.00 | $300.00 | 1 | | | | |
| 15084 | | ANTHONY S SCIRBONA | $50,000.00 | $50,000.00 | 1 | | | | |
| 22040 | | ANTHONY SAITTA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9847 | | ANTHONY SALATTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5568 | | ANTHONY SARA JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5773 | | ANTHONY SARDELLA | $50,000.00 | $50,000.00 | 1 | | | | |
| 10334 | | ANTHONY SCOTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 10321 | | ANTHONY SQUEGLIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 16351 | | ANTHONY SUMMA | $7,500.00 | $7,500.00 | 1 | | | | |
| 18531 | | ANTHONY T FESTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20923 | | ANTHONY T GARITANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5521 | | ANTHONY TARANTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16777 | | ANTHONY TROIANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 18148 | | ANTHONY UCCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14627 | | ANTHONY UTTARO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 14821 | | ANTHONY V ALFANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6300 | | ANTHONY V LANDERS | $14,000.00 | $14,000.00 | 1 | | | | |
| 5772 | | ANTHONY V SCAROZZA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10640 | | ANTHONY VAGLICA | $1.00 | $1.00 | 1 | | | X | No Signature |
| 17155 | | ANTHONY VALENTE | $1.00 | $1.00 | 1 | | | | |
| 8418 | | ANTHONY VOLPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8133 | | ANTHONY WADE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9788 | | ANTHONY WARRENSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20042 | | ANTHONY WHITE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7396 | | ANTHONY ZERBO | $180,000.00 | $180,000.00 | 1 | | | | |
| 2318 | | ANTHONY, W IRVING | $2,500.00 | $2,500.00 | 1 | | | | |
| 6612 | | ANTOINETTE A CORSALINI | $7,500.00 | $7,500.00 | 1 | | | | |
| 16711 | | ANTON G CHRISTENSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5205 | | ANTON LUCK JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18986 | | ANTON TURCIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 16793 | | ANTONINO CARIOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15252 | | ANTONINO COPPOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4978 | | ANTONINO GUADAGNINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5865 | | ANTONINO SCLAFANI | $1.00 | $1.00 | 1 | | | | |
| 16377 | | ANTONIO A SOUSA | $300.00 | $300.00 | 1 | | | | |
| 13791 | | ANTONIO CAMMARANO | $1.00 | $1.00 | 1 | | | X | No Signature |
| 8957 | | ANTONIO CAROZZA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12537 | | ANTONIO CARUSO | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 10215 | | ANTONIO CERRONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19124 | | ANTONIO DELUCA | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14361 | | ANTONIO DI BIASE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18472 | | ANTONIO DI PIERNO | $1.00 | $1.00 | 1 | | | | |
| 18510 | | ANTONIO DIFIORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19146 | | ANTONIO F CRITELLI | $50,000.00 | $50,000.00 | 1 | | | | |
| 12813 | | ANTONIO FAMA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19791 | | ANTONIO GIGANTE | $300.00 | $300.00 | 1 | | | | |
| 14162 | | ANTONIO J DURAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7036 | | ANTONIO MARINZULICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 12580 | | ANTONIO MIGLIOZZI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18166 | | ANTONIO PACE | $20,000.00 | $20,000.00 | 1 | | | | |
| 12939 | | ANTONIO URSINO | $50,000.00 | $50,000.00 | 1 | | | | |
| 18581 | | ANTONIO VOLPE | $300.00 | $300.00 | 1 | | | | |
| 9129 | | ANTONIOS HERHELETZIS | $1.00 | $1.00 | 1 | | | | |
| 4226 | | ANTONITTI, NICOLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 2229 | | APPELL, ALBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2083 | | APPLEBY, KATHLEEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22002 | | ARBRY EULENE MITCHELL | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 4227 | | ARCADIO GONZALEZ RODRIGUEZ SR | $2,500.00 | $2,500.00 | 1 | | | | |
| 17599 | | ARCH A GRIFFIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11978 | | ARCH L BULLOCK JR | $300.00 | $300.00 | 1 | | | | |
| 2103 | | ARCHETTI, SILVANO | $14,000.00 | $14,000.00 | 1 | | | | |
| 5649 | | ARCHIE C CAPPOTELLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 22087 | | ARCHIE DORMAN JACKSON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 7349 | | ARCHIE EUGENE BEATY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12245 | | ARCHIE F LOWE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13811 | | ARCHIE L HAWKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15102 | | ARCHIE L MITCHELL III | $2,500.00 | $2,500.00 | 1 | | | | |
| 14085 | | ARCHIE L MITCHELL JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 18484 | | ARCHIE LEE MCFARLAND | $42,000.00 | $42,000.00 | 1 | | | | |
| 16008 | | ARCHIE LEE THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15017 | | ARCHIMEDE TERRANOVA | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2290 | | ARCIUOLO, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 20610 | | ARCOLA CAMPBELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2122 | | ARCURY, GARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19893 | | ARDIE LEWIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2173 | | ARDITO, ROSALIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2020 | | ARGENZIANO, PATSY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6369 | | ARGEO MOTTA | $1.00 | $1.00 | 1 | | | | |
| 19680 | | ARISTOTLE MOSHOS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14398 | | ARLIE SHANNON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20609 | | ARLINDA J GIVENS | $1.00 | $1.00 | 1 | | | | |
| 14783 | | ARMAND A MOQUIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10506 | | ARMAND E LAMB | $20,000.00 | $20,000.00 | 1 | | | | |
| 15651 | | ARMANDA D PARKER | $50,000.00 | $50,000.00 | 1 | | | | |
| 2684 | | ARMENTI, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7809 | | ARMOND J CAPOGNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16733 | | ARNOLD BOYCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12548 | | ARNOLD C WAGY | $300.00 | $300.00 | 1 | | | | |
| 10380 | | ARNOLD CARRO | $1.00 | $1.00 | 1 | | | X | No Signature |
| 16759 | | ARNOLD E EVERETT | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11832 | | ARNOLD E WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13016 | | ARNOLD GASTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5251 | | ARNOLD MERKITCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 13072 | | ARNOLD PRATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17801 | | ARNOLD YARCZOWER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2172 | | ARNOLD, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 4290 | | ARNOLDO ALBERTO MORENO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8273 | | ARNULFO BERMEA RODRIGUEZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 8880 | | ART E ROE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5928 | | ARTHERIA WILLIAMS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7721 | | ARTHUR A DESCISCIOLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19629 | | ARTHUR A SKUGGEVIK JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9081 | | ARTHUR ALIX | $2,500.00 | $2,500.00 | 1 | | | | |
| 11322 | | ARTHUR ANDREW SZPARA | $7,500.00 | $7,500.00 | 1 | | | | |
| 21124 | | ARTHUR B MONCZKO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10348 | | ARTHUR BARLETTE | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 21905 | | ARTHUR BECKER | $14,000.00 | $14,000.00 | 1 | | | | |
| 17288 | | ARTHUR BERLINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8916 | | ARTHUR C BOGARDUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5564 | | ARTHUR C CLARK JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10470 | | ARTHUR C DESHAIES | $2,500.00 | $2,500.00 | 1 | | | | |
| 10676 | | ARTHUR C HARM | $7,500.00 | $7,500.00 | 1 | | | | |
| 11313 | | ARTHUR C WAGNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7392 | | ARTHUR CAPPAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12787 | | ARTHUR COTT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| | | | | Amount | Votes | Amount | Votes | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 13503 | | ARTHUR CRAWFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 15661 | | ARTHUR CURLEY | $300.00 | $300.00 | 1 | | | | |
| 14357 | | ARTHUR D WAGNER | $300.00 | $300.00 | 1 | | | | |
| 10332 | | ARTHUR E ERB | $2,500.00 | $2,500.00 | 1 | | | | |
| 12088 | | ARTHUR E LEBLANC | $180,000.00 | $180,000.00 | 1 | | | | |
| 22731 | | ARTHUR E PRIEUR | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 4829 | | ARTHUR E WARD JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20686 | | ARTHUR E WEAVER | $180,000.00 | $180,000.00 | 1 | | | | |
| 12993 | | ARTHUR E WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13613 | | ARTHUR F CATALANOTTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19185 | | ARTHUR F MOSKAL | $50,000.00 | $50,000.00 | 1 | | | | Signing Capacity not Indicated |
| 14829 | | ARTHUR G ADAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18721 | | ARTHUR G CARRON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8219 | | ARTHUR GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6707 | | ARTHUR H ABRAHAMSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6777 | | ARTHUR HANES JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 8365 | | ARTHUR INNES | $2,500.00 | $2,500.00 | 1 | | | | |
| 22761 | | ARTHUR J ATTARD | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 10758 | | ARTHUR J BOREY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18525 | | ARTHUR J BREHM | $2,500.00 | $2,500.00 | 1 | | | | |
| 5774 | | ARTHUR J DICKMAN JR | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 18900 | | ARTHUR J HOENY, JR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 16131 | | ARTHUR J MCHENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16702 | | ARTHUR J RICHARDS | $50,000.00 | $50,000.00 | 1 | | | | |
| 9448 | | ARTHUR J ROBB | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 5385 | | ARTHUR J SALISBURY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18045 | | ARTHUR J SAMBUCHI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15331 | | ARTHUR K GULDAN | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 12799 | | ARTHUR KENNEDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5655 | | ARTHUR L DIAMANTOPOULOS | $20,000.00 | $20,000.00 | 1 | | | | |
| 19542 | | ARTHUR L JACOBS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14693 | | ARTHUR L TAYLOR | $42,000.00 | $42,000.00 | 1 | | | | |
| 20768 | | ARTHUR LACHAPELLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18543 | | ARTHUR LEE MORGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16714 | | ARTHUR LEPORIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4736 | | ARTHUR M FROELICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 20469 | | ARTHUR M WILBUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 8284 | | ARTHUR MELE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6428 | | ARTHUR MOSKAL | $50,000.00 | $50,000.00 | 1 | | | | |
| 13144 | | ARTHUR NATHAN VAUGHN | $50,000.00 | $50,000.00 | 1 | | | | |
| 7761 | | ARTHUR P GAUGHRAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7904 | | ARTHUR P KING JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7933 | | ARTHUR R ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7278 | | ARTHUR R BARLOW | $7,500.00 | $7,500.00 | 1 | | | | |
| 9371 | | ARTHUR R HORAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17976 | | ARTHUR RIEGLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19563 | | ARTHUR ROSE | $7,500.00 | $7,500.00 | 1 | | | | |
| 11930 | | ARTHUR RUSSELL MCGLOTHLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12453 | | ARTHUR RUSSI | $7,500.00 | $7,500.00 | 1 | | | | |
| 7215 | | ARTHUR RUTGERSEN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14984 | | ARTHUR SHERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7249 | | ARTHUR STABILE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7089 | | ARTHUR STACHOSKI | $1.00 | $1.00 | 1 | | | X | No Signature |
| 17775 | | ARTHUR VANZILE | $50,000.00 | $50,000.00 | 1 | | | | |
| 5980 | | ARTHUR VAUGHN SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 16569 | | ARTHUR W GRADY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13038 | | ARTHUR WAGNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11642 | | ARTHUR X MC CABE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9828 | | ARTURO BUCCI | $42,000.00 | $42,000.00 | 1 | | | | |
| 13560 | | ARVEL HOWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15288 | | ARYLUS STOUT | $14,000.00 | $14,000.00 | 1 | | | | |
| 90108 | | ASHCRAFT & GEREL | $1,361,500.00 | $1,361,500.00 | 44 | | | | 1 vote(s) were excluded as a duplicate. |
| 19820 | | ASILEE ROGERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19996 | 17753 | ASSOCIATION DES CONSOMMATEURS POUR LA QU | $1.00 | $1.00 | 1 | | | | |
| 22240 | | ASTEN, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 4768 | | ASTOR H WALLDORF | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 15885 | | ASTOR LEE HOWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6948 | | ATANACIO PEREIDA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17757 | | ATHALIE G PRATT | $7,500.00 | $7,500.00 | 1 | | | | |
| 2096 | | ATIAS, HYMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 22302 | | ATKINS, SHIRLEY B | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17036 | | ATRIC RAINEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19841 | | ATTUCKS KELLY | $42,000.00 | $42,000.00 | 1 | | | | |
| 3076 | | ATWOOD, GERALD | $180,000.00 | $180,000.00 | 1 | | | | |
| 13703 | | AUBREY H GIDDENS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5700 | | AUBREY JOHN PRITCHARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 12233 | | AUBREY LEE FOX | $7,500.00 | $7,500.00 | 1 | | | | |
| 19339 | | AUDRA BASS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19094 | | AUDREY HARRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19427 | | AUDREY M HOWLETT | $50,000.00 | $50,000.00 | 1 | | | | |
| 22323 | | AUDREY M SMITH | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17629 | | AUDREY RAY | $7,500.00 | $7,500.00 | 1 | | | | Signing Capacity not Indicated |
| 5471 | | AUDREY RUTH TOMLINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7619 | | AUGUST F GEISER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20789 | | AUGUST HASBROUCK | $300.00 | $300.00 | 1 | | | | |
| 4469 | | AUGUST LEE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9261 | | AUGUST STETTNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22744 | | AUGUST TURIANO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 11116 | | AUGUSTA PALMERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20716 | | AUGUSTO CARABALLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10079 | | AUGUSTUS J WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15710 | | AUGUSTUS R CORSO | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 18344 | | AULTON B PETER HARPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2049 | | AUMENTE, JEROME | $2,500.00 | $2,500.00 | 1 | | | | |
| 18593 | | AURELIO ACEVEDO | $7,500.00 | $7,500.00 | 1 | | | | |
| 4104 | | AURELIO AGUILAR ARIAS | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 18771 | | AURELIO TORRES | $7,500.00 | $7,500.00 | 1 | | | | |
| 5052 | | AUSTIN (DEC), EDWARD J | $7,500.00 | $7,500.00 | 1 | | | | |
| 19237 | | AUSTIN NOBLES | $7,500.00 | $7,500.00 | 1 | | | | |
| 3631 | | AUTENRIETH, DOLORES | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5150 | | AVANELL OVERTURF | $180,000.00 | $180,000.00 | 1 | | | | |
| 15850 | | AVELINO PEREZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 2045 | | AVELLO, PHILIP | $42,000.00 | $42,000.00 | 1 | | | | |
| 12170 | | AVER NELL RAY | $20,000.00 | $20,000.00 | 1 | | | | |
| 3492 | | AVERSANO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7369 | | AVIS M DILALLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2010 | | AVITABILE, DENNIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 22570 | | AVON MITCHELL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 14264 | | AYLWIN (DEC), ANDREW J | $14,000.00 | $14,000.00 | 1 | | | | |
| 15459 | | AZERLENE T WESTLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7490 | | B J ALDERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 14476 | | B L REED | $1.00 | $1.00 | 1 | | | X | No Signature |
| 2653 | | BABCOCK, ELIZABETH | $180,000.00 | $180,000.00 | 1 | | | | |
| 5315 | | BABECKI, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 3373 | | BADER, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2113 | | BAEYENS, PAUL | $20,000.00 | $20,000.00 | 1 | | | | |
| 90049 | | BAGGETT, MCCALL & BURGESS | $4,349,000.00 | $4,349,000.00 | 128 | | | | |
| 5684 | | BAILEY, BEATRICE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2778 | | BAKER, EDWARD | $14,000.00 | $14,000.00 | 1 | | | | |
| 2019 | | BAKER, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 2281 | | BALDINO, MARY | $14,000.00 | $14,000.00 | 1 | | | | |
| 90095 | | BALDWIN & BALDWIN | $982,000.00 | $982,000.00 | 51 | | | | |
| 2146 | | BALE, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3564 | | BALLON, GARDENIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5898 | | BAMBINO DIPLACIDO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4488 | | BANICK, ANDREW | $2,500.00 | $2,500.00 | 1 | | | | |
| 16037 | 15462 | BANKS, TERENCE EDWARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 1616 | | BARAJAS, JOSE | $50,000.00 | $50,000.00 | 1 | | | | |
| 9316 | | BARBAGALLO, ANITA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5860 | | BARBARA A ALEXANDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15212 | | BARBARA A PHILLIPS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16634 | | BARBARA ANN SLOCUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 17193 | | BARBARA ANN TODD | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 11634 | | BARBARA J BARTLEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 6052 | | BARBARA J TORRENCE | $1.00 | $1.00 | 1 | | | | |
| 14962 | | BARBARA JEAN BARNES | $20,000.00 | $20,000.00 | 1 | | | | |
| 11537 | | BARBARA JEAN MIZER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13558 | | BARBARA JEAN PAIGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12422 | | BARBARA JEAN TAYLOR | $20,000.00 | $20,000.00 | 1 | | | | |
| 20778 | | BARBARA JEAN WHEELER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4315 | | BARBARA JO BURGE | $42,000.00 | $42,000.00 | 1 | | | | |
| 12206 | | BARBARA KEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19081 | | BARBARA LOUISE RHINEHART | $300.00 | $300.00 | 1 | | | | |
| 9558 | | BARBARA MAIO | $50,000.00 | $50,000.00 | 1 | | | | |
| 16832 | | BARBARA NELL NEWBORN | $180,000.00 | $180,000.00 | 1 | | | | |
| 12370 | | BARBARA SHARPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8388 | | BARBARA WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12408 | | BARBARA ZIMMERMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 2161 | | BARBARO, DANIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2016 | | BARBER, DARRELL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3008 | | BARBOUR, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 2738 | | BARBOUR, LILYAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 13981 | | BARKEY TERZIAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2396 | | BARLOW, LAWRENCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3490 | | BARNES, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 1620 | | BARNETT, JONATHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2162 | | BARNETT, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 21406 | | BARNEY BONAPARTE TOMPKINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 90058 | | BARON & BUDD | $223,086,500.00 | $223,086,500.00 | 19738 | | | | 104 vote(s) were excluded as a duplicate. |
| 2176 | | BARONE, ANTHONY | $14,000.00 | $14,000.00 | 1 | | | | |
| 3394 | | BARRON, JOE | $20,000.00 | $20,000.00 | 1 | | | | |
| 9278 | | BARRY A KENNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21145 | | BARRY DETIG | $7,500.00 | $7,500.00 | 1 | | | | |
| 9994 | | BARRY FRANCIS RECH | $7,500.00 | $7,500.00 | 1 | | | | |
| 9332 | | BARRY FRISBIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18546 | | BARRY H STONE | $300.00 | $300.00 | 1 | | | | |
| 10268 | | BARRY INFANTOLINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 22795 | | BARRY J NELSON | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 2014 | | BARRY, MICHAEL | $300.00 | $300.00 | 1 | | | | |
| 1349 | | BARTALINI, ALADINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 2299 | | BARTHELMESS, ROSEMARY | $20,000.00 | $20,000.00 | 1 | | | | |
| 8210 | | BARTHOLOMEW DOODY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12928 | | BARTHOLOMEW SULLIVAN | $300.00 | $300.00 | 1 | | | | |
| 12406 | | BARTLETT, FRANK | $50,000.00 | $50,000.00 | 1 | | | | |
| 2687 | | BARTLEY, DENNIS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17595 | | BARTRAM L REEVES | $7,500.00 | $7,500.00 | 1 | | | | |
| 2058 | | BATAILLE, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3347 | | BATES, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2119 | | BATSEDIS, SPIROS | $2,500.00 | $2,500.00 | 1 | | | | |
| 1611 | | BATTISTA, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2118 | | BATTY, BERNARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2066 | | BAYER, PHILIP | $2,500.00 | $2,500.00 | 1 | | | | |
| 2178 | | BEA, MARGARET | $2,500.00 | $2,500.00 | 1 | | | | |
| 22692 | | BEARL LEE WHITE JR | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 2380 | | BEATINI, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 5042 | | BEATON (DEC), JOSEPH | $42,000.00 | $42,000.00 | 1 | | | | |
| 16828 | | BEATRICE HAYWOOD | $300.00 | $300.00 | 1 | | | | |
| 9004 | | BEATRICE S GILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 16123 | | BEATRICE S ROBERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 1606 | | BEAVER, STEPHEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2648 | | BECA, CHERYL | $180,000.00 | $180,000.00 | 1 | | | | |
| 5580 | | BECKER, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2148 | | BECKER, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4479 | | BECKER, SOPHIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3594 | | BECKER, WARREN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18258 | | BECKY RENEE HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 2650 | | BEDELL, JOSEPH | $7,500.00 | $7,500.00 | 1 | | | | |
| 2535 | | BEEBE, RONALD | $7,500.00 | $7,500.00 | 1 | | | | |
| 14269 | 3293 | BEISE, DANIEL EWALD | $50,000.00 | $50,000.00 | 1 | | | | |
| 3910 | | BEKIARIAN, ANNE | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2646 | | BELL, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 2331 | | BELL, WILLIAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 2557 | | BELLINGER, VERA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3367 | | BELLIS, CHESTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2090 | | BELLIZZI, VINCENT | $14,000.00 | $14,000.00 | 1 | | | | |
| 5705 | | BELLO, MARGARET | $7,500.00 | $7,500.00 | 1 | | | | |
| 3272 | | BELTON, MARIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10475 | | BEN HOUSTON | $14,000.00 | $14,000.00 | 1 | | | | |
| 4729 | | BEN M DE STEFANIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5465 | | BEN THOMAS ARRINGTON | $20,000.00 | $20,000.00 | 1 | | | | |
| 20017 | 7071 | BENDER, BARBARA JEAN | $20,000.00 | $20,000.00 | 1 | | | | Signing Capacity not Indicated |
| 2171 | | BENDER, CHARLES | $180,000.00 | $180,000.00 | 1 | | | | |
| 20760 | | BENEDETTO CALCATERRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13102 | | BENEDETTO COLELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16202 | | BENEDICT AGUGLIARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14811 | | BENEDICT F SZYKOWNY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10367 | 9707 | BENINCASA, VINCENT JAMES | $1.00 | $1.00 | 1 | | | X | No Signature |
| 15920 | | BENITO BUSSANICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7300 | | BENJAMIN A DE FONCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8256 | | BENJAMIN ADINOLFI | $14,000.00 | $14,000.00 | 1 | | | | |
| 21695 | | BENJAMIN BROOKS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20669 | | BENJAMIN CLAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18615 | | BENJAMIN J MLODZINSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13149 | | BENJAMIN JACKSON SCOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 19221 | | BENJAMIN L CUPELLI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7604 | | BENJAMIN M WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22569 | | BENJAMIN MCGREGOR | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 16399 | | BENJAMIN MELTON SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 14869 | | BENJAMIN MUNOZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 17471 | | BENJAMIN R RANSOM | $7,500.00 | $7,500.00 | 1 | | | | |
| 13075 | | BENJAMIN ROBBINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5997 | | BENJAMIN SANTORELLO | $300.00 | $300.00 | 1 | | | | |
| 4922 | | BENJAMIN STEINBERG | $50,000.00 | $50,000.00 | 1 | | | | |
| 1601 | | BENNER, ROBERT | $2,500.00 | $2,500.00 | 1 | | | X | Superseded; by Ballot Control ID 6560 received May 4, 2009 |
| 6560 | | BENNER, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3735 | | BENNETT, ROSALIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13961 | | BENNIE JEAN LEWIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9305 | | BENNIE L PRATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 8908 | | BENNIE L WHITE | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 12376 | | BENNIE MALONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13605 | | BENNIE MC CASKILL JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 15659 | | BENNIE RICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 4810 | | BENNIE WATSON SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 12696 | | BENNY BOUNDS MARBERRY | $1.00 | $1.00 | 1 | | | | |
| 13584 | | BENNY EDWARD ANDREWS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18031 | | BENNY GASTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 17710 | | BENNY RAY OLDHAM | $42,000.00 | $42,000.00 | 1 | | | | |
| 4168 | | BENSON G OLIVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14861 | | BERARDINO D`AMATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18501 | | BERESFORD BOWEN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|-------------------|-------|----------|----------|
| 4153 | | BERGEN, BARBARA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2107 | | BERGIN, SUSAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 6395 | | BERNAL E PUCKETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4318 | | BERNAL RAY MAULDEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 19457 | | BERNARD A TRUSKOWSKI | $14,000.00 | $14,000.00 | 1 | | | | |
| 7573 | | BERNARD B BUCK | $14,000.00 | $14,000.00 | 1 | | | | |
| 7119 | | BERNARD BELANGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5450 | | BERNARD C TRAHAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 14326 | | BERNARD CALLAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 6545 | | BERNARD CARL AHOUSE | $50,000.00 | $50,000.00 | 1 | | | | |
| 14885 | | BERNARD D IVES | $7,500.00 | $7,500.00 | 1 | | | | |
| 9225 | | BERNARD DOHERTY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19747 | | BERNARD E JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 4718 | | BERNARD E LUSKIN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9300 | | BERNARD E RANZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 11895 | | BERNARD ELKIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16507 | | BERNARD F GALLAGHER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14759 | | BERNARD F TYO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22116 | | BERNARD GOODMAN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 14858 | | BERNARD J BOYLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7932 | | BERNARD J CHURNETSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19849 | | BERNARD J HIGGINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11928 | | BERNARD J JOHNSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 8851 | | BERNARD J SIEG | $2,500.00 | $2,500.00 | 1 | | | | |
| 22162 | | BERNARD L MORRIS | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18215 | | BERNARD LEVINSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7824 | | BERNARD M HOARE | $7,500.00 | $7,500.00 | 1 | | | | |
| 15307 | | BERNARD MC NAMEE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 18005 | | BERNARD MURRAY | $300.00 | $300.00 | 1 | | | | |
| 19792 | | BERNARD O`BRIEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20682 | | BERNARD O`CONNOR | $2,500.00 | $2,500.00 | 1 | | | X | Not Original Ballot |
| 4976 | | BERNARD P COLUCCIO | $14,000.00 | $14,000.00 | 1 | | | | |
| 11359 | | BERNARD P SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 11553 | | BERNARD R JACKSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 10689 | | BERNARD S KAUKUS | $1.00 | $1.00 | 1 | | | | |
| 7804 | | BERNARD SIEGEL | $1.00 | $1.00 | 1 | | | | |
| 6564 | | BERNARD STREMOVIHTG | $2,500.00 | $2,500.00 | 1 | | | | |
| 13787 | | BERNARD TORTORA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6297 | | BERNARD VITO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17184 | | BERNARD WARE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16213 | | BERNARD WARKENTHIEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 7011 | | BERNARD WAYNE WASHINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22623 | | BERNARD WELKER | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 15088 | | BERNARD WILLIAM DOUGHERTY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17411 | | BERNARD WILLIAM JARVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10453 | | BERNARD, RODERICK J | $2,500.00 | $2,500.00 | 1 | | | | |
| 4244 | | BERNARD, RUDOLPH | $7,500.00 | $7,500.00 | 1 | | | | |
| 10018 | | BERNARDI GABRIELE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 13868 | | BERNARDINO VISCUSI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11169 | | BERND M HEINRICH | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| | | | | Amount | Votes | Amount | Votes | | |
|---|---|---|---|---|---|---|---|---|---|
| 10782 | | BERNELL D MC BRIDE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16186 | | BERNELL W TANNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11557 | | BERNICE B HARRIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 5474 | | BERNICE C ROBERTSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22328 | | BERNICE HART | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed, No Signature |
| 20144 | | BERNICE HICKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13004 | | BERNICE WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 2051 | | BERNICKER, LUPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4188 | | BERNSTEIN, SHELLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 21035 | | BERRY, LARRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17830 | | BERT A LARSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16352 | | BERT PAUL SCHWARZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 2081 | | BERTANI, ROBIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15636 | | BERTHA BURTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13731 | | BERTHA JEAN LLOYD | $2,500.00 | $2,500.00 | 1 | | | | |
| 19019 | | BERTHA L BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17695 | | BERTHA M WAYNE | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4109 | | BERTHA STEWART | $1.00 | $1.00 | 1 | | | | |
| 2100 | | BERTOLINO, JOSEPH | $7,500.00 | $7,500.00 | 1 | | | | |
| 7545 | | BERTRAND E LINDSEY | $1.00 | $1.00 | 1 | | | | |
| 7054 | | BERTRAND F GREENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5579 | | BESSIE F LA BARBERA | $1.00 | $1.00 | 1 | | | | |
| 12412 | | BESSIE MAE SHACKLEFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 10379 | | BEST, LEROY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 21640 | | BEST, LEROY | $2,500.00 | $2,500.00 | 1 | | | X | Superseded; by Ballot Control ID 10379 received May 4, 2009 |
| 10489 | | BETTIE R MILAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11372 | | BETTIE RUTH RHODES | $180,000.00 | $180,000.00 | 1 | | | | |
| 20557 | | BETTY D BRADSHAW | $300.00 | $300.00 | 1 | | | | |
| 17491 | | BETTY F CZARNECKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16090 | | BETTY FRAN ADAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14977 | | BETTY G WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13481 | | BETTY J CLEGG | $2,500.00 | $2,500.00 | 1 | | | | |
| 12330 | | BETTY J RIBA | $14,000.00 | $14,000.00 | 1 | | | | |
| 20118 | | BETTY JANE HAWTHORNE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22724 | | BETTY JEAN BUNTING | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 21961 | | BETTY JEAN CESAR | $7,500.00 | $7,500.00 | 1 | | | | |
| 12065 | | BETTY JEAN LEWIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 5152 | | BETTY JEAN RASBERRY | $1.00 | $1.00 | 1 | | | X | No Signature |
| 11947 | | BETTY JEANETTE CHAPMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10717 | | BETTY JO FRALEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15471 | | BETTY K HOPKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16881 | | BETTY L HOLCOMB | $7,500.00 | $7,500.00 | 1 | | | | |
| 21621 | | BETTY L WISECARVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19407 | | BETTY LOU ISBELL MCMILLAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22431 | | BETTY M ELLIS | $300.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 20148 | | BETTY POMPEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 22514 | | BETTY RAYE MACON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 19557 | | BETTY S HOLLOWAY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 17191 | | BETTY SUE DUPUIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 4872 | | BETTY THURMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 17010 | | BETTY ZANE ROBINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17627 | | BETTYE W JEFFRIES | $7,500.00 | $7,500.00 | 1 | | | | |
| 12364 | | BEULAH M PUTMAN | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 17142 | | BEULAH MAE ELLIS | $1.00 | $1.00 | 1 | | | | |
| 17748 | | BEVERLEY JANICE RAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12159 | | BEVERLY A COOPER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16494 | | BEVERLY ANN HARRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11848 | | BEVERLY JO DEBUSK | $2,500.00 | $2,500.00 | 1 | | | | |
| 13007 | | BEVERLY LEACH | $180,000.00 | $180,000.00 | 1 | | | | |
| 18196 | | BEVERLY WHITE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16877 | | BEWEETA BARNES FOR THE ESTATE OF THOMAS W BARNES | $300.00 | $300.00 | 1 | | | | |
| 2025 | | BEYER, ROSEMARIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 14530 | | BIAGIO SANGIORGI | $50,000.00 | $50,000.00 | 1 | | | | |
| 4202 | | BIANCANIELLO, MARIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 4203 | | BIANCANIELLO, RAFFAELE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3041 | | BIANCO, RUTH | $180,000.00 | $180,000.00 | 1 | | | | |
| 2343 | | BIENIEWICZ, EDWARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 1609 | | BIGHAM, JACK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2007 | | BIGHAM, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 4217 | | BIGI, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 4219 | | BIGI, DONNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10362 | | BIGLER, GARY J | $2,500.00 | $2,500.00 | 1 | | | | |
| 2086 | | BIGLEY, JOHN | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3313 | | BILARDO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2061 | | BILGRAV, LEROY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11833 | | BILL ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11836 | | BILL DEAN BAUGHMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18274 | | BILL DOUGLAS BLANCHARD | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 17658 | | BILL GENE SHRADER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19109 | | BILL KING | $2,500.00 | $2,500.00 | 1 | | | | |
| 14156 | | BILL LEE CROM | $180,000.00 | $180,000.00 | 1 | | | X | Superseded; by Ballot ID 20645 received on May 18, 2009 |
| 20645 | | BILL LEE CROM | $20,000.00 | $20,000.00 | 1 | | | | |
| 10501 | | BILL PRICE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18456 | | BILL R RHODES | $7,500.00 | $7,500.00 | 1 | | | | |
| 20190 | | BILLIE JEAN HARDIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20461 | | BILLIE JOANN MARSHALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 11839 | | BILLIE M UTLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 6196 | | BILLIE O DUNCAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8383 | | BILLIE W SELF | $42,000.00 | $42,000.00 | 1 | | | | |
| 8534 | | BILLY C EVANS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14950 | | BILLY C KIRKSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4341 | | BILLY C REVES | $42,000.00 | $42,000.00 | 1 | | | | |
| 7416 | | BILLY D JARVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5188 | | BILLY EARL BLACKMON | $7,500.00 | $7,500.00 | 1 | | | | |
| 17064 | | BILLY ELLIS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 6698 | | BILLY EUGENE KELLEY SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 18343 | | BILLY G ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16497 | | BILLY GENE COKER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18210 | | BILLY GENE COX | $7,500.00 | $7,500.00 | 1 | | | | |
| 14565 | | BILLY GENE YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |
| 21641 | | BILLY J BURSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 6876 | | BILLY J CAMPBELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 22316 | | BILLY J CREASEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 12146 | | BILLY J POTTS | $20,000.00 | $20,000.00 | 1 | | | | |
| 12652 | | BILLY J POTTS | $20,000.00 | $20,000.00 | 1 | | | X | Duplicate; of Ballot Control ID 12652 |
| 11851 | | BILLY J THROWER | $180,000.00 | $180,000.00 | 1 | | | | |
| 12689 | | BILLY JAY KING | $2,500.00 | $2,500.00 | 1 | | | | |
| 4660 | | BILLY JOE AMOS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22248 | | BILLY JOE GREESON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 6414 | | BILLY JOE REID | $2,500.00 | $2,500.00 | 1 | | | | |
| 22521 | | BILLY JOE TAYLOR | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 4672 | | BILLY PATTON SPREACKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20787 | | BILLY PETTY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18545 | | BILLY R TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16967 | | BILLY RAY BROACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 17050 | | BILLY RAY EUBANKS | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14468 | | BILLY RAY FOWLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12167 | | BILLY RAY JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 4842 | | BILLY RAY SHERIDAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13598 | | BILLY RAY SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 13823 | | BILLY RUSSELL MITCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 16431 | | BILLY V WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 15666 | | BILLY W GILL | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20009 | | BILLY W WATTS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12382 | | BILLY WADE BOLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15922 | | BILLY WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11844 | | BILLY WAYNE ALLISON | $300.00 | $300.00 | 1 | | | | |
| 20478 | | BILLY WAYNE BATTS | $300.00 | $300.00 | 1 | | | | |
| 2117 | | BINI, CRISTOFARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16691 | | BIRGER CARLSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20553 | | BIRTIE LEE JACKSON | $300.00 | $300.00 | 1 | | | | |
| 3660 | | BISHOP, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3607 | | BISHOP, LARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2174 | | BITETTO, BARBARA | $20,000.00 | $20,000.00 | 1 | | | | |
| 2041 | | BITTLE, ROBERT | $50,000.00 | $50,000.00 | 1 | | | | |
| 3754 | | BITTNER, WALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12562 | | BJORN ANDREAS HANSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5041 | | BLACE, ANTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2170 | | BLACK, RAYE | $180,000.00 | $180,000.00 | 1 | | | | |
| 8736 | | BLAIR J YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |
| 8559 | | BLAKE ALBRITTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 19767 | | BLANCA ROBLEDO | $180,000.00 | $180,000.00 | 1 | | | | |
| 11862 | | BLANCHE JORDAN | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5003 | | BLANCO, AMILCAR | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11767 | 4364 | BLAND, LAWRENCE WARD | $300.00 | | | $300.00 | 1 | | |
| 4995 | 4365 | BLAND, VIRGINIA LEE | $1.00 | | | $1.00 | 1 | | |
| 10429 | | BLANDINI (DEC), JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | | BLANTI, ANTOINETTE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2169 | | BLAUFUSS, BETTY | $180,000.00 | $180,000.00 | 1 | | | | |
| 2024 | | BLEIVIK, LARS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3090 | | BLUE, TERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20750 | | BO K CARLSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14239 | | BOB G LARSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22214 | | BOB R WILLIAMS | $300.00 | | | $300.00 | 1 | X | Late Filed |
| 17632 | | BOB ROWLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 8373 | | BOBBIE J WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22749 | | BOBBIE JEAN BRYANT | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 21530 | | BOBBIE JEAN HAYGOOD | $20,000.00 | $20,000.00 | 1 | | | | |
| 18380 | | BOBBIE JEAN HENDRIX | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 14078 | | BOBBIE JEAN JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12415 | | BOBBIE JEAN KING | $7,500.00 | $7,500.00 | 1 | | | | |
| 22085 | | BOBBIE JEAN LOVE | $300.00 | | | $300.00 | 1 | X | No Signature, Late Filed |
| 15475 | | BOBBIE JEAN MILLER | $50,000.00 | $50,000.00 | 1 | | | | |
| 11709 | | BOBBIE JEAN MOORE | $50,000.00 | $50,000.00 | 1 | | | | |
| 15618 | | BOBBIE N BRYANT | $20,000.00 | $20,000.00 | 1 | | | | |
| 19298 | | BOBBIE R CONLEY | $1.00 | $1.00 | 1 | | | | |
| 19172 | | BOBBIE RUTH MOYE | $42,000.00 | $42,000.00 | 1 | | | | |
| 12100 | | BOBBITTIE PAIGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12327 | | BOBBY CAL HOWELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 14336 | | BOBBY CARL CARTER | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14405 | | BOBBY D BEARD | $300.00 | $300.00 | 1 | | | | |
| 11622 | | BOBBY D GRADDY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19499 | | BOBBY D JENKINS | $300.00 | $300.00 | 1 | | | | |
| 13643 | | BOBBY D TURNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 17653 | | BOBBY DALE BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7495 | | BOBBY DALE COKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 6997 | | BOBBY EARL HILL | $180,000.00 | $180,000.00 | 1 | | | | |
| 12815 | | BOBBY FRANCIS EDMONSON | $1.00 | $1.00 | 1 | | | X | No Signature |
| 18059 | | BOBBY G EVITTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5157 | | BOBBY G STRICKLAND | $7,500.00 | $7,500.00 | 1 | | | | |
| 21018 | | BOBBY GENE CARTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19310 | | BOBBY GENE KINNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18636 | | BOBBY GLENN MCMULLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20072 | | BOBBY HAYES | $14,000.00 | $14,000.00 | 1 | | | | |
| 20847 | | BOBBY JAMES CLIFTON | $300.00 | $300.00 | 1 | | | | |
| 11018 | | BOBBY JAMES LOWREY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16178 | | BOBBY JOE BOX SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 10538 | | BOBBY JOE CREER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5855 | | BOBBY JOE HONEYCUTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 14473 | | BOBBY JOE MITCHELL | $300.00 | $300.00 | 1 | | | | |
| 22202 | | BOBBY L BRAGG | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 18179 | | BOBBY L GALLOWAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17061 | | BOBBY LYNN PRICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13618 | | BOBBY OSBURN | $1.00 | $1.00 | 1 | | | | |
| 10740 | | BOBBY R JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 12427 | | BOBBY R QUARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 5146 | | BOBBY RAY CHEEKS SR. | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15792 | | BOBBY ROACHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4740 | | BOBBY STEARNES | $180,000.00 | $180,000.00 | 1 | | | | |
| 18736 | | BOBBY UPTON | $1.00 | $1.00 | 1 | | | | |
| 8035 | | BOBBY W KESTERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11988 | | BOBBY WHEELER | $7,500.00 | $7,500.00 | 1 | | | | |
| 3073 | | BOCCIPPIO, SALLY ANN | $180,000.00 | $180,000.00 | 1 | | | | |
| 1612 | | BOGAN, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2084 | | BOGDANOWICZ, STANLEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 2731 | | BOHN, ROBERT | $300.00 | $300.00 | 1 | | | | |
| 3856 | | BOLD, VIRGINIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2812 | | BOLMER, ROBERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 12602 | | BONANNO, ANGELO | $20,000.00 | $20,000.00 | 1 | | | | |
| 1604 | | BONGIORNO, SALVATORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 1615 | | BONHART, REJESTICE | $50,000.00 | $50,000.00 | 1 | | | | |
| 2021 | | BONISISIO, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18432 | | BONITA G WARD | $300.00 | $300.00 | 1 | | | | |
| 11920 | | BONNIE L HARGIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18632 | | BONNIE P MORRIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 16843 | | BONNIE SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12413 | | BONNIE THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7017 | | BOOKER T LOVELACE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13572 | | BOOKER WARE | $7,500.00 | $7,500.00 | 1 | | | | |
| 4035 | | BOOR, VILMA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3710 | | BORGER, DALE | $50,000.00 | $50,000.00 | 1 | | | | |
| 18837 | | BORIS BEILIS | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2763 | | BOTT, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4190 | | BOUCHARD, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 2319 | | BOURGADE, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3257 | | BOVA, GREGORY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2152 | | BOWLBY, GREGG | $2,500.00 | $2,500.00 | 1 | | | | |
| 3193 | | BOWMAN, FRANCIS J | $2,500.00 | $2,500.00 | 1 | | | | |
| 17457 | | BOYCE P MCCLANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 21471 | | BOYCE V LAWYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16514 | | BOYCE WILLIAMS | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 8413 | | BOYD E CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 6205 | | BOYD FRED DILLINGMAM, SR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4269 | | BOYD L WAGNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 2526 | | BOYSEN, MELVIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16589 | | BOZO MUSAP | $2,500.00 | $2,500.00 | 1 | | | | |
| 3044 | | BRACCHI, MICHAEL | $14,000.00 | $14,000.00 | 1 | | | | |
| 2015 | | BRACEY, JOSEPHINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 1610 | | BRACK, KENNETH | $1.00 | $1.00 | 1 | | | | |
| 3560 | | BRADLEY, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3030 | | BRADLEY, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2078 | | BRADLEY, LEON | $1.00 | $1.00 | 1 | | | | |
| 2154 | | BRADLEY, PETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4061 | | BRADSHAW, JOHN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2651 | | BRADWAY, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2091 | | BRADY, EDWARD | $20,000.00 | $20,000.00 | 1 | | | | |
| 2962 | | BRANCONE, DOMINICK | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20718 | | BRAND, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 2006 | | BRANDEFINE, PATRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15183 | | BRANDON KENT SUTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16775 | | BRANDON LEE DUROUSSEAU | $180,000.00 | $180,000.00 | 1 | | | | |
| 4486 | | BRANDS, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7557 | | BRANKO GRANCARICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 17550 | | BRAXTON RAINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 90045 | | BRAYTON PURCELL | $120,823,800.00 | $120,823,800.00 | 4753 | | | | 17 vote(s) were excluded as a duplicate. |
| 5053 | | BREAULT (DEC), RICHARD T | $1.00 | $1.00 | 1 | | | | |
| 14270 | | BREDA, UGO | $20,000.00 | $20,000.00 | 1 | | | | |
| 18865 | | BREINER, JAMES | $180,000.00 | $180,000.00 | 1 | | | | |
| 21706 | | BREITKREUTZ, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2144 | | BRENCKMAN, DALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15210 | | BRENDA GAIL LOVE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19329 | | BRENDA J MELVIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17916 | | BRENDA JOYCE BERRY | $42,000.00 | $42,000.00 | 1 | | | | |
| 17131 | | BRENDA JOYCE LEWELLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11264 | | BRENDA M BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9866 | | BRENDA MCCURRIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8613 | | BRENDA RYAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14337 | | BRENDA WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11554 | | BRENDAN P KING | $7,500.00 | $7,500.00 | 1 | | | | |
| 2165 | | BRENNAN, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3924 | | BRENNAN, JOHN | $14,000.00 | $14,000.00 | 1 | | | | |
| 4231 | | BRENNAN, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 90065 | | BRENT COON & ASSOC | $217,500.00 | $217,500.00 | **68** | | | | |
| 2160 | | BRESCIA, NICHOLAS | $2,500.00 | $2,500.00 | **1** | | | | |
| 18325 | | BREUER, HENRY | $2,500.00 | $2,500.00 | **1** | | | X | No Signature |
| 12783 | | BRIAN COLLINS | $300.00 | $300.00 | **1** | | | | |
| 4727 | | BRIAN COUGHLIN | $1.00 | $1.00 | **1** | | | | |
| 5417 | | BRIAN D TRIPPANY | $300.00 | $300.00 | **1** | | | | |
| 12736 | | BRIAN J BENNETT | $2,500.00 | $2,500.00 | **1** | | | | |
| 16159 | | BRIAN J O`BYRNE | $7,500.00 | $7,500.00 | **1** | | | | |
| 16208 | | BRIAN JOHN KELLY | $50,000.00 | $50,000.00 | **1** | | | | |
| 13326 | | BRIAN R LAPRADE | $2,500.00 | $2,500.00 | **1** | | | | |
| 19851 | | BRIAN T O`CONNOR | $2,500.00 | $2,500.00 | **1** | | | | |
| 10458 | | BRIENZE SR (DEC), JOSEPH | $14,000.00 | $14,000.00 | **1** | | | | |
| 2039 | | BRIGGS, GORDON | $14,000.00 | $14,000.00 | **1** | | | | |
| 3646 | | BROCK, JARVIS | $7,500.00 | $7,500.00 | **1** | | | | |
| 2094 | | BRODSKY, ERIC | $2,500.00 | $2,500.00 | **1** | | | | |
| 4154 | | BRONICO, PHILLIP | $1.00 | $1.00 | **1** | | | | |
| 14214 | | BRONISLAUS ZAK | $7,500.00 | $7,500.00 | **1** | | | | |
| 90041 | | BROOKMAN ROSENBERG BROWN & SANDLER | $51,505,500.00 | $51,505,500.00 | **1484** | | | | 8 vote(s) were excluded as a duplicate. |
| 2153 | | BROOKS, CHARLES | $2,500.00 | $2,500.00 | **1** | | | | |
| 3304 | | BROOKS, LORENZO | $2,500.00 | $2,500.00 | **1** | | | | |
| 3108 | | BROSIE, EDWARD | $180,000.00 | $180,000.00 | **1** | | | | |
| 21562 | | BROUGHTON, JAMES A | $7,500.00 | $7,500.00 | **1** | | | | |
| 3529 | | BROWN, DONALD | $180,000.00 | $180,000.00 | **1** | | | | |
| 3589 | | BROWN, FRED | $2,500.00 | $2,500.00 | **1** | | | | |
| 2671 | | BROWN, JAMES | $7,500.00 | $7,500.00 | **1** | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3309 | | BROWN, JAMES | $7,500.00 | $7,500.00 | 1 | | | | |
| 3239 | | BROWN, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21005 | 214 | BROWN, JOSEPH | $20,000.00 | $20,000.00 | 1 | | | | |
| 3005 | | BROWN, PATRICIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 1884 | 1446 | BROWN, PATRICK MICHAEL | $300.00 | $300.00 | 1 | | | | |
| 7161 | | BROWNIE J PATRONIK | $7,500.00 | $7,500.00 | 1 | | | | |
| 12965 | | BRUCE A BIGNESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16488 | | BRUCE ALLAN LEWIS | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 8659 | | BRUCE AUSPELMYER | $7,500.00 | $7,500.00 | 1 | | | | |
| 14642 | | BRUCE B BEAMER | $20,000.00 | $20,000.00 | 1 | | | | |
| 5192 | | BRUCE BERNSTEIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6228 | | BRUCE CASH | $14,000.00 | $14,000.00 | 1 | | | | |
| 9407 | | BRUCE D BURTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 4749 | | BRUCE E LAPIERRE | $300.00 | $300.00 | 1 | | | | |
| 7308 | | BRUCE E SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8606 | | BRUCE EDWARD DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12215 | | BRUCE EDWIN FRASER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21876 | | BRUCE EUBANKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12203 | | BRUCE F LADUE | $7,500.00 | $7,500.00 | 1 | | | | |
| 11223 | | BRUCE F YARTER | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 10977 | | BRUCE G WINTERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8519 | | BRUCE H NEWCOMBE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8917 | | BRUCE HALL | $14,000.00 | $14,000.00 | 1 | | | | |
| 12690 | | BRUCE J ABRAHAMSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8538 | | BRUCE J TUSLER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|------------------|-------|-------------------|-------|----------|----------|
| 90033 | | BRUCE L AHNFELDT LAW OFFICES | $888,000.00 | $888,000.00 | 14 | | | | |
| 19620 | | BRUCE M LINDNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10978 | | BRUCE M MARKEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 12552 | | BRUCE N FLANIGAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 11814 | | BRUCE O BEMIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13363 | | BRUCE P FERRIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12999 | | BRUCE ROBERT WEBBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3504 | | BRUDERMANN, GERARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 90009 | | BRUEGGER & MCCULLOUGH, PC | $0.00 | | | | | X | Superseded; by Ballot Control ID 90042 |
| 90042 | | BRUEGGER & MCCULLOUGH, PC | $3,474,500.00 | $3,474,500.00 | 417 | | | | 3 vote(s) were excluded as a duplicate. |
| 3100 | | BRUNDIDGE, LEROY | $50,000.00 | $50,000.00 | 1 | | | | |
| 22285 | | BRUNO COZIN | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 14432 | | BRUNO MEZIC | $300.00 | $300.00 | 1 | | | | |
| 7038 | | BRUNO NOCERA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2408 | | BRUNO, ARTHUR | $180,000.00 | $180,000.00 | 1 | | | | |
| 21906 | | BRUNSON, HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2163 | | BRUSH, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2035 | | BRUZZESE, PATRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8958 | | BRYAN M PRICE | $50,000.00 | $50,000.00 | 1 | | | | |
| 20712 | | BRYAN NOLAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18309 | | BRYANT, LEO | $2,500.00 | $2,500.00 | 1 | | | | Ballot ID Issue |
| 14789 | | BRYNA C GLATER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7281 | | BUBBER HARVEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 2150 | | BUCCI, HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20346 | | BUCHANEC, SALLY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 21827 | | BUCHMAN, ROBERT | $300.00 | $300.00 | 1 | | | | |
| 18991 | | BUCK LEWIS | $1.00 | $1.00 | 1 | | | | |
| 2075 | | BUCKLEY, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 1605 | | BUDA, JEROME | $2,500.00 | $2,500.00 | 1 | | | | |
| 20909 | | BUDDY RAY NELSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 2728 | | BUEHLER, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20836 | | BUEL RANDALL SMITH | $180,000.00 | $180,000.00 | 1 | | | | |
| 2175 | | BUONOCORE, RAYMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 2022 | | BURDEN, CLARENCE | $50,000.00 | $50,000.00 | 1 | | | | |
| 11296 | | BURGOS, HECTOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4537 | | BURKE (DEC), ARTHUR T | $14,000.00 | $14,000.00 | 1 | | | | |
| 19960 | 2814 | BURKNESS, DONALD CLIFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 19871 | 2812 | BURKNESS, MARGARET LOUISE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19521 | | BURL A JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13005 | | BURLON A JOINER | $50,000.00 | $50,000.00 | 1 | | | | |
| 18403 | | BURNEST EDMONDS | $7,500.00 | $7,500.00 | 1 | | | | |
| 2128 | | BURNS, HENRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 8999 | | BURNSIDE, MARY | $14,000.00 | $14,000.00 | 1 | | | | |
| 2839 | | BURRICELLI, DOLORES | $20,000.00 | $20,000.00 | 1 | | | | |
| 4498 | | BURT F NELLIGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2106 | | BURTE, AMY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9194 | | BURTON BECKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12504 | | BURTON DENNY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9858 | | BURTON E KLOSTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 9945 | | BURTON HERRINGTON | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3298 | | BUSCH, CHARLES | $50,000.00 | $50,000.00 | 1 | | | | |
| 10982 | | BUSH, ROBERT | $300.00 | $300.00 | 1 | | | | |
| 3610 | | BUSSANICH, GIOVANNI | $20,000.00 | $20,000.00 | 1 | | | | |
| 15696 | | BUSTER ASHLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5446 | | BUSTER FLANIGAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 2077 | | BUSUTTIL, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3387 | | BUTERA, CARMINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16383 | | BUTRICA, MELVIN | $50,000.00 | $50,000.00 | 1 | | | X | No Signature; Signature appears to have been crossed out; unable to ascertain claimant's intention |
| 19229 | | BYERS, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21626 | 3508 | BYERS, SUSAN ELAINE | $1.00 | | | $1.00 | 1 | | |
| 1602 | | BYRNE, JULIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2177 | | BYRNE, KEVIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19748 | | BYRON M YOAKUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 9528 | | BYRON MOORE | $42,000.00 | $42,000.00 | 1 | | | | |
| 7354 | | BYRON PACK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22543 | | C P JACKSON | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 3104 | | CABLE, LOUISA | $14,000.00 | $14,000.00 | 1 | | | | |
| 10435 | | CABLE, WALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5047 | | CACACE (DEC), ARISTO | $50,000.00 | $50,000.00 | 1 | | | | |
| 3520 | | CACERES, FRANK | $7,500.00 | $7,500.00 | 1 | | | | |
| 4870 | | CADDLE, EDWARD | $20,000.00 | $20,000.00 | 1 | | | | |
| 3280 | | CAGGIANO, ROSE ANN | $42,000.00 | $42,000.00 | 1 | | | | |
| 3626 | | CAGNACCI, LILLIAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 2693 | | CAIOZZO, ANGELO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4036 | | CAIRO, ALBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 10369 | | CAIXEIRO (DEC), JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6239 | | CAL PENTELTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 3768 | | CALBI, ANNETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3767 | | CALBI, DENNIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2880 | | CALDARONE, NICOLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19281 | | CALEB MEADOUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2752 | | CALEY, WILLIAM | $42,000.00 | $42,000.00 | 1 | | | | |
| 2547 | | CALICCHIO, JAMES | $14,000.00 | $14,000.00 | 1 | | | | |
| 9334 | | CALIXTE A RODOLPHE | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3623 | | CALL, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2079 | | CALLAGHAN, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3555 | | CALLAHAN, PETER | $50,000.00 | $50,000.00 | 1 | | | | |
| 2658 | | CALLEJO, CHARLES | $300.00 | $300.00 | 1 | | | | |
| 14868 | | CALLEN J INGRAM | $20,000.00 | $20,000.00 | 1 | | | | |
| 13627 | | CALLIE JEAN PRICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18839 | | CALOGER DI MAGGIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 3566 | | CALONE, JUDITH | $14,000.00 | $14,000.00 | 1 | | | | |
| 7959 | | CALVIN A TOULMIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17227 | | CALVIN B SHANNON | $1.00 | $1.00 | 1 | | | | |
| 21499 | | CALVIN E KEYS | $14,000.00 | $14,000.00 | 1 | | | | |
| 12579 | | CALVIN F NOSTROM | $7,500.00 | $7,500.00 | 1 | | | | |
| 6682 | | CALVIN ROBERTS JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 6295 | | CALVIN SALETTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14561 | | CALVIN VAN MORROW | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 8405 | | CALVIN WAYNE KINNAIRD | $2,500.00 | $2,500.00 | **1** | | | | |
| 8380 | | CAM G COPELAND | $2,500.00 | $2,500.00 | **1** | | | | |
| 2158 | | CAMARERI, JOSEPH | $2,500.00 | $2,500.00 | **1** | | | | |
| 14415 | | CAMERON CARSON | $7,500.00 | $7,500.00 | **1** | | | | |
| 13899 | | CAMILLE FORTE | $7,500.00 | $7,500.00 | **1** | | | | |
| 2166 | | CAMPAGNA, ROBERT | $2,500.00 | $2,500.00 | **1** | | | | |
| 39 | | CAMPBELL (DEC), LOUIS | $42,000.00 | $42,000.00 | **1** | | | | |
| 90020 | | CAMPBELL CHERRY HARRISON DAVIS DOVE | $5,150,000.00 | $5,150,000.00 | **769** | | | | |
| 38 | | CAMPBELL, WILLIAM A | $2,500.00 | $2,500.00 | **1** | | | | |
| 14981 | 2129 | CAMPEAU, THOMAS FRANCIS | $300.00 | $300.00 | **1** | | | | |
| 1622 | | CAMPI, MARY | $14,000.00 | $14,000.00 | **1** | | | | |
| 2105 | | CANCEL, EUSTAQUIO | $2,500.00 | $2,500.00 | **1** | | | | |
| 2168 | | CANDITO, FRANK | $2,500.00 | $2,500.00 | **1** | | | | |
| 3293 | | CANESTRI, PATRICIA | $14,000.00 | $14,000.00 | **1** | | | | |
| 3542 | | CANGEMIE, ANN | $7,500.00 | $7,500.00 | **1** | | | | |
| 3365 | | CANGRO, JOSEPH | $2,500.00 | $2,500.00 | **1** | | | | |
| 5281 | | CANIO J SARACENA | $2,500.00 | $2,500.00 | **1** | | | | |
| 1962 | | CANNON (DEC), EDWARD | $180,000.00 | $180,000.00 | **1** | | | | |
| 2088 | | CANTALUPO, DELEZIA | $14,000.00 | $14,000.00 | **1** | | | | |
| 2030 | | CANTONE, THOMAS | $7,500.00 | $7,500.00 | **1** | | | | |
| 5006 | | CANTY, DANIEL | $14,000.00 | $14,000.00 | **1** | | | | |
| 2087 | | CAPACCIO, MATTEO | $2,500.00 | $2,500.00 | **1** | | | | |
| 2262 | | CAPASSO, PASQUALE | $2,500.00 | $2,500.00 | **1** | | | | |
| 1614 | | CAPIZZO, STEPHEN | $2,500.00 | $2,500.00 | **1** | | | | |
| 2116 | | CAPOBIANCO, IVETTA | $180,000.00 | $180,000.00 | **1** | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3010 | | CAPOTORTO, DOMINICK | $14,000.00 | $14,000.00 | 1 | | | | |
| 3739 | | CAPRARA, LORETTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5574 | | CAPSHAW, ESTATE OF WYLIE | $1.00 | $1.00 | 1 | | | | |
| 2143 | | CARAVELLO, JUNE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2151 | | CARBERRY, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2062 | | CARBONE, DOMENICA | $180,000.00 | $180,000.00 | 1 | | | | |
| 6798 | | CAREY DIGIACOMO | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 7324 | | CARISSA LUNDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22437 | | CARL A QUAGLIATA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 15178 | | CARL A ROSSING JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 6917 | | CARL B RUSSELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 22511 | | CARL BILLINGS SR. | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 14794 | | CARL CINCOTTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 16032 | | CARL D FORSHEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4297 | | CARL D JONES | $42,000.00 | $42,000.00 | 1 | | | | |
| 15194 | | CARL D WILSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 9824 | | CARL E DAVIS | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 4951 | | CARL E LA PLANTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22467 | | CARL E PIERCE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10821 | | CARL E POLESCHNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8057 | | CARL E ROSE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17922 | | CARL ESPOSITO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5448 | | CARL G WILLIAMS | $14,000.00 | $14,000.00 | 1 | | | | |
| 20528 | | CARL GRIECO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9131 | | CARL GRIFFITH | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7944 | | CARL H COONEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7200 | | CARL H SCOVILLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13754 | | CARL HARRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10468 | | CARL HUTSON SOWELL | $1.00 | $1.00 | 1 | | | | |
| 15702 | | CARL J BURRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14966 | | CARL J CAMPBELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 16919 | | CARL J CAPRINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22478 | | CARL J MARSH | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 9230 | | CARL J PARSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 11030 | | CARL J RESSMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4947 | | CARL JOSEPH AQUILINA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7832 | | CARL KENT | $180,000.00 | $180,000.00 | 1 | | | | |
| 19627 | | CARL KROGER | $50,000.00 | $50,000.00 | 1 | | | | |
| 14629 | | CARL L WOOD | $42,000.00 | $42,000.00 | 1 | | | | |
| 6539 | | CARL LEE MINOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12440 | | CARL M CONN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11454 | | CARL M SCHULAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 6415 | | CARL MARTIN RAINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20193 | | CARL MITCHELL MOBLEY | $300.00 | $300.00 | 1 | | | | |
| 18701 | | CARL MUSIELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11346 | | CARL N BIENZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 17200 | | CARL R BOMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14994 | | CARL R CHAMBRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14470 | | CARL RUSSELL LEIGH | $180,000.00 | $180,000.00 | 1 | | | | |
| 4683 | | CARL SFERRAZZA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17760 | | CARL T TRUBIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9455 | | CARL W ABELE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16929 | | CARL W NEUMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 20552 | | CARLA MAE CROWDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3376 | | CARLE, BEVERLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 6546 | | CARLETON C SHARP | $14,000.00 | $14,000.00 | 1 | | | | |
| 11376 | | CARLO A RICUPERO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5121 | | CARLO P PETRASANTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14230 | | CARLO ZANOTELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 2147 | | CARLO, ROCCO | $50,000.00 | $50,000.00 | 1 | | | | |
| 20692 | | CARLOS CIOFFI | $7,500.00 | $7,500.00 | 1 | | | | |
| 167 | 3328 | CARLSON, JOHN AUGUST | $1.00 | $1.00 | 1 | | | | Signing Capacity not Indicated |
| 166 | 3329 | CARLSON, PEGGY SUE | $1.00 | $1.00 | 1 | | | | Signing Capacity not Indicated |
| 12067 | | CARLTON BECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 4296 | | CARLTON MELEBECK | $7,500.00 | $7,500.00 | 1 | | | | |
| 10324 | | CARLTON R EDWARDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10859 | | CARLTON WAITE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15293 | | CARLTON ZELNO | $300.00 | $300.00 | 1 | | | X | No Signature |
| 1619 | | CARMAN, JOAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9765 | | CARMELO BALDI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14796 | | CARMELO BELLAVIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 20922 | | CARMELO CANCEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 16767 | | CARMELO DELL ACQUA | $7,500.00 | $7,500.00 | 1 | | | | |
| 8724 | | CARMELO LAZZARO | $50,000.00 | $50,000.00 | 1 | | | | |
| 11687 | | CARMEN BONFESSUTO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12788 | | CARMEN BONURA | $7,500.00 | $7,500.00 | 1 | | | | |
| 20256 | | CARMEN HARGRAVE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5195 | | CARMEN J BARLETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17958 | | CARMEN LEWIS PANETTA | $1.00 | $1.00 | 1 | | | | |
| 14588 | | CARMEN M URENA | $14,000.00 | $14,000.00 | 1 | | | | |
| 4795 | | CARMEN S SCIBILIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19125 | | CARMEN TALARICO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12622 | | CARMEN W TRIFILO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6002 | | CARMINE A VACCARIELLO | $50,000.00 | $50,000.00 | 1 | | | | |
| 8786 | | CARMINE ALFIERI | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 7294 | | CARMINE CARRIERO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9899 | | CARMINE COLAROSSI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14735 | | CARMINE DI NOIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4707 | | CARMINE J FERRENDI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6986 | | CARMINE M BRACCIA | $300.00 | $300.00 | 1 | | | | |
| 6973 | | CARMINE MAGNOLIA | $50,000.00 | $50,000.00 | 1 | | | | |
| 13956 | | CARMINE POLICICCHIO | $1.00 | $1.00 | 1 | | | | |
| 8238 | | CARMINE POLIDORO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15392 | | CARMINE SARNO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9143 | | CARMINE SIANO | $20,000.00 | $20,000.00 | 1 | | | | |
| 18600 | | CARMINE V PARDI | $7,500.00 | $7,500.00 | 1 | | | | |
| 17752 | | CARMON E GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3287 | | CARNES, STEPHEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12332 | | CARNIDA GAIL NEWELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 13697 | | CAROL A PATENAUDE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19022 | | CAROL DEAN RUSSELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 20944 | | CAROL DELOIS MURDOCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16314 | | CAROL JEAN GENTRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11868 | | CAROL L FLYNN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9823 | | CAROL M LYNCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 19327 | | CAROL N COLEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6598 | | CAROL SUE PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15457 | | CAROLE L WAITS | $1.00 | $1.00 | 1 | | | | |
| 8556 | | CAROLINA PEREZ RIOS | $50,000.00 | $50,000.00 | 1 | | | | |
| 6882 | | CAROLYN ANN JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 5862 | | CAROLYN HUBBARD LANCASTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15094 | | CAROLYN J EDDLETON | $7,500.00 | $7,500.00 | 1 | | | | |
| 11838 | | CAROLYN J MILLSAP | $20,000.00 | $20,000.00 | 1 | | | | |
| 7868 | | CAROLYN JEAN GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18206 | | CAROLYN LYNN NEFF | $20,000.00 | $20,000.00 | 1 | | | | |
| 13559 | | CAROLYN M PREVOST | $7,500.00 | $7,500.00 | 1 | | | | |
| 15456 | | CAROLYN M SHORT | $2,500.00 | $2,500.00 | 1 | | | | |
| 22600 | | CAROLYN MONTGOMERY | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 7872 | | CAROLYN PARHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 11613 | | CAROLYN SUE SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18352 | | CARRIE J JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 5144 | | CARRIE RUTH LOCKWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11617 | | CARROL WAYNE NICHOLS | $180,000.00 | $180,000.00 | 1 | | | | |
| 18437 | | CARROLL C SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 9699 | | CARROLL FAITH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|----------|-------|----------|----------|
| 22278 | | CARROLL GARRETT | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 8696 | | CARROLL W HOUGHTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5272 | | CARTELLI, CHRISTINE | $20,000.00 | $20,000.00 | 1 | | | | |
| 20025 | | CARTOLANO, ROSALIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 4101 | | CARVER, SARAH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7419 | | CARVIN LEE HENRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 90067 | | CASCINO VAUGHAN LAW OFFICES | $49,584,000.00 | $49,584,000.00 | 3921 | | | | 18 vote(s) were excluded as a duplicate. |
| 2012 | | CASCIO, SAL | $180,000.00 | $180,000.00 | 1 | | | | |
| 14471 | | CASEY GILMORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17559 | | CASEY JOHNSON | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 5013 | | CASEY-LYNCH, DENISE | $50,000.00 | $50,000.00 | 1 | | | | |
| 18471 | | CASIMER KAWALEK | $300.00 | $300.00 | 1 | | | | |
| 2798 | | CASOLE, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 6999 | | CASSANDRA K HAIRSTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 21667 | | CASSANITI, SALVATORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3876 | | CASSARINO, PAUL | $2,500.00 | $2,500.00 | 1 | | | | |
| 19219 | | CASSIDY, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 173 | | CASTEL, WILLIAM A | $14,000.00 | $14,000.00 | 1 | | | | |
| 437 | | CATANO, LOUIS | $1.00 | $1.00 | 1 | | | | |
| 4309 | | CATAPANO, SALVATORE | $20,000.00 | $20,000.00 | 1 | | | | |
| 6650 | | CATHERINE B WILLIAMS | $1.00 | $1.00 | 1 | | | | |
| 15116 | | CATHERINE CLEGG | $2,500.00 | $2,500.00 | 1 | | | | |
| 17052 | | CATHERINE LEANORA THOMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13423 | | CATHERINE THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 15326 | | CATHY LYNN FOSTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 2311 | | CATUOGNO, GAETANO | $7,500.00 | $7,500.00 | 1 | | | | Signing Capacity not Indicated |
| 2721 | | CAULFIELD, ADRIENNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2821 | | CAVALLO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3007 | | CAVALLO, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 5045 | | CAVALLUZZI, LUKE N | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 3061 | | CAVANAGH, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18766 | | CAVARRETTA, RICHARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 2983 | | CAVILHAS, DOMINGOS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4797 | | CEASAR A SVIZZERO | $1.00 | $1.00 | 1 | | | X | No Signature |
| 20717 | | CECIL JORDAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5439 | | CECIL L HARGRAVES | $50,000.00 | $50,000.00 | 1 | | | | |
| 7673 | | CECIL LANKFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 19160 | | CECIL LEWIS GREEN | $300.00 | $300.00 | 1 | | | | |
| 16048 | | CECIL M THOMASON | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 6790 | | CECIL RAY MAUNEY JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18393 | | CECILIO MIRANDA | $1.00 | $1.00 | 1 | | | | |
| 6959 | | CELESTIAL B WEST | $2,500.00 | $2,500.00 | 1 | | | | |
| 7480 | | CELESTINE DELOIS GREENLEE | $1.00 | $1.00 | 1 | | | | |
| 16657 | | CELIA DENEHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4088 | | CELIA HIGHTOWER HARDAGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 3323 | | CELSO, MARIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21837 | | CEOLA BAILEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 3327 | | CERBIE, DOUGLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4143 | | CERKA, PETER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2159 | | CERONE, ANTHONY | $20,000.00 | $20,000.00 | 1 | | | | |
| 20727 | | CERRETA, LUIGI | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 37 | | CERRONE, CHARLES | $7,500.00 | $7,500.00 | 1 | | | | |
| 4502 | | CERVI, ROMEO | $300.00 | $300.00 | 1 | | | | |
| 15849 | | CESARE CARDI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19788 | | CESARE LEONETTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10997 | | CHAIM ROITER | $7,500.00 | $7,500.00 | 1 | | | | |
| 2093 | | CHAMBERS, BRIAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18918 | | CHAMP ROBERTS | $14,000.00 | $14,000.00 | 1 | | | | |
| 3403 | | CHAMRA, THOMAS | $14,000.00 | $14,000.00 | 1 | | | | |
| 21818 | | CHANDLER, DENNIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 10444 | | CHANDLER, DOROTHY M | $300.00 | $300.00 | 1 | | | | |
| 2029 | | CHANDLER, PATRICIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 12873 | | CHANG, ANDREW | $14,000.00 | $14,000.00 | 1 | | | | |
| 1629 | | CHAPMAN, ELWOOD I | $2,500.00 | $2,500.00 | 1 | | | | |
| 2023 | | CHAPMAN, THOMAS | $50,000.00 | $50,000.00 | 1 | | | | |
| 15765 | | CHARITY H ALEXANDER | $1.00 | $1.00 | 1 | | | | |
| 7879 | | CHARL W DAVENPORT | $7,500.00 | $7,500.00 | 1 | | | | |
| 18099 | | CHARLEAN M HALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 16382 | | CHARLES A ATTARDO | $1.00 | $1.00 | 1 | | | | |
| 10736 | | CHARLES A BIRD | $2,500.00 | $2,500.00 | 1 | | | | |
| 19193 | | CHARLES A CRAMER | $300.00 | $300.00 | 1 | | | | |
| 22451 | | CHARLES A DALTON | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 18197 | | CHARLES A HARRIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 14970 | | CHARLES A LASS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16397 | | CHARLES A MANISCALCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14932 | | CHARLES A MARSHALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15057 | | CHARLES A MELICHAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 15781 | | CHARLES A MIRABILE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19053 | | CHARLES A PORTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6400 | | CHARLES A PROVENZANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6444 | | CHARLES A REGAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13408 | | CHARLES A RUSHING | $2,500.00 | $2,500.00 | 1 | | | | |
| 9352 | | CHARLES A STALTER | $1.00 | $1.00 | 1 | | | | |
| 15190 | | CHARLES A STURGEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 13851 | | CHARLES A WATTS | $50,000.00 | $50,000.00 | 1 | | | | |
| 10902 | | CHARLES A ZERILLI | $180,000.00 | $180,000.00 | 1 | | | | |
| 15655 | | CHARLES ALLARD | $300.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11384 | | CHARLES ALLEN HAMPTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11127 | | CHARLES ALPHA TAYLOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13895 | | CHARLES ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9250 | | CHARLES ANTHONY RONDINONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10543 | | CHARLES ARTHUR FLETCHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4313 | | CHARLES B MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12992 | | CHARLES B SHERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14748 | | CHARLES B VAUGHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8768 | | CHARLES BAGGIANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 5193 | | CHARLES BARONE JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 4962 | | CHARLES BECK JR | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 16173 | | CHARLES BEN WOODS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 12697 | | CHARLES BILLINGSLEY | $1.00 | $1.00 | 1 | | | | |
| 15070 | | CHARLES BOYCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11191 | | CHARLES BRADY | $300.00 | $300.00 | 1 | | | | |
| 14895 | | CHARLES BUCHANAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18840 | | CHARLES C HOULDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19752 | | CHARLES C LEE | $50,000.00 | $50,000.00 | 1 | | | | |
| 17915 | | CHARLES C SCHAFFROTH | $7,500.00 | $7,500.00 | 1 | | | | |
| 19344 | | CHARLES CARROLL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9797 | | CHARLES CARROLL | $300.00 | $300.00 | 1 | | | | |
| 21127 | | CHARLES D COLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18367 | | CHARLES D DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18974 | | CHARLES D JACKSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 16997 | | CHARLES D MASON | $1.00 | $1.00 | 1 | | | | |
| 17258 | | CHARLES D PEUGH | $1.00 | $1.00 | 1 | | | | |
| 16476 | | CHARLES D RAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16456 | | CHARLES D TURNIPSEED | $2,500.00 | $2,500.00 | 1 | | | | |
| 11600 | | CHARLES DAVID HATLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 12058 | | CHARLES DAVID ROSS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5372 | | CHARLES DE MARTINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14154 | | CHARLES DENTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 15063 | | CHARLES DESARIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5744 | | CHARLES DIPILATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19641 | | CHARLES DONALD LABARRE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14743 | | CHARLES DOUGLAS WALKER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 13634 | | CHARLES DOWELL CROCKER | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21116 | | CHARLES DUNBAR | $7,500.00 | $7,500.00 | 1 | | | | |
| 4208 | | CHARLES E BARNES JR | $300.00 | $300.00 | 1 | | | | |
| 18874 | | CHARLES E CAUSEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9208 | | CHARLES E CHAPMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12303 | | CHARLES E CHUMLEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 8404 | | CHARLES E CROCKETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15686 | | CHARLES E DORN | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20835 | | CHARLES E DUMAS | $300.00 | $300.00 | 1 | | | | |
| 8732 | | CHARLES E FRENCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 12096 | | CHARLES E HOLMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 12649 | | CHARLES E IRELAND JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 15468 | | CHARLES E JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 6457 | | CHARLES E JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 8075 | | CHARLES E KNAPP | $7,500.00 | $7,500.00 | 1 | | | | |
| 8206 | | CHARLES E MAIER | $14,000.00 | $14,000.00 | 1 | | | | |
| 7737 | | CHARLES E MCGLOTHIN | $1.00 | $1.00 | 1 | | | | |
| 15531 | | CHARLES E NOBLES | $42,000.00 | $42,000.00 | 1 | | | | |
| 12263 | | CHARLES E PEASLEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9653 | | CHARLES E RILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22252 | | CHARLES EARL MONROE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 4118 | | CHARLES EDWARD BISCAMP | $7,500.00 | $7,500.00 | 1 | | | | |
| 12547 | | CHARLES EDWARD GRESHAM | $14,000.00 | $14,000.00 | 1 | | | | |
| 13655 | | CHARLES EDWARD HENRY | $180,000.00 | $180,000.00 | 1 | | | | |
| 7671 | | CHARLES EDWARD HOUSE JR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17605 | | CHARLES EDWARD KENDRICK | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5156 | | CHARLES EDWARD WHITMORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6540 | | CHARLES EDWARD WRIGHT | $180,000.00 | $180,000.00 | 1 | | | | |
| 7884 | | CHARLES EDWIN LODY | $14,000.00 | $14,000.00 | 1 | | | | |
| 6432 | | CHARLES EGGERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4270 | | CHARLES EUGENE GILBERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 13775 | | CHARLES EUGENE HUDMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13094 | | CHARLES EVERETT | $50,000.00 | $50,000.00 | 1 | | | | |
| 6892 | | CHARLES F BRICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21091 | | CHARLES F BUMPUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5433 | | CHARLES F GRIESINGER | $300.00 | $300.00 | 1 | | | | |
| 9513 | | CHARLES F RAMA | $42,000.00 | $42,000.00 | 1 | | | | |
| 21685 | | CHARLES F STACHOWIAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 8494 | | CHARLES F VIENI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12128 | | CHARLES FAMA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8148 | | CHARLES FICTUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 16529 | | CHARLES FISCHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 8338 | | CHARLES FLYNN | $300.00 | $300.00 | 1 | | | | |
| 15785 | | CHARLES FRANCIS | $300.00 | $300.00 | 1 | | | | |
| 15884 | | CHARLES FREDHOLM | $2,500.00 | $2,500.00 | 1 | | | | |
| 11733 | | CHARLES G BAGWELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 14052 | | CHARLES GEORGE SNEED | $1.00 | $1.00 | 1 | | | | |
| 16079 | | CHARLES GILDERSLEEVE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12034 | | CHARLES GILMORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13702 | | CHARLES GLEN KEENE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|------------------|-------|------------------|-------|----------|----------|
| 9566 | | CHARLES GOKEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4694 | | CHARLES H BORGSTROM | $7,500.00 | $7,500.00 | 1 | | | | |
| 4807 | | CHARLES H COONRADT | $7,500.00 | $7,500.00 | 1 | | | | |
| 14238 | | CHARLES H CORA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7989 | | CHARLES H FORNEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18967 | | CHARLES H LAPRESS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12071 | | CHARLES H NEEDS | $1.00 | $1.00 | 1 | | | | |
| 18396 | | CHARLES H OUDERKIRK | $2,500.00 | $2,500.00 | 1 | | | | |
| 4964 | | CHARLES HASENOHR | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 11821 | | CHARLES HENRY CALHOUN | $1.00 | $1.00 | 1 | | | | |
| 12186 | | CHARLES HENRY MURPHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14129 | | CHARLES HENRY SANDERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 5987 | | CHARLES HOLBROOK | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 15113 | | CHARLES HOWARD FREEMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 8860 | | CHARLES INCORVAIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14901 | | CHARLES J ARRIGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8615 | | CHARLES J BERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 16319 | | CHARLES J BURGIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8409 | | CHARLES J CIRRITO | $1.00 | $1.00 | 1 | | | | |
| 8410 | | CHARLES J CODY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7366 | | CHARLES J DIMICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20753 | | CHARLES J DUDSAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 6327 | | CHARLES J HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22611 | | CHARLES J KELLEY | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 15170 | | CHARLES J LOUGHLIN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 7834 | | CHARLES J MAHFOUD | $7,500.00 | $7,500.00 | 1 | | | | |
| 7256 | | CHARLES J MONDELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16972 | | CHARLES J MYLES | $7,500.00 | $7,500.00 | 1 | | | | |
| 21878 | | CHARLES J NOLAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15383 | | CHARLES J PLATIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8243 | | CHARLES J SOBELMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16864 | | CHARLES J WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8402 | | CHARLES JAMES SOULLIERE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4140 | | CHARLES JAMES WOODMANSEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18966 | | CHARLES K KEIF | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 9224 | | CHARLES KARACH | $50,000.00 | $50,000.00 | 1 | | | | |
| 14197 | | CHARLES KASIK | $20,000.00 | $20,000.00 | 1 | | | X | No Signature |
| 8878 | | CHARLES KILCULLEN | $1.00 | $1.00 | 1 | | | | |
| 8925 | | CHARLES KINBAR | $7,500.00 | $7,500.00 | 1 | | | | |
| 6224 | | CHARLES KRAMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20441 | | CHARLES L BURLINGAME | $2,500.00 | $2,500.00 | 1 | | | | |
| 5604 | | CHARLES L CERVONI SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 5466 | | CHARLES L DALSIS JR , | $2,500.00 | $2,500.00 | 1 | | | | |
| 7917 | | CHARLES L DIXON | $20,000.00 | $20,000.00 | 1 | | | | |
| 15683 | | CHARLES L EDWARDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18825 | | CHARLES L FESSLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11010 | | CHARLES L FRIBOURG JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14179 | | CHARLES L GRUNERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 21411 | | CHARLES L KONOPKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5572 | | CHARLES L MC MICKING | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10903 | | CHARLES L REED | $7,500.00 | $7,500.00 | 1 | | | | |
| 8761 | | CHARLES L ROBERTS | $50,000.00 | $50,000.00 | 1 | | | | |
| 16077 | | CHARLES L WHITE | $50,000.00 | $50,000.00 | 1 | | | | |
| 16425 | | CHARLES L WRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 8536 | | CHARLES LA ROSA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19096 | | CHARLES LAURICELLA | $300.00 | $300.00 | 1 | | | | |
| 18237 | | CHARLES LEGG | $2,500.00 | $2,500.00 | 1 | | | | |
| 15656 | | CHARLES LEONARD WILLS | $300.00 | $300.00 | 1 | | | | |
| 9747 | | CHARLES LOSITO | $42,000.00 | $42,000.00 | 1 | | | | |
| 16833 | | CHARLES M NEWBORN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5222 | | CHARLES M PARTENIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19260 | | CHARLES M VASSI | $1.00 | $1.00 | 1 | | | X | No Signature |
| 22340 | | CHARLES MARCHANT | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 10118 | | CHARLES MAYONE | $50,000.00 | $50,000.00 | 1 | | | | |
| 17970 | | CHARLES MELVILLE MCELHONE | $300.00 | $300.00 | 1 | | | | |
| 22033 | | CHARLES MELVIN GEYER | $14,000.00 | $14,000.00 | 1 | | | X | No Signature, Late Filed |
| 22670 | | CHARLES MESSINA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9429 | | CHARLES MILAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11819 | | CHARLES MYERS | $50,000.00 | $50,000.00 | 1 | | | | |
| 12166 | | CHARLES NEAL HUMPHRIES SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22481 | | CHARLES NELSON HOREY | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 22540 | | CHARLES NIEWINSKI | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 14144 | | CHARLES O PARKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 21443 | | CHARLES O'SHEA | $50,000.00 | $50,000.00 | 1 | | | | |
| 12064 | | CHARLES ODELL WAYNE | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4901 | | CHARLES P BENINCASA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19700 | | CHARLES P CALKA | $42,000.00 | $42,000.00 | 1 | | | | |
| 8247 | | CHARLES P CONNOLLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8912 | | CHARLES P DECITISE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19103 | | CHARLES P ENDERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 13708 | | CHARLES P GRECO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5186 | | CHARLES P HENDERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7928 | | CHARLES P JORDAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 4949 | | CHARLES P MC INTYRE | $50,000.00 | $50,000.00 | 1 | | | | |
| 6815 | | CHARLES P SEVIN JR | $1.00 | $1.00 | 1 | | | | |
| 11180 | | CHARLES PAGANO | $14,000.00 | $14,000.00 | 1 | | | | |
| 8393 | | CHARLES PATRICK CUNNINGHAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 10178 | | CHARLES PELLEGRINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12868 | | CHARLES PENNA | $7,500.00 | $7,500.00 | 1 | | | | |
| 8847 | | CHARLES PUSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7489 | | CHARLES R DAVIDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15287 | | CHARLES R DIAMOND | $42,000.00 | $42,000.00 | 1 | | | | |
| 19225 | | CHARLES R GOINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16758 | | CHARLES R GROTKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8735 | | CHARLES R HATCHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12255 | | CHARLES R INGALLS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10950 | | CHARLES R KRASS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8254 | | CHARLES R MUNNERLYN | $300.00 | $300.00 | 1 | | | | |
| 19428 | | CHARLES R PARKER | $1.00 | $1.00 | 1 | | | | |
| 4651 | | CHARLES R RAINWATER | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5147 | | CHARLES R RICHARDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14637 | | CHARLES R SHERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17385 | | CHARLES R WINTERFELDT | $7,500.00 | $7,500.00 | 1 | | | | |
| 17676 | | CHARLES RAY GLENN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12173 | | CHARLES RAY SHUTES | $50,000.00 | $50,000.00 | 1 | | | | |
| 16047 | | CHARLES RAY THORNTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20688 | | CHARLES RAY WHITE | $300.00 | $300.00 | 1 | | | | |
| 4280 | | CHARLES ROBERT MCCASKILL | $20,000.00 | $20,000.00 | 1 | | | | |
| 18260 | | CHARLES RONNIE HUGHEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7507 | | CHARLES RUSSELL HILL | $300.00 | $300.00 | 1 | | | | |
| 8909 | | CHARLES RYAN | $180,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 17296 | | CHARLES S GRAYSON JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 22011 | | CHARLES S MORGAN | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 4234 | | CHARLES S PARKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8737 | | CHARLES SALERNO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15303 | | CHARLES SIDOTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 5178 | | CHARLES SLAUGHTERBECK | $180,000.00 | $180,000.00 | 1 | | | | |
| 5919 | | CHARLES SMALLWOOD | $7,500.00 | $7,500.00 | 1 | | | | |
| 22457 | | CHARLES SNECKENBURG | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 5558 | | CHARLES SONDERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5933 | | CHARLES SPEIDELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7542 | | CHARLES STALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12362 | | CHARLES STAMMLER | $20,000.00 | $20,000.00 | 1 | | | | |
| 12369 | | CHARLES STERLON EASON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9336 | | CHARLES STEWARD | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10633 | | CHARLES STRATTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 21495 | | CHARLES SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19078 | | CHARLES T HERREN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12457 | | CHARLES T SORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19594 | | CHARLES TOBIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20292 | | CHARLES TOWNS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17290 | | CHARLES V BURLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22395 | | CHARLES VICTORY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13582 | | CHARLES W BURRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19686 | | CHARLES W DOW | $180,000.00 | $180,000.00 | 1 | | | | |
| 10277 | | CHARLES W GEYER JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 10707 | | CHARLES W KLUTTZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 12830 | | CHARLES W PARKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10915 | | CHARLES W SHANER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11729 | | CHARLES W STILES | $2,500.00 | $2,500.00 | 1 | | | | |
| 13501 | | CHARLES W WINTERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5353 | | CHARLES WILDBERGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12571 | | CHARLES WILLIAM KOEBEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 7767 | | CHARLES WILLIAM WEIDINGER | $50,000.00 | | | $50,000.00 | 1 | | |
| 5029 | | CHARLETON T REYNAR SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 4111 | | CHARLIE A JOHNNIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9037 | | CHARLIE ALTON HALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9469 | | CHARLIE BARKS | $42,000.00 | $42,000.00 | 1 | | | | |
| 17673 | | CHARLIE BINGHAM | $50,000.00 | $50,000.00 | 1 | | | | |
| 4948 | | CHARLIE BRUCE SR. | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11086 | | CHARLIE HALL | $180,000.00 | $180,000.00 | 1 | | | | |
| 15800 | | CHARLIE IKE HIGGINS | $50,000.00 | $50,000.00 | 1 | | | | |
| 12107 | | CHARLIE J WATSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 18204 | | CHARLIE L WHITT | $2,500.00 | $2,500.00 | 1 | | | | |
| 6269 | | CHARLIE M DUNAGAN | $1.00 | $1.00 | 1 | | | | |
| 11854 | | CHARLIE MAE HENDERSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 13628 | | CHARLIE RUCKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15309 | | CHARLIE SIMMONS | $50,000.00 | $50,000.00 | 1 | | | | |
| 11373 | | CHARLINE BALLARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 22515 | | CHARLINE BRYANT | $50,000.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 18884 | | CHARLINE D PIGGEE | $50,000.00 | $50,000.00 | 1 | | | | |
| 8981 | | CHARLOTTE ANN CLAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17178 | | CHARLOTTE ANN POPE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17700 | | CHARLOTTE COLLE MINER | $180,000.00 | $180,000.00 | 1 | | | | |
| 12260 | | CHARLOTTE M NEVILLE | $300.00 | $300.00 | 1 | | | | |
| 4871 | | CHARLOTTE MCCLENDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6378 | | CHARLOTTE POLAKOWSKI | $1.00 | $1.00 | 1 | | | | |
| 2317 | | CHASE, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 22226 | | CHAUNCY WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 2850 | | CHELIS, MARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2080 | | CHESTANG, CLAUDE | $50,000.00 | $50,000.00 | 1 | | | | |
| 7848 | | CHESTER BOLIBRZUCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8437 | | CHESTER C BOYD | $2,500.00 | $2,500.00 | 1 | | | | |
| 13759 | | CHESTER C DIBELLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7092 | | CHESTER C NICOMETI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 18526 | | CHESTER E HOMAN | $300.00 | $300.00 | 1 | | | | |
| 10841 | | CHESTER GRADZKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14343 | | CHESTER J DUNSIRN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12289 | | CHESTER J NAREWSKI | $20,000.00 | $20,000.00 | 1 | | | | |
| 5345 | | CHESTER J NIEWINSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 9059 | | CHESTER J SARNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5763 | | CHESTER KORSZOLOSKI | $50,000.00 | $50,000.00 | 1 | | | | |
| 17475 | | CHESTER L TROMBLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20957 | | CHESTER LEE PADEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11371 | | CHESTER LYNN JONES | $1.00 | $1.00 | 1 | | | | |
| 15888 | | CHESTER P CRONK | $2,500.00 | $2,500.00 | 1 | | | | |
| 21862 | | CHESTER PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4316 | | CHESTER QUINTIN ODOM | $2,500.00 | $2,500.00 | 1 | | | | |
| 6653 | | CHESTER R KACZMARCZYK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7410 | | CHESTER RAY LEE | $14,000.00 | $14,000.00 | 1 | | | | |
| 12205 | | CHESTER RAY MIXON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10853 | | CHESTER S SCHWAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 5478 | | CHESTER SANDERS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16635 | | CHESTER WILLIAM DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 6433 | | CHESTER WILLIAM WYLUCKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 3340 | | CHIAPPA, EDWARD | $1.00 | $1.00 | 1 | | | | |
| 3731 | | CHIAPPONE, MARIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2164 | | CHIARAVALLOTI, GUIDO | $50,000.00 | $50,000.00 | 1 | | | | |
| 5092 | | CHILTON, CHRISTEEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 10439 | | CHIRONNO, JOHN J | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2291 | | CHISM, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 191 | 2748 | CHIVERS, MORGAN ADELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 2683 | | CHMIELEWSKI, FLORENCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2013 | | CHOBIN, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15173 | | CHOIDA, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17291 | | CHRIS CHATZIANTONIOU | $2,500.00 | $2,500.00 | 1 | | | | |
| 9643 | | CHRIS J CRINGLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 90021 | | CHRIS PARKS & ASSOCIATES | $396,700.00 | $396,700.00 | 86 | | | | 1 vote(s) were excluded as a duplicate. |
| 5979 | | CHRISTIAN LAGLENNE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10973 | | CHRISTIAN MERRILL | $20,000.00 | $20,000.00 | 1 | | | | |
| 22532 | | CHRISTIE E NEWMAN II | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 19429 | | CHRISTINE ANN ROBINSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 17222 | | CHRISTINE M BRANDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15466 | | CHRISTINE STEWART JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15633 | | CHRISTINE THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17614 | | CHRISTINE VAUGHN THOMAS | $300.00 | $300.00 | 1 | | | | |
| 2017 | | CHRISTMAN, JOSEPH | $14,000.00 | $14,000.00 | 1 | | | | |
| 6880 | | CHRISTOPHER A KEENAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15369 | | CHRISTOPHER C JOHN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17477 | | CHRISTOPHER COUGHLAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 8477 | | CHRISTOPHER G BURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15433 | | CHRISTOPHER J GOETKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20886 | | CHRISTOPHER KANE | $20,000.00 | $20,000.00 | 1 | | | | |
| 7713 | | CHRISTOPHER W MILGO | $14,000.00 | $14,000.00 | 1 | | | | |
| 3864 | | CHURCHILL, CHRISTIAN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2104 | | CHURCHWELL, CHARLES | $180,000.00 | $180,000.00 | 1 | | | | |
| 7297 | | CHYANNE GREEN MARBLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 3319 | | CIALONE, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18785 | | CIESZYNSKI, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20370 | 2306 | CIMAFRANCA II, RAMON AGUILAR | $20,000.00 | $20,000.00 | 1 | | | | |
| 2098 | | CINQUEMANI, JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 2026 | | CINQUEMANI, PAUL | $7,500.00 | $7,500.00 | 1 | | | | |
| 2005 | | CIPOLETTI, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2082 | | CIRBUS, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 2115 | | CIRCONCISO, CESARE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17573 | | CIRO FRUENTE | $42,000.00 | $42,000.00 | 1 | | | | |
| 5723 | | CLAIR D MATTESON JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13548 | | CLARA CRAIG | $300.00 | $300.00 | 1 | | | | |
| 17502 | | CLARA JEAN TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20052 | | CLARA L WINFREY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14628 | | CLARA M CARANZI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14602 | | CLARA M FINLEY | $1.00 | $1.00 | 1 | | | | |
| 20139 | | CLARA MAE COOPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14100 | | CLARA MAE EVANS | $14,000.00 | $14,000.00 | 1 | | | | |
| 11200 | | CLARENCE B ALLEN SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 12095 | | CLARENCE CALVIN COLLIER | $1.00 | $1.00 | 1 | | | | |
| 11265 | | CLARENCE CECIL COLLUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 9357 | | CLARENCE CORBETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4972 | | CLARENCE E BISH JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 14769 | | CLARENCE E GUYER | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8125 | | CLARENCE E REDD | $7,500.00 | $7,500.00 | 1 | | | | |
| 9561 | | CLARENCE FLINT | $50,000.00 | $50,000.00 | 1 | | | | |
| 20739 | | CLARENCE H JONES JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 14955 | | CLARENCE J ADAMS | $50,000.00 | $50,000.00 | 1 | | | | |
| 14186 | | CLARENCE J FOURNIA | $300.00 | $300.00 | 1 | | | | |
| 6557 | | CLARENCE J KLINKBEIL | $50,000.00 | $50,000.00 | 1 | | | | |
| 13933 | | CLARENCE JESTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4123 | | CLARENCE JUDD JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 6961 | | CLARENCE L FOSTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20509 | | CLARENCE LEBEL | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 22401 | | CLARENCE LEE ANDERSON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 7315 | | CLARENCE LEE DUCKWORTH | $7,500.00 | $7,500.00 | 1 | | | | |
| 7830 | | CLARENCE MOSLEY SR. | $300.00 | | | $300.00 | 1 | | |
| 16402 | | CLARENCE NORRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19664 | | CLARENCE P KRULL | $180,000.00 | $180,000.00 | 1 | | | | |
| 13946 | | CLARENCE PATTERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22760 | | CLARENCE THOMAS | $1.00 | $1.00 | 1 | | | X | No Signature, Late Filed |
| 14867 | | CLARICE LANDERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5189 | | CLARIDGE F NEUWEILER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11112 | | CLARK CULVER | $180,000.00 | $180,000.00 | 1 | | | | |
| 5669 | | CLARK G DUQUETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17021 | | CLARK H STEARNS | $300.00 | $300.00 | 1 | | | | |
| 14765 | | CLARK JAMES ROBIDEAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 11815 | | CLARK L WINSLOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 2157 | | CLARK, ELIZABETH | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22346 | | CLARK, MICHAEL | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 2325 | | CLARKE, MARIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7763 | | CLAUDE ALLEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 16629 | | CLAUDE ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5166 | | CLAUDE BENNETT COFFEY SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 6602 | | CLAUDE CURTIS PETTIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20678 | | CLAUDE GERVAIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5304 | | CLAUDE H HITCHINGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6594 | | CLAUDE L GRAVES | $2,500.00 | $2,500.00 | 1 | | | | |
| 6486 | | CLAUDE L HORTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 9259 | | CLAUDE MAZZA | $1.00 | $1.00 | 1 | | | X | No Signature |
| 6419 | | CLAUDE R RICE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12182 | | CLAUDE RANDOLPH KEENOM | $7,500.00 | $7,500.00 | 1 | | | | |
| 20906 | | CLAUDIE LEAMON DEMPSEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 2099 | | CLAUSEN, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7225 | | CLAY D. SMITH (DECEASED) | $50,000.00 | $50,000.00 | 1 | | | | |
| 9581 | | CLAYTON A CASSELMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 12425 | | CLAYTON ALEXANDER GEANS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14919 | | CLAYTON BOWEN | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5922 | | CLAYTON J ASHBAUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 22393 | | CLAYTON JOHNS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 15580 | | CLAYTON R WRAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18696 | | CLAYTON WALTERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19137 | | CLEDITH HAROLD TUGGLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3251 | | CLEGG, RONALD | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-------------------|-------|-------------------|-------|----------|----------|
| 13252 | | CLEM BRIGHT | $14,000.00 | $14,000.00 | 1 | | | | |
| 17774 | | CLEM L WRIGHT | $20,000.00 | $20,000.00 | 1 | | | | |
| 16038 | | CLEM S HENNESSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14596 | | CLEMENT BERNARDO JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 4120 | | CLEMENTE, DOMINICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22756 | | CLEMENTE, ROSA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 19973 | | CLEMENZI JR (DEC), JOHN B | $50,000.00 | $50,000.00 | 1 | | | | |
| 19606 | | CLEMON GENTRY SR. | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 20853 | | CLEMON LEE GENTRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3595 | | CLENDENIN, PAUL | $180,000.00 | $180,000.00 | 1 | | | | |
| 17731 | | CLEO A JACKSON | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 17472 | | CLEON J RUSSELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4659 | | CLEOPHUS HUNTER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 20320 | | CLEOPHUS THOMAS | $20,000.00 | $20,000.00 | 1 | | | | |
| 16482 | | CLEOTHES (NMI) CRAWFORD | $1.00 | $1.00 | 1 | | | | |
| 15654 | | CLETIS FORTNER | $50,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 16056 | | CLETIS FRANKLIN RIGGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20731 | | CLEVELAND A ROCHESTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 14048 | | CLEVELAND LODEL BASS | $1.00 | $1.00 | 1 | | | | |
| 20093 | | CLEVELAND NEWSOME | $50,000.00 | $50,000.00 | 1 | | | | |
| 20245 | | CLEVEN SMITH | $50,000.00 | $50,000.00 | 1 | | | | |
| 11272 | | CLIFFORD DUPREY | $2,500.00 | | | $2,500.00 | 1 | | |
| 18519 | | CLIFFORD GORDON | $14,000.00 | $14,000.00 | 1 | | | | |
| 19378 | | CLIFFORD J MOSSCROP | $1.00 | $1.00 | 1 | | | | |
| 17049 | | CLIFFORD KEY | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 5095 | | CLIFFORD ODOM CHAMNESS | $180,000.00 | $180,000.00 | 1 | | | | | |
| 12073 | | CLIFFORD R CALHOUN | $7,500.00 | $7,500.00 | 1 | | | | | |
| 19534 | | CLIFFORD S WHITE | $2,500.00 | $2,500.00 | 1 | | | | | |
| 9835 | | CLIFFORD SMITH | $7,500.00 | $7,500.00 | 1 | | | | | |
| 12719 | | CLIFFORD W EISKANT | $2,500.00 | $2,500.00 | 1 | | | | | |
| 16808 | | CLIFFORD WEBB | $2,500.00 | $2,500.00 | 1 | | | | | |
| 18861 | | CLIFTON GRAHAM JR | $1.00 | $1.00 | 1 | | | | | |
| 16683 | | CLIFTON H BRODNAX | $20,000.00 | $20,000.00 | 1 | | | | | |
| 12015 | | CLIFTON L LEWIS SR. | $300.00 | $300.00 | 1 | | | | | |
| 7494 | | CLIFTON MAY | $50,000.00 | $50,000.00 | 1 | | | | | |
| 7441 | | CLIFTON R GANTT | $7,500.00 | $7,500.00 | 1 | | | | | |
| 8565 | | CLIFTON RAY ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | | |
| 20270 | | CLIFTON W DAVIS | $2,500.00 | $2,500.00 | 1 | | | | | |
| 7898 | | CLIFTON WOODS | $2,500.00 | $2,500.00 | 1 | | | | | |
| 9468 | | CLINTON E HUTCHINS | $2,500.00 | $2,500.00 | 1 | | | | | |
| 5019 | | CLINTON HENDERSON | $50,000.00 | $50,000.00 | 1 | | | | | |
| 16524 | | CLINTON YORKE ELVIE | $2,500.00 | $2,500.00 | 1 | | | | | |
| 20677 | | CLOONAN, MARY ANN | $2,500.00 | $2,500.00 | 1 | | | | | |
| 11616 | | CLOVIS J BABBITT | $14,000.00 | $14,000.00 | 1 | | | | | |
| 6552 | | CLOYD KLINE | $2,500.00 | $2,500.00 | 1 | | | | | |
| 14003 | | CLYDE A THOMPSON | $7,500.00 | $7,500.00 | 1 | | | | | |
| 15211 | | CLYDE ALLEN FURMAN | $2,500.00 | $2,500.00 | 1 | | | | | |
| 7580 | | CLYDE E MASTIN JR | $7,500.00 | | | | $7,500.00 | 1 | | |
| 17138 | | CLYDE EVAN SMITH | $2,500.00 | $2,500.00 | 1 | | | | | |
| 6320 | | CLYDE J KELLER | $2,500.00 | $2,500.00 | 1 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13554 | | CLYDE R JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 4288 | | CLYDE ROLLAND BELL JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13564 | | CLYDE WARREN | $42,000.00 | $42,000.00 | 1 | | | | |
| 8882 | | CLYDE WRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2407 | | CLYMO, GARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4489 | | COATES (DEC), ROBERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 19338 | | COELHO (DEC), NICHOLAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 2722 | | COLABELLA, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4242 | | COLAMONICO, AGNES | $50,000.00 | $50,000.00 | 1 | | | | |
| 3748 | | COLANDREA, EVA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2518 | | COLANDREO, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10433 | | COLANGELO (DEC), DANIEL W | $7,500.00 | $7,500.00 | 1 | | | | |
| 22454 | | COLBERT WILLSON PURVIS | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 4220 | | COLE, DANNY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5624 | | COLE, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3907 | | COLE, LINDA | $180,000.00 | $180,000.00 | 1 | | | | |
| 16405 | | COLIN BRYAN | $300.00 | $300.00 | 1 | | | | |
| 7937 | | COLIN BUGGENHAGEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7067 | | COLIN P O`BRIEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12267 | | COLLEEN M BARBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15873 | | COLLINS BROWN | $180,000.00 | $180,000.00 | 1 | | | | |
| 293 | | COLLINS, BRIAN | $300.00 | $300.00 | 1 | | | | |
| 2320 | | COLLINS, CHRISTOPHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 2853 | | COLLINS, EUGENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20726 | | COLLINS, JANE | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 21424 | | COLMAN J MOONEY | $300.00 | $300.00 | 1 | | | | |
| 19575 | | COLONNA, VITO | $14,000.00 | $14,000.00 | 1 | | | | |
| 3732 | | COLUCCIO, MARIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 3083 | | COLUMBO, EDITH | $180,000.00 | $180,000.00 | 1 | | | | |
| 4233 | | COLUMBUS COTTON | $14,000.00 | $14,000.00 | 1 | | | | |
| 4147 | | CONBOY, MARGARET | $50,000.00 | $50,000.00 | 1 | | | | |
| 15142 | | CONCETTO CIMATO | $300.00 | $300.00 | 1 | | | | |
| 1351 | | CONDON, WILLIAM A | $2,500.00 | $2,500.00 | 1 | | | | |
| 2053 | | CONFORTI, JOHN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2052 | | CONIGLIARO, LUCILLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2102 | | CONKLIN, BRADLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 3543 | | CONKLIN, ELENA | $20,000.00 | $20,000.00 | 1 | | | | |
| 3072 | | CONKLIN, ROBERT | $300.00 | $300.00 | 1 | | | | |
| 13488 | | CONLEY MASSEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 9910 | | CONNELLY (DEC), MATTHEW J | $2,500.00 | $2,500.00 | 1 | | | | |
| 20585 | | CONNIE ANN STANDRIDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9943 | | CONNIE CIFFA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18560 | | CONNIE G WALLIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 13412 | | CONNIE M THORNTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 14585 | | CONNIE MAE HUMES | $1.00 | $1.00 | 1 | | | X | No Signature |
| 11863 | | CONNIE PRICE | $7,500.00 | $7,500.00 | 1 | | | | |
| 2145 | | CONNOLLY, EUGENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18833 | | CONNOR, KENNETH | $14,000.00 | $14,000.00 | 1 | | | | |
| 11224 | | CONO D´ELIA | $1.00 | $1.00 | 1 | | | | |
| 7829 | | CONRAD F WAHL | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18503 | | CONRAD FROMM | $7,500.00 | $7,500.00 | 1 | | | | |
| 20722 | | CONRAD G HEINZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 17594 | | CONRAD G STENGLEIN | $1.00 | $1.00 | 1 | | | | |
| 11380 | | CONRAD J FASSETT | $14,000.00 | $14,000.00 | 1 | | | | |
| 9650 | | CONSTANTINE S OCZEK | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 10812 | | CONSTANTINOS TSONATOS | $50,000.00 | $50,000.00 | 1 | | | | |
| 4213 | | CONSUELO M CADENA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21950 | 14010 | CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C | $1.00 | | | $1.00 | 1 | | |
| 17705 | | CONTINO, JOSEPH J | $2,500.00 | $2,500.00 | 1 | | | | |
| 17528 | | CONWAY, THOMAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 2092 | | COOK, EVERETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 90019 | | COONEY & CONWAY | $193,247,500.00 | $193,247,500.00 | 2553 | | | | 56 vote(s) were excluded as a duplicate. |
| 2167 | | COOPER, FRANK | $50,000.00 | $50,000.00 | 1 | | | | |
| 2112 | | COOPER, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2756 | | COPELAND, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3584 | | COPPOLA, ARTHUR | $20,000.00 | $20,000.00 | 1 | | | | |
| 5005 | | COPPOLA, GEORGE L | $7,500.00 | $7,500.00 | 1 | | | | |
| 20229 | | CORA JANE METCALF | $2,500.00 | $2,500.00 | 1 | | | | |
| 10187 | | CORABELLE S GRIMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 22222 | | CORDYCE R CUMMINGS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20454 | | CORINE A CREASEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 2398 | | CORLEY, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17122 | | CORLINE PEOPLES | $7,500.00 | $7,500.00 | 1 | | | | |
| 12711 | | CORNELIUS HOLLIS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17890 | | CORNELIUS L O'KEEFFE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6179 | | CORNELL WICKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18949 | | CORRADO A PALUMBO | $7,500.00 | $7,500.00 | 1 | | | | |
| 4324 | | CORREA (DEC), SANTIAGO | $14,000.00 | $14,000.00 | 1 | | | | |
| 1969 | | CORSI, GLORIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 4679 | | CORY JAWORSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12863 | | COSIMO TROPIANO | $20,000.00 | $20,000.00 | 1 | | | | |
| 15832 | | COSMO BROCCO | $180,000.00 | $180,000.00 | 1 | | | | |
| 2074 | | COSTA, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2076 | | COSTA, RICHARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 2390 | | COSTELLO, ROBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 4511 | | COTTEN, LLOYD (DEC) | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 1608 | | COUCH, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 7475 | | COURTNEY D FOWLER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 2409 | | COVINO, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 1621 | | COVINO, ROY | $2,500.00 | $2,500.00 | 1 | | | | |
| 1967 | | COX, ANTHONY D | $2,500.00 | $2,500.00 | 1 | | | | |
| 1617 | | COX, HUGH | $7,500.00 | $7,500.00 | 1 | | | | |
| 19508 | | COY ALLEN MURRAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 827 | | COYMAN, RICHARD | $20,000.00 | $20,000.00 | 1 | | | | |
| 16035 | | CRAIG E KIMBALL | $42,000.00 | $42,000.00 | 1 | | | | |
| 14567 | | CRAIG W FERGUSON | $300.00 | $300.00 | 1 | | | | |
| 5868 | | CRANE, DONNA | $7,500.00 | $7,500.00 | 1 | | | | |
| 2037 | | CRAPPSE, DOROTHY | $14,000.00 | $14,000.00 | 1 | | | | |
| 1603 | | CRAVEN, DIANE | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8945 | | CREAN, WILLIAM | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 15494 | | CREATURA, JANE | $14,000.00 | $14,000.00 | 1 | | | | |
| 22327 | | CREMER, JASON | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 4700 | | CRISAFI, PATRICIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3050 | | CRISPINO, BENITO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4032 | | CRISTALDI, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3407 | | CRISTO, CLARA | $180,000.00 | $180,000.00 | 1 | | | | |
| 19754 | | CRITT STEWART | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4996 | | CROCCO, RAYMOND | $7,500.00 | $7,500.00 | 1 | | | | |
| 2979 | | CROCE, CATHERINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 4544 | | CROCKER, MAX | $300.00 | $300.00 | 1 | | | | |
| 2857 | | CRONIN, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3913 | | CROSSON, LYLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 3887 | | CROUGHAN, ARTHUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 2710 | | CROWLEY, PATRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18585 | | CRUZ G. ROCHA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4851 | | CRUZ JUAREZ JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13952 | | CRUZ, CHRISTOBAL | $50,000.00 | $50,000.00 | 1 | | | | |
| 7466 | | CRUZ, MARIA | $20,000.00 | $20,000.00 | 1 | | | | |
| 10696 | | CUNNIFFE, DAVID | $2,500.00 | $2,500.00 | 1 | | | | |
| 3548 | | CUPOLI, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16434 | | CURLEE FISHER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 20366 | | CURLEY EDMOND FORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 3366 | | CURRAN, PHILIP | $2,500.00 | $2,500.00 | 1 | | | | |
| 2730 | | CURTIN, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11187 | | CURTIS A WALTERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20373 | | CURTIS BOYCE | $300.00 | $300.00 | 1 | | | | |
| 13076 | | CURTIS C ROBINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12746 | | CURTIS EDWARDS | $14,000.00 | $14,000.00 | 1 | | | | |
| 14409 | | CURTIS H GOODWIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 12086 | | CURTIS HOUSTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16075 | | CURTIS J JAYNES | $2,500.00 | $2,500.00 | 1 | | | | |
| 5218 | | CURTIS L BONNELL SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16011 | | CURTIS LAVOY BURNETT | $1.00 | $1.00 | 1 | | | | |
| 17424 | | CURTIS LEE SMITH | $50,000.00 | $50,000.00 | 1 | | | | |
| 18374 | | CURTIS M GOWEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15664 | | CURTIS R ERDMANN | $300.00 | $300.00 | 1 | | | | |
| 15993 | | CURTIS RAY BRYANT | $1.00 | $1.00 | 1 | | | | |
| 7053 | | CURTIS SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 15614 | | CURTIS W HOPKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20580 | | CURTIS W OVERTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12208 | | CURTIS WITHAM | $20,000.00 | $20,000.00 | 1 | | | | |
| 2332 | | CURTIS, HARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4457 | | CURTISS THEODORE MILES | $2,500.00 | $2,500.00 | 1 | | | | |
| 2287 | | CURTISS, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2695 | | CUSUMANO, PATRICIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 19226 | | CVITAN, MILENA | $20,000.00 | $20,000.00 | 1 | | | | |
| 20053 | | CYNTHIA ANN RAWLS | $7,500.00 | $7,500.00 | 1 | | | | |
| 15940 | | CYNTHIA CHRISTOPHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13842 | | CYNTHIA PARKS | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 10432 | | CYRAN, BERNARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11647 | | CYRUS PARKS | $1.00 | $1.00 | 1 | | | | |
| 2528 | | CZADO, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4138 | | CZECZUGA, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5346 | | CZELADYN, ELLEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3295 | | CZERWINSKI, ROBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 14224 | | CZESLAW BURBULA | $50,000.00 | | | $50,000.00 | 1 | | |
| 3533 | | D`ACUNTO, ROSE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3879 | | D`ANDREA, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2366 | | D`ANGELO, ALEXANDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2420 | | D`ANGELO, GIUSEPPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11337 | | D`ANGELO, THERESA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3581 | | D`ANNA, SALVATORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3886 | | D`ONOFRIO, ANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5665 | | D`ULISSE, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4026 | | DAGGETT, DOROTHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3599 | | DAGISTINO, ALAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7365 | | DAILON F PATNODE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18726 | | DAISY M DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 412 | | DALBIS, VINCENZO | $14,000.00 | $14,000.00 | 1 | | | | |
| 6441 | | DALE A BUEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8084 | | DALE B ADAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22499 | | DALE BROOKS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 6217 | | DALE E MAKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8876 | | DALE E SHOOK | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19025 | | DALE E WALDRUFF | $300.00 | $300.00 | 1 | | | | |
| 8096 | | DALE F RITCHIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8111 | | DALE MAURICE KELLOGG | $2,500.00 | $2,500.00 | 1 | | | | |
| 14730 | | DALE WAYNE MIZE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 11712 | | DALE WINFORD HARDEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 4764 | | DALEY, KAREN | $50,000.00 | $50,000.00 | 1 | | | | |
| 11716 | | DALTON E SPARKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16002 | | DALTON RIGGIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3382 | | DAMATO, RALPH | $7,500.00 | $7,500.00 | 1 | | | | |
| 3230 | | DAMIANO, ARLENE | $1.00 | $1.00 | 1 | | | | |
| 3583 | | DAMIANO, ROSEANNE | $14,000.00 | $14,000.00 | 1 | | | | |
| 12714 | | DAN A DE VICO | $20,000.00 | $20,000.00 | 1 | | | | |
| 9955 | | DAN JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 18328 | | DAN NAPORA | $50,000.00 | $50,000.00 | 1 | | | | |
| 13858 | | DAN P BRENNAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5779 | | DANIEL A JAROSZEWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8157 | | DANIEL A LAWLESS | $50,000.00 | $50,000.00 | 1 | | | | |
| 5381 | | DANIEL A MC GIVNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10719 | | DANIEL A MULHERN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15323 | | DANIEL A NOWICKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19198 | | DANIEL A PRZEPIORA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12805 | | DANIEL ANELLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5264 | | DANIEL B ZACCAGNINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 17286 | | DANIEL BINDUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11297 | | DANIEL BISOGNO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14881 | | DANIEL C BLAKE | $1.00 | $1.00 | 1 | | | | |
| 17047 | | DANIEL C JORDAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6515 | | DANIEL C KEYES | $14,000.00 | $14,000.00 | 1 | | | | |
| 5818 | | DANIEL C SKOWRONSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10807 | | DANIEL CIARAPICHI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14816 | | DANIEL D REARDON | $7,500.00 | $7,500.00 | 1 | | | | |
| 18354 | | DANIEL DANZI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11801 | | DANIEL DE RENZI | $180,000.00 | $180,000.00 | 1 | | | | |
| 5886 | | DANIEL DRAGONETTE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 14319 | | DANIEL E GARAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 6918 | | DANIEL E MIESNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17149 | | DANIEL E TOMASZEWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 15509 | | DANIEL ELROSE | $300.00 | $300.00 | 1 | | | | |
| 7500 | | DANIEL EVANS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11562 | | DANIEL F PUCKETT | $7,500.00 | $7,500.00 | 1 | | | | |
| 9609 | | DANIEL F SULLIVAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 9739 | | DANIEL F WELSH | $7,500.00 | $7,500.00 | 1 | | | | |
| 12794 | | DANIEL FILIPPONE | $42,000.00 | $42,000.00 | 1 | | | | |
| 15907 | | DANIEL FITZGERALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 9060 | | DANIEL FLOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 7415 | | DANIEL FRANCIS FOLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4205 | | DANIEL FRED OGNOSKIE SR | $42,000.00 | $42,000.00 | 1 | | | | |
| 7098 | | DANIEL G ARMSTRONG SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 4856 | | DANIEL G SCOTT JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 17194 | | DANIEL G STOFFEL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 16991 | | DANIEL GLENN GIENOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 6746 | | DANIEL H LADONNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20379 | | DANIEL HIAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 22411 | | DANIEL J GEARY | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 14442 | | DANIEL J GUIDONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19061 | | DANIEL J JUSTUS | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 5128 | | DANIEL J KENNEY JR | $1.00 | $1.00 | 1 | | | | |
| 13081 | | DANIEL J LIAMERO | $1.00 | $1.00 | 1 | | | | |
| 15292 | | DANIEL J MAIMONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8593 | | DANIEL J MASSA | $7,500.00 | $7,500.00 | 1 | | | | |
| 10662 | | DANIEL J MASTERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6702 | | DANIEL J MC GREEVY JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7270 | | DANIEL J PETERSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 13417 | | DANIEL J THOMAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17759 | | DANIEL J WEBER | $300.00 | $300.00 | 1 | | | | |
| 4975 | | DANIEL JAMES CORRIGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11925 | | DANIEL JOHN DRUMEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6523 | | DANIEL JOSEPH BERNARDI | $20,000.00 | $20,000.00 | 1 | | | | |
| 7378 | | DANIEL KARALUS | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 7582 | | DANIEL KENNEDY | $180,000.00 | $180,000.00 | 1 | | | | |
| 15371 | | DANIEL KLAUSNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15256 | | DANIEL KORNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8868 | | DANIEL L BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9830 | | DANIEL L DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10314 | | DANIEL L GILBERT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22615 | | DANIEL L PAVESE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13150 | | DANIEL L WORTHAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 5412 | | DANIEL LAWRENCE KLIMOWICZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 19481 | | DANIEL LEWIS TOBBE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7979 | | DANIEL MADEJA | $180,000.00 | $180,000.00 | 1 | | | | |
| 12960 | | DANIEL MCDANIEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 4625 | | DANIEL MYERS VILLNAVE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9215 | | DANIEL NOSOWICZ | $50,000.00 | $50,000.00 | 1 | | | | |
| 14826 | | DANIEL O`CONNELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17556 | | DANIEL P CAMPANARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7724 | | DANIEL P CULLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6993 | | DANIEL P RICHMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 12153 | | DANIEL P SCHRODY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6488 | | DANIEL P WICHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7733 | | DANIEL R CONTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6470 | | DANIEL R CURTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13289 | | DANIEL R GALLAGHER | $42,000.00 | $42,000.00 | 1 | | | | |
| 9633 | | DANIEL S PITTS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18373 | | DANIEL SALAAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 8954 | | DANIEL SCRIMA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11665 | | DANIEL SOKOLOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17981 | | DANIEL SOUZA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6688 | | DANIEL SULLIVAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9661 | | DANIEL T HIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 20276 | | DANIEL T ROBSON JR | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15893 | | DANIEL V ALGUIRE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12826 | | DANIEL W BUSHEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6481 | | DANIEL W DOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 17271 | | DANIEL WESTLY SHORE | $50,000.00 | $50,000.00 | 1 | | | | |
| 8931 | | DANIEL WOLKOFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 12494 | | DANIEL ZAMIER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10428 | | DANIELI (DEC), ARTHUR | $14,000.00 | $14,000.00 | 1 | | | | |
| 2496 | | DANIELSON, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22474 | | DANKO ORBANIC | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22473 | | DANKO, PAUL J | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22429 | | DANNER (DEC), DERKLEE | $50,000.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 18979 | | DANNIE LEE LANGLEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 12195 | | DANNY C MILLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 22089 | | DANNY C VICTORY | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 8051 | | DANNY JOE MORRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20782 | | DANNY K MOODY | $50,000.00 | $50,000.00 | 1 | | | | |
| 11847 | | DANNY L CONNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15108 | | DANNY L GORDON | $14,000.00 | $14,000.00 | 1 | | | | |
| 5138 | | DANNY LOVERCHECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 12070 | | DANNY LYNN WOODS | $7,500.00 | $7,500.00 | 1 | | | | |
| 19082 | | DANNY PAUL FARLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15807 | | DANNY RAY DOUGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20155 | | DANTE DI PRIMIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5584 | | DANTE J LA PLACA | $180,000.00 | $180,000.00 | 1 | | | | |
| 21388 | | DANTE NIERI | $1.00 | $1.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 4136 | | DANUBIO, ANGELO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19452 | | DARNELL OGLESBY | $300.00 | $300.00 | 1 | | | X | No Signature |
| 4129 | | DAROCI, STEVEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17554 | | DAROLD CODDINGTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 4252 | | DAROLD RICHARD NELSON JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 20442 | | DARREL L LAVOIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17474 | | DARREL O ROCKHILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 16537 | | DARRELL BENJAMIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15647 | | DARRELL C WEEKS | $180,000.00 | $180,000.00 | 1 | | | | |
| 8327 | | DARRELL N LAPAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8052 | | DARRELL W HUNT | $300.00 | $300.00 | 1 | | | | |
| 12588 | | DARRYL KEITH VERICKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8976 | | DARWIN LEE BERGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17652 | | DARWIN W BORSCHEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12240 | | DARWIN WAYNE MAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14333 | | DARYL ALLEN MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22294 | | DARYL J DUFRANE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 3336 | | DAUSACKER, JOHANNA | $180,000.00 | $180,000.00 | 1 | | | | |
| 17297 | | DAVE P CORRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16885 | | DAVENIA ROGERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15175 | | DAVENPORT, ANNA | $20,000.00 | $20,000.00 | 1 | | | | |
| 13241 | | DAVID A AGINSKY | $300.00 | $300.00 | 1 | | | | |
| 9635 | | DAVID A COLBY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10339 | | DAVID A SAXBY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5390 | | DAVID A ZIMMERMAN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15795 | | DAVID ALVIN PRUITT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4628 | | DAVID ARTHUR DE RUSHIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14138 | | DAVID B MORRELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 9414 | | DAVID B WALTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14857 | | DAVID BARTLETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 11866 | | DAVID BEST ROSS | $7,500.00 | $7,500.00 | 1 | | | | |
| 15446 | | DAVID BORCINA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11533 | | DAVID BOUTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12005 | | DAVID C BRANT | $7,500.00 | $7,500.00 | 1 | | | | |
| 15818 | | DAVID C HEMINGWAY | $1.00 | $1.00 | 1 | | | | |
| 14593 | | DAVID C SULLIVAN | $1.00 | $1.00 | 1 | | | | |
| 20972 | | DAVID C SWEET | $300.00 | $300.00 | 1 | | | | |
| 8892 | | DAVID CACCIOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22674 | | DAVID CAMPOS | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 7762 | | DAVID CAMUS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9411 | | DAVID CARL REYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16087 | | DAVID CEDRIC ROSS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14586 | | DAVID CHAMBERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7168 | | DAVID COMFORT SR | $7,500.00 | $7,500.00 | 1 | | | | |
| 9241 | | DAVID CUNNINGHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 6591 | | DAVID D FERGE | $1.00 | $1.00 | 1 | | | | |
| 6453 | | DAVID D KELLEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 11667 | | DAVID DAVIDSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 18119 | | DAVID DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11001 | | DAVID DE HEER JR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22664 | | DAVID DEMENT | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 9345 | | DAVID DUSTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12000 | | DAVID E BOECHEL | $1.00 | $1.00 | 1 | | | | |
| 9333 | | DAVID E BRADY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12448 | | DAVID E DE PUY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12344 | | DAVID E ELMORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6849 | | DAVID E MARSHALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 10742 | | DAVID E MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7806 | | DAVID E ROONEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4171 | | DAVID E WESTBROOK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17836 | | DAVID ELLIOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15604 | | DAVID ERIC WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20808 | | DAVID EUGENE OVERSTREET | $2,500.00 | $2,500.00 | 1 | | | | |
| 13546 | | DAVID F BURROUGHS | $42,000.00 | $42,000.00 | 1 | | | | |
| 18125 | | DAVID F FORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 6800 | | DAVID F HAMMERSMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 20262 | | DAVID F HASKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11940 | | DAVID F HAUKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22103 | | DAVID F LUX | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17326 | | DAVID F MC KELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 5389 | | DAVID F NOWAKOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10645 | | DAVID F WHALEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20763 | | DAVID FLAIM | $2,500.00 | $2,500.00 | 1 | | | | |
| 8109 | | DAVID G BARCLAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14926 | | DAVID G DUTTON | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10906 | | DAVID G GERETY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17924 | | DAVID G YEAGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 22479 | | DAVID GASTON JR | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 5911 | | DAVID GILLESPIE | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 18457 | | DAVID GUENTHER | $14,000.00 | $14,000.00 | 1 | | | | |
| 13454 | | DAVID H CLARK | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 12280 | | DAVID H RUMSEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 15302 | | DAVID H WINNEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 6925 | | DAVID HALO | $1.00 | $1.00 | 1 | | | | |
| 6489 | | DAVID HAUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 19707 | | DAVID J BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14529 | | DAVID J CAPOBIANCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15720 | | DAVID J CROUNSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16772 | | DAVID J GALVIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6483 | | DAVID J GIANCARLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 14666 | | DAVID J HENNEBERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5559 | | DAVID J KLINKO SR. | $300.00 | $300.00 | 1 | | | | |
| 8660 | | DAVID J MEISENBURG SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 5125 | | DAVID J MORGIA SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 4902 | | DAVID J MORRISSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10020 | | DAVID J SCOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 11234 | | DAVID J WITTMEYER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8077 | | DAVID JOSEPH BARNES | $42,000.00 | $42,000.00 | 1 | | | | |
| 5489 | | DAVID K THOMASON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10530 | | DAVID KEITH MARTIN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6538 | | DAVID KENNETH GOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 4669 | | DAVID KLEINMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12219 | | DAVID KULP | $2,500.00 | $2,500.00 | 1 | | | | |
| 4906 | | DAVID L BARTLETT | $50,000.00 | $50,000.00 | 1 | | | | |
| 17694 | | DAVID L MCELYEA | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 7755 | | DAVID L MILLER | $50,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 18646 | | DAVID L PALMER | $50,000.00 | $50,000.00 | 1 | | | | |
| 10276 | | DAVID L REED | $2,500.00 | $2,500.00 | 1 | | | | |
| 4905 | | DAVID L SCHILBERGER | $180,000.00 | $180,000.00 | 1 | | | | |
| 6377 | | DAVID L SECOURS | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 10898 | | DAVID L WRIGHT | $7,500.00 | $7,500.00 | 1 | | | | |
| 12246 | | DAVID LA CLAIR | $300.00 | $300.00 | 1 | | | | |
| 19502 | | DAVID LEE FRAZIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15565 | | DAVID LEO WOODARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 5877 | | DAVID LONGSPAUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6521 | | DAVID LUMMEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13008 | | DAVID LYNN MCMILLAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22331 | | DAVID M AGEE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 21088 | | DAVID M CURTIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16560 | | DAVID M HAYES | $2,500.00 | $2,500.00 | 1 | | | | |
| 90092 | | DAVID M LIPMAN PA | $83,123,500.00 | $83,123,500.00 | 4222 | | | | 9 vote(s) were excluded as a duplicate. |
| 9537 | | DAVID M ROWLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13880 | | DAVID MANIERI | $7,500.00 | $7,500.00 | 1 | | | | |
| 12099 | | DAVID MCKIM | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 14066 | | DAVID MENSCHE | $50,000.00 | $50,000.00 | 1 | | | | |
| 6311 | | DAVID MICHEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 13126 | | DAVID MOQUIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14922 | | DAVID MURDOCH | $1.00 | $1.00 | 1 | | | | |
| 12467 | | DAVID O PIPE | $300.00 | $300.00 | 1 | | | | |
| 17933 | | DAVID ODISHOO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9418 | | DAVID P PETROCELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8089 | | DAVID P PRINTUP | $2,500.00 | $2,500.00 | 1 | | | | |
| 14897 | | DAVID P ZUPPA | $7,500.00 | $7,500.00 | 1 | | | | |
| 12351 | | DAVID PARTEE FOSTER | $300.00 | $300.00 | 1 | | | | |
| 5462 | | DAVID PAUL DICKERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13556 | | DAVID PAUL MURRELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 12438 | | DAVID PETRUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13121 | | DAVID PLAUS | $300.00 | $300.00 | 1 | | | | |
| 18782 | | DAVID POCHILY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18458 | | DAVID PRESLEY HARPER | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 19805 | | DAVID R FREEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20039 | | DAVID R HIGGINS | $20,000.00 | $20,000.00 | 1 | | | | |
| 6622 | | DAVID R HOLMWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 22784 | | DAVID R ROSKWITALSKI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 15724 | | DAVID R SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 21890 | | DAVID R VAN PELT | $50,000.00 | $50,000.00 | 1 | | | | |
| 13700 | | DAVID RAYMOND KINSEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15125 | | DAVID RONALD STANLEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 14221 | | DAVID RYNG | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14392 | | DAVID S FALCONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17314 | | DAVID S TROCHENSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 8843 | | DAVID SCIORTINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 21002 | | DAVID SOLOMON | $14,000.00 | $14,000.00 | 1 | | | | |
| 21666 | | DAVID STANLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20941 | | DAVID T GORDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 21542 | | DAVID T SAYERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17750 | | DAVID TROY CURTIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11079 | | DAVID V DICKINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9148 | | DAVID W BAKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6518 | | DAVID W BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17172 | | DAVID W HELLMER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10223 | | DAVID W KLINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6743 | | DAVID W POWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13282 | | DAVID W PREMO | $7,500.00 | $7,500.00 | 1 | | | | |
| 4941 | | DAVID W VAN ORNUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 10228 | | DAVID WALTER GREEN | $300.00 | $300.00 | 1 | | | | |
| 18549 | | DAVID WALTER LANGELIER | $180,000.00 | $180,000.00 | 1 | | | | |
| 18633 | | DAVID WAYNE FANNING | $180,000.00 | $180,000.00 | 1 | | | | |
| 12966 | | DAVID WILLIAM LA GOY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4937 | | DAVID WILLIAM RUEBSAMEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15470 | | DAVID WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13255 | | DAVIDE B SEAMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6637 | | DAVIE JUNE CHENNAULT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4349 | | DAVIES, GLADYS | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22239 | | DAVIS CARVER CHERRY | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 20544 | | DAVIS LEE | $1.00 | $1.00 | 1 | | | | |
| 3385 | | DAVIS, BARBARA | $180,000.00 | $180,000.00 | 1 | | | | |
| 4100 | | DAVIS, DIANE | $14,000.00 | $14,000.00 | 1 | | | | |
| 3640 | | DAVIS, HELEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 2882 | | DAVIS, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 17963 | | DAWN M BUFFHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 17663 | | DE FORREST COLEGROVE | $180,000.00 | $180,000.00 | 1 | | | | |
| 90089 | | DEAKLE LAW FIRM | $87,152,700.00 | $87,152,700.00 | 15082 | | | | 2 vote(s) were excluded as a duplicate. |
| 17285 | | DEAN CHIANG | $2,500.00 | $2,500.00 | 1 | | | | |
| 15214 | | DEAN EDWARD GREENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13462 | | DEAN F BALDWIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7254 | | DEAN RAE | $7,500.00 | $7,500.00 | 1 | | | | |
| 254 | 2065 | DEAN, MARY | $50,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3509 | | DEAN, THOMAS | $300.00 | $300.00 | 1 | | | | |
| 5719 | | DEBELLO, AMERIGO | $42,000.00 | $42,000.00 | 1 | | | | |
| 8980 | | DEBORAH ANN JOWERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11610 | | DEBORAH ANN SMITTIE | $300.00 | $300.00 | 1 | | | | |
| 21689 | | DEBORAH BESTER | $50,000.00 | $50,000.00 | 1 | | | | |
| 4258 | | DEBORAH HARDIN FOR THE ESTATE OF BILLY HARDIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14045 | | DEBORAH KAY BALDWIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19046 | | DEBORAH SUE BLACKMON | $300.00 | $300.00 | 1 | | | | |
| 15725 | | DEBORAH VERDA GASSER | $50,000.00 | $50,000.00 | 1 | | | | |
| 14928 | | DEBRA ANN DAVISON-ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13000 | | DEBRA LEE GRAY | $14,000.00 | $14,000.00 | 1 | | | | |
| 22072 | | DEBRA WRAY ALEXANDER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 2719 | | DECAMPO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2680 | | DECRISTOFARO, ELIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14061 | | DEE W PIERCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15496 | | DEFELICE, PASQUALE | $20,000.00 | $20,000.00 | 1 | | | | |
| 8955 | | DEFEO, HELENA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2779 | | DEFEO, UGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14315 | | DEGANNES, EUGENE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2034 | | DEGENNARO, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3613 | | DEGULIS, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4782 | | DEHART, MARY | $180,000.00 | $180,000.00 | 1 | | | | |
| 4030 | | DELANEY, DAVID | $2,500.00 | $2,500.00 | 1 | | | | |
| 16450 | | DELANO G READ | $7,500.00 | $7,500.00 | 1 | | | | |
| 13810 | | DELBERT JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13273 | | DELBERT L WILDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13626 | | DELBERT LEE CONN | $300.00 | $300.00 | 1 | | | | |
| 7863 | | DELBERT RAY LUCAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7883 | | DELBERT W EAVENSON | $2,500.00 | | | $2,500.00 | 1 | | |
| 2971 | | DELISA, JOSEPH | $300.00 | $300.00 | 1 | | | | |
| 13891 | | DELISO, PETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21987 | | DELLA MAE GOULD | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 4025 | | DELLAVECCHIA, LORETTA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2539 | | DELLO RUSSO, DOMINICK | $300.00 | $300.00 | 1 | | | | |
| 6912 | | DELMER F HARLAN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5783 | | DELMER HAUENSTEIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15650 | | DELMER MORRIS BISHOP | $7,500.00 | $7,500.00 | 1 | | | | |
| 2677 | | DELORENZO, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 18898 | | DELORES NASH | $300.00 | $300.00 | 1 | | | | |
| 16883 | | DELORIS W ALLISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 2307 | | DELOUKER, LOUIS | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 21684 | | DELPHINE M STACHOWIAK | $14,000.00 | $14,000.00 | 1 | | | | |
| 13200 | | DELTA EDWARDS | $1.00 | $1.00 | 1 | | | | |
| 4547 | | DELUCA (DEC), TERENCE R | $2,500.00 | $2,500.00 | 1 | | | | |
| 3079 | | DELUCIA, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3544 | | DELUCIE, VICTOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 19213 | | DELVECCHIO, FRANCIS | $1.00 | $1.00 | 1 | | | | |
| 4276 | | DEMAIO, MARCELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 3586 | | DEMARIA, KATHLEEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 4051 | | DEMASI, ARLENE | $14,000.00 | $14,000.00 | 1 | | | | |
| 4670 | | DEMASO, NICHOLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4121 | | DEMCHAK, ALBERT C | $300.00 | $300.00 | 1 | | | | |
| 19596 | | DEMIAN PECUCH | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3571 | | DEMILLIO, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3911 | | DEMKO, STEPHANIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 19605 | | DEMOSTHENE CHIRES | $2,500.00 | $2,500.00 | 1 | | | | |
| 4482 | | DEMURIA, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14940 | | DEMYRL HARTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5142 | | DENA R TUMBLESON | $50,000.00 | $50,000.00 | 1 | | | | |
| 3925 | | DENICHILO, MICHELE | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 14083 | | DENIS A DONAHUE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8765 | | DENIS A WARCHOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11820 | | DENIS C RAGUCCI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5993 | | DENIS DRISCOLL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8919 | | DENIS F KEARNS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11182 | | DENIS JAMES MCDEVITT | $2,500.00 | $2,500.00 | 1 | | | | |
| 19898 | | DENISE M PAIGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8563 | | DENNIS A PALMER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 9997 | | DENNIS BIRCHFIELD | $300.00 | $300.00 | 1 | | | | |
| 18831 | | DENNIS BRADY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15961 | | DENNIS CROWLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19685 | | DENNIS D DENGEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 5224 | | DENNIS D LA RONDE | $50,000.00 | $50,000.00 | 1 | | | | |
| 9280 | | DENNIS DALY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16423 | | DENNIS E BURNETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14768 | | DENNIS E MC LEAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9458 | | DENNIS F PADULA | $180,000.00 | $180,000.00 | 1 | | | | |
| 7163 | | DENNIS F SZYMANSKI | $300.00 | $300.00 | 1 | | | | |
| 17967 | | DENNIS G THERRIEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19798 | | DENNIS GENUS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20526 | | DENNIS H FURRER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19254 | | DENNIS H KENNEDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8966 | | DENNIS HAMILTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8535 | | DENNIS HUTTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9791 | | DENNIS J LATERZA | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5263 | | DENNIS J MC DONNELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 22359 | | DENNIS J MOONEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16295 | | DENNIS J O`NEILL | $14,000.00 | $14,000.00 | 1 | | | | |
| 6853 | | DENNIS J O`SULLIVAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17738 | | DENNIS J RYAN | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 13118 | | DENNIS J ZUGIBE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13378 | | DENNIS JAMES MITULSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14758 | | DENNIS JOSEPH LEVAC | $1.00 | $1.00 | 1 | | | | |
| 7801 | | DENNIS KIETH AUSTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12957 | | DENNIS L CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 5870 | | DENNIS L FERREIRA SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 18259 | | DENNIS LOYD HUGHES | $7,500.00 | $7,500.00 | 1 | | | | |
| 13333 | | DENNIS LURIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10320 | | DENNIS M DABIERE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12578 | | DENNIS MARK CROTEAU SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7414 | | DENNIS MAURICE DOYLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15445 | | DENNIS MILLIGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7084 | | DENNIS MOULD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11362 | | DENNIS MURPHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14739 | | DENNIS P FOGARTY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20798 | | DENNIS PODDANY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18704 | | DENNIS POPPE | $300.00 | $300.00 | 1 | | | | |
| 13230 | | DENNIS R FURMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12915 | | DENNIS ROGERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10297 | | DENNIS SLECHTA | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|-------|------------------:|-------|----------|----------|
| 12613 | | DENNIS THOMPSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 19258 | | DENNIS W CUYLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8028 | | DENNIS W MC GAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 10814 | | DENNIS W SCHRANTZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 9962 | | DENNIS WAYNE KING | $7,500.00 | $7,500.00 | 1 | | | | |
| 19347 | | DENOTA ABRAHAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 18132 | | DENVER R ROBINSON | $1.00 | $1.00 | 1 | | | | |
| 4169 | | DENZIL H INGRAM SR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4177 | | DEPALMA, LAWRENCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2742 | | DEROSA, MARY | $14,000.00 | $14,000.00 | 1 | | | | |
| 16182 | | DERRELL C HUGHES | $300.00 | $300.00 | 1 | | | | |
| 17025 | | DERRIES RAINEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5114 | | DESMOND BRANNIGAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14952 | | DESMOND C GLEASON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22096 | | DESMOND FRANK HARVEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 15839 | | DESSIE MAE SANDERS | $1.00 | $1.00 | 1 | | | | |
| 3922 | | DEVITO, ANGELA | $14,000.00 | $14,000.00 | 1 | | | | |
| 3926 | | DEVITO, FANNIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2337 | | DEVIVO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2854 | | DEVIVO, PAOLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16585 | | DEVLIN, DENNIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19817 | | DEWAYNE LAMBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 22636 | | DEWAYNE TUMBLESON | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 3009 | | DEWEIL, RALPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 12816 | | DEWEY R SUTTON | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 2389 | | DEWEY, DENNIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3755 | | DEY, ARTHUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18365 | | DIANE MININSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16210 | | DIANN P WALKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 14600 | | DIANNE E JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 15237 | | DIANNE WALLS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3547 | | DIBARI, VINCENT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3730 | | DIBENEDETTO, GRACE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2801 | | DIBIASE, ROSEMARY | $20,000.00 | $20,000.00 | 1 | | | | |
| 19321 | | DIBIASI, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 3034 | | DICARLO, JEANETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13053 | | DICKEN, RONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2394 | | DICKINSON, KEVIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18864 | | DICOSIMO, DOMENICO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11146 | | DIEDRICH J SCHMIDT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17318 | | DIETER MOOG | $7,500.00 | $7,500.00 | 1 | | | | |
| 9672 | | DIGESERE, TERESA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2273 | | DIGIAIMO, ANNE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3531 | | DIGIOVANNI, PHILIP | $7,500.00 | $7,500.00 | 1 | | | | |
| 9622 | | DILORENZO, GASPARE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4476 | | DIMARCO, GIOVANNI | $1.00 | $1.00 | 1 | | | | |
| 2256 | | DINICOLAS, BARBARA | $14,000.00 | $14,000.00 | 1 | | | | |
| 18153 | | DINO MEZIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 2555 | | DINOI, ELIZABETH | $14,000.00 | $14,000.00 | 1 | | | | |
| 8934 | | DIPAOLO, THELMA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7539 | | DIPASQUALE, PAMELA | $14,000.00 | $14,000.00 | 1 | | | | |
| 4052 | | DIRICO, JOSEPHINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2681 | | DISANTO, ROSEMARIE | $20,000.00 | $20,000.00 | 1 | | | | |
| 2423 | | DISCALFANI, VINCENT | $20,000.00 | $20,000.00 | 1 | | | | |
| 2716 | | DITHOMAS, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3508 | | DIVENUTO, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2300 | | DIXON, JAMES | $7,500.00 | $7,500.00 | 1 | | | | |
| 5407 | | DMYTRO BARANYCKYJ | $20,000.00 | $20,000.00 | 1 | | | | |
| 16384 | | DOCHERTY, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22094 | | DOCK J MURPHY | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 2292 | | DOCKWEILER, PATRICK | $20,000.00 | $20,000.00 | 1 | | | | |
| 3749 | | DODD, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 1634 | 5879 | DOFELMIRE, CYNTHIA MARIE | $1.00 | | | $1.00 | 1 | | |
| 1633 | 5880 | DOFELMIRE, MARY ELIZABETH | $1.00 | | | $1.00 | 1 | | |
| 20644 | | DOLCE, NICHOLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2297 | | DOLL, GEORGE | $14,000.00 | $14,000.00 | 1 | | | | |
| 17756 | | DOLLIE GRIDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19537 | | DOLORES A PARDOE | $14,000.00 | $14,000.00 | 1 | | | | |
| 15698 | | DOLORES ELAINE SHUFFIELD | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 19006 | | DOLORES FURNELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15103 | | DOLORIS G JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 4874 | | DOMENIC APRUZZESE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5696 | | DOMENIC C DI CIOCCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11307 | | DOMENIC MATESIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 14181 | | DOMENIC NASSO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16984 | | DOMENICK ARBITRIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16206 | | DOMENICK CALLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17284 | | DOMENICK COPPO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18074 | | DOMENICO ARENA | $7,500.00 | $7,500.00 | 1 | | | | |
| 16776 | | DOMENICO CALCAGNO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9170 | | DOMENICO PANNO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13652 | | DOMENICO PINELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 20540 | | DOMENICO SILVESTRI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6901 | | DOMENICO STASOLLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12503 | | DOMINIC A CANALE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5310 | | DOMINIC BALISTRIERI | $300.00 | $300.00 | 1 | | | X | No Signature |
| 14463 | | DOMINIC C GENOVESE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13219 | | DOMINIC CAPOGNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4837 | | DOMINIC D GONZALES | $2,500.00 | $2,500.00 | 1 | | | | |
| 19093 | | DOMINIC DEPRETA | $180,000.00 | | | $180,000.00 | 1 | | |
| 13849 | | DOMINIC DI CIOCCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14850 | | DOMINIC E DEMARIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11477 | | DOMINIC F MELIDONA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9845 | | DOMINIC FERRARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9648 | | DOMINIC J POSILLICO | $42,000.00 | $42,000.00 | 1 | | | | |
| 17979 | | DOMINIC LEE CARDINALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20173 | | DOMINIC MEZZAPESA SR. | $1.00 | $1.00 | 1 | | | | |
| 6413 | | DOMINIC N ALI | $7,500.00 | $7,500.00 | 1 | | | | |
| 6930 | | DOMINIC PIRONTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8988 | | DOMINIC SCAMARDELLA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8808 | | DOMINIC SICILIANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 14853 | | DOMINICK A COZZOLINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20171 | | DOMINICK A NOONE | $14,000.00 | $14,000.00 | 1 | | | | |
| 9512 | | DOMINICK A PEREZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 4909 | | DOMINICK C GIGLIONE | $300.00 | $300.00 | 1 | | | | |
| 14458 | | DOMINICK CASSANO | $50,000.00 | $50,000.00 | 1 | | | | |
| 9900 | | DOMINICK CORNACCHIA | $50,000.00 | $50,000.00 | 1 | | | | |
| 6818 | | DOMINICK D GASPARINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 4879 | | DOMINICK DITERLIZZI | $7,500.00 | $7,500.00 | 1 | | | | |
| 16840 | | DOMINICK G SEDITA | $180,000.00 | $180,000.00 | 1 | | | | |
| 11230 | | DOMINICK GENNARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13358 | | DOMINICK GERAGHTY | $1.00 | $1.00 | 1 | | | | |
| 7996 | | DOMINICK J BOTTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 12308 | | DOMINICK LA GRECA | $50,000.00 | $50,000.00 | 1 | | | | |
| 20404 | | DOMINICK LAROCCA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9839 | | DOMINICK MAGGI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17356 | | DOMINICK MINCONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4865 | | DOMINICK MONTENERI | $1.00 | $1.00 | 1 | | | | |
| 8573 | | DOMINICK NASSO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8197 | | DOMINICK P MANCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17098 | | DOMINICK S RUSSO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6976 | | DOMINICK SODANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10159 | | DOMINICK V CIPRIANI | $20,000.00 | $20,000.00 | 1 | | | | |
| 14068 | | DOMINICK V ZACCAGNINO | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11455 | | DOMINICK VENUTI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20361 | | DON BRISKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20219 | | DON C WHITE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10920 | | DON CARLTON CLARK | $1.00 | $1.00 | 1 | | | | |
| 4652 | | DON EVERETT SCALLION | $2,500.00 | $2,500.00 | 1 | | | | |
| 17404 | | DON GALE BINAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12062 | | DON PATRICK BARNES | $42,000.00 | $42,000.00 | 1 | | | | |
| 18386 | | DON R CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 11589 | | DON R COOPER | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 22130 | | DON R IANNOTTI | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 13589 | | DON R MERGENHAGEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15812 | | DON WYMAN SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 13550 | | DON WYMON PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18028 | | DONAGHY, ELIZABETH | $180,000.00 | $180,000.00 | 1 | | | | |
| 2640 | | DONAGHY, JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 5153 | | DONALD A ARMSTRONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 8770 | | DONALD A BULIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15272 | | DONALD A BURGIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15571 | | DONALD A CRIPPS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5935 | | DONALD A DONNELLY SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 19279 | | DONALD A MACCHIONI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20277 | | DONALD A MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11793 | | DONALD A PIZZUTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10326 | | DONALD A WYLLIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18348 | | DONALD ANDREW HORTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20801 | | DONALD B BRINKMAN | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 4096 | | DONALD B MORGAN | $42,000.00 | $42,000.00 | 1 | | | | | |
| 14775 | | DONALD B TURNER | $2,500.00 | $2,500.00 | 1 | | | | | |
| 10894 | | DONALD BAGGOTT | $7,500.00 | $7,500.00 | 1 | | | | | |
| 19989 | | DONALD BETTOSI | $7,500.00 | $7,500.00 | 1 | | | | | |
| 20342 | | DONALD BLUMENFELD | $180,000.00 | $180,000.00 | 1 | | | | | |
| 18693 | | DONALD BRAGDON | $2,500.00 | $2,500.00 | 1 | | | | | |
| 17741 | | DONALD C BINDER | $2,500.00 | $2,500.00 | 1 | | | | | |
| 20104 | | DONALD C GRAY | $7,500.00 | $7,500.00 | 1 | | | | | |
| 11347 | | DONALD C HINTON | $42,000.00 | $42,000.00 | 1 | | | | | |
| 17721 | | DONALD C MURPHY | $2,500.00 | $2,500.00 | 1 | | | | | |
| 5609 | | DONALD C RICKWALT | $300.00 | $300.00 | 1 | | | | | |
| 14884 | | DONALD C SANDERS | $2,500.00 | $2,500.00 | 1 | | | | | |
| 22187 | | DONALD CARL SCHNEIDMILLER | $1.00 | $1.00 | 1 | | | | X | Late Filed |
| 20981 | | DONALD CARRIERO | $7,500.00 | $7,500.00 | 1 | | | | | |
| 18387 | | DONALD CASAMASSINA | $7,500.00 | $7,500.00 | 1 | | | | | |
| 6035 | | DONALD CATALANO | $20,000.00 | $20,000.00 | 1 | | | | | |
| 22022 | | DONALD CHARLES BOYD | $180,000.00 | $180,000.00 | 1 | | | | X | Late Filed |
| 10031 | | DONALD CLARKE | $180,000.00 | $180,000.00 | 1 | | | | | |
| 6047 | | DONALD CLARKSON | $2,500.00 | $2,500.00 | 1 | | | | | |
| 19026 | | DONALD CURTIS MOFFITT | $2,500.00 | $2,500.00 | 1 | | | | | |
| 19211 | | DONALD D BAPTISTA SR. | $180,000.00 | $180,000.00 | 1 | | | | | |
| 22777 | | DONALD D CHENEY | $300.00 | $300.00 | 1 | | | | X | Late Filed |
| 18162 | | DONALD D ESSEX | $2,500.00 | $2,500.00 | 1 | | | | | |
| 15246 | | DONALD D EVANS | $2,500.00 | $2,500.00 | 1 | | | | | |
| 4336 | | DONALD D SIMS | $180,000.00 | $180,000.00 | 1 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6512 | | DONALD D TEETER | $7,500.00 | $7,500.00 | 1 | | | | |
| 14969 | | DONALD D VARN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18182 | | DONALD D WILSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12638 | | DONALD DEMIDIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22704 | | DONALD DEWEY | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 16992 | | DONALD E BERG | $180,000.00 | $180,000.00 | 1 | | | | |
| 19009 | | DONALD E CHAPMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12880 | | DONALD E DUPRAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 6037 | | DONALD E FOLNSBEE SR. | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 6248 | | DONALD E FREER | $7,500.00 | $7,500.00 | 1 | | | | |
| 22035 | | DONALD E JOHNSON | $50,000.00 | $50,000.00 | 1 | | | X | No Signature, Late Filed |
| 14971 | | DONALD E KNOSP | $2,500.00 | $2,500.00 | 1 | | | | |
| 20041 | | DONALD E KRISTAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12996 | | DONALD E MCCORMICK SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 10798 | | DONALD E MCSHEA | $7,500.00 | $7,500.00 | 1 | | | | |
| 17539 | | DONALD E O'CONNOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20068 | | DONALD E STANLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9201 | | DONALD E STEWART SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 6672 | | DONALD E TEACHOUT SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 5467 | | DONALD EUGENE WHITWORTH SR | $7,500.00 | $7,500.00 | 1 | | | | |
| 10192 | | DONALD F BARTHELMESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4630 | | DONALD F BROTHERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13044 | | DONALD F HOGAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 17532 | | DONALD F HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 14196 | | DONALD F KENYON | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20119 | | DONALD F LE PAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14205 | | DONALD F ROOF | $7,500.00 | $7,500.00 | 1 | | | | |
| 19552 | | DONALD F WILSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7814 | | DONALD FENEZIANI | $7,500.00 | $7,500.00 | 1 | | | | |
| 21847 | | DONALD FIDLOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 6554 | | DONALD FRANK KARP | $7,500.00 | $7,500.00 | 1 | | | | |
| 9524 | | DONALD FREDERIC YARBROUGH | $7,500.00 | $7,500.00 | 1 | | | | |
| 14660 | | DONALD G EFTHEMIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 19056 | | DONALD G KENNEDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20000 | | DONALD G MCCANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11606 | | DONALD G TILLERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11507 | | DONALD G WEBER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12227 | | DONALD GASKIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6836 | | DONALD GEAN KOLLER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 21422 | | DONALD GIOIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16418 | | DONALD GLEN INGRAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 15168 | | DONALD GORI | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 4735 | | DONALD GRABOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11241 | | DONALD GROVES | $2,500.00 | $2,500.00 | 1 | | | | |
| 15227 | | DONALD H BUTLER | $50,000.00 | $50,000.00 | 1 | | | | |
| 22111 | | DONALD H HOLLAND | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 5768 | | DONALD H LUCARELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17514 | | DONALD H MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5921 | | DONALD H SKELLY SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16605 | | DONALD HERKO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19816 | | DONALD HICKS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13516 | | DONALD I VOYZEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13324 | | DONALD IRA PURVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6727 | | DONALD J ADAMOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12275 | | DONALD J CAPUTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22765 | | DONALD J COLBERT | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 8998 | | DONALD J ELLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20440 | | DONALD J EVANS | $300.00 | $300.00 | 1 | | | | |
| 17083 | | DONALD J JACOBS | $7,500.00 | $7,500.00 | 1 | | | | |
| 21444 | | DONALD J JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 12020 | | DONALD J KRENTZ | $20,000.00 | $20,000.00 | 1 | | | | |
| 15009 | | DONALD J LANCELOT | $2,500.00 | $2,500.00 | 1 | | | | |
| 6161 | | DONALD J LEIKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7712 | | DONALD J LONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 9632 | | DONALD J LUCAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14421 | | DONALD J MCBAIN | $1.00 | $1.00 | 1 | | | | |
| 6388 | | DONALD J MOCLAIR | $2,500.00 | $2,500.00 | 1 | | | | |
| 8527 | | DONALD J MOORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13527 | | DONALD J MUMFORD | $50,000.00 | $50,000.00 | 1 | | | | |
| 5782 | | DONALD J PALINKAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20953 | | DONALD J ROSINSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17484 | | DONALD J WEIR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4721 | | DONALD JEROME O`SHAUGHNESSY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13631 | | DONALD JOHNSON | $20,000.00 | $20,000.00 | 1 | | | | |
| 5872 | | DONALD JOSEPH GARRISON | $7,500.00 | | | $7,500.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|-----------|-------|----------|----------|
| 10154 | | DONALD K KROTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 11047 | | DONALD K PIETSCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 8438 | | DONALD K SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8655 | | DONALD L BROADHEAD | $180,000.00 | $180,000.00 | 1 | | | | |
| 6392 | | DONALD L BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12948 | | DONALD L DE LONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 6833 | | DONALD L GALLOWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12973 | | DONALD L GARDNER | $50,000.00 | $50,000.00 | 1 | | | | |
| 6541 | | DONALD L HEAGWOOD | $300.00 | $300.00 | 1 | | | | |
| 5459 | | DONALD L HEIMERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8940 | | DONALD L JENKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7205 | | DONALD L MC KENNA | $300.00 | $300.00 | 1 | | | | |
| 15187 | | DONALD L PALMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21544 | | DONALD L PETERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10145 | | DONALD L RAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13638 | | DONALD L TEAGUE | $300.00 | $300.00 | 1 | | | | |
| 7799 | | DONALD L VAN WORMER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15709 | | DONALD LEAVENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5416 | | DONALD LEWELLYN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13182 | | DONALD LOCK | $1.00 | $1.00 | 1 | | | | |
| 7195 | | DONALD LONGTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15581 | | DONALD M BLANCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8726 | | DONALD M COSTLEIGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15648 | | DONALD M GATTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9403 | | DONALD M MUELLER | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 18572 | | DONALD M RENALDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18273 | | DONALD M SULLIVAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10917 | | DONALD M ZEITER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9394 | | DONALD MARSH | $7,500.00 | $7,500.00 | 1 | | | | |
| 7818 | | DONALD MARVIN WEISS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8741 | | DONALD MASTERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7622 | | DONALD MC EVOY | $42,000.00 | $42,000.00 | 1 | | | | |
| 6654 | | DONALD MC LEARY | $180,000.00 | $180,000.00 | 1 | | | | |
| 12658 | | DONALD N ESCOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 11995 | | DONALD NAPLES | $7,500.00 | $7,500.00 | 1 | | | | |
| 4880 | | DONALD NIRMAIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6447 | | DONALD NOWAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16247 | | DONALD O FICKEL | $42,000.00 | $42,000.00 | 1 | | | | |
| 10219 | | DONALD P BERNASKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20147 | | DONALD P HAYDEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17545 | | DONALD P JERRETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17156 | | DONALD P KELLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18789 | | DONALD P KINGSLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 6770 | | DONALD P KINGSLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16747 | | DONALD P LAWTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15465 | | DONALD PARKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9319 | | DONALD PAUL MCGUIRE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5760 | | DONALD PAWLACZYK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10004 | | DONALD PERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17469 | | DONALD R DUBUQUE | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 20431 | | DONALD R GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21986 | | DONALD R JARVIS | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 8996 | | DONALD R JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 11996 | | DONALD R LARKMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 7204 | | DONALD R MEKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16360 | | DONALD R SCHOBER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13591 | | DONALD R ZIMMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4804 | | DONALD REUSKENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13602 | | DONALD RICHARD CAGLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15447 | | DONALD RICHARD RHODES | $300.00 | $300.00 | 1 | | | | |
| 17570 | | DONALD RICHARD ROURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14446 | | DONALD RIGGIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8121 | | DONALD ROWLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15301 | | DONALD RUF | $2,500.00 | $2,500.00 | 1 | | | | |
| 18850 | | DONALD RUSSELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 12105 | | DONALD S CETNAR | $7,500.00 | $7,500.00 | 1 | | | | |
| 8047 | | DONALD S RITCHIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7786 | | DONALD S THOMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14184 | | DONALD SAUNDERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14046 | | DONALD SAYLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 16912 | | DONALD STREET | $42,000.00 | $42,000.00 | 1 | | | | |
| 12502 | | DONALD T FEEHAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22581 | | DONALD T HUGHES | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 9402 | | DONALD THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12654 | | DONALD V KINNEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 11345 | | DONALD VINCENT KANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16620 | | DONALD W BONFEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5632 | | DONALD W DOUCETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15424 | | DONALD W GARRETT | $300.00 | $300.00 | 1 | | | | |
| 8623 | | DONALD W ISENBARGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7060 | | DONALD W PRASHAW | $7,500.00 | $7,500.00 | 1 | | | | |
| 8539 | | DONALD W PREMO | $20,000.00 | $20,000.00 | 1 | | | | |
| 12310 | | DONALD W SULESKI | $50,000.00 | $50,000.00 | 1 | | | | |
| 20690 | | DONALD WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11842 | | DONALD WAYNE ROMINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13585 | | DONALD WEST | $42,000.00 | $42,000.00 | 1 | | | | |
| 10466 | | DONALD WEST | $7,500.00 | $7,500.00 | 1 | | | | |
| 11025 | | DONALD WILNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 14378 | | DONAT GILBERT CYR | $300.00 | $300.00 | 1 | | | | |
| 13212 | | DONATO BLASUCCI | $300.00 | $300.00 | 1 | | | | |
| 11379 | | DONATO FERRARO | $300.00 | $300.00 | 1 | | | | |
| 19194 | | DONATO LALAMA | $7,500.00 | $7,500.00 | 1 | | | | |
| 4020 | | DONATO, ALBERT | $42,000.00 | $42,000.00 | 1 | | | | |
| 8137 | | DONAVIN D BERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 11548 | | DONAVON G BRANHAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 4456 | | DONNA CARNEY FOR THE ESTATE OF JERRY E CARNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20374 | | DONNA J BOYCE | $300.00 | $300.00 | 1 | | | | |
| 17277 | | DONNA J STANDRIDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8807 | | DONNA L DUMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21660 | | DONNA L HULBERT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 14639 | | DONNA M MC CARTHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3364 | | DONNELLY, BARBARA | $50,000.00 | $50,000.00 | 1 | | | | |
| 2063 | | DONNELLY, DANIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2845 | | DONNELLY, ERNEST | $14,000.00 | $14,000.00 | 1 | | | | |
| 3071 | | DONNELLY, MICHAEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 19018 | | DONNIE BEA LOUIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18975 | | DONNIE F MELVIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9003 | | DONNIE JOE GRAHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 11762 | | DONNIE RAY GROVES | $7,500.00 | $7,500.00 | 1 | | | | |
| 15722 | | DONNIE ROY CHEEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 13195 | | DONNY CARROLL MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15451 | | DONNY COKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3527 | | DONOGHUE, DENIS | $1.00 | $1.00 | 1 | | | | |
| 20329 | | DONOHUE, RICHARD | $300.00 | $300.00 | 1 | | | | |
| 4223 | | DOOLING, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 17460 | | DORA BOLDEN | $1.00 | $1.00 | 1 | | | | |
| 17704 | | DORA JEAN SAPP | $2,500.00 | $2,500.00 | 1 | | | | |
| 6252 | | DORA K KELLY | $20,000.00 | $20,000.00 | 1 | | | | |
| 11267 | | DORENE MASSEY | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 2800 | | DORFMAN, LEONARD | $14,000.00 | $14,000.00 | 1 | | | | |
| 8274 | | DORIS B CAMPBELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 21063 | | DORIS J NELSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 22277 | | DORIS JEAN NICHOLS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20459 | | DORIS JUNE SUIT | $7,500.00 | $7,500.00 | 1 | | | | |
| 17004 | | DORIS LEE CARTER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22008 | | DORIS LORETTA GREEN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22071 | | DORIS M RAINEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17135 | | DORIS MARIE WILLIAMS | $14,000.00 | $14,000.00 | 1 | | | | |
| 16189 | | DORMAN BEN YANCEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13669 | | DORMAN DE WITT HOOEY | $300.00 | $300.00 | 1 | | | | |
| 12354 | | DOROTHEA HAMMONDS | $20,000.00 | $20,000.00 | 1 | | | | |
| 12507 | | DOROTHY A NORDSTROM | $1.00 | $1.00 | 1 | | | | |
| 19282 | | DOROTHY ANN BRYANT | $7,500.00 | $7,500.00 | 1 | | | | |
| 6405 | | DOROTHY B BENNS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12207 | | DOROTHY B HARRISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15463 | | DOROTHY DORRIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 22379 | | DOROTHY FERGUSON | $180,000.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 13541 | | DOROTHY G JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6605 | | DOROTHY HALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6665 | | DOROTHY HENDERSON | $300.00 | $300.00 | 1 | | | | |
| 11742 | | DOROTHY HILL | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20432 | | DOROTHY J CORNICE | $14,000.00 | $14,000.00 | 1 | | | | |
| 17793 | | DOROTHY J DOBBS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16114 | | DOROTHY J TRIPP | $7,500.00 | $7,500.00 | 1 | | | | |
| 17838 | | DOROTHY J VAUGHN | $50,000.00 | $50,000.00 | 1 | | | | |
| 20066 | | DOROTHY JEAN BRADFORD | $300.00 | $300.00 | 1 | | | | |
| 20278 | | DOROTHY JEAN EPPERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15615 | | DOROTHY LEE SETTLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 15090 | | DOROTHY LYNETTE MCREYNOLDS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7686 | | DOROTHY M CHANDLER | $300.00 | $300.00 | 1 | | | | |
| 16176 | | DOROTHY M CROSS | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 5929 | | DOROTHY M HUGHES RICHARDS | $180,000.00 | $180,000.00 | 1 | | | | |
| 17522 | | DOROTHY MAE ALLISON | $14,000.00 | $14,000.00 | 1 | | | | |
| 16040 | | DOROTHY MAE PATTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5914 | | DOROTHY NEUWEILER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16102 | | DOROTHY P CLACK | $7,500.00 | $7,500.00 | 1 | | | | |
| 18101 | | DOROTHY P KELLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20567 | | DOROTHY WILLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18483 | | DORRIS BROOKS | $180,000.00 | $180,000.00 | 1 | | | | |
| 17645 | | DORRIS ELLIOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 2227 | | DORSEY, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16412 | | DORTHA DISMUKE JR | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 15062 | | DOSSIE T JACOBS | $180,000.00 | $180,000.00 | 1 | | | | |
| 14890 | | DOUG CHAPPLE | $20,000.00 | $20,000.00 | 1 | | | | |
| 13487 | | DOUG HENDERSON | $20,000.00 | $20,000.00 | 1 | | | | |
| 2645 | | DOUGHERTY, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2659 | | DOUGHERTY, KEVIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11654 | | DOUGLAS A FARRELL | $20,000.00 | $20,000.00 | 1 | | | | |
| 19855 | | DOUGLAS A SEIMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22027 | | DOUGLAS B BYERLEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16644 | | DOUGLAS B STEVENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7266 | | DOUGLAS BEGBIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 10617 | | DOUGLAS BOUNDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12462 | | DOUGLAS C BUCKLEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Amount | Votes | Amount | Votes | | |
| 12770 | | DOUGLAS C WENTHEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9950 | | DOUGLAS E CHARLTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8412 | | DOUGLAS E HALE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13392 | | DOUGLAS E WIEDINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16565 | | DOUGLAS H NASH | $50,000.00 | $50,000.00 | 1 | | | | |
| 15560 | | DOUGLAS H STERNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19062 | | DOUGLAS HOPE | $50,000.00 | $50,000.00 | 1 | | | | |
| 6477 | | DOUGLAS J WURZER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16252 | | DOUGLAS JOHN DUDDLESTON | $300.00 | $300.00 | 1 | | | | |
| 13992 | | DOUGLAS JOSEPH MACDONALD | $7,500.00 | $7,500.00 | 1 | | | | |
| 12477 | | DOUGLAS K STOWELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 16293 | | DOUGLAS MCKNIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 6675 | | DOUGLAS PEDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15462 | | DOUGLAS POUNDS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9463 | | DOUGLAS R DIBBLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8239 | | DOUGLAS R SCHAEFER | $300.00 | $300.00 | 1 | | | | |
| 11404 | | DOUGLAS ROTH | $7,500.00 | $7,500.00 | 1 | | | | |
| 14645 | | DOUGLAS S REDFERN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18030 | | DOUGLAS S THIELKING | $50,000.00 | $50,000.00 | 1 | | | | |
| 21425 | | DOUGLAS STANLEY NEJMAN | $1.00 | $1.00 | 1 | | | | |
| 20790 | | DOUGLAS T PRITCHETT | $300.00 | $300.00 | 1 | | | | |
| 6660 | | DOUGLAS V RICHARDS | $300.00 | $300.00 | 1 | | | | |
| 8313 | | DOUGLAS VOGEL | $1.00 | $1.00 | 1 | | | | |
| 7718 | | DOUGLAS W ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19238 | | DOUGLAS W FELSER | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17568 | | DOUGLAS WARD BRANTLEY | $20,000.00 | $20,000.00 | 1 | | | | Signing Capacity not Indicated |
| 10660 | | DOUGLAS WAYNE ROGERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10197 | | DOVIE JEAN FREESTONE | $14,000.00 | $14,000.00 | 1 | | | | |
| 22117 | | DOWNEY, RICHARD | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13555 | | DOY SPARKMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 12336 | | DOYLE E HINES | $2,500.00 | $2,500.00 | 1 | | | | |
| 13490 | | DOYLE GRAHAM | $300.00 | $300.00 | 1 | | | | |
| 11095 | | DOYLE JOE JOHNS | $1.00 | $1.00 | 1 | | | X | No Signature |
| 17508 | | DOYLE L CLUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 5493 | | DOYLE O WILSON JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18339 | | DOYLE W WALKER | $300.00 | $300.00 | 1 | | | X | No Signature |
| 13557 | | DOYLE WAYNE HARKINS | $2,500.00 | | | $2,500.00 | 1 | | |
| 7006 | | DOYLE WILLIAM WHITFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 17327 | | DOYLE, JANE | $50,000.00 | $50,000.00 | 1 | | | | |
| 2294 | | DOYLE, JOHN | $14,000.00 | $14,000.00 | 1 | | | | |
| 14541 | | DREW, CAMERON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17597 | | DRUE S HENDERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 2044 | | DRUM, ROBERT | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 22422 | | DRUTHER, RENITA | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 2676 | | DRZIK, PAUL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13294 | | DUANE A DUBOIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7375 | | DUANE BROUGHTON | $20,000.00 | $20,000.00 | 1 | | | | |
| 21049 | | DUANE D WINNIE | $50,000.00 | $50,000.00 | 1 | | | | |
| 15658 | | DUANE ELVIN PAULSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 4009 | | DUBOIS, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |

Re: **W.R. GRACE & CO., et al**

ALLOT TABULATION REPORT

## Plan Class 6:  Asbestos PI

| rl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 43 | | DUCEY, MICHAEL | $20,000.00 | $20,000.00 | 1 | | | | |
| 47 | | DUCKOWITZ, NORMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 30 | | DUCZEMINSKI, JOHN | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 23 | | DUDLEY GEORGE | $20,000.00 | $20,000.00 | 1 | | | | |
| 404 | | DUDLEY H LEAVITT SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 20018 | | DUFFY, FRANK | $50,000.00 | $50,000.00 | 1 | | | | |
| 3729 | | DUGEY, THOMAS | $14,000.00 | $14,000.00 | 1 | | | | |
| 90132 | | DUKE LAW FIRM | $0.00 | | | | | X | Late Filed |
| 90133 | | DUKE LAW FIRM | $0.00 | | | | | X | Late Filed |
| 90135 | | DUKE LAW FIRM | $8,510,400.00 | $8,510,400.00 | 1273 | | | X | Late Filed |
| 10378 | | DEMEO. JOSEPH M. | $0.00 | | | | | x | Not Entitled to Vote |
| 17538 | | DUNCAN F MCMANUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18573 | | DUNN, JOHN | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 3554 | | DUNN, MAMIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3521 | | DUNN, THOMAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16070 | | DUNPHY, JEAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3058 | | DUPONT, EMILE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3588 | | DURAKU, SMAIL | $300.00 | $300.00 | 1 | | | | |
| 3622 | | DURKEL, GAIL | $180,000.00 | $180,000.00 | 1 | | | | |
| 15699 | | DURLEY WINFREY | $300.00 | $300.00 | 1 | | | | |
| 14717 | | DURWARD W CARTER | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 13133 | | DUTCH G DAVIS | $300.00 | $300.00 | 1 | | | | |
| 8101 | | DWAYNE A BROTHERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14209 | | DWAYNE F LANG | $300.00 | $300.00 | 1 | | | | |
| 7578 | | DWIGHT M TALLEY JR | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4923 | | DWIGHT O JOHNSON JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 7612 | | DWYER, JOSEPH | $300.00 | $300.00 | 1 | | | | |
| 8130 | | DYER, LUTHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2236 | | DZEDOVICH, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 5175 | | E J MENDENHALL | $300.00 | $300.00 | 1 | | | | |
| 14920 | | E ROBERT HEXEMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12322 | | EARL A GREEN | $1.00 | $1.00 | 1 | | | | |
| 19540 | | EARL A TOLLEY | $1.00 | $1.00 | 1 | | | | |
| 17132 | | EARL A WHITE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17677 | | EARL ARBERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15364 | | EARL C VAN WIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9754 | | EARL CHRISTENSEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 20309 | | EARL CHRISTOPHER | $20,000.00 | $20,000.00 | 1 | | | | |
| 19409 | | EARL COTTRELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13002 | | EARL D JOHNSON JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 12044 | | EARL E BREWER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12452 | | EARL E JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 18492 | | EARL EDWARD BLAIR | $300.00 | $300.00 | 1 | | | | |
| 7165 | | EARL H ASHLEY JR | $300.00 | $300.00 | 1 | | | | |
| 12941 | | EARL J HINKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19432 | | EARL JEROME LAKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8021 | | EARL L WAITE | $180,000.00 | $180,000.00 | 1 | | | | |
| 4172 | | EARL MOUHOT | $2,500.00 | $2,500.00 | 1 | | | | |
| 9942 | | EARL P HARRIGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11861 | | EARL RAYMOND BAILEY | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11087 | | EARL SCRUGGS | $50,000.00 | $50,000.00 | 1 | | | | |
| 17454 | | EARL TAYLOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 12112 | | EARL V BUCHHOLZ SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 10478 | | EARL V GREEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17018 | | EARL W COOK | $300.00 | $300.00 | 1 | | | | |
| 10734 | | EARL W MATHERLY | $7,500.00 | $7,500.00 | 1 | | | X | Not Original Ballot |
| 17169 | | EARL W VAN TASSELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 4886 | | EARLE R COLEGROVE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20315 | | EARLENE V WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 21661 | | EARLIE FISHER | $50,000.00 | $50,000.00 | 1 | | | | |
| 20124 | | EARLIE M SHELTON | $20,000.00 | $20,000.00 | 1 | | | | |
| 19897 | | EARLIE V SMITH | $14,000.00 | $14,000.00 | 1 | | | | |
| 19501 | | EARLINE FRAZIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 90111 | | EARLY LUDWICK & SWEENEY LLC | $20,791,500.00 | $20,791,500.00 | 244 | | | | |
| 7874 | | EARNEST BROWN JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 12545 | | EARNEST HOWARD, SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 20495 | | EARNEST MORRIS CALDWELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 12011 | | EARNEST W WRIGHT | $7,500.00 | $7,500.00 | 1 | | | | |
| 7876 | | EARNESTEAN HOLLOWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12052 | | EARNESTINE B MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13422 | | EARNESTINE LOUIS HAMMOND | $1.00 | $1.00 | 1 | | | | |
| 17751 | | EARNESTINE W PETTUS | $300.00 | $300.00 | 1 | | | | |
| 11768 | | EARP, THOMAS P | $2,500.00 | $2,500.00 | 1 | | | | |
| 3095 | | EASON, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3279 | | EASON, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 16125 | | EASTER EVE MOORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 90002 | | EAVES LAW FIRM | $37,558,700.00 | $37,558,700.00 | 3670 | | | | 17 vote(s) were excluded as a duplicate. |
| 3242 | | EBNER, MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9378 | | ED ACERRA | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 10626 | | ED CODAIR | $42,000.00 | $42,000.00 | 1 | | | | |
| 5458 | | ED N GERARDEN | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 7850 | | EDDIE B MANNING JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18219 | | EDDIE BLASZKOWSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19142 | | EDDIE D ALLEN | $1.00 | $1.00 | 1 | | | | |
| 11809 | | EDDIE DORRELL FITE | $7,500.00 | $7,500.00 | 1 | | | | |
| 11981 | | EDDIE ERSHAL JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 6834 | | EDDIE G MATTHEWS JR | $300.00 | $300.00 | 1 | | | | |
| 5033 | | EDDIE HENRY DONNELLY JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 22402 | | EDDIE KINCHEN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 8874 | | EDDIE L BAUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 9002 | | EDDIE L TODD | $7,500.00 | $7,500.00 | 1 | | | | |
| 19010 | | EDDIE LEE MATLOCK | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 8968 | | EDDIE LEE ROBINSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22526 | | EDDIE MILLER | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 15610 | | EDDIE RASBERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11908 | | EDDIE ROSE | $50,000.00 | $50,000.00 | 1 | | | | |
| 17619 | | EDDIE TANKS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12759 | | EDDIE WOODROW CHANDLER | $1.00 | $1.00 | 1 | | | | |
| 15562 | | EDGAR B PARKER | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16043 | | EDGAR EDMONDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22070 | | EDGAR L PITTS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 17861 | | EDGAR R DANIELS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17999 | | EDGAR VITTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14147 | | EDGAR W NORDYKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7042 | | EDISON E RICHARDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12192 | | EDITH DELORIS HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13624 | | EDITH LOUISE VARNELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 22443 | | EDLINA SMITH | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 7978 | | EDMOND J GORNEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14649 | | EDMOND JOHN FLYNN | $300.00 | | | $300.00 | 1 | | |
| 18709 | | EDMOND MATTIOLI | $180,000.00 | $180,000.00 | 1 | | | | |
| 3368 | | EDMONDS, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5869 | | EDMORE PETERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 6208 | | EDMUND C COLBERT SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 16660 | | EDMUND C NOWOWIEJSKI JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 6614 | | EDMUND F CZERNIAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 17093 | | EDMUND GRZYWNA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14508 | | EDMUND J SULLIVAN | $1.00 | $1.00 | 1 | | | | |
| 21541 | | EDMUND M URBANIAK | $1.00 | $1.00 | 1 | | | | |
| 5839 | | EDMUND R PAWLOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12315 | | EDMUND SKINNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20464 | | EDNA MAE LAWSON | $300.00 | $300.00 | 1 | | | | |
| 10587 | | EDNA MAY LYNCH | $1.00 | $1.00 | 1 | | | | |
| 7132 | | EDSEL H RILEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20489 | | EDWARD A BURBAGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 4257 | | EDWARD A FONTENOT | $7,500.00 | $7,500.00 | 1 | | | | |
| 20615 | | EDWARD A HAYES | $2,500.00 | $2,500.00 | 1 | | | | |
| 7630 | | EDWARD A REDMOND | $7,500.00 | $7,500.00 | 1 | | | | |
| 9149 | | EDWARD A SAUERBIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13037 | | EDWARD A WEISS | $300.00 | $300.00 | 1 | | | | |
| 15279 | | EDWARD A WOLFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 19353 | | EDWARD ALDRICH | $20,000.00 | $20,000.00 | 1 | | | | |
| 11906 | | EDWARD BAKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8802 | | EDWARD BANKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5219 | | EDWARD BENDERSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11326 | | EDWARD BERNACKI | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 11248 | | EDWARD BOWMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 4779 | | EDWARD BOYARSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12136 | | EDWARD BOYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8374 | | EDWARD BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20652 | | EDWARD BUCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 14888 | | EDWARD BURKARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 12476 | | EDWARD C BELL | $300.00 | $300.00 | 1 | | | | |
| 11421 | | EDWARD C KIBURZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 7552 | | EDWARD C KOEHLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12604 | | EDWARD C NEWTON | $50,000.00 | $50,000.00 | 1 | | | | |
| 11946 | | EDWARD C POULSEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 8833 | | EDWARD C SPARKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22164 | | EDWARD CALLENDER | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7765 | | EDWARD CARPENTER | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 12324 | | EDWARD CASSINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12270 | | EDWARD CELANI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17575 | | EDWARD CHING | $2,500.00 | $2,500.00 | 1 | | | | |
| 6029 | | EDWARD CLAYTON SAMMONS | $42,000.00 | $42,000.00 | 1 | | | | |
| 7457 | | EDWARD COLLINS | $14,000.00 | $14,000.00 | 1 | | | | |
| 18953 | | EDWARD D AFTUCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16174 | | EDWARD D EDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11526 | | EDWARD D LALONDE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12243 | | EDWARD D MAHONEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6579 | | EDWARD DANISZEWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8449 | | EDWARD DAVIS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 9705 | | EDWARD DECIBUS | $42,000.00 | $42,000.00 | 1 | | | | |
| 18459 | | EDWARD DEERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9340 | | EDWARD DEVINE | $20,000.00 | $20,000.00 | 1 | | | | |
| 5303 | | EDWARD E CHARLEBOIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 6667 | | EDWARD E CUMMINGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15151 | | EDWARD E GRISSOM | $7,500.00 | $7,500.00 | 1 | | | | |
| 10755 | | EDWARD E LORENZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 15408 | | EDWARD E PURVIS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8695 | | EDWARD E RED | $1.00 | $1.00 | 1 | | | | |
| 21719 | | EDWARD E RIAL | $7,500.00 | $7,500.00 | 1 | | | | |
| 22238 | | EDWARD EARL PINKINS | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 10708 | | EDWARD F DWYER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5635 | | EDWARD F FITZPATRICK | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 12120 | | EDWARD F HAUN | $50,000.00 | $50,000.00 | 1 | | | | |
| 7424 | | EDWARD F KROPF | $2,500.00 | $2,500.00 | 1 | | | | |
| 8161 | | EDWARD F MATTHIS I | $2,500.00 | $2,500.00 | 1 | | | | |
| 14433 | | EDWARD F SAMUELSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 13235 | | EDWARD F SEELEY SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 18718 | | EDWARD F ZASTROW | $2,500.00 | $2,500.00 | 1 | | | | |
| 12387 | | EDWARD FALCONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15679 | | EDWARD FLOYD GARRETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 5581 | | EDWARD G CUNNINGHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 15349 | | EDWARD G GRALAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 13127 | | EDWARD G ROBINSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 11159 | | EDWARD GALIMI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11433 | | EDWARD GELLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5517 | | EDWARD GRAFENSTEIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17755 | | EDWARD GRIDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13639 | | EDWARD GRIFFIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15768 | | EDWARD GROGAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 12529 | | EDWARD GROSSI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20340 | | EDWARD H CLOHESSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12665 | | EDWARD H GERBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16217 | | EDWARD H LAGGENBAUER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7661 | | EDWARD H MONROE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17305 | | EDWARD HASKELL | $300.00 | $300.00 | 1 | | | | |
| 9696 | | EDWARD HEALY | $180,000.00 | $180,000.00 | 1 | | | | |
| 5305 | | EDWARD J ACKERLEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12976 | | EDWARD J AHEARN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5556 | | EDWARD J BARTHELMESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6636 | | EDWARD J BRODERICK | $50,000.00 | $50,000.00 | 1 | | | | |
| 14687 | | EDWARD J BRODKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12977 | | EDWARD J CHAMBERLAIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10342 | | EDWARD J CODY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9304 | | EDWARD J CONTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4855 | | EDWARD J DEGEORGIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 5483 | | EDWARD J DI PRIMA | $20,000.00 | $20,000.00 | 1 | | | | |
| 4693 | | EDWARD J FERGUSON | $20,000.00 | $20,000.00 | 1 | | | X | Superseded; by Ballot Control ID 18364 received May 12, 2009 |
| 18364 | | EDWARD J FERGUSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9785 | | EDWARD J FERRARO | $1.00 | $1.00 | 1 | | | | |
| 9321 | | EDWARD J GOLIAS | $50,000.00 | $50,000.00 | 1 | | | | |
| 13344 | | EDWARD J GRABLIAUSKAS | $14,000.00 | $14,000.00 | 1 | | | | |
| 16771 | | EDWARD J GRANT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14505 | | EDWARD J HOYT | $2,500.00 | $2,500.00 | 1 | | | | |
| 19465 | | EDWARD J KATUSHA | $180,000.00 | $180,000.00 | 1 | | | | |
| 13140 | | EDWARD J KELLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 13249 | | EDWARD J KIMKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20857 | | EDWARD J LESSLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18605 | | EDWARD J O`BRIEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8294 | | EDWARD J O`ROURKE SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 5828 | | EDWARD J PALASZYNSKI | $14,000.00 | $14,000.00 | 1 | | | | |
| 18875 | | EDWARD J PARKER | $1.00 | $1.00 | 1 | | | | |
| 5758 | | EDWARD J PRIESTER | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13413 | | EDWARD J RAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11514 | | EDWARD J REILLY | $50,000.00 | $50,000.00 | 1 | | | | |
| 17845 | | EDWARD J ROSKOSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14701 | | EDWARD J SIMMONS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8110 | | EDWARD J SKONIECZNY | $300.00 | $300.00 | 1 | | | | |
| 12007 | | EDWARD J VOLK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20376 | | EDWARD J WALDEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15109 | | EDWARD JACKSON KUMPE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9058 | | EDWARD JAMES SERES | $50,000.00 | $50,000.00 | 1 | | | | |
| 20952 | | EDWARD JOHN MORGAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 8420 | | EDWARD JOHN VOLTZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 6013 | | EDWARD JOSEPH MCILRAITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 13795 | | EDWARD JOSEPH SCHWENDEMANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10050 | | EDWARD KENNEDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5405 | | EDWARD KRYSTOFIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 19654 | | EDWARD KUBICA | $7,500.00 | $7,500.00 | 1 | | | | |
| 5457 | | EDWARD L CHEMLESKI | $50,000.00 | $50,000.00 | 1 | | | | |
| 11698 | | EDWARD L LUIZER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11630 | | EDWARD L PERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17939 | | EDWARD L REDDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16803 | | EDWARD L RIVERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14720 | | EDWARD L SARAMA | $180,000.00 | $180,000.00 | 1 | | | | |
| 18467 | | EDWARD L STAUBER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20578 | | EDWARD L TUCKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20576 | | EDWARD L WALDRON | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22638 | | EDWARD LAZORE | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 5671 | | EDWARD LEE CUNNINGHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 13135 | | EDWARD LEE HUGHES JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10813 | | EDWARD LEWANDOWSKI | $300.00 | $300.00 | 1 | | | | |
| 12093 | | EDWARD LEWIS | $50,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 18757 | | EDWARD M AUWAE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5278 | | EDWARD M BUDZINSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9929 | | EDWARD M FEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14706 | | EDWARD M GORMAN | $1.00 | $1.00 | 1 | | | | |
| 15523 | | EDWARD M LEWIS SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 15682 | | EDWARD M MONTY III | $2,500.00 | $2,500.00 | 1 | | | | |
| 9612 | | EDWARD M MORGAN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18601 | | EDWARD M SITEK | $7,500.00 | $7,500.00 | 1 | | | | |
| 17713 | | EDWARD MALONEY | $300.00 | $300.00 | 1 | | | | |
| 22646 | | EDWARD MANSELL | $2,500.00 | $2,500.00 | 1 | | | X | No Signature, Late Filed |
| 6001 | | EDWARD MARKOWITZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 16553 | | EDWARD MARSHALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 18998 | | EDWARD MARSHALL JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 15200 | | EDWARD MARTINELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15022 | | EDWARD MARTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13898 | | EDWARD MATTHAEI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6638 | | EDWARD MAZUR JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 6261 | | EDWARD MCGINLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16404 | | EDWARD MCGRATH | $7,500.00 | $7,500.00 | 1 | | | | |
| 10969 | | EDWARD MICHAEL KENNON | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 17232 | | EDWARD MONUSZKO | $180,000.00 | $180,000.00 | 1 | | | | |
| 21646 | | EDWARD NOLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 90027 | | EDWARD O MOODY PA | $43,818,500.00 | $43,818,500.00 | 6566 | | | | 114 vote(s) were excluded as a duplicate. |
| 6778 | | EDWARD O WEIHL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18784 | | EDWARD ORINSKI | $1.00 | $1.00 | 1 | | | | |
| 6390 | | EDWARD P DOSCHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5956 | | EDWARD P FEIGENBAUM | $1.00 | $1.00 | 1 | | | | |
| 20131 | | EDWARD P MC ENTEE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8330 | | EDWARD P MURPHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14738 | | EDWARD P SIANI | $180,000.00 | $180,000.00 | 1 | | | | |
| 15534 | | EDWARD R ANUSZEWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 9191 | | EDWARD R BIML | $2,500.00 | $2,500.00 | 1 | | | | |
| 10189 | | EDWARD R CARLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15536 | | EDWARD R CHAMPLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9361 | | EDWARD R GEIL | $7,500.00 | $7,500.00 | 1 | | | | |
| 17669 | | EDWARD R SKELLY | $14,000.00 | $14,000.00 | 1 | | | | |
| 11986 | | EDWARD R STARR | $14,000.00 | $14,000.00 | 1 | | | | |
| 15930 | | EDWARD R WALSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18151 | | EDWARD RAGUSIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15609 | | EDWARD RAINEY | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 8123 | | EDWARD RAMOS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15497 | | EDWARD RELIFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 12178 | | EDWARD RICHARD PRATT | $50,000.00 | $50,000.00 | 1 | | | | |
| 14491 | | EDWARD ROYAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9855 | | EDWARD RUTER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10589 | | EDWARD S LOWY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6627 | | EDWARD S SODA | $1.00 | $1.00 | 1 | | | | |
| 18000 | | EDWARD SHEEHAN | $300.00 | $300.00 | 1 | | | | |
| 14422 | | EDWARD SIMICICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 10714 | | EDWARD SLAVIK | $300.00 | $300.00 | 1 | | | | |
| 11474 | | EDWARD SMITH | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 13457 | | EDWARD STANLEY MOONEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5657 | | EDWARD SWIDERSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15085 | | EDWARD T GOOD | $1.00 | $1.00 | 1 | | | | |
| 15413 | | EDWARD T HOLLAND | $7,500.00 | $7,500.00 | 1 | | | | |
| 20894 | | EDWARD T MC CLOSKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14216 | | EDWARD T MC DONAGH | $7,500.00 | $7,500.00 | 1 | | | | |
| 18609 | | EDWARD T MELEWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11796 | | EDWARD T PALMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 20977 | | EDWARD T PERRAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9801 | | EDWARD T PLANTZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 8884 | | EDWARD T WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18448 | | EDWARD TARSIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6349 | | EDWARD TOMAKA | $7,500.00 | $7,500.00 | 1 | | | | |
| 5131 | | EDWARD VIALONGA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10885 | | EDWARD W BROOKS | $14,000.00 | $14,000.00 | 1 | | | | |
| 17253 | | EDWARD W FINLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12129 | | EDWARD W LARSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12541 | | EDWARD W LUBECKI | $300.00 | $300.00 | 1 | | | | |
| 12964 | | EDWARD W MORSE | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10153 | | EDWARD W SATTLER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7395 | | EDWARD W SWANSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 20078 | | EDWARD WALDRAFF | $20,000.00 | $20,000.00 | 1 | | | | |
| 14991 | | EDWARD ZAWADZKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 2376 | | EDWARDS, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 10744 | | EDWIN A LOCKWOOD | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 22645 | | EDWIN B KAISER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 6784 | | EDWIN BOLDT JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18231 | | EDWIN C DANIELS | $2,500.00 | | | $2,500.00 | 1 | | |
| 12722 | | EDWIN C FLASHENBURG | $7,500.00 | $7,500.00 | 1 | | | | |
| 7764 | | EDWIN C OHNMEISS | $42,000.00 | $42,000.00 | 1 | | | | |
| 15684 | | EDWIN C VAN BLARCOM | $180,000.00 | $180,000.00 | 1 | | | | |
| 19230 | | EDWIN G DIEHL | $1.00 | $1.00 | 1 | | | | |
| 13456 | | EDWIN GENE OVERBO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11914 | | EDWIN GOLDNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18937 | | EDWIN H HOFF | $300.00 | $300.00 | 1 | | | | |
| 16783 | | EDWIN J BASTIAN | $1.00 | $1.00 | 1 | | | | |
| 16299 | | EDWIN J FERREIRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8842 | | EDWIN JAMES TANNER SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 4304 | | EDWIN JOHN MACHANN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18263 | | EDWIN L EDWARDSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6355 | | EDWIN LEE GINTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15855 | | EDWIN M FEDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17612 | | EDWIN MITCHELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 9387 | | EDWIN O ARNDT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20204 | | EDWIN SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 12538 | | EDWIN T JAGIELLO | $50,000.00 | $50,000.00 | 1 | | | | |
| 17817 | | EDWIN VOGEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 16422 | | EDWIN YOUNG | $7,500.00 | $7,500.00 | 1 | | | | |
| 6294 | | EDWYN C HISE | $180,000.00 | $180,000.00 | 1 | | | | |
| 22017 | | EFFIE MAE RILES MCGEE | $2,500.00 | | | $2,500.00 | 1 | X | Late Filed |
| 6020 | | EFRAIM GONZALEZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 3576 | | EGAN, JAMES | $300.00 | $300.00 | 1 | | | | |
| 3905 | | EGAN, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5044 | | EGAN, JOHN J | $7,500.00 | $7,500.00 | 1 | | | | |
| 5809 | | EGGERT, GILBERT | $42,000.00 | $42,000.00 | 1 | | | | |
| 5428 | | EGINO DE SANTIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10952 | | EGINO GUERRI | $7,500.00 | $7,500.00 | 1 | | | | |
| 18423 | | EGOAVIL, MICHELLE | $14,000.00 | $14,000.00 | 1 | | | | |
| 12742 | | EGON M KUMMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2028 | | EICHHORN, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8175 | | EILEEN CRUMB | $180,000.00 | $180,000.00 | 1 | | | | |
| 19135 | | ELAINE JEANETTE KNOX | $2,500.00 | $2,500.00 | 1 | | | | |
| 5184 | | ELBERT A HARRISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9673 | | ELBERT L BRADFORD SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 18824 | | ELBERT M FULGHAM | $1.00 | $1.00 | 1 | | | | |
| 12678 | | ELBERT W FAIRLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13955 | | ELBERT W GILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 18673 | | ELDEN DALE NERI | $300.00 | $300.00 | 1 | | | | |
| 14732 | | ELDRIDGE WIBERT PATRICK | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20697 | | ELEANOR M CRANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 21082 | | ELEFTHERIOS TAMVAKIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7321 | | ELFORD CODY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5905 | | ELGORT, ABRAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 11056 | | ELI MOORE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7072 | | ELIAS J GAURIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11310 | | ELIGIO ZANOTTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 22542 | | ELIJAH MOOREHEAD | $20,000.00 | | | $20,000.00 | 1 | X | Late Filed, No Signature |
| 22223 | | ELIJAH PETTY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13051 | | ELIJAH SELF | $7,500.00 | $7,500.00 | 1 | | | | |
| 17666 | | ELIJIO GALLEGOS | $50,000.00 | $50,000.00 | 1 | | | | |
| 12069 | | ELINOR FAY HUDDLESTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7553 | | ELIO MARSILLO | $300.00 | | | $300.00 | 1 | | |
| 15713 | | ELIO PERSIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 13348 | | ELIS ELIASON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8026 | | ELISHA EDWARDS | $50,000.00 | $50,000.00 | 1 | | | | |
| 19840 | | ELIZABETH ALEXANDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15474 | | ELIZABETH BIEDERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7019 | | ELIZABETH CAROLYN PENNINGTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8649 | | ELIZABETH E GIBBS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16544 | | ELIZABETH HOGAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 16057 | | ELIZABETH M SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14386 | | ELIZABETH TRIFARI | $42,000.00 | $42,000.00 | 1 | | | | |
| 14749 | | ELLA LOUISE LOE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18252 | | ELLA MCFADDEN BLACKWELL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|--------|-------|--------|-------|----------|----------|
| 21891 | | ELLEN PINIELLA | $42,000.00 | $42,000.00 | 1 | | | | |
| 14483 | | ELLEN WHISENHUNT | $2,500.00 | $2,500.00 | 1 | | | | |
| 19653 | | ELLIOT SLOANE | $50,000.00 | $50,000.00 | 1 | | | | |
| 20466 | | ELLIOTT D TOATLEY JR | $300.00 | $300.00 | 1 | | | | |
| 12660 | | ELLIOTT W SCHOFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5298 | | ELLIS CROSSLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 17655 | | ELLIS ROSCOE THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3269 | | ELLIS, ARTHUR | $14,000.00 | $14,000.00 | 1 | | | | |
| 22345 | | ELLIS, MARJORIE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 2142 | | ELLISON JR, CHARLIE J | $50,000.00 | $50,000.00 | 1 | | | | |
| 20946 | | ELMA M MEAD | $7,500.00 | $7,500.00 | 1 | | | | |
| 18942 | | ELMER A SEIDEL | $42,000.00 | $42,000.00 | 1 | | | | |
| 9019 | | ELMER ALVIN LABEE | $300.00 | $300.00 | 1 | | | | |
| 11094 | | ELMER C SIMPSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 14345 | | ELMER D HARVEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17092 | | ELMER D RICKLEFS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6176 | | ELMER E ELLSWORTH JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 6644 | | ELMER J BERGHORN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22586 | | ELMER RAMEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 18675 | | ELMO J MOLYNEAUX | $1.00 | $1.00 | 1 | | | X | No Signature |
| 11315 | | ELMO L JAYNES | $7,500.00 | $7,500.00 | 1 | | | | |
| 7998 | | ELMO MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 239 | | ELMORE, DAVID E | $2,500.00 | $2,500.00 | 1 | | | | |
| 15788 | | ELNORA REDMON | $50,000.00 | $50,000.00 | 1 | | | | |
| 11787 | | ELOISE M COLEMAN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18555 | | ELOISE MCCOY | $20,000.00 | $20,000.00 | 1 | | | | |
| 2354 | | ELONIS, THEODORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13091 | | ELRAY J BONIN | $300.00 | $300.00 | 1 | | | | |
| 9226 | | ELROY WARN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15637 | | ELSA LOUISE LAWSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 13402 | | ELSENE A BARTLETT | $50,000.00 | $50,000.00 | 1 | | | | |
| 13062 | | ELSHOUBRI, WAFAA | $180,000.00 | $180,000.00 | 1 | | | | |
| 4201 | | ELSIE LEWIS GORE | $14,000.00 | $14,000.00 | 1 | | | | |
| 12420 | | ELSIE M HOLT | $300.00 | $300.00 | 1 | | | | |
| 20559 | | ELSIE MAE LEE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16018 | | ELSIE MAE SNOWDEN | $1.00 | $1.00 | 1 | | | | |
| 15106 | | ELSIE WHITLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8019 | | ELSTON C WALLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22417 | | ELTON CALLENDER | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 3539 | | ELUKOWICZ, ALEXANDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20708 | | ELVERNER MCGEE | $1.00 | $1.00 | 1 | | | | |
| 19297 | | ELVIN JAMES RICHARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 10161 | | ELWOOD WEISNECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18145 | | EMANUEL BERGMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13917 | | EMANUEL DE- BISCEGLIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 17779 | | EMANUEL F BOYER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5738 | | EMANUEL FEFERMAN | $1.00 | $1.00 | 1 | | | | |
| 14351 | | EMANUEL J PACE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19970 | | EMANUEL JENKINS | $1.00 | $1.00 | 1 | | | | |
| 13461 | | EMANUEL SALAMON | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 90030 | | EMBRY & NEUSNER | $37,109,500.00 | $37,109,500.00 | **1276** | | | | 1 vote(s) were excluded as a duplicate. |
| 13848 | | EMEDIO MARIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9228 | | EMERSON C FISHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 9817 | | EMERSON D CHANDLER | $20,000.00 | $20,000.00 | 1 | | | | |
| 8196 | | EMERSON HOLMES | $42,000.00 | $42,000.00 | 1 | | | | |
| 16612 | | EMERY L BARNES | $180,000.00 | $180,000.00 | 1 | | | | |
| 6448 | | EMIL BROSTKO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5344 | | EMIL NOVOHRADSKY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14942 | | EMIL O WINKLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15579 | | EMIL POMMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20110 | | EMILE W RIOUX | $2,500.00 | $2,500.00 | 1 | | | | |
| 5915 | | EMILIJO RADOVCIC | $7,500.00 | $7,500.00 | 1 | | | | |
| 10834 | | EMILIO RODRIGUEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 19810 | | EMILY PAULINE TILLMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 13632 | | EMMA JEAN CREDIT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15991 | | EMMA JEAN JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15691 | | EMMA LOUISE COLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17503 | | EMMA R ROWLAND | $300.00 | $300.00 | 1 | | | | |
| 13840 | | EMMA RAINEY | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 16350 | | EMMA T MERKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8693 | | EMMA T TYLER | $300.00 | $300.00 | 1 | | | | |
| 9914 | | EMMANUEL POLYCHRONIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10585 | | EMMETT M DIXSON SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 7589 | | EMMETT SWINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12337 | | EMMITT JAMES MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 13451 | | EMMITT P SCOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 15711 | | ENDELMANN, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2372 | | ENGELHARDT, DIETER | $7,500.00 | $7,500.00 | 1 | | | | |
| 2263 | | ENGELHARDT, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2367 | | ENGLERT, HOWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 21401 | | ENGLES GERALD OWENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3927 | | ENGLISH, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19678 | | ENRICO CURASCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19354 | | ENRIQUE MARTINEZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 90053 | | ENVIRONMENTAL LITIGATION GROUP, P C | $664,000.00 | $602,000.00 | 5 | $62,000.00 | 5 | | |
| 19838 | | ENZO FELICISSIMO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22712 | | EPAMINONTAS LIMAZOPOULOS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 19156 | | EPTON BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14353 | | ERASMO AGUILAR | $42,000.00 | $42,000.00 | 1 | | | | |
| 9756 | | ERASMO CANTU | $2,500.00 | $2,500.00 | 1 | | | | |
| 3633 | | ERDBRINK, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 13535 | | ERFORD R COLCORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 7347 | | ERHARD S SCHNOES | $2,500.00 | $2,500.00 | 1 | | | | |
| 6783 | | ERIC A ZIECKER JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 5543 | | ERIC E DREIMILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10299 | | ERIC G BAUMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 6592 | | ERIC NYLUND | $180,000.00 | $180,000.00 | 1 | | | | |
| 9180 | | ERICH K JANES | $2,500.00 | $2,500.00 | 1 | | | | |
| 13120 | | ERICH SZILLUS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12987 | | ERIK JENSEN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15701 | | ERMA HOOD | $7,500.00 | $7,500.00 | 1 | | | | |
| 14190 | | ERMA JEAN PIGGEE | $1.00 | $1.00 | 1 | | | | |
| 17054 | | ERMA JEAN WILLIAMS | $42,000.00 | $42,000.00 | 1 | | | | |
| 20231 | | ERMALENE JANET COLEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4684 | | ERMAN B KINCAID | $2,500.00 | $2,500.00 | 1 | | | | |
| 22093 | | ERNEST A DORMOND | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 12017 | | ERNEST A GARRETT | $7,500.00 | $7,500.00 | 1 | | | | |
| 9857 | | ERNEST A KAPP | $14,000.00 | $14,000.00 | 1 | | | | |
| 12603 | | ERNEST BELLITTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 16023 | | ERNEST BORST | $2,500.00 | $2,500.00 | 1 | | | | |
| 17192 | | ERNEST C SVARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16636 | | ERNEST CHIRICO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19506 | | ERNEST CLYDE BRANSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9055 | | ERNEST COLERN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19900 | | ERNEST E RUNIONS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12822 | | ERNEST E SILER | $180,000.00 | $180,000.00 | 1 | | | | |
| 7481 | | ERNEST GENE GREENLEE | $1.00 | $1.00 | 1 | | | | |
| 9420 | | ERNEST GEORGE FLOERKE | $50,000.00 | $50,000.00 | 1 | | | | |
| 19544 | | ERNEST J BROWN | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14548 | | ERNEST JACKSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 11650 | | ERNEST L BURNETT | $20,000.00 | $20,000.00 | 1 | | | | |
| 14321 | | ERNEST L BURRIS | $300.00 | $300.00 | 1 | | | X | No Signature |
| 6472 | | ERNEST LAUBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4416 | | ERNEST P GAUTHIER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4413 | | ERNEST P GAUTHIER SR | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6858 | | ERNEST PATTERSON JR | $1.00 | $1.00 | 1 | | | | |
| 7265 | | ERNEST R HOROS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19263 | | ERNEST ROBINSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 20152 | | ERNEST W MARTIN | $20,000.00 | $20,000.00 | 1 | | | | |
| 6051 | | ERNEST W O`DELL JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10012 | | ERNEST WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9571 | | ERNESTINE HENDERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 9454 | | ERNESTO BONOCORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6685 | | ERNESTO DEGANIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19322 | | ERNIE ELENORE MONTGOMERY | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 18417 | | ERNST KARL BURGIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9100 | | ERROL SCHNEEGURT | $2,500.00 | $2,500.00 | 1 | | | | |
| 22617 | | ERROL W MCLEAN | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 18705 | | ERVIN E WICKLANDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6298 | | ERVIN H BANKERT | $1.00 | $1.00 | 1 | | | X | No Signature |
| 22341 | | ERVIN PAUZAR | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 18020 | | ERWIN KESSLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 9902 | | ERWIN MAHLMANN | $50,000.00 | $50,000.00 | 1 | | | | |
| 18719 | | ERWIN SIDMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2072 | | ESPOSITO, WALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11731 | | ESSIE MAY WILLIAMS | $20,000.00 | $20,000.00 | 1 | | | | |
| 4087 | | ESTATE JOHN E METZ | $20,000.00 | $20,000.00 | 1 | | | | |
| 21967 | | ESTATE OF DANIEL MCCARTHY | $180,000.00 | $180,000.00 | 1 | | | | |
| 4346 | | ESTATE ROY B BROWN | $50,000.00 | $50,000.00 | 1 | | | | |
| 19076 | | ESTELLA J BROWN | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|---|-----------|---|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 10776 | | ESTELLE E LEONE | $50,000.00 | $50,000.00 | 1 | | | | |
| 3254 | | ESTELLE, WILLIAM | $20,000.00 | $20,000.00 | 1 | | | | |
| 18630 | | ESTER R WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17029 | | ESTHER BERMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9205 | | ESTRICE BULLS JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 11368 | | ETHALLE J BONER | $50,000.00 | $50,000.00 | 1 | | | | |
| 19808 | | ETHEL G BAKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13438 | | ETHEL K MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4230 | | ETHEL L NEEDHAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 14863 | | ETHEL LEWIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5687 | | ETHEL MARION ROSEBURROW | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 20550 | | ETHELYN JANETTE HARMON | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 17279 | | ETOY STUBBS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5229 | | ETTORE MONTELEONE | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 6867 | | ETTORE S GADANI JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12817 | | EUELL FRANKLIN EDMONSON | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 15115 | | EUELL SILAS HAWLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16065 | | EUGENE A GESSELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 22322 | | EUGENE A WARE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 13444 | | EUGENE A ZIRKLE | $1.00 | $1.00 | 1 | | | | |
| 4784 | | EUGENE B VESNEFSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6839 | | EUGENE BARBIERI JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13889 | | EUGENE BIANCONE | $1.00 | $1.00 | 1 | | | | |
| 20279 | | EUGENE BLASZ | $1.00 | $1.00 | 1 | | | | |
| 10033 | | EUGENE BUBAR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 19176 | | EUGENE C COLUCCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16934 | | EUGENE C EMDEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19183 | | EUGENE C WANECSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 17376 | | EUGENE CLARK SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 16941 | | EUGENE CLUCKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8277 | | EUGENE D STEINHAUER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10026 | | EUGENE DEANGELIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14316 | | EUGENE DEGANNES | $14,000.00 | $14,000.00 | 1 | | | | |
| 9913 | | EUGENE DOBROWSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12414 | | EUGENE DOUBLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11465 | | EUGENE E CZAJKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17540 | | EUGENE E MOLAK | $300.00 | $300.00 | 1 | | | | |
| 19966 | | EUGENE E SPINNING | $14,000.00 | $14,000.00 | 1 | | | | |
| 15542 | | EUGENE F BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20352 | | EUGENE F FESSLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12157 | | EUGENE F WESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8938 | | EUGENE FOLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15833 | | EUGENE GELSO | $20,000.00 | $20,000.00 | 1 | | | | |
| 16915 | | EUGENE GOODNIGHT | $50,000.00 | $50,000.00 | 1 | | | | |
| 15399 | | EUGENE H SCHERER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14237 | | EUGENE HILLARY ZGLINICKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 8900 | | EUGENE J CONLON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19828 | | EUGENE J DOWNEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 13574 | | EUGENE J GOODIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16082 | | EUGENE J KELLY | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8956 | | EUGENE J MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20164 | | EUGENE J RAUSCH | $1.00 | $1.00 | 1 | | | | |
| 10509 | | EUGENE KERR | $1.00 | $1.00 | 1 | | | | |
| 9967 | | EUGENE L FULTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 20115 | | EUGENE L POHANCSEK SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 6759 | | EUGENE M BLAMOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8471 | | EUGENE M BREETVELD | $7,500.00 | $7,500.00 | 1 | | | | |
| 18912 | | EUGENE M KOLACKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9030 | | EUGENE MARTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11150 | | EUGENE MARTIN WALLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12493 | | EUGENE MCKENNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9309 | | EUGENE MEDAGLIA | $50,000.00 | $50,000.00 | 1 | | | | |
| 6610 | | EUGENE NALEZYNSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 12450 | | EUGENE NOBRIGA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19826 | | EUGENE ORIORDON | $180,000.00 | $180,000.00 | 1 | | | | |
| 8742 | | EUGENE P FAUGHNAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17470 | | EUGENE P ROBARE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9222 | | EUGENE PEDOTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8795 | | EUGENE R MEAD | $2,500.00 | $2,500.00 | 1 | | | | |
| 10287 | | EUGENE R POTTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10954 | | EUGENE RISO JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 15568 | | EUGENE SCHWARTZ | $1.00 | $1.00 | 1 | | | | |
| 17860 | | EUGENE T SCOZZARI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17339 | | EUGENE V BUCALO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16706 | | EUGENE V DREBOT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 18154 | | EUGENE W BORCHERDING | $7,500.00 | $7,500.00 | 1 | | | | |
| 12978 | | EUGENE W VOLMER | $300.00 | $300.00 | 1 | | | | |
| 11004 | | EUGENE WAGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13148 | | EUGENE WILLIAMS LASHWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9706 | | EUGENE YOUNG JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 14551 | | EUGENIA FRANCES BARNES-JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18194 | | EULIS THAD SHOOK | $2,500.00 | $2,500.00 | 1 | | | | |
| 4853 | | EULRIKE LEDAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16088 | | EUNICE A WITHERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22378 | | EUNICE JEAN WILLIAMS | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 17231 | | EUNICE MARIE STEWART | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4098 | | EURAL MONROE ASKEW | $1.00 | $1.00 | 1 | | | | |
| 19139 | | EUTHIA MAE JONES | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 17059 | | EVA L GARRETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15114 | | EVA M WELLS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7021 | | EVAN ROBINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 3409 | | EVANGELIST, THOMAS | $300.00 | $300.00 | 1 | | | | |
| 16185 | | EVANS TYREE DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4197 | | EVANS, JENNIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 4112 | | EVE E ESCAMILLA | $14,000.00 | $14,000.00 | 1 | | | | |
| 16303 | | EVELEAN B COOPER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19837 | | EVELIO RODINO | $300.00 | $300.00 | 1 | | | | |
| 5479 | | EVELYN C THRELKELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 12278 | | EVELYN C WILCOX | $300.00 | $300.00 | 1 | | | | |
| 15453 | | EVELYN JEAN JONES | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 17611 | | EVELYN L JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 11732 | | EVELYN MAE BREWER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8398 | | EVELYN REYNOLDS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17281 | | EVELYN STAPLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 6160 | | EVERETT D DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11535 | | EVERETT E SHAVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22593 | | EVERETT E SUMMERVILLE SR. | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 18539 | | EVERETT E YEDDO JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9779 | | EVERETT HOLTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 20266 | | EVERETT JAMES MOORE | $1.00 | $1.00 | 1 | | | | |
| 15091 | | EVERETT WEDGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 21545 | | EVERT GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12329 | | EVIE CODY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7018 | | EVIE DARLENE BREASHEARS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20465 | | EXIE LEAN CARROLL | $2,500.00 | $2,500.00 | 1 | | | | |
| 11198 | | EZEQUIEL VELA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15023 | | EZRA N BRAHAM | $1.00 | $1.00 | 1 | | | | |
| 90102 | | F GERALD MAPLES PA | $8,998,100.00 | $8,998,100.00 | 752 | | | | |
| 4155 | | FABRIZIO (DEC), DOMENIC | $14,000.00 | $14,000.00 | 1 | | | | |
| 12577 | | FABRIZIO N TENAGLIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2054 | | FAGLIO, SALVATORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 376 | 2844 | FAHEY, FRANK P | $1.00 | | | $1.00 | 1 | | |
| 273 | | FAIRBANKS, JAMES F | $2,500.00 | $2,500.00 | 1 | | | | |
| 8994 | | FALCONE, CARMINE | $300.00 | $300.00 | 1 | | | | |
| 4326 | | FALE, VINCENT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 3392 | | FALLON, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17643 | | FANNIE M BELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 20056 | | FANNIE SUE ADCOCK | $14,000.00 | $14,000.00 | 1 | | | | |
| 3929 | | FANNING, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3296 | | FARACI, RICHARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 4038 | | FARIA, LOIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 10390 | | FARID HARB | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 3380 | | FARINA, LOUIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11478 | | FARO P VITALE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13833 | | FARON D WHEELER | $7,500.00 | $7,500.00 | 1 | | | | |
| 2309 | | FARRAN, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14263 | | FARRAND (DEC), WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3506 | | FARRAUTO, GRACE | $2,500.00 | $2,500.00 | 1 | | | | |
| 1966 | 1586 | FARYNA, BASIL | $20,000.00 | $20,000.00 | 1 | | | | |
| 3054 | | FASANO, JEAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 4850 | | FASHION B BROKENBERRY | $50,000.00 | $50,000.00 | 1 | | | | |
| 4512 | | FAULK, FREDA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3278 | | FAWCETT, MAUREEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 18381 | | FAY LATIFAH SALAAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 8326 | | FAY PLOOF | $2,500.00 | $2,500.00 | 1 | | | | |
| 9153 | | FAYE E HALL-PETERSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13489 | | FAYE GRAHAM | $300.00 | $300.00 | 1 | | | | |
| 22173 | | FAYE HILL | $300.00 | $300.00 | 1 | | | X | No Signature, Late Filed |
| 20353 | | FEDERICO FOCELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 4059 | | FEDERIGO, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|:-----:|-----------------:|:-----:|:--------:|----------|
| 20830 | | FELDER, SONIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13838 | | FELICE P DEVITO | $1.00 | $1.00 | 1 | | | | |
| 6581 | | FELICE PENNACCHIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 4274 | | FELIPE ARREDONDO | $20,000.00 | $20,000.00 | 1 | | | | |
| 22530 | | FELIPE CASES | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 15965 | | FELIX A NOVELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17306 | | FELIX J WNUK | $50,000.00 | $50,000.00 | 1 | | | | |
| 16438 | | FELIX L MICHELI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19660 | | FELIX MEDINA | $300.00 | $300.00 | 1 | | | | |
| 12687 | | FELIX R SAMANO | $1.00 | $1.00 | 1 | | | | |
| 15180 | | FELIX T GEORGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 11668 | | FELIX TORRES | $7,500.00 | $7,500.00 | 1 | | | | |
| 3384 | | FELL, PATRICK | $20,000.00 | $20,000.00 | 1 | | | | |
| 12828 | | FELTON MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3765 | | FENNELL, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 22476 | | FENNIMORE, EUGENE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 5545 | | FERDINANDO MASTROIANNI | $2,500.00 | $2,500.00 | 1 | | | | |
| 4515 | | FERER, RONALD M | $2,500.00 | $2,500.00 | 1 | | | | |
| 14774 | | FERNAND G ST. LAURENT | $7,500.00 | $7,500.00 | 1 | | | | |
| 9738 | | FERNANDO CATENA | $180,000.00 | $180,000.00 | 1 | | | | |
| 22618 | | FERNANDO J BELLO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 8845 | | FERNANDO VIOLANTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3264 | | FERRARA, ALFRED | $2,500.00 | $2,500.00 | 1 | | | | |
| 2642 | | FERRARA, ARTHUR | $7,500.00 | $7,500.00 | 1 | | | | |
| 8267 | | FERRARELLA, LIBORIO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2824 | | FERRARO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 2243 | | FERRARO, NICHOLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13983 | | FERREL HAROLD WALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 2909 | | FERRELL, MILDRED | $1.00 | $1.00 | 1 | | | | |
| 2233 | | FERTOLI, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2542 | | FESTA, PHILIP | $7,500.00 | $7,500.00 | 1 | | | | |
| 3211 | | FEUKER, RALPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2232 | | FICHTENBAUM, ABRAHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 4199 | | FICZKO, DOMINICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 3615 | | FILAK, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3312 | | FILETTO, GIUSEPPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9768 | | FILIP JEAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5366 | | FIMIA, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2813 | | FINE, RUSSELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8694 | | FINIS JOLLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 3855 | | FINKELSTEIN, RAYMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 19414 | | FINNIE B HARRIS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 10434 | | FINUOLI, JOSEPH | $300.00 | $300.00 | 1 | | | | |
| 13865 | | FIORE D ACOVINO | $50,000.00 | $50,000.00 | 1 | | | | |
| 3299 | | FIORE, SALVATORE | $14,000.00 | $14,000.00 | 1 | | | | |
| 3107 | | FIORE, VINCENT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3122 | | FIORENZA, CHARLES | $180,000.00 | $180,000.00 | 1 | | | | |
| 21976 | 15175 | FIREMANS FUND INSURANCE COMPANY | $1.00 | | | $1.00 | 1 | | Ballot for original classification of claim - Exhibit 1 to Disputed Classification Declaration filed at Docket 21774. |
| 2363 | | FIRESTINE, DOLORES | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3085 | | FISCHER, STANLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3194 | | FISKE (DEC), LAWRENCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 2961 | | FITZGERALD, DANIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 41 | | FITZPATRICK, JAMES B | $7,500.00 | $7,500.00 | 1 | | | | |
| 3081 | | FLAHERTY, ANNA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3351 | | FLANAGAN, THOMAS | $14,000.00 | $14,000.00 | 1 | | | | |
| 2665 | | FLANSBURG, MARY KAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13904 | | FLAVIO RAGUZIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3362 | | FLECK, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14689 | | FLEISCH, FREDERICK | $1.00 | $1.00 | 1 | | | | |
| 3006 | | FLICKENSCHILD, NEIL | $7,500.00 | $7,500.00 | 1 | | | | |
| 8581 | | FLOOD, ROBERT | $50,000.00 | $50,000.00 | 1 | | | | |
| 5486 | | FLORENCE MENDENHALL | $180,000.00 | $180,000.00 | 1 | | | | |
| 8399 | | FLORENCE V BILLINGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16329 | | FLORIAN IZOLD | $2,500.00 | $2,500.00 | 1 | | | | |
| 6232 | | FLORIAN KORBEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 20597 | | FLORIAN WALEK | $42,000.00 | $42,000.00 | 1 | | | | |
| 12561 | | FLORIDIA, JOSEPH | $14,000.00 | $14,000.00 | 1 | | | | |
| 10533 | | FLORY DANISH | $7,500.00 | $7,500.00 | 1 | | | | |
| 13826 | | FLOYD ALLEN LOGAN | $1.00 | $1.00 | 1 | | | | |
| 22500 | | FLOYD ARCHIE HARBISON | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 4803 | | FLOYD B GARDNER | $20,000.00 | $20,000.00 | 1 | | | | |
| 18488 | | FLOYD BEEBE | $300.00 | $300.00 | 1 | | | | |
| 15522 | | FLOYD C BOWDISH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14320 | | FLOYD CAMPBELL | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|----------------:|:---:|---------------:|:---:|:---:|----------|
| 13674 | | FLOYD E SCHUTT | $1.00 | $1.00 | 1 | | | | |
| 16901 | | FLOYD ELBERT MARTIN | $300.00 | | | $300.00 | 1 | | |
| 22748 | | FLOYD F GUYETTE | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 7643 | | FLOYD G ROOD | $7,500.00 | $7,500.00 | 1 | | | | |
| 16693 | | FLOYD HALL | $300.00 | $300.00 | 1 | | | | |
| 4264 | | FLOYD HARRIS | $1.00 | $1.00 | 1 | | | | |
| 7825 | | FLOYD HILBURGER | $180,000.00 | $180,000.00 | 1 | | | | |
| 10526 | | FLOYD J HEATH | $1.00 | $1.00 | 1 | | | | |
| 8784 | | FLOYD JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 9735 | | FLOYD L WYATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7476 | | FLOYD PONZI | $180,000.00 | $180,000.00 | 1 | | | | |
| 9862 | | FLOYD SIMMONS | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 10333 | | FLOYD T LEPPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11077 | | FLOYD TAYLOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16181 | | FLOYD TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16034 | | FLOYD WALTER MILLIOUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12827 | | FLOYD WRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3352 | | FLOYD, LUCILLE | $14,000.00 | $14,000.00 | 1 | | | | |
| 3853 | | FLUHR, HELEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 7470 | | FLYNN, PATRICIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 4045 | | FLYNN, PATRICIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2223 | | FONSECA, CALIXTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 2833 | | FONTAINE, HATSUKO | $20,000.00 | $20,000.00 | 1 | | | | |
| 4249 | | FOPPIANO JR, WILLIAM | $14,000.00 | $14,000.00 | 1 | | | | |
| 4505 | | FOR THE ESTATE OF JAMES WELTON WILBANKS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 3940 | | FORBES, KEITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2071 | | FORDHAM, MILTON | $14,000.00 | $14,000.00 | 1 | | | | |
| 4293 | | FORER, JUDI | $180,000.00 | $180,000.00 | 1 | | | | |
| 11138 | | FOREST DALE UPLINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10102 | | FOREST G PAUL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3086 | | FORFAR, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 4272 | | FORMICHELLI, JOSEPH | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2149 | | FORMOSO, MARCOS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18885 | | FORREST COLUMBUS TAYLOR | $300.00 | $300.00 | 1 | | | | |
| 12365 | | FORREST HODGES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3892 | | FORRESTER, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 1348 | | FORSHAY, SAMUEL | $1.00 | $1.00 | 1 | | | | |
| 3212 | | FORTE, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4057 | | FORTUNATO, MICHAEL | $14,000.00 | $14,000.00 | 1 | | | | |
| 2301 | | FOSCO, ANTHONY | $7,500.00 | $7,500.00 | 1 | | | | |
| 90101 | | FOSTER & SEAR | $80,653,000.00 | $80,653,000.00 | 7629 | | | | 9 vote(s) were excluded as a duplicate. |
| 2908 | | FOUGERE (DEC), PAUL | $180,000.00 | $180,000.00 | 1 | | | | |
| 3032 | | FRANCAVILLA, SALVATORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6306 | | FRANCES ANN GRAPEVINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19535 | | FRANCES BURDICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 4139 | | FRANCES E WOODMANSEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8369 | | FRANCES FITZGERALD | $7,500.00 | $7,500.00 | 1 | | | | Signing Capacity not Indicated |
| 4337 | | FRANCES LAGRANGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20921 | | FRANCES R DEFILIPPIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17562 | | FRANCES WADDELL | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22789 | | FRANCES YARBROUGH | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 19301 | | FRANCESCA SANTORO | $20,000.00 | $20,000.00 | 1 | | | | |
| 22485 | | FRANCESCO AGUANNO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9133 | | FRANCESCO LEONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18439 | | FRANCESCO PINELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21912 | | FRANCESCO RENDA | $1.00 | $1.00 | 1 | | | | |
| 20369 | | FRANCESCO S ROSELLI | $300.00 | $300.00 | 1 | | | | |
| 9849 | | FRANCESCO VALENTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5399 | | FRANCIS A FITZPATRICK | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6251 | | FRANCIS B SLOCUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 6207 | | FRANCIS DACK | $2,500.00 | $2,500.00 | 1 | | | | |
| 4717 | | FRANCIS DE NICOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10628 | | FRANCIS E MURPHY | $180,000.00 | $180,000.00 | 1 | | | | |
| 18251 | | FRANCIS EARLEY | $300.00 | $300.00 | 1 | | | | |
| 19110 | | FRANCIS EUGENE BOURLAND | $1.00 | $1.00 | 1 | | | | |
| 6502 | | FRANCIS F TRACEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7548 | | FRANCIS FROEHLICH | $14,000.00 | $14,000.00 | 1 | | | | |
| 10527 | | FRANCIS G KLOSTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7285 | | FRANCIS GOES | $7,500.00 | $7,500.00 | 1 | | | | |
| 4167 | | FRANCIS GORSUCH JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9495 | | FRANCIS GRIFFIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 14400 | | FRANCIS HART | $50,000.00 | $50,000.00 | 1 | | | | |
| 13207 | | FRANCIS J BOWMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 16401 | | FRANCIS J BRUNNER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22504 | | FRANCIS J CERVELLERA | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 11512 | | FRANCIS J DEMODNA SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 18144 | | FRANCIS J DUNLOP | $1.00 | $1.00 | 1 | | | | |
| 9616 | | FRANCIS J FETES | $7,500.00 | $7,500.00 | 1 | | | | |
| 12674 | | FRANCIS J LINSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5795 | | FRANCIS J MAZIERSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20799 | | FRANCIS J SIMMS | $300.00 | $300.00 | 1 | | | | |
| 15261 | | FRANCIS K FREY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14227 | | FRANCIS KEENEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20621 | | FRANCIS L NELSON | $300.00 | $300.00 | 1 | | | | |
| 15224 | | FRANCIS LADUE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11118 | | FRANCIS LOUIS AROMOLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 17105 | | FRANCIS M MARZELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7827 | | FRANCIS MASTERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 20348 | | FRANCIS MC ALONEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9606 | | FRANCIS NICHOLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12282 | | FRANCIS PATNOE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15273 | | FRANCIS RONALD STETSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13568 | | FRANCIS STANLEY GRUPA JR | $1.00 | $1.00 | 1 | | | | |
| 12250 | | FRANCIS TUTTLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13298 | | FRANCIS X SPARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15975 | | FRANCIS XAVIER BACHETY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14114 | | FRANCISCO DECARVALHO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16164 | | FRANCISCO M RODRIGUEZ SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22098 | | FRANCISCO RUIZ | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20915 | | FRANCO DAVI | $300.00 | $300.00 | 1 | | | | |
| 14026 | | FRANCO NATALI | $1.00 | $1.00 | 1 | | | | |
| 2762 | | FRANCO, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6473 | | FRANK A DI BLASI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9605 | | FRANK A FARAGASSO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10619 | | FRANK A LA ROSA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15327 | | FRANK A MESSMER | $7,500.00 | $7,500.00 | 1 | | | | |
| 14208 | | FRANK A SARAGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8915 | | FRANK A SPENSIERI | $300.00 | $300.00 | 1 | | | | |
| 8113 | | FRANK A VALENTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5397 | | FRANK A WESTGATE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16550 | | FRANK ABBATE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9615 | | FRANK ABBONDANZA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9753 | | FRANK ACETO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8825 | | FRANK ALFASI | $42,000.00 | $42,000.00 | 1 | | | | |
| 7261 | | FRANK AMATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16549 | | FRANK AMOROSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22525 | | FRANK ANGEZO SGRO | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 4687 | | FRANK ANTHONY FITTIPALDI | $300.00 | $300.00 | 1 | | | | |
| 9082 | | FRANK ARCURI JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14020 | | FRANK ARNONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7242 | | FRANK B SGROMO | $300.00 | $300.00 | 1 | | | | |
| 22126 | | FRANK BLAKLEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20356 | | FRANK BLANCIFORTE | $50,000.00 | $50,000.00 | 1 | | | | |
| 12515 | | FRANK BONANO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13216 | | FRANK BONURA | $1.00 | $1.00 | 1 | | | X | No Signature |
| 4917 | | FRANK BRUNETTI | $1.00 | $1.00 | 1 | | | | |
| 8781 | | FRANK BUDANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19885 | | FRANK BUSCARNERA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21483 | | FRANK C ATKINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10854 | | FRANK C CHERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7192 | | FRANK C CONIGLIO SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 15644 | | FRANK C DERENZE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19417 | | FRANK C GULLO JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 9385 | | FRANK C PERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18331 | | FRANK CACIOPPO | $1.00 | $1.00 | 1 | | | | |
| 21836 | | FRANK CAFARELLA | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 7139 | | FRANK CALAMUSA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7789 | | FRANK CALDERONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7206 | | FRANK CALVARESE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 14488 | | FRANK CAMARDELLA | $1.00 | | | $1.00 | 1 | | |
| 15808 | | FRANK CAMP | $2,500.00 | $2,500.00 | 1 | | | | |
| 16668 | | FRANK CANALE | $180,000.00 | $180,000.00 | 1 | | | | |
| 7228 | | FRANK CASTRONOVO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5698 | | FRANK CHIMENTO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 17806 | | FRANK CHIRCOP | $42,000.00 | $42,000.00 | 1 | | | | |
| 5369 | | FRANK CIMINELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12313 | | FRANK COCCA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11413 | | FRANK COLEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9303 | | FRANK COMBOPIANO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20649 | | FRANK CONNOLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14232 | | FRANK CROCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9775 | | FRANK CURCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6324 | | FRANK D FORCZEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 11349 | | FRANK D MIANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6701 | | FRANK D PIRRI | $50,000.00 | $50,000.00 | 1 | | | | |
| 14810 | | FRANK D POWERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7758 | | FRANK D'ANTONIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12735 | | FRANK DE BISCEGLIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17443 | | FRANK DESERTO | $300.00 | $300.00 | 1 | | | | |
| 7748 | | FRANK E KOZAK | $20,000.00 | $20,000.00 | 1 | | | | |
| 15218 | | FRANK E LECLAIR | $7,500.00 | $7,500.00 | 1 | | | | |
| 17072 | | FRANK E LEE | $300.00 | $300.00 | 1 | | | X | No Signature |
| 5477 | | FRANK E SWILLEY JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4663 | | FRANK EARL HOOKS SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 18921 | | FRANK ENTEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 9932 | | FRANK FRANCESE | $1.00 | $1.00 | 1 | | | | |
| 9757 | | FRANK FREDA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17417 | | FRANK G HENKEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 11829 | | FRANK G MAUCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 9726 | | FRANK G MAYE | $1.00 | $1.00 | 1 | | | | |
| 6450 | | FRANK G SEMINARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9312 | | FRANK GRASSO | $1.00 | $1.00 | 1 | | | | |
| 13145 | | FRANK GRIECO | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5694 | | FRANK GUCCIARDI JR | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| | | | | Amount | Votes | Amount | Votes | | |
|---|---|---|---|---|---|---|---|---|---|
| 10210 | | FRANK GUERRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13099 | | FRANK H HARVEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 17335 | | FRANK HUBBARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 22232 | | FRANK IOIMO | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 11229 | | FRANK J ADKINS | $14,000.00 | $14,000.00 | 1 | | | | |
| 11274 | | FRANK J ALI | $50,000.00 | $50,000.00 | 1 | | | | |
| 19649 | | FRANK J BAILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15025 | | FRANK J BASILE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6342 | | FRANK J BRATEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 11479 | | FRANK J CARLUCCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7949 | | FRANK J CUSATO | $1.00 | $1.00 | 1 | | | | |
| 6755 | | FRANK J DIVONZO | $14,000.00 | $14,000.00 | 1 | | | | |
| 4497 | | FRANK J GALLAGHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18122 | | FRANK J GOMBOS | $180,000.00 | $180,000.00 | 1 | | | | |
| 10822 | | FRANK J GRIECO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14164 | | FRANK J GULAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19387 | | FRANK J LITTERIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15330 | | FRANK J MASSA JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9176 | | FRANK J ORSINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7551 | | FRANK J PELC | $2,500.00 | $2,500.00 | 1 | | | | |
| 8394 | | FRANK J RANDAZZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16558 | | FRANK J REGA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4968 | | FRANK J SARACINA | $2,500.00 | $2,500.00 | 1 | | | | Distribution Address Provided |
| 4825 | | FRANK J STOOTHOFF | $7,500.00 | $7,500.00 | 1 | | | | |
| 11407 | | FRANK J VASTA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 13414 | | FRANK JAMES LOCICERO | $2,500.00 | $2,500.00 | 1 | | | | | |
| 20350 | | FRANK JOHN TRAMPOSCH | $2,500.00 | $2,500.00 | 1 | | | | | |
| 12471 | | FRANK K WHORRALL | $7,500.00 | $7,500.00 | 1 | | | | | |
| 22775 | | FRANK KEENAN | $2,500.00 | $2,500.00 | 1 | | | | X | Late Filed |
| 6563 | | FRANK KING JR | $2,500.00 | $2,500.00 | 1 | | | | | |
| 16969 | | FRANK KUBIAK | $2,500.00 | $2,500.00 | 1 | | | | | |
| 7099 | | FRANK L CANFIELD | $2,500.00 | $2,500.00 | 1 | | | | | |
| 17432 | | FRANK LAWRENCE TURNER | $180,000.00 | $180,000.00 | 1 | | | | | |
| 13442 | | FRANK LEBRATO | $2,500.00 | $2,500.00 | 1 | | | | | |
| 11633 | | FRANK LEO | $180,000.00 | $180,000.00 | 1 | | | | X | No Signature |
| 16228 | | FRANK LEWIS | $2,500.00 | $2,500.00 | 1 | | | | | |
| 18410 | | FRANK LICURGO | $7,500.00 | $7,500.00 | 1 | | | | | |
| 21376 | | FRANK LONIGRO | $20,000.00 | $20,000.00 | 1 | | | | | |
| 5103 | | FRANK LOZICA JR | $180,000.00 | $180,000.00 | 1 | | | | | |
| 17867 | | FRANK LUCIANO | $180,000.00 | $180,000.00 | 1 | | | | | |
| 11447 | | FRANK LUISI | $7,500.00 | $7,500.00 | 1 | | | | | |
| 5228 | | FRANK M COLABELLA | $7,500.00 | $7,500.00 | 1 | | | | | |
| 11468 | | FRANK M DEBOTH | $7,500.00 | $7,500.00 | 1 | | | | | |
| 16116 | | FRANK M FABIN | $180,000.00 | $180,000.00 | 1 | | | | | |
| 15376 | | FRANK M GALCHUS | $2,500.00 | $2,500.00 | 1 | | | | | |
| 11366 | | FRANK M GIALLORETO | $2,500.00 | $2,500.00 | 1 | | | | | |
| 13302 | | FRANK M GRABP | $2,500.00 | $2,500.00 | 1 | | | | | |
| 22151 | | FRANK M KEARNEY | $7,500.00 | $7,500.00 | 1 | | | | X | Late Filed |
| 5569 | | FRANK M KOZLOWSKI SR. | $2,500.00 | $2,500.00 | 1 | | | | | |
| 10060 | | FRANK M OAKS | $2,500.00 | $2,500.00 | 1 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10824 | | FRANK M RIDLON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17841 | | FRANK M T RUMSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9769 | | FRANK M TAMUCCIO | $50,000.00 | $50,000.00 | 1 | | | | |
| 10852 | | FRANK M TURCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15718 | | FRANK MACLARTY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7657 | | FRANK MALINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8796 | | FRANK MALINOSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20592 | | FRANK MANDURA | $7,500.00 | $7,500.00 | 1 | | | | |
| 6596 | | FRANK MARRANCA | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 17134 | | FRANK MCMAHAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 4117 | | FRANK MITCHELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 17730 | | FRANK MOHOS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10823 | | FRANK MONASTERO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5583 | | FRANK MORRO SR. | $300.00 | $300.00 | 1 | | | | |
| 17591 | | FRANK MUIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5485 | | FRANK MURATORE | $14,000.00 | $14,000.00 | 1 | | | | |
| 8853 | | FRANK NARDOLILLO | $20,000.00 | $20,000.00 | 1 | | | | |
| 8496 | | FRANK ODELL MCJUNKINS | $300.00 | $300.00 | 1 | | | | |
| 12655 | | FRANK P CARBONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 14882 | | FRANK P COLOGRANDE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17212 | | FRANK P D`ELIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 10921 | | FRANK PAOLELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5460 | | FRANK PAONESSA SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 4802 | | FRANK PASCARELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19442 | | FRANK PAUL SCOGGINS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 19959 | | FRANK PEARSALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 7602 | | FRANK PECCI | $14,000.00 | $14,000.00 | 1 | | | | |
| 22747 | | FRANK PERROTTA | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 7269 | | FRANK POLACCO | $180,000.00 | $180,000.00 | 1 | | | | |
| 13606 | | FRANK PONESSA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14925 | | FRANK R FISCHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7807 | | FRANK R GLOVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20795 | | FRANK R INSALACO | $300.00 | $300.00 | 1 | | | | |
| 16353 | | FRANK R MELECA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7784 | | FRANK R POLLIFRONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5639 | | FRANK ROBINSON JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11513 | | FRANK RODGERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6514 | | FRANK ROSSI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19901 | | FRANK RUBIK | $7,500.00 | $7,500.00 | 1 | | | | |
| 9211 | | FRANK S STRNAD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5375 | | FRANK SAMMARCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7241 | | FRANK SANTACROCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9766 | | FRANK SARACENO | $300.00 | $300.00 | 1 | | | | |
| 11631 | | FRANK SCHULTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9315 | | FRANK SCOTTI | $50,000.00 | $50,000.00 | 1 | | | | |
| 6814 | | FRANK SERRAVALLO | $1.00 | $1.00 | 1 | | | | |
| 9227 | | FRANK SILLETTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10891 | | FRANK SORICE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12220 | | FRANK SPAIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11937 | | FRANK STANLEY KALUZNY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9349 | | FRANK STRNAD | $50,000.00 | $50,000.00 | 1 | | | | |
| 11441 | | FRANK SURACI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16896 | | FRANK TARABURELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18167 | | FRANK TOTTEN | $300.00 | $300.00 | 1 | | | | |
| 7219 | | FRANK TRAUTNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17592 | | FRANK TRELLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18802 | | FRANK VALDINOTO | $300.00 | $300.00 | 1 | | | | |
| 17904 | | FRANK VERTALINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12403 | | FRANK VIGILANTE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9270 | | FRANK VILLECCO JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 5942 | | FRANK VITO INCONTRERA | $7,500.00 | $7,500.00 | 1 | | | | |
| 18680 | | FRANK W ARZBERGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19725 | | FRANK W FLINT | $1.00 | $1.00 | 1 | | | X | No Signature |
| 7047 | | FRANK W LA DUE | $180,000.00 | $180,000.00 | 1 | | | | |
| 8141 | | FRANK W MARCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 9938 | | FRANK W SCIABARRASI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11824 | | FRANK WALDRON | $7,500.00 | $7,500.00 | 1 | | | | |
| 11860 | | FRANK WAYNE MERCIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11338 | | FRANK WILLIAM ENGLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6801 | | FRANK ZANOTELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17931 | | FRANK ZUPPA | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 2282 | | FRANK, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3579 | | FRANK, RALPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 2250 | | FRANKE, HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21840 | | FRANKIE CHARLOTTE COMER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6945 | | FRANKIE D EDWARDS | $42,000.00 | $42,000.00 | 1 | | | | |
| 20475 | | FRANKIE LEE RANDALL | $180,000.00 | $180,000.00 | 1 | | | | |
| 17409 | | FRANKLIN ALBERT CLARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 19701 | | FRANKLIN D RUSSO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5168 | | FRANKLIN D SNODGRASS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5289 | | FRANKLIN E ELDRIDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17626 | | FRANKLIN E HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 12018 | | FRANKLIN G BRYANT | $2,500.00 | $2,500.00 | 1 | | | | |
| 19758 | | FRANKLIN G SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 4192 | | FRANKLIN HENDERSON, HELEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 18391 | | FRANKLIN JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22496 | | FRANKLIN M WHITE | $300.00 | | | $300.00 | 1 | X | Late Filed |
| 9545 | | FRANKLIN POTTER | $14,000.00 | $14,000.00 | 1 | | | | |
| 11556 | | FRANKLIN R HARBISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15401 | | FRANKLIN R SHUMATE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16071 | | FRANKLIN R WILCOX | $2,500.00 | $2,500.00 | 1 | | | | |
| 13579 | | FRANS KROESE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13644 | | FRANZ BARNES | $300.00 | $300.00 | 1 | | | | |
| 10446 | | FRAWLEY (DEC), DONALD | $180,000.00 | $180,000.00 | 1 | | | | |
| 17693 | | FRED A BRIGGS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17887 | | FRED A EILENBERGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10193 | | FRED A HOFMANN JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 4268 | | FRED ALFRED HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8502 | | FRED BATCHELOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9186 | | FRED BERNSTEIN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16831 | | FRED BEROTTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 14281 | | FRED C RUSSELL | $20,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20159 | | FRED D LANGDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15452 | | FRED D MORRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11232 | | FRED D ROHBACK | $50,000.00 | $50,000.00 | 1 | | | | |
| 22501 | | FRED DICKIE WOODS | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 12809 | | FRED DWAYNE ONNINK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10340 | | FRED E BRUNDIGE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19867 | | FRED E MUSCANELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18015 | | FRED ETTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10385 | | FRED G WESTBY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5032 | | FRED H BERG JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 11926 | | FRED H BUEHMANN | $50,000.00 | $50,000.00 | 1 | | | | |
| 7518 | | FRED H MULLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7816 | | FRED HOWARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 8333 | | FRED J UCCI | $7,500.00 | $7,500.00 | 1 | | | | |
| 17157 | | FRED KING JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 9314 | | FRED L COLICA | $7,500.00 | $7,500.00 | 1 | | | | |
| 5194 | | FRED L STIVES JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 5145 | | FRED LEON VANCE JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 5394 | | FRED M CAROWICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 8616 | | FRED M EARL | $7,500.00 | $7,500.00 | 1 | | | | |
| 17802 | | FRED M VETERE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10206 | | FRED MC CLURE | $14,000.00 | $14,000.00 | 1 | | | | |
| 12900 | | FRED MELNICK | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 18229 | | FRED P JIGUERE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13380 | | FRED P SCHETTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8120 | | FRED PERLMUTTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14643 | | FRED Q PULVER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11071 | | FRED SCHERER | $7,500.00 | $7,500.00 | 1 | | | | |
| 22743 | | FRED THUNHORST | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10477 | | FRED VASSAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11046 | | FRED W PETERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4970 | | FRED WASHINGTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 22567 | | FREDDIE JOE SELF | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 18180 | | FREDDIE LEE BRIGGS | $180,000.00 | $180,000.00 | 1 | | | | |
| 17642 | | FREDDIE LEE HOLLIDAY | $14,000.00 | $14,000.00 | 1 | | | | |
| 19875 | | FREDDIE LEE HUNTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19288 | | FREDDIE LEWIS | $1.00 | $1.00 | 1 | | | | |
| 15603 | | FREDDIE W BURTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8081 | | FREDDY L PIGGEE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12435 | | FREDDY LEE JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 10876 | | FREDDY LOUIS BUSSY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19174 | | FREDERIC ESTELIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 14840 | | FREDERIC H HIRD | $7,500.00 | $7,500.00 | 1 | | | | |
| 17689 | | FREDERICK (GENE) GRIFFIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19785 | | FREDERICK A FRANKIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13738 | | FREDERICK A IOLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 6399 | | FREDERICK A PORTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7064 | | FREDERICK A TOOMEY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 6796 | | FREDERICK A TUTTLE SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 8820 | | FREDERICK BOBB | $50,000.00 | $50,000.00 | 1 | | | | |
| 9619 | | FREDERICK BREINDEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 8791 | | FREDERICK C DIETZ | $300.00 | $300.00 | 1 | | | | |
| 22160 | | FREDERICK C LONG | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 6736 | | FREDERICK CLARK II | $7,500.00 | $7,500.00 | 1 | | | | |
| 6830 | | FREDERICK E JEFFERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 17499 | | FREDERICK E PLUMADORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16871 | | FREDERICK E WINTER JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7437 | | FREDERICK F FENNELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 5843 | | FREDERICK G GARTTNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13909 | | FREDERICK H MATROS | $7,500.00 | $7,500.00 | 1 | | | | |
| 19163 | | FREDERICK H THIELE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14652 | | FREDERICK J ABRAMS | $42,000.00 | $42,000.00 | 1 | | | | |
| 11325 | | FREDERICK J BACKERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 10904 | | FREDERICK J FORSYTH | $7,500.00 | $7,500.00 | 1 | | | | |
| 15159 | | FREDERICK J KIERL JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5879 | | FREDERICK J MC MAHON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20516 | | FREDERICK JOSEPH ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11059 | | FREDERICK KELLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19250 | | FREDERICK L WILCOX | $2,500.00 | $2,500.00 | 1 | | | | |
| 18634 | | FREDERICK LAVERN WITHERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7640 | | FREDERICK LEROY HULSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19705 | | FREDERICK MAHNKEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6041 | | FREDERICK MORGANTI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7700 | | FREDERICK MOUNT | $300.00 | $300.00 | 1 | | | | |
| 15304 | | FREDERICK R ALMY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10877 | | FREDERICK R FIELDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7782 | | FREDERICK R GALLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13210 | | FREDERICK RADA | $7,500.00 | $7,500.00 | 1 | | | | |
| 18135 | | FREDERICK REYNOLDS | $7,500.00 | $7,500.00 | 1 | | | | |
| 19859 | | FREDERICK RILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6632 | | FREDERICK S POLTOWICZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 9450 | | FREDERICK SEEBECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8139 | | FREDERICK STAPLETON | $14,000.00 | $14,000.00 | 1 | | | | |
| 8681 | | FREDERICK STEINBRECHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11328 | | FREDERICK STOCKWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 11933 | | FREDERICK T DEVERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10282 | | FREDERICK ULINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5607 | | FREDERICK W GOODRICH JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13580 | | FREDERICK YOVICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 2661 | | FREDERICK, WALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16117 | | FREDRIC M SILVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8375 | | FREDRICK BAI | $1.00 | $1.00 | 1 | | | | |
| 4753 | | FREDRICK P KELLY JR | $1.00 | $1.00 | 1 | | | | |
| 5370 | | FREDRICK WENNBERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 5770 | | FREEMAN EARL SWAGGARD | $300.00 | $300.00 | 1 | | | | |
| 2956 | | FREEMAN, FLOYD | $14,000.00 | $14,000.00 | 1 | | | | |
| 2826 | | FREGLETTE, RALPH | $7,500.00 | $7,500.00 | 1 | | | | |
| 14267 | | FREID (DEC), DAVID H | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3639 | | FREIDL, FRANK | $300.00 | $300.00 | 1 | | | | |
| 2245 | | FREIRE, TOMAS | $50,000.00 | | | $50,000.00 | 1 | | |
| 3074 | | FRENI, MATTHEW | $2,500.00 | $2,500.00 | 1 | | | | |
| 4127 | | FREY, BEVERLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5780 | | FRIEDRICH KARL VONDER PUETTEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2361 | | FRIGEL, FRED | $20,000.00 | $20,000.00 | 1 | | | | |
| 2805 | | FRISCIA, VINCENT | $2,500.00 | $2,500.00 | 1 | | | | |
| 9479 | | FRITZ BUHRER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17955 | | FRITZ KUNISCH | $14,000.00 | $14,000.00 | 1 | | | | |
| 9070 | | FRITZ M HOLM | $50,000.00 | $50,000.00 | 1 | | | | |
| 2843 | | FROATS, EDWARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 2369 | | FRONGILLO, GIOVANNI | $2,500.00 | $2,500.00 | 1 | | | | |
| 3082 | | FROST, SYDELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 3105 | | FRUSTAGLIO, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2536 | | FRUSTAGLIO, DORETTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2350 | | FUCHS, DANIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3117 | | FUENTES, KAREN | $42,000.00 | $42,000.00 | 1 | | | | |
| 3267 | | FULLER, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2701 | | FURCH, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 1403 | | FURNELL, DOLORES | $2,500.00 | $2,500.00 | 1 | | | | |
| 238 | | FURNELL, LOUISE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5708 | | FURRER, JESSIE M | $20,000.00 | $20,000.00 | 1 | | | | |
| 22064 | | G C NOLEN | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 5452 | | GABE D ARNOLD JR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 15641 | | GABRIEL ACEVEDO | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10160 | | GABRIEL CINTORINO | $20,000.00 | $20,000.00 | 1 | | | | |
| 12495 | | GABRIEL R GALLETTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22558 | | GABRIEL TESSAR | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 7129 | | GACKENBACK, ELEANOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 3546 | | GADALETA, LUIGI | $7,500.00 | $7,500.00 | 1 | | | | |
| 7787 | | GADOMSKI, GENEVIEVE | $20,000.00 | $20,000.00 | 1 | | | | |
| 16959 | | GAETANI (DEC), ROBERT A | $180,000.00 | $180,000.00 | 1 | | | | |
| 14526 | | GAETANO BORELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12492 | | GAETANO DEFLORIO SR. | $300.00 | $300.00 | 1 | | | | |
| 19687 | | GAETANO GUASTELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9662 | | GAETANO TARDUGNO | $42,000.00 | $42,000.00 | 1 | | | | |
| 12925 | | GAGLIOTI, CARMELLA | $14,000.00 | $14,000.00 | 1 | | | | |
| 11281 | | GAIL B MCNEIL | $7,500.00 | $7,500.00 | 1 | | | | |
| 9532 | | GAIL CHARLES CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 4040 | | GAISER, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 2994 | | GALA, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2554 | | GALANTE, JOSEPH | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 2736 | | GALATI, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3738 | | GALBRAITH, JOSEPH | $50,000.00 | $50,000.00 | 1 | | | | |
| 11680 | | GALE JONES | $300.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19736 | | GALENO, MARY | $50,000.00 | $50,000.00 | 1 | | | | |
| 2788 | | GALIOTO, ANDREA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5008 | | GALLANT, JOSEPH | $1.00 | $1.00 | 1 | | | | |
| 2832 | | GALLETTA, LINDA | $14,000.00 | $14,000.00 | 1 | | | | |
| 3758 | | GALLETTI, ANTONINO | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2750 | | GALLIGAN, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18587 | | GALLIGAN, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2415 | | GALLO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 16836 | | GALVIN SR (DEC), JAMES J | $42,000.00 | $42,000.00 | 1 | | | | |
| 3707 | | GALVIN, WILLIAM | $14,000.00 | $14,000.00 | 1 | | | | |
| 3708 | | GALVIN, WILLIAM | $14,000.00 | $14,000.00 | 1 | | | | |
| 4484 | | GALVIN, WILLIAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 14564 | | GALVION L CORBIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3098 | | GAMACHE, ROGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3862 | | GAMBARDELLA, JAMES | $42,000.00 | $42,000.00 | 1 | | | | |
| 2032 | | GANCARZ, STANLEY | $300.00 | $300.00 | 1 | | | | |
| 2529 | | GANDOLFO, SALVATORE | $2,500.00 | $2,500.00 | 1 | | | X | Not Original Ballot |
| 2963 | | GANSIOROWSKI, KENNETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3124 | | GARAN, GARY | $180,000.00 | $180,000.00 | 1 | | | | |
| 2344 | | GARCIA, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3210 | | GARCIA, MARIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2781 | | GARCIA, PEDRO | $2,500.00 | $2,500.00 | 1 | | | | |
| 2285 | | GARCIA, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3332 | | GARDNER, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3379 | | GARDNER, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 22741 | | GARFIELD KING | $300.00 | | | $300.00 | 1 | X | Late Filed |
| 1632 | | GARIERI, GRAZIANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 18429 | | GARLAND E MCDANIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 14965 | | GARLAND WATSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 3621 | | GARRETT, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 3069 | | GARRO, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20191 | | GARRY G BERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22167 | | GARRY I NICODEMUS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 14571 | | GARRY MC GRAIL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12875 | | GARRY N BURNELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 10076 | | GARRY S DOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 3491 | | GARVEY, GEMMETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 13498 | | GARVIN G REID | $2,500.00 | $2,500.00 | 1 | | | | |
| 15414 | | GARWOOD CLINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22355 | | GARY A SHARLAND | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 20476 | | GARY ALLEN DUNCAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9202 | | GARY BENWARE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16010 | | GARY BILLING | $180,000.00 | $180,000.00 | 1 | | | | |
| 10319 | | GARY C TOWNSEND | $2,500.00 | $2,500.00 | 1 | | | | |
| 16415 | | GARY CLARKE | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 12994 | | GARY D FENTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15602 | | GARY D HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19055 | | GARY D NEAL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12879 | | GARY DANIEL YONKOSKI | $300.00 | $300.00 | 1 | | | | |
| 12026 | | GARY DUNCAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11718 | | GARY DWAYNE HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 6442 | | GARY E J ZANDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10922 | | GARY E KREUDER | $300.00 | $300.00 | 1 | | | | |
| 7399 | | GARY E TURNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 21717 | | GARY EUGENE SPANN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 5827 | | GARY FRED KIESSLING | $2,500.00 | $2,500.00 | 1 | | | | |
| 19126 | | GARY G MASON | $20,000.00 | $20,000.00 | 1 | | | | |
| 9275 | | GARY GLICK | $300.00 | $300.00 | 1 | | | | |
| 7587 | | GARY HALSTEAD | $2,500.00 | $2,500.00 | 1 | | | | |
| 19490 | | GARY HAMMER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8497 | | GARY J NANKERVIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 6424 | | GARY J TREAT | $7,500.00 | $7,500.00 | 1 | | | | |
| 19862 | | GARY JEANNOTT | $1.00 | $1.00 | 1 | | | | |
| 12276 | | GARY KREFTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5550 | | GARY L DAUGHERTY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9578 | | GARY L FARNHAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 20189 | | GARY L GLIDEWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8091 | | GARY L PARADIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22787 | | GARY L PENNER | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 10762 | | GARY L THOMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14411 | | GARY LEE HERRON | $14,000.00 | $14,000.00 | 1 | | | | |
| 17070 | | GARY LEE THORNBERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18058 | | GARY LUTHER LOCKHART | $2,500.00 | $2,500.00 | 1 | | | | |
| 8372 | | GARY LYNN RUTLEDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20425 | | GARY LYNN WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12847 | | GARY M COLE | $14,000.00 | $14,000.00 | 1 | | | | |
| 6361 | | GARY M PASTIER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10927 | | GARY M VANWIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4620 | | GARY M WILLIAMSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 11292 | | GARY MICHAEL BOGUSZ | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 15289 | | GARY OVERBAUGH | $50,000.00 | $50,000.00 | 1 | | | | |
| 14633 | | GARY R GROSS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 12299 | | GARY R LAWSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 10133 | | GARY R RANDALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7448 | | GARY RALPH CHITWOOD | $14,000.00 | $14,000.00 | 1 | | | | |
| 13901 | | GARY ROBERT SWANSON SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 7208 | | GARY ROY HAMILTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7563 | | GARY S NORTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12850 | | GARY T BUSHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14067 | | GARY T CAMPANY | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 14883 | | GARY VANDERWERKEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13329 | | GARY W GRILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15406 | | GARY W WILTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12197 | | GARY WEAVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16437 | | GARY WILSON FEENEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4329 | | GARZETTA, JOSEPH | $1.00 | $1.00 | 1 | | | | |
| 3070 | | GARZILLO, THERESA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2068 | | GASPERINI, PATRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 5965 | | GASPERINO M MISTRETTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 2341 | | GASPICH, FRANK | $7,500.00 | $7,500.00 | 1 | | | | |
| 3273 | | GAUL, ROSEANN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3645 | | GAULRAPP (DEC), JOHN P | $42,000.00 | $42,000.00 | 1 | | | | |
| 22726 | | GAYADENE JENKINS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9268 | | GAYLE A JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 22420 | | GAYLE R DEAL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6503 | | GAYLORD R ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2775 | | GEISSLER, WAYNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5040 | | GEIST, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2689 | | GELATKO, EMIL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3522 | | GENDUSO, CAROL | $14,000.00 | $14,000.00 | 1 | | | | |
| 12852 | | GENE A DESROCHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10473 | | GENE A KELLEY | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 7746 | | GENE E KEDING | $42,000.00 | $42,000.00 | 1 | | | | |
| 6508 | | GENE E WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18224 | | GENE EDWIN SLIGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 10355 | | GENE F KILL SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 21400 | | GENE J BELDYGA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20498 | | GENE JAY HIMES | $300.00 | $300.00 | 1 | | | | |
| 4323 | | GENE L PERKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6167 | | GENE O AUKLAND | $42,000.00 | $42,000.00 | 1 | | | | |
| 10752 | | GENE R DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 21064 | | GENE STEPHEN SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 13947 | | GENE TAYLOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 10082 | | GENE W OLIVE | $50,000.00 | $50,000.00 | 1 | | | | |
| 21028 | | GENEVIEVE COLLINS | $180,000.00 | $180,000.00 | 1 | | | | |
| 8897 | | GENNARO BARBATO | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 8358 | | GENNARO CERRATI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11637 | | GENNARO L FIORE | $14,000.00 | $14,000.00 | 1 | | | | |
| 4675 | | GENNARO LICENZIATO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16374 | | GENO J DONATO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2641 | | GENTHE, HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6362 | | GEOFFREY BURRILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 90122 | | GEORGE & SIPES LLP | $18,323,000.00 | $18,323,000.00 | 419 | | | | |
| 6792 | | GEORGE A AMENDOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17728 | | GEORGE A BALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15030 | | GEORGE A BERGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22216 | | GEORGE A COLLINS SR. | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10733 | | GEORGE A D`INDIA | $50,000.00 | $50,000.00 | 1 | | | | |
| 14135 | | GEORGE A DENISE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8864 | | GEORGE A FREY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11558 | | GEORGE A GALLUCCI | $7,500.00 | $7,500.00 | 1 | | | | |
| 15836 | | GEORGE A HARTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5538 | | GEORGE A LOURES JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10217 | | GEORGE A RUTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 12702 | | GEORGE A SYDNEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5403 | | GEORGE A WALKER SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 20728 | | GEORGE ADLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14854 | | GEORGE ALBERT SCHOONBECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15521 | | GEORGE ALLEN JAMACK | $1.00 | $1.00 | 1 | | | | |
| 14039 | | GEORGE ARVAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16490 | | GEORGE B HAMILTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5383 | | GEORGE B HENRICKS | $1.00 | $1.00 | 1 | | | | |
| 13231 | | GEORGE B YEAGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11783 | | GEORGE BASULTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6687 | | GEORGE BEMENT | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20706 | | GEORGE BERTOLINI | $50,000.00 | $50,000.00 | 1 | | | | |
| 5852 | | GEORGE BOHLMANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6341 | | GEORGE BOOKER | $300.00 | $300.00 | 1 | | | | |
| 17392 | | GEORGE BRUNQUELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 22077 | | GEORGE C GILRAY | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 7090 | | GEORGE C GRABAR SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 10196 | | GEORGE C ROSE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6277 | | GEORGE CHRYSOGELOS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22142 | | GEORGE CIPOLETTI | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 19309 | | GEORGE D MC CLAIN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20907 | | GEORGE D MORRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16752 | | GEORGE D ROE | $20,000.00 | $20,000.00 | 1 | | | | |
| 21992 | | GEORGE D THOMAS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 6940 | | GEORGE D WADE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14155 | | GEORGE DALE HALFPAP | $300.00 | $300.00 | 1 | | | | |
| 17183 | | GEORGE DAVID VOSS | $50,000.00 | | | $50,000.00 | 1 | | |
| 13507 | | GEORGE DOSCHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10730 | | GEORGE DUPONT | $50,000.00 | $50,000.00 | 1 | | | | |
| 6764 | | GEORGE E AMPLEMENT | $2,500.00 | $2,500.00 | 1 | | | | |
| 12162 | | GEORGE E ARMSTRONG | $14,000.00 | $14,000.00 | 1 | | | | |
| 12874 | | GEORGE E BELCHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8149 | | GEORGE E GIBBS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9906 | | GEORGE E GIOVINAZZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16516 | | GEORGE E MCDONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 13493 | | GEORGE E MICHAEL | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11179 | | GEORGE E MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5845 | | GEORGE E MOREHOUSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5660 | | GEORGE E PARTELOW | $180,000.00 | $180,000.00 | 1 | | | | |
| 15712 | | GEORGE E PEPE | $50,000.00 | $50,000.00 | 1 | | | | |
| 11231 | | GEORGE E PFEIFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16755 | | GEORGE E WEIL | $50,000.00 | $50,000.00 | 1 | | | | |
| 21900 | | GEORGE EARL KIDDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20660 | | GEORGE EDWARD PALOVICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 18323 | | GEORGE EDWARD STANLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8059 | | GEORGE EDWARD STEPHENS | $50,000.00 | $50,000.00 | 1 | | | | |
| 6828 | | GEORGE EGGLESTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9944 | | GEORGE EKES | $2,500.00 | $2,500.00 | 1 | | | | |
| 4303 | | GEORGE ELLIS KELLETT | $180,000.00 | $180,000.00 | 1 | | | | |
| 18203 | | GEORGE ELROY SHIVERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11623 | | GEORGE F ELERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20791 | | GEORGE F HOULE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17396 | | GEORGE F MADINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7995 | | GEORGE F NOVAK | $14,000.00 | $14,000.00 | 1 | | | | |
| 19728 | | GEORGE F PARKIS | $1.00 | $1.00 | 1 | | | | |
| 15874 | | GEORGE FANTASKE JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 9311 | | GEORGE FILLBRUNN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11171 | | GEORGE FRANCIS ANNAL | $2,500.00 | $2,500.00 | 1 | | | | |
| 19199 | | GEORGE G ALDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 18001 | | GEORGE G BORY | $1.00 | $1.00 | 1 | | | | |
| 15813 | | GEORGE GADOMSKI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|------|-----------------:|------|----------|----------|
| 11597 | | GEORGE GDOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 9638 | | GEORGE GERLINSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22163 | | GEORGE GIANNINI | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 17087 | | GEORGE GIORDANO JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 8720 | | GEORGE GIVEANS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22132 | | GEORGE GRAHAM | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 9281 | | GEORGE GUILLAUME | $300.00 | $300.00 | 1 | | | | |
| 5158 | | GEORGE H BURKS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5102 | | GEORGE H DEVORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6494 | | GEORGE H GARVEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 7617 | | GEORGE H GOODLEAF JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16760 | | GEORGE H HELSER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8231 | | GEORGE H HERR | $300.00 | $300.00 | 1 | | | | |
| 20590 | | GEORGE H HILLMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6227 | | GEORGE H HUDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6016 | | GEORGE H LAYNE JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7272 | | GEORGE HARMONAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 11032 | | GEORGE HEAD | $2,500.00 | $2,500.00 | 1 | | | | |
| 10996 | | GEORGE HECKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10962 | | GEORGE HENRY LAMBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15069 | | GEORGE HUNTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6803 | | GEORGE IGNATIADIS | $300.00 | $300.00 | 1 | | | | |
| 4943 | | GEORGE INTSCHERT | $300.00 | $300.00 | 1 | | | | |
| 19915 | | GEORGE J BARBERA | $42,000.00 | $42,000.00 | 1 | | | | |
| 8200 | | GEORGE J CHRISTIE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|-----------|-------|----------|----------|
| 13675 | | GEORGE J CONAWAY JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7887 | | GEORGE J GRAF | $7,500.00 | $7,500.00 | 1 | | | | |
| 20989 | | GEORGE J LENDWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14632 | | GEORGE J ORLANDO | $20,000.00 | $20,000.00 | 1 | | | | |
| 12183 | | GEORGE J REDMON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12790 | | GEORGE J THOMAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17878 | | GEORGE J WILLARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 6321 | | GEORGE JANCZAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 12761 | | GEORGE JOSEPH AGLIALORO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6319 | | GEORGE K ABRAHAM | $50,000.00 | $50,000.00 | 1 | | | | |
| 5284 | | GEORGE K MCSPEDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9460 | | GEORGE KENNEDY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13445 | | GEORGE L BACH | $50,000.00 | $50,000.00 | 1 | | | | |
| 9889 | | GEORGE L BONTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11972 | | GEORGE L CANNON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19831 | | GEORGE L COPPOLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 15529 | | GEORGE L END | $2,500.00 | $2,500.00 | 1 | | | | |
| 6173 | | GEORGE L LAUBER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16715 | | GEORGE L NIMMO | $50,000.00 | $50,000.00 | 1 | | | | |
| 17124 | | GEORGE L REPPO | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 10347 | | GEORGE L TRAVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7514 | | GEORGE L VALES | $7,500.00 | $7,500.00 | 1 | | | | |
| 13065 | | GEORGE LANCTOT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7145 | | GEORGE LANDRIGAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9977 | | GEORGE LARRY HALL | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20838 | | GEORGE LEE GORDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17433 | | GEORGE LEE JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 14040 | | GEORGE LEE RILES | $7,500.00 | $7,500.00 | 1 | | | | |
| 4731 | | GEORGE LONERGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11594 | | GEORGE M GALE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22388 | | GEORGE MAGILL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 11034 | | GEORGE MANDIAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18269 | | GEORGE MANETTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16847 | | GEORGE MASHUTA | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 22143 | | GEORGE MCCAFFREY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 14911 | | GEORGE MCCOY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17084 | | GEORGE MCDONALD | $7,500.00 | $7,500.00 | 1 | | | | |
| 11896 | | GEORGE N ANSELONA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15574 | | GEORGE N BALVIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13699 | | GEORGE NEIL WESSELHOFT SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 4981 | | GEORGE O EWART | $50,000.00 | $50,000.00 | 1 | | | | |
| 13657 | | GEORGE O KUKLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11483 | | GEORGE P DODGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13359 | | GEORGE PERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18464 | | GEORGE PETRIS | $1.00 | $1.00 | 1 | | | | |
| 10498 | | GEORGE PHILLIPS | $50,000.00 | $50,000.00 | 1 | | | | |
| 13452 | | GEORGE PINYUH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7817 | | GEORGE R BRAGG | $7,500.00 | $7,500.00 | 1 | | | | |
| 14864 | | GEORGE R BROWN | $300.00 | $300.00 | 1 | | | | |
| 14418 | | GEORGE R BRUNN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20099 | | GEORGE R CONKLIN SR | $180,000.00 | $180,000.00 | 1 | | | | |
| 13645 | | GEORGE R GAINES | $42,000.00 | $42,000.00 | 1 | | | | |
| 14454 | | GEORGE R QUENZER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5201 | | GEORGE R VAN AUKEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 5320 | | GEORGE R WANGERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10901 | | GEORGE R WILCOX | $2,500.00 | $2,500.00 | 1 | | | | |
| 6555 | | GEORGE R YOUNG | $180,000.00 | $180,000.00 | 1 | | | | |
| 9796 | | GEORGE REDLER | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 6671 | | GEORGE ROBINSON JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14939 | | GEORGE RODAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 9409 | | GEORGE S RASMUS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9826 | | GEORGE S WASINSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11196 | | GEORGE SALZMANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6641 | | GEORGE SAMBROTTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10351 | | GEORGE SCHROM | $180,000.00 | $180,000.00 | 1 | | | | |
| 18796 | | GEORGE SEUFERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 12398 | | GEORGE SMITH JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 11636 | | GEORGE SOLOMON | $180,000.00 | $180,000.00 | 1 | | | | |
| 6384 | | GEORGE STAMPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5134 | | GEORGE STIPISICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 8248 | | GEORGE T BIRNE | $20,000.00 | $20,000.00 | 1 | | | | |
| 13297 | | GEORGE T CHEATHEM | $7,500.00 | $7,500.00 | 1 | | | | |
| 6978 | | GEORGE TERMINI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14507 | | GEORGE TIMIANI | $2,500.00 | $2,500.00 | 1 | | | | |
| 4826 | | GEORGE TROESTER | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 13874 | | GEORGE URICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 21502 | | GEORGE V WOLFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 7259 | | GEORGE W ALLEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 11062 | | GEORGE W DORRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22050 | | GEORGE W DRANCE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 18773 | | GEORGE W DURANT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17622 | | GEORGE W GRAVES | $7,500.00 | $7,500.00 | 1 | | | | |
| 18159 | | GEORGE W GUINAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15962 | | GEORGE W HISCHE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12820 | | GEORGE W JOHNSON | $300.00 | $300.00 | 1 | | | | |
| 6042 | | GEORGE W KERSTEN SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 5787 | | GEORGE W KRUMPELMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16663 | | GEORGE W LISIKATOS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 5259 | | GEORGE W ROTHMANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6561 | | GEORGE W SCHUMACHER SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 22696 | | GEORGE W SIGNORIELLO | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 7221 | | GEORGE W STEPHENS JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 18202 | | GEORGE W WALLACE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17336 | | GEORGE W WILD JR | $1.00 | $1.00 | 1 | | | | |
| 5469 | | GEORGE WALTER ALDRIDGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17662 | | GEORGE WARE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8485 | | GEORGE WARREN HALVERSON | $300.00 | $300.00 | 1 | | | | |
| 11840 | | GEORGE WARREN SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7088 | | GEORGE WASHINGTON JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7177 | | GEORGE WATSON JR | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15996 | | GEORGE WAYNE SMITH SR. | $300.00 | $300.00 | 1 | | | | |
| 13108 | | GEORGE WENDLING | $7,500.00 | $7,500.00 | 1 | | | | |
| 14871 | | GEORGE WHATLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 6590 | | GEORGE WILEY LAINHART | $2,500.00 | $2,500.00 | 1 | | | | |
| 4812 | | GEORGE WILLIE THOMAS SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 7239 | | GEORGE WOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3507 | | GEORGE, DANIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3244 | | GEORGES, PHILIP | $50,000.00 | $50,000.00 | 1 | | | | |
| 13966 | | GEORGIA ANN GREENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10816 | | GERALD A LE BARON JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7095 | | GERALD ARTHUR PIEPRZYK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17046 | | GERALD ARZIE | $20,000.00 | $20,000.00 | 1 | | | | |
| 5789 | | GERALD BROUGHTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 6250 | | GERALD BUCKLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4716 | | GERALD BULLINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15704 | | GERALD D ETCHIESON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6464 | | GERALD D JOHNSON | $1.00 | $1.00 | 1 | | | | |
| 20794 | | GERALD D MOLDENHAUER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13113 | | GERALD DACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 9320 | | GERALD DORSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22181 | | GERALD E CHASE | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 6496 | | GERALD E GRAPEVINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11186 | | GERALD E IHNKEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6338 | | GERALD E LAYO | $300.00 | $300.00 | 1 | | | | |
| 9171 | | GERALD E MASON | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|-------|-----------|-------|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 10211 | | GERALD ELCOX | $50,000.00 | $50,000.00 | 1 | | | | |
| 15817 | | GERALD F BESSETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16902 | | GERALD F CULKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10075 | | GERALD F TYO | $20,000.00 | $20,000.00 | 1 | | | | |
| 13206 | | GERALD FRANCHI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16653 | | GERALD G DORAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 12287 | | GERALD GIORDANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7509 | | GERALD GOSS | $14,000.00 | $14,000.00 | 1 | | | | |
| 19217 | | GERALD GRIFFIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13418 | | GERALD GRIMALDI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6619 | | GERALD GUTOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 7421 | | GERALD H FITZGERALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 9401 | | GERALD HARENZA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14776 | | GERALD HOWARD PREDDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11653 | | GERALD J BRACCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9408 | | GERALD J DEINZER | $7,500.00 | $7,500.00 | 1 | | | | |
| 21409 | | GERALD J KRUEGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18013 | | GERALD J LA CHANCE | $300.00 | $300.00 | 1 | | | | |
| 15365 | | GERALD J MC CORMICK | $14,000.00 | $14,000.00 | 1 | | | | |
| 8743 | | GERALD JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 11521 | | GERALD JONES PERSONS | $300.00 | $300.00 | 1 | | | | |
| 12990 | | GERALD JOSEPH DEBIEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20524 | | GERALD K SHANNON | $180,000.00 | $180,000.00 | 1 | | | | |
| 18973 | | GERALD KUMIEGA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10467 | | GERALD L MCMANUS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 5776 | | GERALD L MIESOWICZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 13525 | | GERALD L STEVENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5342 | | GERALD LA FORTUNE | $7,500.00 | | | $7,500.00 | 1 | | |
| 9928 | | GERALD LEE EGLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10204 | | GERALD LESTER | $50,000.00 | $50,000.00 | 1 | | | | |
| 4927 | | GERALD LEVAN GLIDEWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7690 | | GERALD MARINGIONE | $20,000.00 | $20,000.00 | 1 | | | | |
| 7694 | | GERALD MC DONOUGH | $7,500.00 | $7,500.00 | 1 | | | | |
| 14788 | | GERALD MELANSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 5757 | | GERALD MENDRYSA | $42,000.00 | $42,000.00 | 1 | | | | |
| 9935 | | GERALD METERSKY | $300.00 | $300.00 | 1 | | | | |
| 10045 | | GERALD MIRABELLA | $42,000.00 | $42,000.00 | 1 | | | | |
| 9782 | | GERALD N GRATTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7455 | | GERALD NOVOTNY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6529 | | GERALD P BERNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13698 | | GERALD PETER OLIVER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10654 | | GERALD PEUSER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11066 | | GERALD R CLEMENTS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12499 | | GERALD R COFFMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16341 | | GERALD R HYSLOP | $7,500.00 | $7,500.00 | 1 | | | | |
| 4714 | | GERALD R KOZLOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 12878 | | GERALD R PRENTICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14891 | | GERALD R WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12320 | | GERALD RAY PERRELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19854 | | GERALD S GORNIC | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21084 | | GERALD S ROCKWOOD | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 5764 | | GERALD SCHMIDLI | $1.00 | $1.00 | 1 | | | | |
| 9386 | | GERALD TALLO | $50,000.00 | $50,000.00 | 1 | | | | |
| 19586 | | GERALD TATLOW | $50,000.00 | $50,000.00 | 1 | | | | |
| 12479 | | GERALD THOMAS | $50,000.00 | $50,000.00 | 1 | | | | |
| 9715 | | GERALD THOMAS LANE | $14,000.00 | $14,000.00 | 1 | | | | |
| 20638 | | GERALD W GRIPPIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 16737 | | GERALD W MACKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8100 | | GERALD W WINTERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14354 | | GERALD Z ROLOSON | $7,500.00 | | | $7,500.00 | 1 | | |
| 9833 | | GERALDINE DALIK | $300.00 | $300.00 | 1 | | | | |
| 11849 | | GERALDINE DYKES | $2,500.00 | $2,500.00 | 1 | | | | |
| 5861 | | GERALDINE GADBERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21046 | | GERALDINE PHILLIPS | $50,000.00 | $50,000.00 | 1 | | | | |
| 17827 | | GERALDINE R MCGEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20207 | | GERALDINE SCOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 11527 | | GERARD B AYOTTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22577 | | GERARD E IUPPA | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 11065 | | GERARD E SCHIAVO | $20,000.00 | $20,000.00 | 1 | | | | |
| 9298 | | GERARD F LESCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 12565 | | GERARD H MURTHA | $7,500.00 | $7,500.00 | 1 | | | | |
| 12952 | | GERARD J MONAHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8227 | | GERARD J SICKER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 9617 | | GERARD JOHN STATE | $1.00 | $1.00 | 1 | | | | |
| 7427 | | GERARD KRANTZ | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5962 | | GERARD L BRANDENSTEIN | $20,000.00 | $20,000.00 | 1 | | | | |
| 21629 | | GERARD M CLARKE | $42,000.00 | $42,000.00 | 1 | | | | |
| 13069 | | GERARD MC QUADE | $50,000.00 | $50,000.00 | 1 | | | | |
| 9432 | | GERARD O`NEILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17541 | | GERARD R ASHBY | $7,500.00 | $7,500.00 | 1 | | | | |
| 8774 | | GERARD R O`BRIEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15958 | | GERARD RYAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18923 | | GERARD VICTOR SPINNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 22371 | | GERARDO DI GREGORIO | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 10305 | | GERARDO ZARRELLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 3906 | | GERDES, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2498 | | GERENSTEIN, BARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10769 | | GERHARD E KRESSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10296 | | GEROLD BANETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14713 | | GERTIE L ARMSTRONG | $7,500.00 | $7,500.00 | 1 | | | | |
| 10171 | | GERTRUDE SEAY | $180,000.00 | $180,000.00 | 1 | | | | |
| 7404 | | GERTRUDE W STENHOUSE | $1.00 | $1.00 | 1 | | | | |
| 4142 | | GERVER, MICHAEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 3282 | | GETTER, ANNE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2347 | | GETZ, STANLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3801 | | GIACCONE, FRANK | $7,500.00 | $7,500.00 | 1 | | | | |
| 2413 | | GIACOBBE, JOSEPH | $50,000.00 | $50,000.00 | 1 | | | | |
| 3574 | | GIANATIEMPO, ANTONINA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4161 | | GIANNONE, MARGARET | $2,500.00 | $2,500.00 | 1 | | | | |
| 3884 | | GIARAMITO, MICHAEL | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 3498 | | GIARRAPUTO, PAUL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2495 | | GIBBS, JOHN | $300.00 | $300.00 | 1 | | | | |
| 2359 | | GIBSON, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 16193 | 14433 | GIBSON, MARLENE SUE | $180,000.00 | $180,000.00 | 1 | | | | |
| 15869 | | GIDIO DRAGONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2981 | | GIFFIN, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 17159 | | GIFFORD O GODFREY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4221 | | GIFFORD, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3301 | | GIGLIO, LOUIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 11050 | | GILBERT C PFLEGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10833 | | GILBERT DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7565 | | GILBERT F LEROUX | $2,500.00 | $2,500.00 | 1 | | | | |
| 12583 | | GILBERT J MURTHA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10646 | | GILBERT ODJICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 11472 | | GILBERT R KITE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5822 | | GILBERT WILSON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 9915 | | GILLEN, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 22754 | | GILLIS MARIE GREEN | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 15339 | | GINO CORBELLINI | $50,000.00 | $50,000.00 | 1 | | | | |
| 12803 | | GINO REGGIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17355 | | GINO ZANONI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8840 | | GIOACCHINO CASTELLANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6840 | | GIORGIO CALICCHIA | $300.00 | $300.00 | 1 | | | | |
| 10923 | | GIORGIO CAVALLI | $1.00 | $1.00 | 1 | | | | |
| 9484 | | GIORGIO VILLANI | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12400 | | GIOVANNA LUCENTE | $180,000.00 | $180,000.00 | 1 | | | | |
| 8857 | | GIOVANNI B BIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13860 | | GIOVANNI COLONNA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9245 | | GIOVANNI D (JOHN) CALZOLANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6766 | | GIOVANNI DI MAGGIO | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 17270 | | GIOVANNI DIMENTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21855 | | GIOVANNI FILINGERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16815 | | GIOVANNI IACONO | $1.00 | $1.00 | 1 | | | | |
| 7687 | | GIOVANNI LATTANZIO | $20,000.00 | $20,000.00 | 1 | | | | |
| 12720 | | GIOVANNI MARIO AVELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 15689 | | GIRETA J SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 6360 | | GIROLAMO MELITO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16394 | | GIULIANO BRUGNOLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10789 | | GIUSEPPE AGOSTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11005 | | GIUSEPPE ALMAVIVA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14823 | | GIUSEPPE F ZUPO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22104 | | GIUSEPPE GUASTELLA | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 9121 | | GIUSEPPE PAGANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14784 | | GIUSEPPE SCANDARIATO | $1.00 | $1.00 | 1 | | | | |
| 18507 | | GIUSEPPE SEIDITA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4681 | | GIUSEPPE TANTILLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6802 | | GIUSEPPI CANGIALOSI | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11922 | | GLADYS ALTMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15454 | | GLADYS E COLEMAN | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17035 | | GLADYS JEAN BRADFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 22637 | | GLADYS M MANOR | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22489 | | GLADYS MILLER | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 15280 | | GLADYS ROSE LANGDON | $14,000.00 | $14,000.00 | 1 | | | | |
| 5968 | | GLASGOW, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 17770 | | GLEN A VANDEWINCKEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13315 | | GLEN E LEWIS | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 19811 | | GLEN HAROLD SHORT | $2,500.00 | $2,500.00 | 1 | | | | |
| 9870 | | GLEN HARPER | $42,000.00 | $42,000.00 | 1 | | | | |
| 18444 | | GLEN HOUSTON BUTLER | $50,000.00 | $50,000.00 | 1 | | | | |
| 15994 | | GLEN K BELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6168 | | GLEN L BAKER | $1.00 | $1.00 | 1 | | | | |
| 22572 | | GLEN P RANNO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16417 | | GLEN SWAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 4926 | | GLENDA G SHEPHERD | $180,000.00 | $180,000.00 | 1 | | | | |
| 5143 | | GLENDA J TUBERVILLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13244 | | GLENDA NELL ANDREWS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11830 | | GLENDA R FREEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20670 | | GLENDA W CLAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12648 | | GLENDON EMERY SIMMONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5104 | | GLENN A RAO | $1.00 | $1.00 | 1 | | | | |
| 14121 | | GLENN ALEXANDER BAKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11110 | | GLENN CHENEY | $1.00 | $1.00 | 1 | | | X | No Signature |
| 17780 | | GLENN D ESSLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9376 | | GLENN E BANKS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13267 | | GLENN E LITTLE SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 9014 | | GLENN E PARMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8070 | | GLENN L BURROWS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12262 | | GLENN LIMBURG | $2,500.00 | $2,500.00 | 1 | | | | |
| 20845 | | GLENN PAUL BROOKS | $50,000.00 | $50,000.00 | 1 | | | | |
| 8733 | | GLENN R CARLISLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10113 | | GLENN R KRALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17299 | | GLENN R REED | $300.00 | $300.00 | 1 | | | | |
| 10661 | | GLENN W CAWEIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6337 | | GLORIA ANN CAMPBELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4688 | | GLORIA BAILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17161 | | GLORIA D SMITH | $50,000.00 | $50,000.00 | 1 | | | | |
| 20687 | | GLORIA F RICHARDSON | $1.00 | $1.00 | 1 | | | | |
| 14934 | | GLORIA J THOMAS | $180,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 18246 | | GLORIA JEAN BROWN | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 11078 | | GLORIA JEAN DORRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 19957 | | GLORIA JEAN LEDBETTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11856 | | GLORIA L JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12068 | | GLORIA MAE BECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22725 | | GLORIA Y BURNSIDE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 11629 | | GLORIA YVONNE FLOYD | $7,500.00 | $7,500.00 | 1 | | | | |
| 8167 | | GLOVER, JOHANNA | $7,500.00 | $7,500.00 | 1 | | | | |
| 15810 | | GLYNNE E CRISWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3557 | | GOCLON, RAYMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 2336 | | GOEKE, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4130 | | GOETZ, ERNEST | $2,500.00 | $2,500.00 | 1 | | | | |
| 90069 | | GOLDBERG PERSKY JENNINGS & WHITE P C | $169,950,000.00 | $169,950,000.00 | 8689 | | | | 21 vote(s) were excluded as a duplicate. |
| 90068 | | GOLDBERG, MILLER, HELLER & ANTOGNOLI PC | $36,360,500.00 | $36,360,500.00 | 1975 | | | | 1 vote(s) were excluded as a duplicate. |
| 6938 | | GOLDEN FRANKLIN MOORE | $1.00 | $1.00 | 1 | | | | |
| 22783 | | GOLDIA VIRGINIA WILKINS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 3325 | | GOLDSTEIN, SOPHIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2321 | | GOMEZ, PATRICIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 16392 | | GOMPF, HAROLD | $180,000.00 | $180,000.00 | 1 | | | | |
| 20136 | | GONZALES, RONALD | $7,500.00 | $7,500.00 | 1 | | | | |
| 18706 | | GONZALEZ, CARIDAD | $180,000.00 | $180,000.00 | 1 | | | | |
| 4097 | | GOODICH, MARIAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2907 | | GOODWIN, ROBERT | $50,000.00 | $50,000.00 | 1 | | | | |
| 19547 | | GORDON A BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7938 | | GORDON B SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 17489 | | GORDON BEVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6491 | | GORDON BURDICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 14842 | | GORDON C PIPPARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11155 | | GORDON CRAIG SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7352 | | GORDON E RICE | $1.00 | $1.00 | 1 | | | | |
| 17593 | | GORDON E WILLIAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9510 | | GORDON EVERDYKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9792 | | GORDON G MCCARRICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16489 | | GORDON GERALD DURANT | $2,500.00 | $2,500.00 | 1 | | | | |
| 8473 | | GORDON H STRATTON | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11133 | | GORDON L ALLEN | $2,500.00 | $2,500.00 | **1** | | | | |
| 8627 | | GORDON L COOK SR. | $50,000.00 | $50,000.00 | **1** | | | | |
| 16998 | | GORDON PARK CARVILL | $2,500.00 | $2,500.00 | **1** | | | | |
| 12300 | | GORDON SERACH | $7,500.00 | $7,500.00 | **1** | | | | |
| 15799 | | GORDON STORMS | $1.00 | $1.00 | **1** | | | | |
| 15992 | | GORDON WHITE | $180,000.00 | $180,000.00 | **1** | | | | |
| 11794 | | GORDON, JOHN | $180,000.00 | $180,000.00 | **1** | | | | |
| 4102 | | GORHAN, MARY | $14,000.00 | $14,000.00 | **1** | | | | |
| 90062 | | GORI JULIAN & ASSOCIATES PC | $34,453,500.00 | $34,453,500.00 | **309** | | | | 19 vote(s) were excluded as a duplicate. |
| 4187 | | GORMAN, NANCY | $14,000.00 | $14,000.00 | **1** | | | | |
| 3740 | | GORMAN, WILLIAM | $180,000.00 | $180,000.00 | **1** | | | | |
| 374 | | GOUDREAU (DEC), GEORGE R | $42,000.00 | $42,000.00 | **1** | | | | |
| 703 | 9811 | GOUVEIA, JOHN P | $1.00 | | | $1.00 | **1** | | |
| 4758 | | GOVE, KATHLEEN | $180,000.00 | $180,000.00 | **1** | | | | |
| 15004 | | GOVIC, RATIMIR | $7,500.00 | $7,500.00 | **1** | | | | |
| 13819 | | GRACE JEAN MCCARTY | $300.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20496 | | GRACIANO RAMIREZ | $2,500.00 | $2,500.00 | **1** | | | | |
| 8509 | | GRACIE LEE SMITH | $2,500.00 | $2,500.00 | **1** | | | | |
| 14335 | | GRACIE NEAL | $2,500.00 | $2,500.00 | **1** | | | | |
| 9867 | | GRADY H CUMBIE JR | $1.00 | $1.00 | **1** | | | | |
| 17182 | | GRADY MOORE | $180,000.00 | $180,000.00 | **1** | | | | |
| 16763 | | GRAHAM R MC CAW | $7,500.00 | $7,500.00 | **1** | | | | |
| 3611 | | GRANATA, ANGELO | $2,500.00 | $2,500.00 | **1** | | | X | No Signature |
| 3263 | | GRANDO, MIRO | $20,000.00 | $20,000.00 | **1** | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18265 | | GRANEY, MARIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 12249 | | GRANT B SCOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 8964 | | GRAPEL ELIZABETH WHALEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13389 | | GRASSI, ALDO | $42,000.00 | $42,000.00 | 1 | | | | |
| 4215 | | GRAVATT, MILTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17330 | | GRAY, ROSA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8483 | | GRECO, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3601 | | GRECO, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19647 | | GREEN W JOHNSON JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 11141 | | GREEN, CARRIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2120 | | GREENE, ROGER | $300.00 | $300.00 | 1 | | | | |
| 2807 | | GREENFIELD, MARY | $180,000.00 | $180,000.00 | 1 | | | | |
| 15508 | | GREENWOOD, MILDRED | $180,000.00 | $180,000.00 | 1 | | | | |
| 6808 | | GREGG M MC LAUGHLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17719 | | GREGGORY C BAIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19090 | | GREGORY DEAN DEWITT | $2,500.00 | $2,500.00 | 1 | | | | |
| 11058 | | GREGORY F VELARDI | $1.00 | $1.00 | 1 | | | | |
| 11400 | | GREGORY KENDALL HANNAH | $7,500.00 | $7,500.00 | 1 | | | | |
| 9381 | | GREGORY MORIARTY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11205 | | GREGORY R REEVES | $2,500.00 | $2,500.00 | 1 | | | | |
| 6966 | | GREGORY R ZAJAC | $2,500.00 | $2,500.00 | 1 | | | | |
| 4300 | | GREGORY SR (DEC), ANGELO | $14,000.00 | $14,000.00 | 1 | | | | |
| 9636 | | GREGORY T MARKELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 14818 | | GREGORY TRAHEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2266 | | GREGORY, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 2278 | | GRELL, ROBERT | $50,000.00 | $50,000.00 | 1 | | | | |
| 22364 | | GRGAS, NICHOLAS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20428 | | GRIECO, BENNY | $20,000.00 | $20,000.00 | 1 | | | | |
| 3067 | | GRIFFIN, THOMAS | $300.00 | $300.00 | 1 | | | X | No Signature |
| 3802 | | GRIFFIN, THOMAS | $50,000.00 | $50,000.00 | 1 | | | | |
| 4034 | | GRIFFITH, PHILIP | $2,500.00 | $2,500.00 | 1 | | | | |
| 18843 | | GRIMES, DONNA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3353 | | GRIOLI, MARTHA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2982 | | GROBER, STEPHEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3396 | | GROSSMAN, FRANK | $7,500.00 | $7,500.00 | 1 | | | | |
| 2782 | | GROSSO, BENEDICT | $7,500.00 | $7,500.00 | 1 | | | | |
| 13482 | | GROVER CLEGG | $7,500.00 | $7,500.00 | 1 | | | | |
| 21026 | | GROVER SMITH | $50,000.00 | $50,000.00 | 1 | | | | |
| 3894 | | GRUBER, LESLIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22179 | | GUADALUPE ARSUAGA | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 2540 | | GUCCIARDI, CARL | $2,500.00 | $2,500.00 | 1 | | | | |
| 16613 | | GUIDO ALESIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10975 | | GUIDO CIACH | $300.00 | $300.00 | 1 | | | | |
| 4018 | | GUILIANO, JAMES | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 3517 | | GUINNESS, MARILYN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3519 | | GUITTARD, MADELINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2289 | | GULBRANDSEN, FRED | $2,500.00 | $2,500.00 | 1 | | | | |
| 15865 | | GUNDERSEN, LAWRENCE | $14,000.00 | $14,000.00 | 1 | | | | |
| 20483 | | GUNNAR NEILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14097 | | GUNNAR OLSEN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15382 | | GUNTHER GALLERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 3260 | | GURCIULLO, RICHARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 12185 | | GUS EDWARD WATKINS | $14,000.00 | $14,000.00 | 1 | | | | |
| 15389 | | GUS SKALIAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 5995 | | GUSTAVE JOHANSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 3889 | | GUTKOWSKI, CECELIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 4218 | | GUTMAN, ZHANNA | $14,000.00 | $14,000.00 | 1 | | | | |
| 6643 | | GUY J CANONICO | $300.00 | $300.00 | 1 | | | | |
| 21875 | | GUY LANDRY SR | $180,000.00 | $180,000.00 | 1 | | | | |
| 19512 | | GUY LECLERC | $180,000.00 | $180,000.00 | 1 | | | | |
| 10722 | | GUY NAPOLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 4267 | | GUY RAYMOND SMITH | $42,000.00 | $42,000.00 | 1 | | | | |
| 5753 | | GUY S RHINEHART | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 22502 | | GUY VEREERSTRAETEN | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 11418 | | GUY WILLIAM JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 21520 | | GUY-BARNES, TIFFANI | $20,000.00 | $20,000.00 | 1 | | | | |
| 20579 | | GUYNN WARD | $300.00 | $300.00 | 1 | | | | |
| 5350 | | GUYOWEN H HOWARD JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13152 | | GWENDOLYN M HOOD | $1.00 | $1.00 | 1 | | | | |
| 8965 | | GWYNDAL V FORRESTER | $1.00 | | | $1.00 | 1 | X | No Signature |
| 18882 | | H ANTHONY NESTER | $1.00 | $1.00 | 1 | | | | |
| 17282 | | H STEVENS HAINES | $7,500.00 | $7,500.00 | 1 | | | | |
| 1879 | 1447 | HABECK, ORVILLE JEROME | $1.00 | | | $1.00 | 1 | | |
| 2777 | | HACKMAN, ROY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2551 | | HAGGER, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4044 | | HAGUE, ROSEMARIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2729 | | HAIN, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 8328 | | HAL J FRASER | $7,500.00 | $7,500.00 | 1 | | | | |
| 2874 | | HALBERT, RONALD | $300.00 | $300.00 | 1 | | | | |
| 2500 | | HALL, OLGA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3106 | | HALL, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 1636 | 7120 | HALL, SAUL | $180,000.00 | $180,000.00 | 1 | | | | |
| 3908 | | HALLINGER, ARTHUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 3570 | | HALLORAN, ANTHONY | $7,500.00 | $7,500.00 | 1 | | | | |
| 3620 | | HAMILTON, ALONZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4472 | | HAMILTON, GORDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 2265 | | HAMILTON, HILDA | $180,000.00 | $180,000.00 | 1 | | | | |
| 4050 | | HAMM, ZORONA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3902 | | HAMMEL, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4340 | | HAMMOND E WOODARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 17792 | | HAMPTON, WILLIAM | $300.00 | $300.00 | 1 | | | | |
| 4225 | | HANGAN, FLORENCE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2251 | | HANLEY, DORIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 2543 | | HANLEY, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2550 | | HANNAM, THOMAS | $20,000.00 | $20,000.00 | 1 | | | | |
| 20949 | | HANS F KEDEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12744 | | HANS J LACKNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11736 | | HANS K JAKOB | $2,500.00 | $2,500.00 | 1 | | | | |
| 15953 | | HANS SIEWERTSEN | $300.00 | $300.00 | 1 | | | | |
| 3297 | | HANSEN, ELLEN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13429 | | HANSEN, ROBERT | $20,000.00 | $20,000.00 | 1 | | | | |
| 10463 | | HANSON (DEC), DAVID L | $300.00 | $300.00 | 1 | | | | |
| 90037 | | HARALSON, MILLER, PITT & MCANALLY, PLC | $0.00 | | | | | X | Duplicate; by Ballot Control ID 90096 |
| 90096 | | HARALSON, MILLER, PITT & MCANALLY, PLC | $942,000.00 | $942,000.00 | 6 | | | | |
| 4131 | | HARKES, JAMES | $7,500.00 | $7,500.00 | 1 | | | | |
| 11727 | | HARLAN CLIFT | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11936 | | HARLAN W PORTSCHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17393 | | HARLEY HENHAWK | $50,000.00 | $50,000.00 | 1 | | | | |
| 17515 | | HARLEY R JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 17628 | | HARLEY WAYNE ADCOCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 11329 | | HARLOW WIESE | $7,500.00 | $7,500.00 | 1 | | | | |
| 3068 | | HARNEY, JOHN | $1.00 | $1.00 | 1 | | | | |
| 11532 | | HAROLD A GEE | $300.00 | $300.00 | 1 | | | | |
| 15825 | | HAROLD A MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15284 | | HAROLD ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19732 | | HAROLD ANTHONY O`REILLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22759 | | HAROLD B DAWLEY | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 18242 | | HAROLD BANKS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 4769 | | HAROLD BEN RIGGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9798 | | HAROLD BROWN | $42,000.00 | $42,000.00 | 1 | | | | |
| 10712 | | HAROLD BRYCE RIGSBY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6406 | | HAROLD C COOKINGHAM SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19345 | | HAROLD COWEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19200 | | HAROLD D BARNETT | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13625 | | HAROLD D SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 5170 | | HAROLD DEWAYNE KITCHENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10516 | | HAROLD DONSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 15798 | | HAROLD E BOLTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19890 | | HAROLD E BURNHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 19988 | | HAROLD E DELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13595 | | HAROLD E HOPKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 6153 | | HAROLD E KINGSLAND | $50,000.00 | $50,000.00 | 1 | | | | |
| 15901 | | HAROLD E KORFF | $7,500.00 | $7,500.00 | 1 | | | | |
| 9941 | | HAROLD E LIPINSKI SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 18563 | | HAROLD E MILLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 18879 | | HAROLD E PRINCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8983 | | HAROLD EDWARD JACKSON | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 12009 | | HAROLD EDWARD MILLS | $180,000.00 | $180,000.00 | 1 | | | | |
| 11020 | | HAROLD EDWARD WATKINS | $180,000.00 | $180,000.00 | 1 | | | | |
| 8073 | | HAROLD F BECKSTED | $1.00 | $1.00 | 1 | | | | |
| 15791 | | HAROLD G ROBERTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8082 | | HAROLD G STRADER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13439 | | HAROLD GEORGE SCHEG | $2,500.00 | $2,500.00 | 1 | | | | |
| 20796 | | HAROLD GLEN HIGGINS | $50,000.00 | $50,000.00 | 1 | | | | |
| 20150 | | HAROLD GRAY | $180,000.00 | $180,000.00 | 1 | | | | |
| 4661 | | HAROLD H JEFFERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8346 | | HAROLD H RATH | $50,000.00 | $50,000.00 | 1 | | | | |
| 10495 | | HAROLD HUGHES THOMAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5887 | | HAROLD INGERSOLL | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|------------:|:---:|------:|:---:|:---:|---------|
| 10062 | | HAROLD J BAKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11699 | | HAROLD J CLARK | $300.00 | $300.00 | 1 | | | | |
| 21447 | | HAROLD J DUNCHESKIE | $300.00 | $300.00 | 1 | | | | |
| 11987 | | HAROLD J HOYT | $50,000.00 | $50,000.00 | 1 | | | | |
| 6547 | | HAROLD J NEALLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7512 | | HAROLD J SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15598 | | HAROLD J WHITE | $14,000.00 | $14,000.00 | 1 | | | | |
| 7572 | | HAROLD JAMES WINNIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 15078 | | HAROLD KESSLER | $50,000.00 | $50,000.00 | 1 | | | | |
| 14592 | | HAROLD KING | $180,000.00 | $180,000.00 | 1 | | | | |
| 18791 | | HAROLD L BARBIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 16681 | | HAROLD L GIGLIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12726 | | HAROLD L GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8777 | | HAROLD L HANSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11724 | | HAROLD LACY LANDERS | $20,000.00 | $20,000.00 | 1 | | | | |
| 18794 | | HAROLD LANDRIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7740 | | HAROLD N SMITH | $14,000.00 | $14,000.00 | 1 | | | | |
| 11092 | | HAROLD OLEN LANSBERRY | $42,000.00 | $42,000.00 | 1 | | | | |
| 12910 | | HAROLD OLSMIT | $300.00 | $300.00 | 1 | | | | |
| 15635 | | HAROLD P WHITE | $1.00 | $1.00 | 1 | | | | |
| 21999 | | HAROLD PARKER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17758 | | HAROLD R BROWN | $1.00 | $1.00 | 1 | | | X | No Signature |
| 12209 | | HAROLD R HARRISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13608 | | HAROLD R KNOX | $300.00 | $300.00 | 1 | | | | |
| 17659 | | HAROLD RAY HUFF | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 14472 | | HAROLD RAY MOORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12463 | | HAROLD ROBINSON | $20,000.00 | $20,000.00 | 1 | | | | |
| 19089 | | HAROLD S BAIRD | $2,500.00 | $2,500.00 | 1 | | | | |
| 6730 | | HAROLD S OSTRANDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19412 | | HAROLD S STANDRIDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13741 | | HAROLD SAMUELS | $7,500.00 | $7,500.00 | 1 | | | | |
| 4298 | | HAROLD THOMAS PARKER SR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16027 | | HAROLD V BONACKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14393 | | HAROLD V HERTZLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 17069 | | HAROLD V HOCKENHULL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13820 | | HAROLD VANWIE | $42,000.00 | $42,000.00 | 1 | | | | |
| 6356 | | HAROLD W LOVE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11334 | | HAROLD W MCCOY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11389 | | HAROLD W NILES | $7,500.00 | $7,500.00 | 1 | | | | |
| 12428 | | HAROLD W SHURTLEFF | $7,500.00 | $7,500.00 | 1 | | | | |
| 11214 | | HAROLD WARNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17107 | | HAROLD WILKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10107 | | HAROLD WILLIAM CLEMENTS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16290 | | HAROLD WITTEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12769 | | HAROLD WOHLERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 16633 | | HARPER PIPPENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17948 | | HARRIS TERRY HERRON | $20,000.00 | $20,000.00 | 1 | | | | |
| 16952 | | HARRIS, EUGENE | $14,000.00 | $14,000.00 | 1 | | | | |
| 3859 | | HARRIS, NORINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4477 | | HARRIS, PERRY A | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 6185 | | HARRO THAELE | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 8039 | | HARRY A BURTON JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 4146 | | HARRY BROWNLEE FOR THE ESTATE OF ALBERT R BROWNLEE | $1.00 | $1.00 | 1 | | | X | No Signature |
| 19450 | | HARRY C FLEISCHER | $50,000.00 | $50,000.00 | 1 | | | | |
| 21832 | | HARRY C FORSON JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 11481 | | HARRY CHARLES LA DUE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10044 | | HARRY COYLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7291 | | HARRY CRESSER | $14,000.00 | $14,000.00 | 1 | | | | |
| 13733 | | HARRY D CURRIER | $7,500.00 | $7,500.00 | 1 | | | | |
| 6007 | | HARRY D FERGUSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 12650 | | HARRY D HENRY JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 21007 | | HARRY EUGENE MAXFIELD | $7,500.00 | $7,500.00 | 1 | | | | |
| 13403 | | HARRY F BISE SR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10115 | | HARRY F HETTICK | $300.00 | $300.00 | 1 | | | | |
| 12968 | | HARRY H DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12451 | | HARRY HETRICK | $50,000.00 | $50,000.00 | 1 | | | | |
| 9976 | | HARRY HUDSON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7101 | | HARRY J DOCKWEILER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14653 | | HARRY J FARRELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8144 | | HARRY J LOCKWOOD JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14453 | | HARRY J MCLAUGHLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4286 | | HARRY J ROBISHEAUX | $42,000.00 | $42,000.00 | 1 | | | | |
| 8602 | | HARRY J TYNAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 7956 | | HARRY K CHRISTIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20715 | | HARRY KOCH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18996 | | HARRY L HAYMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21865 | | HARRY L OLSEN SR. | $300.00 | | | $300.00 | 1 | | |
| 7463 | | HARRY L REED SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 20639 | | HARRY LEROY HADLEY | $1.00 | $1.00 | 1 | | | | |
| 15649 | | HARRY LOUIS JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 8391 | | HARRY M PIERCE | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 12889 | | HARRY OKIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 16229 | | HARRY PAOLERCIO JR | $300.00 | $300.00 | 1 | | | | |
| 7423 | | HARRY PETER FEDORYK | $2,500.00 | $2,500.00 | 1 | | | | |
| 16905 | | HARRY PETSIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8414 | | HARRY PIKAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17909 | | HARRY R PHILLIPS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13083 | | HARRY RIESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7337 | | HARRY ROSENBERG | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 9474 | | HARRY RYDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13850 | | HARRY S KAPINOS | $14,000.00 | $14,000.00 | 1 | | | | |
| 5630 | | HARRY SCHIEFERSTEIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9101 | | HARRY SENZER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15662 | | HARRY T IMMEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 16955 | | HARRY W DERN | $1.00 | $1.00 | 1 | | | | |
| 19669 | | HARRY W FOSTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7209 | | HARRY W TRIMM | $20,000.00 | $20,000.00 | 1 | | | | |
| 172 | 3498 | HART, MARLAN JAY | $1.00 | | | $1.00 | 1 | | |
| 90086 | | HARTLEY & O`BRIEN PLLC | $36,596,000.00 | $36,596,000.00 | 5333 | | | | 6 vote(s) were excluded as a duplicate. |
| 7380 | | HARVEY BURGESS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10796 | | HARVEY GEARY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19724 | | HARVEY J LA SHOMB | $7,500.00 | $7,500.00 | 1 | | | | |
| 7397 | | HARVEY KESSLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 9993 | | HARVEY L KEACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 4259 | | HARVEY L ZERNIAL | $7,500.00 | $7,500.00 | 1 | | | | |
| 7464 | | HARVEY LEWIS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4852 | | HARVEY LOVE JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 16508 | | HARVEY P JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 11222 | | HARVEY RINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19969 | 2084 | HARVEY, PATRICK ALLEN | $1.00 | | | $1.00 | 1 | | |
| 90038 | | HARVIT & SCHWARTZ LC | $18,583,600.00 | $18,583,600.00 | 1463 | | | | 1 vote(s) were excluded as a duplicate. |
| 715 | 2590 | HASTEN, LINDA N | $300.00 | $300.00 | 1 | | | | |
| 711 | 2595 | HASTEN, LINDA N | $300.00 | $300.00 | 1 | | | | |
| 714 | 2591 | HASTEN, LINDA N | $300.00 | $300.00 | 1 | | | | |
| 708 | 2587 | HASTEN, LINDA N | $300.00 | $300.00 | 1 | | | | |
| 710 | 2586 | HASTEN, LINDA N | $1.00 | $1.00 | 1 | | | | |
| 709 | 2585 | HASTEN, LINDA N | $300.00 | $300.00 | 1 | | | | |
| 706 | 2584 | HASTEN, LINDA N | $300.00 | $300.00 | 1 | | | | |
| 707 | 2594 | HASTEN, LINDA N | $300.00 | $300.00 | 1 | | | | |
| 16121 | | HATTIE BINNS LEE | $50,000.00 | $50,000.00 | 1 | | | | |
| 15997 | | HATTIE ELIZABETH MCCLANE | $14,000.00 | $14,000.00 | 1 | | | | |
| 7020 | | HAVIS FARRELL RICHARDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 90105 | | HAWKINS & NORRIS | $720,000.00 | $720,000.00 | 4 | | | | |
| 10438 | | HAYES (DEC), ROBERT F | $14,000.00 | $14,000.00 | 1 | | | | |
| 18455 | | HAYNES KEITH LAYROCK | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7407 | | HAYWOOD OWENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9693 | | HAZAK, AYSA | $180,000.00 | $180,000.00 | 1 | | | | |
| 11980 | | HAZEL JANICE SPARKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11706 | | HAZEL LEE AMOS | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 19755 | | HAZEL LEE WEST | $2,500.00 | $2,500.00 | 1 | | | | |
| 15131 | | HAZEL MADDOX | $7,500.00 | $7,500.00 | 1 | | | | |
| 2682 | | HAZELET, GEORGE | $42,000.00 | $42,000.00 | 1 | | | | |
| 90081 | | HEARD ROBINS CLOUD & LUBEL LLP | $17,609,500.00 | $17,609,500.00 | 1431 | | | | 5 vote(s) were excluded as a duplicate. |
| 2997 | | HECKMAN, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 9729 | | HECTOR FIGUEROA | $300.00 | $300.00 | 1 | | | | |
| 13815 | | HECTOR GAMEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 3510 | | HEFFERNAN, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4157 | | HEFFERNAN, KAREN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17190 | | HEINZ A REMUS | $300.00 | $300.00 | 1 | | | | |
| 16922 | | HELEN C HICZEWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9522 | | HELEN GRACE FAUGHT | $50,000.00 | $50,000.00 | 1 | | | | |
| 11919 | | HELEN J GOODWIN | $20,000.00 | $20,000.00 | 1 | | | | |
| 22630 | | HELEN JOHNSON | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 9864 | | HELEN L GAUTHIER | $14,000.00 | $14,000.00 | 1 | | | | |
| 18247 | | HELEN LOUISE O`KELLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8982 | | HELEN M HENSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6780 | | HELEN MARIE BONNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21901 | | HELEN MARIE COGSHELL | $1.00 | $1.00 | 1 | | | | |
| 10537 | | HELEN S BENTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19919 | | HELLEN L YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3252 | | HELMS, RAY | $180,000.00 | $180,000.00 | 1 | | | | |
| 12676 | | HELMUT F KRICKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20851 | | HELMUT FALLAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9457 | | HENDERSON JONES | $20,000.00 | $20,000.00 | 1 | | | | |
| 13640 | | HENDERSON NEVELS JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18127 | 2688 | HENNE, DOUGLAS BRIAN | $1.00 | $1.00 | 1 | | | | |
| 4301 | | HENNESSEY, GERALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2871 | | HENNESSEY, ROBERT | $300.00 | $300.00 | 1 | | | | |
| 22430 | | HENNING (DEC), JOHN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17099 | | HENRIETTA D ALEXANDER | $14,000.00 | $14,000.00 | 1 | | | | |
| 20199 | | HENRIETTA G ROSENSWIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17308 | | HENRY A CHOWANIEC | $7,500.00 | | | $7,500.00 | 1 | | |
| 10225 | | HENRY A DYCHA | $180,000.00 | $180,000.00 | 1 | | | | |
| 7877 | | HENRY A KOONCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20571 | | HENRY A LEMBICZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 13164 | | HENRY A SPEAKMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9379 | | HENRY ACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 22274 | | HENRY ANTHONEY BAILEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16562 | | HENRY ARTHUR BROADWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 16237 | | HENRY BARTZ | $300.00 | $300.00 | 1 | | | | |
| 9392 | | HENRY BRYANT | $7,500.00 | $7,500.00 | 1 | | | | |
| 8944 | | HENRY C STANUCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 13678 | | HENRY CALEB BLACK | $300.00 | $300.00 | 1 | | | | |
| 17708 | | HENRY CARLISLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18494 | | HENRY CLYDE LAKE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19695 | | HENRY D HOLKA | $7,500.00 | $7,500.00 | 1 | | | | |
| 5341 | | HENRY D`AGOSTINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7610 | | HENRY DALLAND | $7,500.00 | $7,500.00 | 1 | | | | |
| 16750 | | HENRY DAVIS JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 20195 | | HENRY DORN | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5725 | | HENRY E BEINERT JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20767 | | HENRY E REYNOLDS | $20,000.00 | $20,000.00 | 1 | | | | |
| 8625 | | HENRY E SCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 20260 | | HENRY E TAYLOR JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16398 | | HENRY E WIETCHY | $14,000.00 | $14,000.00 | 1 | | | | |
| 20188 | | HENRY EPPERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 20674 | | HENRY EVERETT BEARDEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7306 | | HENRY F SCHMEISING | $7,500.00 | $7,500.00 | 1 | | | | |
| 5570 | | HENRY FRANK ALBERS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4817 | | HENRY G BORNSTEIN | $1.00 | $1.00 | 1 | | | | |
| 21087 | | HENRY G BOROWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14893 | | HENRY G BRUCKMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7936 | | HENRY GODZISZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 5225 | | HENRY HARASIMOWICZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 12775 | | HENRY HEINLEIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22212 | | HENRY HERRMANN | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 13154 | | HENRY J BORN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7890 | | HENRY J BUCKI | $50,000.00 | $50,000.00 | 1 | | | | |
| 17722 | | HENRY J BURKHARDT III | $7,500.00 | $7,500.00 | 1 | | | | |
| 19023 | | HENRY J CARMODY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|-----------|-------|----------|----------|
| 11227 | | HENRY J COOK JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 6704 | | HENRY J DEYOE | $50,000.00 | $50,000.00 | 1 | | | | |
| 6817 | | HENRY J FISHER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11251 | | HENRY J GMELIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7703 | | HENRY J SCHICHTEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13863 | | HENRY J SERRAPICA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17840 | | HENRY J ZALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8341 | | HENRY JANKOWSKI | $300.00 | $300.00 | 1 | | | | |
| 4925 | | HENRY L HAGOOD SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 17316 | | HENRY L HOISINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15790 | | HENRY L SHAVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6861 | | HENRY LANDAU | $7,500.00 | $7,500.00 | 1 | | | | |
| 20094 | | HENRY LANTRY | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 9047 | | HENRY LEWIS | $300.00 | $300.00 | 1 | | | | |
| 21006 | | HENRY LOUIS LAKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9562 | | HENRY M BUELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15789 | | HENRY M SHAVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9051 | | HENRY MACH | $1.00 | $1.00 | 1 | | | | |
| 6475 | | HENRY MIKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18997 | | HENRY MUSTO | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 16254 | | HENRY PETERS | $50,000.00 | $50,000.00 | 1 | | | | |
| 6620 | | HENRY PIECZYNSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10983 | | HENRY R JUDD | $180,000.00 | $180,000.00 | 1 | | | | |
| 18611 | | HENRY R KLEIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 16951 | | HENRY R LA BARBERA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6916 | | HENRY R MCMULLEN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 18644 | | HENRY R NADEAU | $7,500.00 | $7,500.00 | 1 | | | | |
| 22023 | | HENRY R NOWAK | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 5499 | | HENRY RAY PULLING JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 22721 | | HENRY ROBERT LENZ | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 11531 | | HENRY S MC LOUD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11500 | | HENRY SEEDORF | $2,500.00 | $2,500.00 | 1 | | | | |
| 10908 | | HENRY SLOMIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18043 | | HENRY STREICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 7190 | | HENRY STUDE | $20,000.00 | $20,000.00 | 1 | | | | |
| 22506 | | HENRY T FARRELL | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 9611 | | HENRY T MC LOUGHLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7276 | | HENRY V SOSNOWSKI | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 21457 | | HENRY W BERNOTH | $50,000.00 | $50,000.00 | 1 | | | | |
| 19995 | | HENRY WAGNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15231 | | HENRY WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22661 | | HENRY WILKINS JR | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 7459 | | HENRY WILSON | $300.00 | $300.00 | 1 | | | | |
| 5408 | | HENRY WOLOSZYN | $20,000.00 | $20,000.00 | 1 | | | | |
| 2378 | | HENRY, FRANCIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 12056 | | HENRYETTA MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2774 | | HENTZ, RUTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3236 | | HENTZE, LISA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11661 | | HERALD LLOYD RADICAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22147 | | HERBERT A MASON | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17365 | | HERBERT A PLUNKETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 8683 | | HERBERT A SCHMITZ JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7044 | | HERBERT A SWEET | $300.00 | $300.00 | 1 | | | | |
| 8652 | | HERBERT C WEIHRICH | $1.00 | $1.00 | 1 | | | | |
| 13930 | | HERBERT DUNKLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 10935 | | HERBERT E MILLER | $50,000.00 | $50,000.00 | 1 | | | | |
| 6194 | | HERBERT E MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11734 | | HERBERT EARL WILEY | $300.00 | $300.00 | 1 | | | X | No Signature |
| 5567 | | HERBERT EDWARD SEVERANCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10675 | | HERBERT FROSCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 16042 | | HERBERT G BAKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16659 | | HERBERT G BELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 4240 | | HERBERT G CANALES FOR THE ESTATE OF HUMBERTO G CANALES | $20,000.00 | $20,000.00 | 1 | | | | |
| 22415 | | HERBERT GLIKIN | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 8315 | | HERBERT GRANT | $20,000.00 | $20,000.00 | 1 | | | | |
| 6995 | | HERBERT H BORKENHAGEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9759 | | HERBERT J MEISEN | $300.00 | $300.00 | 1 | | | | |
| 11975 | | HERBERT JOHN LARSEN | $300.00 | $300.00 | 1 | | | | |
| 15469 | | HERBERT KING | $7,500.00 | $7,500.00 | 1 | | | | |
| 15866 | | HERBERT L FRIETSCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 16584 | | HERBERT L GREENE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8062 | | HERBERT L NEWELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 7468 | | HERBERT LIEBOWITZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 17600 | | HERBERT MURDOCK JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18841 | | HERBERT N BERRY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7452 | | HERBERT NESBITT | $50,000.00 | $50,000.00 | 1 | | | | |
| 21450 | | HERBERT PFEFFER | $7,500.00 | $7,500.00 | 1 | | | | |
| 9886 | | HERBERT RENZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 21448 | | HERBERT SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8260 | | HERBERT VAN HOUTEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3850 | | HERBST, CLIFFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 14101 | | HERMAN ASHLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 17268 | | HERMAN BRASSFIELD | $180,000.00 | $180,000.00 | 1 | | | | |
| 20536 | | HERMAN BRYANT JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11788 | | HERMAN CODY | $14,000.00 | $14,000.00 | 1 | | | | |
| 15998 | | HERMAN GENE VAUGHN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12239 | | HERMAN HENRY LOFTIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7702 | | HERMAN HOLLSTEIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20601 | | HERMAN J RUETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6166 | | HERMAN KARL MUELLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21993 | | HERMAN L COLE | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 19303 | | HERMAN L JONES | $300.00 | $300.00 | 1 | | | | |
| 20471 | | HERMAN LEE SMITH SR. | $1.00 | $1.00 | 1 | | | | |
| 6747 | | HERMAN P KOCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 10137 | | HERMAN RICHARD MAROTTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7515 | | HERMAN W ASHLEY III | $1.00 | $1.00 | 1 | | | X | No Signature |
| 13502 | | HERMAN W SPARKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 4830 | | HERNANDEZ, ANGELINA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17073 | | HERSHAL E ALFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11173 | | HERSHEL EUGENE DUNLAP | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 22156 | | HERSHEL YEGELWEL | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 4835 | | HESS, DEANNA | $300.00 | $300.00 | 1 | | | | |
| 3235 | | HETZEL, EGON | $2,500.00 | $2,500.00 | 1 | | | | |
| 4033 | | HEWITT, WALTER | $14,000.00 | $14,000.00 | 1 | | | | |
| 2240 | | HEWLETT, RONALD | $14,000.00 | $14,000.00 | 1 | | | | |
| 20629 | | HEYL, KENNETH | $50,000.00 | $50,000.00 | 1 | | | | |
| 3291 | | HEYMAN, MARTHA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6841 | | HICKMAN, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20695 | | HICKS, LEROY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4049 | | HIGGINS, JOSEPH | $14,000.00 | $14,000.00 | 1 | | | | |
| 21720 | | HIGHAM, ERNEST | $20,000.00 | $20,000.00 | 1 | | | | |
| 4490 | | HILARY MYATT | $20,000.00 | $20,000.00 | 1 | | | | |
| 3526 | | HILBERT, HENRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14568 | | HILBRAND BEKKERING JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 21104 | | HILL (DEC), JAMES L | $2,500.00 | $2,500.00 | 1 | | | | |
| 2863 | | HILL, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3103 | | HILL, LISLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2501 | | HILL, WILLIAM | $300.00 | $300.00 | 1 | | | | |
| 19529 | | HILMA B HYDE | $300.00 | $300.00 | 1 | | | | |
| 10111 | | HILMI AMRA | $7,500.00 | $7,500.00 | 1 | | | | |
| 3330 | | HILTON, THOMAS | $20,000.00 | $20,000.00 | 1 | | | | |
| 2534 | | HIMEY, VERNA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3534 | | HIMMELREICH, THOMAS | $2,500.00 | | | $2,500.00 | 1 | | |
| 3052 | | HINTZEN, EILEEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 16708 | | HIRAM SILVA | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21898 | | HIRSCHY, FRANCIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 90035 | | HISSEY KIENTZ & HERRON PLLC | $27,098,000.00 | $27,098,000.00 | 2233 | | | | 10 vote(s) were excluded as a duplicate. |
| 90032 | | HISSEY KIENTZ LLP | $14,193,500.00 | $14,193,500.00 | 1117 | | | | 1 vote(s) were excluded as a duplicate. |
| 4294 | | HOBAN, JOHN | $20,000.00 | $20,000.00 | 1 | | | | |
| 13111 | | HODAN, BARBARA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2702 | | HOEFLER, ELSBETH | $14,000.00 | $14,000.00 | 1 | | | | |
| 2253 | | HOERING, OTTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 2789 | | HOFFMAN, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 5621 | | HOFFMAN, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 22344 | | HOFFMAN-DIBENEDETTO, JUDITH | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 3578 | | HOFMAN, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2399 | | HOFMAN, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2672 | | HOGAN, WENDY | $14,000.00 | $14,000.00 | 1 | | | | |
| 3395 | | HOGGARD, DOROTHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3397 | | HOLLAR, YOLANDA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3266 | | HOLLEY, JAMES | $50,000.00 | $50,000.00 | 1 | | | | |
| 18963 | | HOLLIDAY, CARMEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8645 | | HOLLIE A VEST | $300.00 | $300.00 | 1 | | | | |
| 2338 | | HOLLINS, KENNETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6504 | | HOLLIS HOBSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19391 | | HOLLIS S BARNETT | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 2964 | | HOLMAN, ROBERT | $300.00 | $300.00 | 1 | | | | |
| 6373 | | HOLMES, JIMMIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20453 | | HOLMON JOHNSON | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 9172 | | HOMER CLAUDE MONEY SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 4750 | | HOMER E VALLANGHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 12257 | | HOMER GORDON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8541 | | HOMER HICKS JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 4992 | | HOMER J RICHARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 17185 | | HOMER R SELLERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15794 | | HOMER WHITE | $300.00 | $300.00 | 1 | | | | |
| 2793 | | HONSCHKE, MICHAEL | $42,000.00 | $42,000.00 | 1 | | | | |
| 2260 | | HOOKER, KEVIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13622 | | HORACE B MOSLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16313 | | HORACE D GENTRY | $20,000.00 | $20,000.00 | 1 | | | | |
| 18903 | | HORACE D NESBITT | $7,500.00 | $7,500.00 | 1 | | | | |
| 11757 | | HORACE GUY BELL | $14,000.00 | $14,000.00 | 1 | | | | |
| 15105 | | HORACE P CURRY JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 3277 | | HORAI, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2834 | | HORNER, BARBARA | $14,000.00 | $14,000.00 | 1 | | | | |
| 6754 | | HORST KOPPEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9745 | | HORST LANGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3002 | | HORTON, MARILYN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19905 | | HOSEA ANDERSON | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 90039 | | HOSSLEY EMBRY LLP | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan; 1 vote(s) were excluded as a duplicate. |
| 17778 | | HOWARD A GARRETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7400 | | HOWARD A OWENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 90060 | | HOWARD BRENNER & NASS | $6,490,000.00 | $6,490,000.00 | 243 | | | | 2 vote(s) were excluded as a duplicate. |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10847 | | HOWARD BRUCE MEYERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14277 | | HOWARD CLAIR ANDERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13827 | | HOWARD CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 11504 | | HOWARD COHEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7656 | | HOWARD DAVID JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 5480 | | HOWARD DILWORTH | $1.00 | $1.00 | 1 | | | | |
| 15934 | | HOWARD DONALD JOHNSTON | $50,000.00 | $50,000.00 | 1 | | | | |
| 10119 | | HOWARD E CAMPBELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 5835 | | HOWARD E STRESING | $7,500.00 | $7,500.00 | 1 | | | | |
| 12748 | | HOWARD ELLEFSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8192 | | HOWARD ENRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 13771 | | HOWARD F SHIPPEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16937 | | HOWARD FEIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 8235 | | HOWARD G GLENN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7752 | | HOWARD H CARRON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13658 | | HOWARD I GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13659 | | HOWARD INSCHO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7940 | | HOWARD J BARTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 18787 | | HOWARD J BORST | $2,500.00 | $2,500.00 | 1 | | | | |
| 7323 | | HOWARD JAMES MIMS | $50,000.00 | $50,000.00 | 1 | | | | |
| 11719 | | HOWARD KITCHENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16113 | | HOWARD L CRIPPEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22289 | | HOWARD L GOTTLIEB | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 16932 | | HOWARD L LICKERS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 11746 | | HOWARD LEVON TAYLOR | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8203 | | HOWARD LEVY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10235 | | HOWARD M SKINNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8459 | | HOWARD MILLS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12051 | | HOWARD P BOYKIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16786 | | HOWARD PAUL FOREMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 7358 | | HOWARD R PETTYS | $180,000.00 | $180,000.00 | 1 | | | | |
| 11797 | | HOWARD ROTHMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14220 | | HOWARD SCOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 9556 | | HOWARD SNOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 11420 | | HOWARD SPRAGGINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 21054 | | HOWARD TRAVIS | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 11806 | | HOWARD V CASLIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 15984 | | HOWARD W GOODROW | $2,500.00 | $2,500.00 | 1 | | | | |
| 7627 | | HOWARD WILLARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 13103 | | HOWARD ZAGORIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 4766 | | HOWARD, RUSSELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 21513 | | HOWARD, ZELMA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9987 | | HOYTE LARUE SINGLETON | $2,500.00 | $2,500.00 | 1 | | | | |
| 2264 | | HUBER, PHILIP | $2,500.00 | $2,500.00 | 1 | | | | |
| 12417 | | HUBERT C MCGEE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16441 | | HUBERT C NEWBERRY | $300.00 | $300.00 | 1 | | | | |
| 7912 | | HUBERT COX | $7,500.00 | $7,500.00 | 1 | | | | |
| 18830 | | HUBERT IRELAND | $7,500.00 | $7,500.00 | 1 | | | | |
| 18803 | | HUBERT J CRUELL | $20,000.00 | $20,000.00 | 1 | | | | |
| 19918 | | HUBERT NORFLEET | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3563 | | HUCKER, AUSTIN | $20,000.00 | $20,000.00 | 1 | | | | |
| 14465 | | HUEY P LONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 2393 | | HUFF, AMY | $180,000.00 | $180,000.00 | 1 | | | | |
| 6929 | | HUGH A STARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17320 | | HUGH BARTLETT | $7,500.00 | $7,500.00 | 1 | | | | |
| 14401 | | HUGH BOYLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19012 | | HUGH C TAYLOR | $14,000.00 | $14,000.00 | 1 | | | | |
| 10270 | | HUGH F QUINLAN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7734 | | HUGH FLYNN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13528 | | HUGH J FLYNN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22118 | | HUGH KIRKSEY | $14,000.00 | $14,000.00 | 1 | | | X | No Signature, Late Filed |
| 12821 | | HUGH MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7039 | | HUGH O PEETS JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 21835 | | HUGH PAUL MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18972 | | HUGH R MORROW | $20,000.00 | $20,000.00 | 1 | | | | |
| 21015 | | HUGH RICHARD MCKINNON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15338 | | HUGHES, JOHN | $20,000.00 | $20,000.00 | 1 | | | | |
| 2992 | | HUGHES, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 16519 | | HUGO D MORAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19812 | | HUIE LOUIS DIXON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5847 | | HULICK, ALBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 90073 | | HUMPHREYS | $83,999,400.00 | $83,999,400.00 | 9827 | | | | 7 vote(s) were excluded as a duplicate. |
| 3938 | | HUMPHREYS, IRENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2313 | | HURD, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2373 | | HURLEY, FRANK | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3893 | | HURON, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 22573 | | HUSTON BLEVINS | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 2258 | | HUTCHINS, ISAAC | $2,500.00 | $2,500.00 | 1 | | | | |
| 3255 | | HUTTER, JACOB | $50,000.00 | $50,000.00 | 1 | | | | |
| 6233 | | HYMAN DE BRUIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22690 | | HYMAN EUGENE WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 3024 | | IACONA, PASQUALE | $7,500.00 | $7,500.00 | 1 | | | | |
| 3743 | | IACOVIELLO, LUCREZIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 3031 | | IAFFALDANO, NICOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16547 | | IAN WRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 9489 | | IBRHAIM KHAMIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15328 | | IDA CAPUTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21886 | | IDA LEE DUPLISSEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15244 | | IDA ROSE BROWN | $50,000.00 | $50,000.00 | 1 | | | | |
| 9147 | | IDA T CARUSONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5846 | | IDOLO B PERFETTO | $14,000.00 | $14,000.00 | 1 | | | | |
| 2502 | | IEHLE, DOROTHY | $14,000.00 | $14,000.00 | 1 | | | | |
| 13313 | | IGNATIUS A TERRANOVA | $50,000.00 | | | $50,000.00 | 1 | | |
| 12797 | | IGNATIUS COLOMBO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11097 | | IGNATIUS NOTARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14968 | | IGNAZIO MANFRE | $50,000.00 | $50,000.00 | 1 | | | | |
| 4198 | | IMELDA IBANEZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 7916 | | IMOND WASHINGTON | $20,000.00 | $20,000.00 | 1 | | | | |
| 13373 | | IMPAGLIAZZO, FRANCES | $14,000.00 | $14,000.00 | 1 | | | | |
| 3587 | | IMPALLI, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14222 | | INDUBHAI S PATEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 3314 | | INGARRA, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 3569 | | INTRIERI, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2875 | | IORIO, BENJAMIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 15980 | | IRA DWIGHT FORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 14947 | | IRA EUGENE WILLETT | $300.00 | $300.00 | 1 | | | | |
| 19587 | | IRA H HARBAUGH SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16600 | | IRA J SHAFFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15621 | | IRA N KEELEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 21460 | | IRA SPEARS | $20,000.00 | $20,000.00 | 1 | | | | |
| 5730 | | IRENE UHRYNOWYCZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 20202 | | IRISH M SANDERS | $300.00 | $300.00 | 1 | | | | |
| 4122 | | IRVIN LYNCH SR | $7,500.00 | $7,500.00 | 1 | | | | |
| 15847 | | IRVING ANDERSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 10176 | | IRVING BERGSOHN | $1.00 | $1.00 | 1 | | | | |
| 7335 | | IRVING FEINBERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 19131 | | IRVING H KLINE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6187 | | IRVING KAPLAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12003 | | IRVING SONNENFELD | $20,000.00 | $20,000.00 | 1 | | | | |
| 7217 | | IRVING TENNEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15594 | | IRVING, RALPH E | $1.00 | $1.00 | 1 | | | | |
| 12785 | | IRWIN AVERACK | $180,000.00 | $180,000.00 | 1 | | | | |
| 11365 | | IRWIN JAFFEE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17919 | | IRWIN PALMERI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5737 | | IRWIN SILVERMAN | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 13689 | | ISAAC DE WISPELAERE | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 14973 | | ISAAC LEVINE | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 6061 | | ISAAC MILLS SR. | $50,000.00 | | $50,000.00 | 1 | | | | | |
| 15590 | | ISABELLE A SMITH | $50,000.00 | | $50,000.00 | 1 | | | | X | No Signature |
| 15051 | | ISHMAEL SOTO | $300.00 | | $300.00 | 1 | | | | | |
| 13881 | | ISMAEL ORTIZ | $300.00 | | $300.00 | 1 | | | | | |
| 18042 | | ISMAEL RIVERA | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 13716 | | ISRAEL SIMON | $14,000.00 | | $14,000.00 | 1 | | | | | |
| 22309 | | ISTVAN NAGY | $2,500.00 | | | | | $2,500.00 | 1 | X | Late Filed |
| 9013 | | IVAN C MILLER | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 20004 | | IVAN J MOORE | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 11458 | | IVAN RAYNOR | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 19708 | | IVAN SWEBERG | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 5498 | | IVE WILLIAMS | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 13107 | | IZZY SHAIN | $1.00 | | $1.00 | 1 | | | | X | No Signature |
| 18888 | | J C STAYTON | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 7025 | | J C UNDERWOOD | $1.00 | | $1.00 | 1 | | | | | |
| 19403 | | J D BROCK | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 11843 | | J D WACASTER | $300.00 | | $300.00 | 1 | | | | | |
| 15690 | | J D WOODALL | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 17100 | | J DEAN MOONEY | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 16420 | | J P PARKER | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 17005 | | J R HARDAGE JR | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 22004 | | J W JOHNSON JR | $180,000.00 | | $180,000.00 | 1 | | | | X | No Signature, Late Filed |
| 19555 | | J W VENABLE | $2,500.00 | | $2,500.00 | 1 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20462 | | J W WHITWORTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 16089 | | JABEZ D SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 9277 | | JACK A BELLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 9323 | | JACK A BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10068 | | JACK A MANNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11495 | | JACK ALBANO | $1.00 | $1.00 | 1 | | | | |
| 13035 | | JACK ALLEN JUUL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4330 | | JACK ARNOLD JONES | $20,000.00 | $20,000.00 | 1 | | | | |
| 8859 | | JACK B HEINRICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6589 | | JACK B VAN NESS | $7,500.00 | $7,500.00 | 1 | | | | |
| 19911 | | JACK B. ELLIOTT JR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7808 | | JACK BALZANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14119 | | JACK C ALLDAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16604 | | JACK CHARLES REITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18700 | | JACK CHORN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7790 | | JACK COLAVITO | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 10664 | | JACK D USELTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14553 | | JACK DADIAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13504 | | JACK DAVIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 17173 | | JACK DI GESARE | $14,000.00 | $14,000.00 | 1 | | | | |
| 6571 | | JACK EARL JORDAN JR | $300.00 | $300.00 | 1 | | | | |
| 16742 | | JACK GORDON SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 10864 | | JACK GROVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7446 | | JACK ISON | $1.00 | $1.00 | 1 | | | | |
| 20339 | | JACK J BUKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17602 | | JACK L FREEMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13561 | | JACK L HARTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8382 | | JACK L HENNESSEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14587 | | JACK L SWAIM | $7,500.00 | $7,500.00 | 1 | | | | |
| 18707 | | JACK LEVINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13023 | | JACK M RISHEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 11752 | | JACK M SULTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19319 | | JACK NACHT | $180,000.00 | $180,000.00 | 1 | | | | |
| 11300 | | JACK NOVAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 5451 | | JACK PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11913 | | JACK POLLOCK | $42,000.00 | $42,000.00 | 1 | | | | |
| 18968 | | JACK R HUNT | $14,000.00 | $14,000.00 | 1 | | | | |
| 9970 | | JACK R NARDUZZI SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 18266 | | JACK ROSSMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18485 | | JACK S ZELANKO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18426 | | JACK TOLOMEO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16884 | | JACK W RAY SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 18007 | | JACK W SUTTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 5947 | | JACK WAINWRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15147 | | JACK WILEY MARLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5395 | | JACK ZICCARELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13246 | | JACKIE ALAN CLOUD | $1.00 | $1.00 | 1 | | | | |
| 20560 | | JACKIE CLINTON DESHAZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 12409 | | JACKIE ETHRIDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5141 | | JACKIE H SHOEMAKER | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4307 | | JACKIE LEONARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 17140 | | JACKIE RANDOLPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 16053 | | JACKIE ROMINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14367 | | JACKIE SUE CASSADY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17067 | | JACKLIN RACHEAL RANDALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2860 | | JACKSON, EUGENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3866 | | JACKSON, EUGENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2493 | | JACKSON, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 22671 | | JACKY BEARDEN | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 21421 | | JACOB G ZEITLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 8560 | | JACOB TUREK | $1.00 | $1.00 | 1 | | | | |
| 19331 | | JACOB WUNDERLICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 90125 | | JACOBS & CRUMPLAR, P A | $1,958,300.00 | $1,260,000.00 | 7 | $698,300.00 | 55 | | |
| 10918 | | JACQUELYN DIANNE BRUCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22782 | | JACQUELYN M JACOB | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 19406 | | JACQUELYN SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2987 | | JAEGER, ALBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14075 | | JAKE W LAFRANCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9120 | | JAKOB KOPRAK | $14,000.00 | $14,000.00 | 1 | | | | |
| 10302 | | JAKOBUS H FROS | $1.00 | $1.00 | 1 | | | | |
| 15324 | | JAMES A CLARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16735 | | JAMES A COSTA SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 5274 | | JAMES A DARMSTEDTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7720 | | JAMES A FRETTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6264 | | JAMES A GEORGE | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-------------------|-------|-------------------|-------|----------|----------|
| 10335 | | JAMES A HILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 14825 | | JAMES A KEEGAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15161 | | JAMES A KENNEDY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9804 | | JAMES A KOEHLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 7781 | | JAMES A LA ROCCA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7473 | | JAMES A LOCKWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11966 | | JAMES A LOOZE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6600 | | JAMES A MAKOVEC | $2,500.00 | $2,500.00 | 1 | | | | |
| 4348 | | JAMES A MAYO | $42,000.00 | $42,000.00 | 1 | | | | |
| 14438 | | JAMES A MCGINNIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9964 | | JAMES A MELTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15583 | | JAMES A MOORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22000 | | JAMES A NORRIS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed; Claimant has provide a secondary address but it is illegible and cannot be added as ANP; address of authorized agent, however, has been added as ANP |
| 9774 | | JAMES A PETRY SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 19658 | | JAMES A PROUDMAN | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 11294 | | JAMES A REED | $50,000.00 | $50,000.00 | 1 | | | | |
| 21397 | | JAMES A RELYEA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8183 | | JAMES A ROBINETT | $14,000.00 | $14,000.00 | 1 | | | | |
| 6807 | | JAMES A ROYCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 11072 | | JAMES A SCHMITZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 18177 | | JAMES A SCOTT | $20,000.00 | $20,000.00 | 1 | | | | |
| 11813 | | JAMES A SHAFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9388 | | JAMES A STARKE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|:---:|----------------:|:---:|:---:|----------|
| 15440 | | JAMES A THARRETT JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16236 | | JAMES A WALSH | $50,000.00 | $50,000.00 | 1 | | | | |
| 13720 | | JAMES A WARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 14374 | | JAMES A WEST | $2,500.00 | $2,500.00 | 1 | | | | |
| 19034 | | JAMES A WHITE | $300.00 | $300.00 | 1 | | | | |
| 19114 | | JAMES ACOSTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18904 | | JAMES ADAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14979 | | JAMES ALBERT GARNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10598 | | JAMES ALFRED NICHOLS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13968 | | JAMES ALLEN MCCAMMON | $180,000.00 | $180,000.00 | 1 | | | | |
| 12377 | | JAMES ALLEN MCCLENDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12268 | | JAMES AMMANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8603 | | JAMES ANTHONY STELMACH | $7,500.00 | $7,500.00 | 1 | | | | |
| 4899 | | JAMES APPLEGATE | $14,000.00 | $14,000.00 | 1 | | | | |
| 7000 | | JAMES ARTHUR MONTAGUE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6458 | | JAMES ARTHUR NODURFT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17463 | | JAMES B GUNTER | $300.00 | $300.00 | 1 | | | | |
| 5553 | | JAMES B SPILLANE | $1.00 | $1.00 | 1 | | | | |
| 12913 | | JAMES BALDWIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 14127 | | JAMES BAXLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22713 | | JAMES BOBO JR | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 9327 | | JAMES BOBROWICZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 18571 | | JAMES BOCCUZZI | $7,500.00 | $7,500.00 | 1 | | | | |
| 17509 | | JAMES BOROSKI | $14,000.00 | $14,000.00 | 1 | | | | |
| 21916 | | JAMES BRADFORD WATSON | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 8920 | | JAMES BRADY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17625 | | JAMES BRAUN | $300.00 | $300.00 | 1 | | | | |
| 9496 | | JAMES BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8911 | | JAMES BURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20128 | | JAMES BURNS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8647 | | JAMES C BRANCACCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19445 | | JAMES C GRACE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16195 | | JAMES C HAMILTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19460 | | JAMES C HAYES | $2,500.00 | $2,500.00 | 1 | | | | |
| 22564 | | JAMES C HUNTER | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 9255 | | JAMES C JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 15657 | | JAMES C KARNES | $2,500.00 | $2,500.00 | 1 | | | | |
| 14605 | | JAMES C KNIGHT | $7,500.00 | $7,500.00 | 1 | | | | |
| 22086 | | JAMES C LYNN | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 5620 | | JAMES C M CUNNINGHAM | $1.00 | $1.00 | 1 | | | | |
| 11596 | | JAMES C MAHAN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 11674 | | JAMES C PATTERSON | $300.00 | $300.00 | 1 | | | | |
| 9119 | | JAMES C POWERS | $300.00 | $300.00 | 1 | | | | |
| 18408 | | JAMES C TIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15848 | | JAMES C TOMASELLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 22404 | | JAMES C WALTER JR | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 12179 | | JAMES C WELLS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7260 | | JAMES CAPODANNO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 6245 | | JAMES CARR NICHOLS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12385 | | JAMES CARROLL | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 5487 | | JAMES CARROLL MCCUTCHEON | $1.00 | $1.00 | 1 | | | | |
| 12686 | | JAMES CHARLES WATKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14053 | | JAMES CHARLES WINKLE | $1.00 | $1.00 | 1 | | | | |
| 8193 | | JAMES CHASE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18071 | | JAMES CINELLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 16927 | | JAMES CLARE | $1.00 | $1.00 | 1 | | | | |
| 11215 | | JAMES CLARKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7738 | | JAMES CLENON DONALD | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 21463 | | JAMES CONFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10040 | | JAMES CONMY | $50,000.00 | $50,000.00 | 1 | | | | |
| 13792 | | JAMES CONROY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14233 | | JAMES CONROY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6794 | | JAMES COOPER JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 5871 | | JAMES COSTIGLIO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 20839 | | JAMES COZELL MANLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8318 | | JAMES CRAWFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 7131 | | JAMES CUNNINGHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 7875 | | JAMES CURTIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5164 | | JAMES CURTIS SULLIVAN | $1.00 | $1.00 | 1 | | | | |
| 8342 | | JAMES D APOLDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11901 | | JAMES D ELLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6429 | | JAMES D JOYCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17208 | | JAMES D RIEDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7174 | | JAMES D WHEELER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21013 | | JAMES DACUS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 10772 | | JAMES DAVID GOODFELLOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 6809 | | JAMES DE ANGELIS | $300.00 | $300.00 | 1 | | | | |
| 7152 | | JAMES DELTON CASADA | $7,500.00 | $7,500.00 | 1 | | | | |
| 12221 | | JAMES DILLON PISTOLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17400 | | JAMES DONALD HAYNES | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 9289 | | JAMES DOYLE HENDERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12459 | | JAMES E BADURA | $7,500.00 | $7,500.00 | 1 | | | | |
| 6662 | | JAMES E BISHOP | $7,500.00 | $7,500.00 | 1 | | | | |
| 15005 | | JAMES E BLOOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 17862 | | JAMES E CASEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5755 | | JAMES E CIALLELA | $1.00 | $1.00 | 1 | | | | |
| 10301 | | JAMES E COOGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14024 | | JAMES E CRAWFORD | $1.00 | $1.00 | 1 | | | | |
| 14822 | | JAMES E DUDDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5488 | | JAMES E EPPLER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 17037 | | JAMES E HAMILTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7187 | | JAMES E HAYLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10599 | | JAMES E JAMERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9354 | | JAMES E KUNO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15402 | | JAMES E LAWRENCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14902 | | JAMES E LEWIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17147 | | JAMES E LOFTIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13320 | | JAMES E LUDLOW | $7,500.00 | $7,500.00 | 1 | | | | |
| 22563 | | JAMES E MAYBEE | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 5243 | | JAMES E MC FARLAND | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 7116 | | JAMES E MONTERVILLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 4637 | | JAMES E NEATHERY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14691 | | JAMES E PENROD | $2,500.00 | $2,500.00 | 1 | | | | |
| 10687 | | JAMES E PICKARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 13960 | | JAMES E RUMSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8045 | | JAMES E SYRELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 9640 | | JAMES E TYLER | $300.00 | $300.00 | 1 | | | | |
| 7037 | | JAMES E WADE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 19313 | | JAMES E WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11467 | | JAMES E WALKER | $42,000.00 | $42,000.00 | 1 | | | | |
| 15860 | | JAMES E WHITE | $180,000.00 | $180,000.00 | 1 | | | | |
| 11834 | | JAMES EARL HENDERSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 13411 | | JAMES EDWARD BLAYLOCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16619 | | JAMES EDWARD BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18109 | | JAMES EDWARD CARTER | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 8852 | | JAMES EDWARD DUHON SR | $42,000.00 | $42,000.00 | 1 | | | | |
| 21523 | | JAMES EDWARD HOPKINS | $1.00 | $1.00 | 1 | | | | |
| 8631 | | JAMES EDWARD HUNTER | $20,000.00 | $20,000.00 | 1 | | | | |
| 20721 | | JAMES EDWARD JUMPER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12238 | | JAMES EDWARD MEADOWS | $300.00 | $300.00 | 1 | | | | |
| 13092 | | JAMES EDWARD PENN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6046 | | JAMES EDWARD RICHARDS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15670 | | JAMES EDWARD SMITH SR. | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 4245 | | JAMES EDWARD WEEKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15786 | | JAMES EDWARD WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13449 | | JAMES ELI BARKLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8963 | | JAMES ETHRADGE SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6831 | | JAMES ETHRIDGE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 17819 | | JAMES F BLAIR | $7,500.00 | $7,500.00 | 1 | | | | |
| 12619 | | JAMES F BULMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16723 | | JAMES F CARVILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13829 | | JAMES F ELLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22447 | | JAMES F FARNAN III | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 15260 | | JAMES F FROIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15363 | | JAMES F HELMER | $300.00 | $300.00 | 1 | | | | |
| 14538 | | JAMES F HILLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 12319 | | JAMES F MC PARTLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 16513 | | JAMES F ORR | $20,000.00 | | | $20,000.00 | 1 | | |
| 21038 | | JAMES F SCACCIA | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 13744 | | JAMES F SHEA | $14,000.00 | $14,000.00 | 1 | | | | |
| 7532 | | JAMES F SMITH | $42,000.00 | $42,000.00 | 1 | | | | |
| 18505 | | JAMES F SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8921 | | JAMES F WALSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15902 | | JAMES F WRIGHT SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8875 | | JAMES FARRELL TIPTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15258 | | JAMES FERGUSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7831 | | JAMES FILOSOFOS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 10883 | | JAMES FITZPATRICK | $42,000.00 | $42,000.00 | 1 | | | | |
| 12187 | | JAMES FLOWERS | $50,000.00 | $50,000.00 | 1 | | | | |
| 13060 | | JAMES FORD | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 7903 | | JAMES FOX | $7,500.00 | $7,500.00 | 1 | | | | |
| 20868 | | JAMES FRANCIS SCHLEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12632 | | JAMES FRANCIS YANNI | $7,500.00 | $7,500.00 | 1 | | | | |
| 15450 | | JAMES FRANKLIN KEMP | $2,500.00 | $2,500.00 | 1 | | | | |
| 11268 | | JAMES FRED STANTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7981 | | JAMES FREDERICKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22233 | | JAMES G BENNETT | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 12184 | | JAMES G CUMMINGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7696 | | JAMES G ENSER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7316 | | JAMES G HAVENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6630 | | JAMES G LEWIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 9471 | | JAMES G MCENEANEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10086 | | JAMES G OLSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 8458 | | JAMES G PERRINI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19570 | | JAMES G STEPHENSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 18857 | | JAMES G TIBBATTS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 17421 | | JAMES GADWAY | $20,000.00 | $20,000.00 | 1 | | | | |
| 8490 | | JAMES GALLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12923 | | JAMES GILBERT ROACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15041 | | JAMES GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14449 | | JAMES GREGORY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5587 | | JAMES H ALEXANDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13726 | | JAMES H BIVENS | $300.00 | $300.00 | 1 | | | | |
| 8870 | | JAMES H BLAKE | $50,000.00 | $50,000.00 | 1 | | | | |
| 22061 | | JAMES H BRUMBELOW | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12972 | | JAMES H CONTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6281 | | JAMES H CORKER | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19891 | | JAMES H FAIRRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17633 | | JAMES H FANNING | $7,500.00 | $7,500.00 | 1 | | | | |
| 22413 | | JAMES H FRANCE | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 7505 | | JAMES H FULTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16818 | | JAMES H GILBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16688 | | JAMES H GREER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9098 | | JAMES H HALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 18345 | | JAMES H HARBOUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12116 | | JAMES H HEATH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18994 | | JAMES H LEE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16630 | | JAMES H MALINAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 11730 | | JAMES H MALLORY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10202 | | JAMES H MAY | $50,000.00 | $50,000.00 | 1 | | | | |
| 9344 | | JAMES H MAY JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13778 | | JAMES H MYERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4866 | | JAMES H PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14747 | | JAMES H VAUGHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17563 | | JAMES H WOOD JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 18944 | | JAMES H WYLIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7230 | | JAMES H. COLLIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10381 | | JAMES H. HAIR | $50,000.00 | $50,000.00 | 1 | | | | |
| 20900 | | JAMES HARDEN | $50,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21990 | | JAMES HAROLD MCGHEE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 4542 | | JAMES HARTIGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9596 | | JAMES HEIMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14638 | | JAMES HENNARD | $50,000.00 | $50,000.00 | 1 | | | | |
| 15756 | | JAMES HENRY SCOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14886 | | JAMES HERMAN NUTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 15250 | | JAMES HEYWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 14450 | | JAMES HORACE DAVENPORT | $1.00 | $1.00 | 1 | | | | |
| 6584 | | JAMES HOWARD MILSTEAD | $2,500.00 | $2,500.00 | 1 | | | | |
| 6506 | | JAMES HOWARD ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 5497 | | JAMES HUEY ROBBECKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8814 | | JAMES HUNTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11007 | | JAMES I TAYLOR JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 8684 | | JAMES IRA BRETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18050 | | JAMES J ALSTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13078 | | JAMES J BLACK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8725 | | JAMES J COSSARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4667 | | JAMES J COUGHLIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 4629 | | JAMES J CRINKLAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 9639 | | JAMES J CUMMINGS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13743 | | JAMES J DEVINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19850 | | JAMES J DRUMM | $180,000.00 | $180,000.00 | 1 | | | | |
| 8264 | | JAMES J FALCONER | $180,000.00 | $180,000.00 | 1 | | | | |
| 4704 | | JAMES J GALLAGHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7222 | | JAMES J GEHL | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------------|-------|-----------------|-------|----------|----------|
| 22049 | | JAMES J GUNDERSON | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 10135 | | JAMES J HICKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10873 | | JAMES J HIGGINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20380 | | JAMES J JASEWICZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 15974 | | JAMES J KEEGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14033 | | JAMES J KENNEDY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10237 | | JAMES J KIUBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22337 | | JAMES J LYON | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 19615 | | JAMES J MANAHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9199 | | JAMES J MCGOVERN | $1.00 | $1.00 | 1 | | | | |
| 11897 | | JAMES J MCGOVERN | $50,000.00 | $50,000.00 | 1 | | | | |
| 20755 | | JAMES J MURPHY | $180,000.00 | $180,000.00 | 1 | | | | |
| 16060 | | JAMES J O`MALLEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 11764 | | JAMES J O`NEILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18612 | | JAMES J PRIMIANO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7914 | | JAMES J RYNN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13314 | | JAMES J SEBASTIANI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14634 | | JAMES J SMART | $300.00 | $300.00 | 1 | | | | |
| 12920 | | JAMES J SOKALSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14644 | | JAMES J TAYLOR | $50,000.00 | $50,000.00 | 1 | | | | |
| 14836 | | JAMES J TOMASELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13682 | | JAMES J WARUNEK | $1.00 | $1.00 | 1 | | | | |
| 15646 | | JAMES JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 21375 | | JAMES JOSEPH BALOG | $1.00 | $1.00 | 1 | | | | |
| 5307 | | JAMES JOSEPH DILLABOUGH | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4633 | | JAMES JOSEPH DUPLESSIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 8723 | | JAMES JOSEPH FAULKNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16109 | | JAMES JOSEPH GERAGHTY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11621 | | JAMES JOSEPH GLASS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10634 | | JAMES JOSEPH KEHOE | $14,000.00 | $14,000.00 | 1 | | | | |
| 17797 | | JAMES JOSEPH MARSALA | $300.00 | $300.00 | 1 | | | | |
| 13888 | | JAMES K COSTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 10163 | | JAMES K COWAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11238 | | JAMES K CUMMINGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13455 | | JAMES K DILLING | $2,500.00 | $2,500.00 | 1 | | | | |
| 20616 | | JAMES K GILSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 6509 | | JAMES K HAMBLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16731 | | JAMES K LEONARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 9677 | | JAMES K MC CARROLL | $300.00 | $300.00 | 1 | | | | |
| 7313 | | JAMES K PITTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9399 | | JAMES K URTEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 22408 | | JAMES K WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 19118 | | JAMES KENNETH ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22014 | | JAMES KENNETH COLLIE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13180 | | JAMES KENNETH GOSS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9519 | | JAMES KIRRANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17974 | | JAMES KORMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12123 | | JAMES L ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10502 | | JAMES L BOSHEARS | $7,500.00 | $7,500.00 | 1 | | | | |
| 21895 | | JAMES L CASSIDY | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|--------|------|--------|------|----------|----------|
| 19430 | | JAMES L COLLINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12612 | | JAMES L COOLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19033 | | JAMES L D`AMORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15045 | | JAMES L HUBBARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 12223 | | JAMES L HUDGINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5267 | | JAMES L MINTER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11193 | | JAMES L REILLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14591 | | JAMES L RHODES | $2,500.00 | $2,500.00 | 1 | | | | |
| 14062 | | JAMES L SCOTT | $20,000.00 | $20,000.00 | 1 | | | | |
| 13155 | | JAMES L SENESE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12949 | | JAMES L SINCLAIR | $1.00 | $1.00 | 1 | | | | |
| 17895 | | JAMES L THREEHOUSE | $180,000.00 | $180,000.00 | 1 | | | | |
| 13938 | | JAMES L WATSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6301 | | JAMES LA DELIA | $20,000.00 | $20,000.00 | 1 | | | | |
| 20005 | | JAMES LABBY | $20,000.00 | $20,000.00 | 1 | | | | |
| 8962 | | JAMES LARRY MOORE | $50,000.00 | $50,000.00 | 1 | | | | |
| 12101 | | JAMES LARRY SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 4658 | | JAMES LAWRENCE SMITH JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20549 | | JAMES LEE HILBORN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15117 | | JAMES LEE OWENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11934 | | JAMES LEE RUSS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14915 | | JAMES LEE WEVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12235 | | JAMES LLOYD CHAPMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 5766 | | JAMES LOCKHART | $7,500.00 | $7,500.00 | 1 | | | | |
| 4692 | | JAMES LOCKWOOD | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17304 | | JAMES LOZINSKY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13552 | | JAMES LUTHER NELSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 14650 | | JAMES M ARNOTT | $300.00 | $300.00 | 1 | | | | |
| 22287 | | JAMES M BLEDSOE | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 12859 | | JAMES M BRENNAN | $300.00 | $300.00 | 1 | | | | |
| 8063 | | JAMES M BURGESS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12212 | | JAMES M DEAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11275 | | JAMES M DI NOVO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 13783 | | JAMES M ECKERT | $42,000.00 | $42,000.00 | 1 | | | | |
| 10790 | | JAMES M GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10827 | | JAMES M HARRISON | $50,000.00 | $50,000.00 | 1 | | | | |
| 18674 | | JAMES M JOYCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11261 | | JAMES M MULDROW | $300.00 | $300.00 | 1 | | | | |
| 6629 | | JAMES M MULVENNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22113 | | JAMES M SMITH | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 8441 | | JAMES M WEBSTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16156 | | JAMES MAKRINIKOLAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16576 | | JAMES MARRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11306 | | JAMES MARSHALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6942 | | JAMES MARSHALL CLARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 20208 | | JAMES MCCARTHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7408 | | JAMES MCELROY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11431 | | JAMES MCGEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11068 | | JAMES MCKEOWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18781 | | JAMES MEEHAN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|--------|-------|--------|-------|----------|----------|
| 18862 | | JAMES MELE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22453 | | JAMES MELVIN DUDLEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13534 | | JAMES METCALF | $2,500.00 | $2,500.00 | 1 | | | | |
| 13264 | | JAMES MICHAEL CONNEELY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7601 | | JAMES MICHAEL KREBS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17988 | | JAMES MICHAEL MORRISSEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 6979 | | JAMES MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 7439 | | JAMES MILTON MARTIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 12922 | | JAMES MINCH | $300.00 | $300.00 | 1 | | | | |
| 13796 | | JAMES MOLNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4754 | | JAMES MONARCHIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 4299 | | JAMES MONROE PARISH JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 17844 | | JAMES MURO | $50,000.00 | $50,000.00 | 1 | | | | |
| 13240 | | JAMES MURTAGH SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 21372 | | JAMES MURTHA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17011 | | JAMES N DAVIS | $1.00 | $1.00 | 1 | | | | |
| 15677 | | JAMES NASH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8617 | | JAMES NEIL SOUVA | $300.00 | $300.00 | 1 | | | | |
| 17074 | | JAMES NELSON MOORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20416 | | JAMES NORMANLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 6751 | | JAMES O HUGHES | $14,000.00 | $14,000.00 | 1 | | | | |
| 11845 | | JAMES O MILLSAP | $7,500.00 | $7,500.00 | 1 | | | | |
| 12334 | | JAMES O REDDING | $1.00 | $1.00 | 1 | | | | |
| 11728 | | JAMES O SUTTON | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 19138 | | JAMES ODELL NEW | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 7853 | | JAMES P ARMSTRONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 12953 | | JAMES P BRENNAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11907 | | JAMES P CHRISTENSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6006 | | JAMES P CHRZANOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18834 | | JAMES P CORCORAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19251 | | JAMES P KOZIARA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14705 | | JAMES P KULL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13959 | | JAMES P KYLE | $14,000.00 | $14,000.00 | 1 | | | | |
| 5889 | | JAMES P MCDONNELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 5813 | | JAMES P MEYERHOEFER | $20,000.00 | $20,000.00 | 1 | | | | |
| 11096 | | JAMES P O`KEEFE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8311 | | JAMES P OEFELEIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16865 | | JAMES P REILLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4703 | | JAMES P SANDQUIST | $7,500.00 | $7,500.00 | 1 | | | | |
| 19182 | | JAMES P SCHMIDT | $50,000.00 | $50,000.00 | 1 | | | | |
| 9711 | | JAMES P SEERY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22685 | | JAMES P STELFOX | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 13158 | | JAMES PATRICK WALSH | $7,500.00 | $7,500.00 | 1 | | | | |
| 6255 | | JAMES PAUL MADIGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5254 | | JAMES PELLEGRINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7078 | | JAMES PERKINS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16728 | | JAMES PHILIP FRANCIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4908 | | JAMES PHILIPPS | $300.00 | $300.00 | 1 | | | | |
| 7136 | | JAMES R ALVERSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 7031 | | JAMES R BROWN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| | | | | Amount | Votes | Amount | Votes | | |
|---|---|---|---|---|---|---|---|---|---|
| 15251 | | JAMES R CALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8819 | | JAMES R CARAVELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 13352 | | JAMES R FABIAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14443 | | JAMES R FERENCZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 6038 | | JAMES R GOTSHALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13647 | | JAMES R GRAY | $180,000.00 | $180,000.00 | 1 | | | | |
| 18553 | | JAMES R HARRELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17504 | | JAMES R HASTINGS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20065 | | JAMES R HOLLEY | $180,000.00 | | | $180,000.00 | 1 | | |
| 13483 | | JAMES R HOPKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5901 | | JAMES R HOWELL SR. | $300.00 | $300.00 | 1 | | | | |
| 15779 | | JAMES R MARX | $7,500.00 | $7,500.00 | 1 | | | | |
| 6577 | | JAMES R MC DOWELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 12829 | | JAMES R MCCARTY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5199 | | JAMES R MCLAUGHLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18896 | | JAMES R O`SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9670 | | JAMES R PHILLIPS | $300.00 | $300.00 | 1 | | | | |
| 7065 | | JAMES R REYNOLDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14702 | | JAMES R SANETICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15721 | | JAMES R SCOTT | $14,000.00 | | | $14,000.00 | 1 | | |
| 4903 | | JAMES R SHOEMAKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19144 | | JAMES R WALCZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10328 | | JAMES R WRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 20223 | | JAMES RANDALL SIMPSON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 12060 | | JAMES RANDY BOWEN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16647 | | JAMES REILLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9413 | | JAMES RICHARD LYTLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5925 | | JAMES ROBERT BLANCHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 17130 | | JAMES ROBERT MCINTYRE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19716 | | JAMES ROLAND RHODES SR | $42,000.00 | $42,000.00 | 1 | | | | |
| 4816 | | JAMES RONALD COLE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7431 | | JAMES RUZICKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17763 | | JAMES S TREADWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11207 | | JAMES SALISBURY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5629 | | JAMES SANTACROCE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 12801 | | JAMES SEETAL | $7,500.00 | $7,500.00 | 1 | | | | |
| 5883 | | JAMES SINGLETERY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21052 | | JAMES SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18186 | | JAMES SODA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5754 | | JAMES T BRUNSON SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 18235 | | JAMES T BURNS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22005 | | JAMES T DONAHUE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 11744 | | JAMES T GORHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 4824 | | JAMES T MC GOVERN SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 4822 | | JAMES T PIAZZA SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 20201 | | JAMES T SANDERS | $300.00 | $300.00 | 1 | | | | |
| 17230 | | JAMES T SCOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4193 | | JAMES TERRY BURT | $2,500.00 | $2,500.00 | 1 | | | | |
| 5432 | | JAMES THIELMANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12540 | | JAMES THOMAS DUNHAM | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 14482 | | JAMES THOMAS HAMMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 4991 | | JAMES TRAVIS OZMENT | $20,000.00 | $20,000.00 | 1 | | | | |
| 12347 | | JAMES TROY GOINS | $20,000.00 | $20,000.00 | 1 | | | | |
| 14545 | | JAMES V CAVALLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19011 | | JAMES V DI LAURA | $300.00 | $300.00 | 1 | | | | |
| 12895 | | JAMES V GANGI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16376 | | JAMES V LYNCH | $14,000.00 | $14,000.00 | 1 | | | | |
| 21435 | | JAMES V TREACY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10668 | | JAMES W CARROLL | $7,500.00 | $7,500.00 | 1 | | | | |
| 18243 | | JAMES W HIGHFILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 11884 | | JAMES W HOLECEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17913 | | JAMES W MAHAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7041 | | JAMES W MC DONALD JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 17086 | | JAMES W MONAHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9923 | | JAMES W PRICE | $50,000.00 | $50,000.00 | 1 | | | | |
| 9573 | | JAMES W RYAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5476 | | JAMES W SAULSBURY | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 8607 | | JAMES W STARK | $1.00 | $1.00 | 1 | | | X | No Signature |
| 17664 | | JAMES W STEBBINS | $50,000.00 | $50,000.00 | 1 | | | | |
| 18409 | | JAMES W WESCOTT | $1.00 | $1.00 | 1 | | | | |
| 18950 | | JAMES WALKER | $1.00 | $1.00 | 1 | | | | |
| 12626 | | JAMES WALTER MEYERS | $1.00 | $1.00 | 1 | | | | |
| 15146 | | JAMES WILLIAM DEW | $2,500.00 | $2,500.00 | 1 | | | | |
| 11774 | | JAMES WILLIAM GOODMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20031 | | JAMES WOODS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8321 | | JAMES WYNNE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10191 | | JAN SKJENNUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 20958 | | JANE A VALVA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7474 | | JANE T CHARLESTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17307 | | JANET A CARR | $42,000.00 | $42,000.00 | 1 | | | | |
| 20565 | | JANET L CROW | $7,500.00 | $7,500.00 | 1 | | | | |
| 18311 | | JANICE KAY BOWLBY | $2,500.00 | | | $2,500.00 | 1 | X | No Signature |
| 20812 | | JANICE KEITH | $1.00 | $1.00 | 1 | | | | |
| 4345 | | JANICE LEE UNDERWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 22394 | | JANICE MARIE LEDBETTER | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 12328 | | JANICE S ARCHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20121 | | JANICE SPENCER S CROSSLEY | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 7008 | | JANIE ANNETTE ARMSTRONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 20650 | | JANOS TILLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5454 | | JAREL JOSEPH DERESE SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 3798 | 2631 | JAROSZ, JEROME FRANK | $1.00 | $1.00 | 1 | | | | |
| 16841 | | JARVIS BROCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 6210 | | JASPER LEE LANE | $42,000.00 | $42,000.00 | 1 | | | | |
| 5967 | | JAVETT, MAUREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10488 | | JAY ALLEN ANDERSON | $1.00 | $1.00 | 1 | | | | |
| 12361 | | JAY D VAUGHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8719 | | JAY EBINGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 11968 | | JAY H JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19595 | | JAY K CHAPMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19874 | | JAY LOYD ENGLISH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7434 | | JAY ROSENWASSER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4179 | | JEAN ADDIS GRIFFIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 6033 | | JEAN AMBROSINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13047 | | JEAN BOMSER | $300.00 | $300.00 | 1 | | | | |
| 10897 | | JEAN HANMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 6302 | | JEAN J DOMINAS | $300.00 | $300.00 | 1 | | | | |
| 21466 | | JEAN M GILBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16068 | | JEAN MUELLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 22746 | | JEAN PAUL MARTIN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13594 | | JEANETTE E ALLEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 16965 | | JEANIE E SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18738 | | JEDELL GRAVES | $1.00 | $1.00 | 1 | | | | |
| 18786 | | JEFF F CAMPANA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12523 | | JEFF PORTER GILLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5031 | | JEFF REAGAN SWANZY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18639 | | JEFF V WEBB | $2,500.00 | $2,500.00 | 1 | | | | |
| 21458 | | JEFFERSON DAVIS CLAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 6846 | | JEFFERSON HUEY ELLZEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 6931 | | JEFFERSON W BRONTE | $300.00 | $300.00 | 1 | | | | |
| 2545 | | JEFFERSON, LEROY | $42,000.00 | $42,000.00 | 1 | | | | |
| 6551 | | JEFFERY G BREESE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12848 | | JEFFERY G SPRANKLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5444 | | JEFFREY A MAYVILLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10865 | | JEFFREY B COLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 11131 | | JEFFREY C HILL | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 8189 | | JEFFREY C PRICE | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 9325 | | JEFFREY CHARLES ONINK | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 13879 | | JEFFREY TRYON | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 4928 | | JEFFRIES L`OUVERTURE | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 13785 | | JEMAL HALSTEAD | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 2255 | | JENKINS, LEROY | $180,000.00 | | $180,000.00 | 1 | | | | X | No Signature |
| 22195 | | JENNIE A SLADE | $50,000.00 | | $50,000.00 | 1 | | | | X | Late Filed |
| 2825 | | JENNINGS, CRAIG | $180,000.00 | | $180,000.00 | 1 | | | | | |
| 19115 | | JENNITA PEEK | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 3923 | | JENSEN, KATHLEEN | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 19746 | | JERALD DALE HALL | $14,000.00 | | $14,000.00 | 1 | | | | | |
| 9249 | | JEREMIAH J CARROLL JR | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 11044 | | JEREMIAH J DONOVAN | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 20265 | | JEREMIAH J HAMMILL | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 19305 | | JEROME ANTHONY STEVENS | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 8865 | | JEROME BARRY | $7,500.00 | | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 13245 | | JEROME CALVIN MARKS | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 20181 | | JEROME D ACKLIN | $42,000.00 | | $42,000.00 | 1 | | | | X | Not Original Ballot |
| 17414 | | JEROME DERMAKE | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 15014 | | JEROME F GUARINO | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 19143 | | JEROME F KENNEDY | $7,500.00 | | $7,500.00 | 1 | | | | | |
| 6640 | | JEROME F WOLKIEWICZ | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 5729 | | JEROME LOPICCOLO | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 16740 | | JEROME OKONZAK | $2,500.00 | | $2,500.00 | 1 | | | | | |
| 22698 | | JEROME P MARAGLIANO | $300.00 | | $300.00 | 1 | | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14714 | | JEROME SASIADEK | $180,000.00 | $180,000.00 | 1 | | | | |
| 10218 | | JEROME W ZINK JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18021 | | JERROLD KLAUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8589 | | JERRY A ZITO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7229 | | JERRY A. WILLIAMS | $42,000.00 | $42,000.00 | 1 | | | | |
| 18770 | | JERRY ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11782 | | JERRY B OSBORNE | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 12135 | | JERRY BRYAN MCDOWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9551 | | JERRY BRZOZOWSKI | $1.00 | $1.00 | 1 | | | | |
| 18402 | | JERRY C THOMAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 4175 | | JERRY COCKRELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 16387 | | JERRY D BARTLETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 11835 | | JERRY D DYKES | $2,500.00 | $2,500.00 | 1 | | | | |
| 7527 | | JERRY DIAMOND | $42,000.00 | $42,000.00 | 1 | | | | |
| 17123 | | JERRY E BULLARD | $1.00 | $1.00 | 1 | | | | |
| 22319 | | JERRY F GRAHAM | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10338 | | JERRY F HENRY | $14,000.00 | $14,000.00 | 1 | | | | |
| 6756 | | JERRY HALL | $300.00 | $300.00 | 1 | | | | |
| 11188 | | JERRY HAYDA | $300.00 | $300.00 | 1 | | | | |
| 18811 | | JERRY JOE WESSON | $1.00 | $1.00 | 1 | | | | |
| 11846 | | JERRY K TODD | $7,500.00 | $7,500.00 | 1 | | | | |
| 12834 | | JERRY L FIFER | $1.00 | $1.00 | 1 | | | | |
| 11892 | | JERRY L JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13292 | | JERRY L LOCY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14745 | | JERRY L ROY | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|-----------------|-------|-----------------|-------|----------|----------|
| 16101 | | JERRY L STEVENSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 4956 | | JERRY L SWEET SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 15589 | | JERRY L WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20671 | | JERRY LEE HUNTER | $14,000.00 | $14,000.00 | 1 | | | | |
| 22198 | | JERRY LEE UPSHAW | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 4924 | | JERRY LYNN DAVENPORT | $2,500.00 | $2,500.00 | 1 | | | | |
| 11522 | | JERRY M CLARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21885 | | JERRY M DUPLISSEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 18730 | | JERRY M KONECNY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14116 | | JERRY M TROTTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15241 | | JERRY MARLOE PIGUE | $300.00 | $300.00 | 1 | | | | |
| 14917 | | JERRY MOORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7508 | | JERRY O SMART | $1.00 | $1.00 | 1 | | | | |
| 13993 | | JERRY PEARL DEPEW | $2,500.00 | $2,500.00 | 1 | | | | |
| 16235 | | JERRY R SWIGART | $180,000.00 | $180,000.00 | 1 | | | | |
| 13808 | | JERRY THOMAS YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |
| 4347 | | JERRY VERNON MAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 17608 | | JERRY W BAILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20122 | | JERRY W CLARK | $20,000.00 | $20,000.00 | 1 | | | | |
| 11577 | | JERRY W GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14485 | | JERRY W SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 20555 | | JERRY W STEWART | $7,500.00 | $7,500.00 | 1 | | | | |
| 8456 | | JERRY W WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19336 | | JERRY WAYNE BROWN | $50,000.00 | $50,000.00 | 1 | | | | |
| 17144 | | JERRY WAYNE MCNEAL | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 4676 | | JERRY WAYNE PAYNE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 18797 | | JERRY WAYNE WILLIAMSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 17657 | | JESS W HAYS | $300.00 | $300.00 | 1 | | | | |
| 9963 | | JESSE B SMITH | $50,000.00 | $50,000.00 | 1 | | | | |
| 7971 | | JESSE CARMICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18895 | | JESSE DAVID BAKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18113 | | JESSE DONALD RAGLAND SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 12169 | | JESSE J CROSSLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4959 | | JESSE J SULLIVAN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 15778 | | JESSE L STENHOUSE | $300.00 | $300.00 | 1 | | | | |
| 12083 | | JESSE OLIVER, III | $7,500.00 | $7,500.00 | 1 | | | | |
| 6404 | | JESSE POLAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 12594 | | JESSE TREVINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 13123 | | JESSE W BALLARD JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5926 | | JESSE WILLIAMS | $300.00 | $300.00 | 1 | | | | Signing Capacity not Indicated |
| 14904 | | JESSIE BANKS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7992 | | JESSIE JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 12456 | | JESSIE L FORD | $1.00 | $1.00 | 1 | | | | |
| 18819 | | JESSIE LEE KESTERSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 7867 | | JESSIE M HILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 20063 | | JESSIE MAE JENKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13824 | | JESSIE RAY LAMBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7009 | | JESSIE SCOTT JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 19880 | | JESSIE SMITH | $180,000.00 | $180,000.00 | 1 | | | | |
| 22580 | | JESSIE W MOORE | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|------|-------|------|-------|----------|----------|
| 22150 | | JESUS BURGOS | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 18610 | | JESUS R GOMEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 17951 | | JEWEL PUCKETT | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 8960 | | JEWELL D ARCHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20071 | | JEWELL FAYE BLACKWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 11471 | | JEWELL MAGEE | $180,000.00 | $180,000.00 | 1 | | | | |
| 7003 | | JEWELL MARIE BURLISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13256 | | JEWELLEAN NELSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17745 | | JEWELLENE NELSON | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 20085 | | JIM J WYATT | $50,000.00 | $50,000.00 | 1 | | | | |
| 5932 | | JIM PERRIGEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17120 | | JIM TURNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2718 | | JIMENEZ, EMILIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4278 | | JIMENEZ, PAUL | $180,000.00 | $180,000.00 | 1 | | | | |
| 8223 | | JIMMIE CAGLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 14049 | | JIMMIE D SHUFFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11260 | | JIMMIE D WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18450 | | JIMMIE DARRELL LEWIS | $1.00 | $1.00 | 1 | | | | |
| 17606 | | JIMMIE EARL BRYANT | $2,500.00 | $2,500.00 | 1 | | | | |
| 12066 | | JIMMIE EUDENE SMITH | $1.00 | | | $1.00 | 1 | | |
| 16414 | | JIMMIE HARDAWAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15215 | | JIMMIE J YEOMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5411 | | JIMMIE L GRIFFIN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 7878 | | JIMMIE L MOSS | $1.00 | $1.00 | 1 | | | | |
| 16015 | | JIMMIE LEE GRIGSBY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4253 | | JIMMIE LOUISE WOODS | $7,500.00 | $7,500.00 | 1 | | | | |
| 4549 | | JIMMY A HONEYCUTT | $42,000.00 | $42,000.00 | 1 | | | | |
| 4455 | | JIMMY D COOPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15796 | | JIMMY D COWAN | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5151 | | JIMMY D FINLEY SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 9960 | | JIMMY D GILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 15230 | | JIMMY DALE ROBINSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 15608 | | JIMMY DALE TILLERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20826 | | JIMMY E WILSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19814 | | JIMMY ETHRIDGE | $50,000.00 | $50,000.00 | 1 | | | | |
| 21101 | | JIMMY G GYURINDAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16104 | | JIMMY GEORGE LEMONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11784 | | JIMMY HARVEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 16279 | | JIMMY JOE WHEELER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17088 | | JIMMY JOE YOUNG | $300.00 | | | $300.00 | 1 | | |
| 13519 | | JIMMY JONES | $180,000.00 | $180,000.00 | 1 | | | | |
| 15935 | | JIMMY L CROSKERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19418 | | JIMMY L WILSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 12372 | | JIMMY LAMAR TYSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13190 | | JIMMY LEE CRAIG | $7,500.00 | $7,500.00 | 1 | | | | |
| 15348 | | JIMMY LEE MAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17068 | | JIMMY LEE NOWLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11242 | | JIMMY LEE PLATER | $300.00 | $300.00 | 1 | | | | |
| 22058 | | JIMMY MASSANELLI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 7616 | | JIMMY O MOORE | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16146 | | JIMMY THOMAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18327 | | JIMMY TRUCKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22780 | | JIMMY TYRONE ROSBY | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 4990 | | JIMMY W GOINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2377 | | JIORLE, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15989 | | JO ANN KING | $2,500.00 | $2,500.00 | 1 | | | | |
| 6875 | | JO ANN MARKS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13179 | | JO ANN ODOM | $2,500.00 | $2,500.00 | 1 | | | | |
| 17468 | | JO RETHA JACKSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 16343 | | JOAN A MOYER | $50,000.00 | $50,000.00 | 1 | | | | |
| 14131 | | JOAN ALENE BOOK | $7,500.00 | $7,500.00 | 1 | | | | |
| 17175 | | JOAN AULETTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16283 | | JOAN G CANTRELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 6334 | | JOAN J MONTGOMERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16852 | | JOAN JACKSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 15978 | | JOAN LINDNER | $50,000.00 | $50,000.00 | 1 | | | | |
| 10180 | | JOAN M AYERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22642 | | JOANN B LOONEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17618 | | JOANN BROOKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10605 | | JOANN C CALDARERA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14348 | | JOANN D CLARK | $180,000.00 | $180,000.00 | 1 | | | | |
| 10951 | | JOANN KESTLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20834 | | JOANN MATTHEWS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18369 | | JOANN P STANLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13588 | | JOANN R REIMARD | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------------|------|-------------------|------|----------|----------|
| 21984 | | JOANNE CONNELLEY | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 14037 | | JOANNE HALL BUTLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6566 | | JOANNE HOLLENBAUGH | $7,500.00 | $7,500.00 | 1 | | | | |
| 19419 | | JODY WADE SIMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16284 | | JOE A PLEDGER | $1.00 | $1.00 | 1 | | | | |
| 22751 | | JOE ANN HOWARD | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 13633 | | JOE B HAVENS | $20,000.00 | $20,000.00 | 1 | | | | |
| 20215 | | JOE BEN WILCOTS | $20,000.00 | $20,000.00 | 1 | | | | |
| 22640 | | JOE BURTON DODSON | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 16424 | | JOE C FLOYD | $50,000.00 | $50,000.00 | 1 | | | | |
| 5297 | | JOE CHARLES MC CULLOUGH | $50,000.00 | $50,000.00 | 1 | | | | |
| 7007 | | JOE D JOHNSTON JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 11721 | | JOE D MILLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 20061 | | JOE D WILLIAMS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16280 | | JOE DAILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12229 | | JOE DAVID ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16899 | | JOE E COATES | $7,500.00 | $7,500.00 | 1 | | | | |
| 11708 | | JOE E GRAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13168 | | JOE ED EASON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9526 | | JOE H BOULDEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22614 | | JOE H GIBSON | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 17096 | | JOE HOWARD BEATY | $300.00 | $300.00 | 1 | | | | |
| 13371 | | JOE JENKINS | $20,000.00 | $20,000.00 | 1 | | | | |
| 19505 | | JOE L CHARLES | $300.00 | $300.00 | 1 | | | | |
| 16811 | | JOE L HALL | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 9675 | | JOE L RICHMOND | $14,000.00 | $14,000.00 | 1 | | | | |
| 17947 | | JOE LUIS LOPEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 11625 | | JOE MANGUM | $180,000.00 | $180,000.00 | 1 | | | | |
| 8630 | | JOE N BAILEY SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 10183 | | JOE NATHAN BOWEN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 15341 | | JOE O`DELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6331 | | JOE PEACH | $300.00 | $300.00 | 1 | | | | |
| 11585 | | JOE T HUSKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5182 | | JOE T NARAMORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10481 | | JOE T THOMAS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16012 | | JOE TOM BRANCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 10715 | | JOE TREAT | $2,500.00 | $2,500.00 | 1 | | | | |
| 8663 | | JOE W OWENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16496 | | JOE WAYNE LACKIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11083 | | JOEL A BISHOP | $7,500.00 | $7,500.00 | 1 | | | | |
| 7070 | | JOEL A PERRY | $20,000.00 | $20,000.00 | 1 | | | | |
| 19498 | | JOEL A WISE | $1.00 | $1.00 | 1 | | | | |
| 16762 | | JOEL ARTHUR GENNOSA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14125 | | JOEL CLIFFORD CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 14949 | | JOEL D PENNINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16575 | | JOEL E FOLTS | $50,000.00 | $50,000.00 | 1 | | | | |
| 10934 | | JOEL H EXNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7451 | | JOEL ISAAC FITZGERALD | $7,500.00 | $7,500.00 | 1 | | | | |
| 10602 | | JOEL L RUCKER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7477 | | JOEL ROSENTHAL | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 20360 | | JOEL W DAMON | $180,000.00 | $180,000.00 | 1 | | | | |
| 14937 | | JOELLA PAIGE | $300.00 | $300.00 | 1 | | | | |
| 19822 | | JOHANNES JANSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18583 | | JOHANSON, BARBARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16005 | | JOHHNY K GARNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6829 | | JOHN (NMI) WILLIAMS | $50,000.00 | $50,000.00 | 1 | | | | |
| 14165 | | JOHN A ALBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 12892 | | JOHN A ANDERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7544 | | JOHN A CAGGIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12713 | | JOHN A CAHILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 19220 | | JOHN A CAMISA | $7,500.00 | $7,500.00 | 1 | | | | |
| 5295 | | JOHN A CARPENTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16595 | | JOHN A CASALI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13335 | | JOHN A COX | $2,500.00 | $2,500.00 | 1 | | | | |
| 16677 | | JOHN A CRUMP | $2,500.00 | $2,500.00 | 1 | | | | |
| 8553 | | JOHN A CUMMINGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16105 | | JOHN A DENARO | $300.00 | $300.00 | 1 | | | | |
| 11409 | | JOHN A DLUGOLECKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15572 | | JOHN A DURANT | $300.00 | $300.00 | 1 | | | | |
| 11249 | | JOHN A FANELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 21399 | | JOHN A FOSSE | $1.00 | $1.00 | 1 | | | | |
| 8592 | | JOHN A FURIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16897 | | JOHN A GIBSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 18722 | | JOHN A GRANT | $14,000.00 | $14,000.00 | 1 | | | | |
| 4690 | | JOHN A HARLACKER | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 11918 | | JOHN A HART | $42,000.00 | $42,000.00 | 1 | | | | |
| 19914 | | JOHN A HYNES | $50,000.00 | $50,000.00 | 1 | | | | |
| 6522 | | JOHN A KELLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 8179 | | JOHN A KELLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11520 | | JOHN A KNIGHT | $1.00 | $1.00 | 1 | | | | |
| 8072 | | JOHN A LAMIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9587 | | JOHN A LENHARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 11053 | | JOHN A LIPKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17027 | | JOHN A MANNING | $7,500.00 | $7,500.00 | 1 | | | | |
| 19623 | | JOHN A MARTELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7484 | | JOHN A MC GLONE | $1.00 | $1.00 | 1 | | | | |
| 19794 | | JOHN A MENVILLE | $300.00 | $300.00 | 1 | | | | |
| 13746 | | JOHN A METROKA | $42,000.00 | $42,000.00 | 1 | | | | |
| 14137 | | JOHN A NEWSOME | $7,500.00 | $7,500.00 | 1 | | | | |
| 16154 | | JOHN A O`CONNOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9894 | | JOHN A PALMIERI | $7,500.00 | $7,500.00 | 1 | | | | |
| 4548 | | JOHN A PRICE JR | $300.00 | $300.00 | 1 | | | | |
| 7672 | | JOHN A RICHARDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12782 | | JOHN A RILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10957 | | JOHN A RUBINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6902 | | JOHN A SING | $2,500.00 | $2,500.00 | 1 | | | | |
| 12738 | | JOHN A STEFANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13978 | | JOHN A TESTRAKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10965 | | JOHN A VALOZE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8923 | | JOHN A VIVIANO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16029 | | JOHN A WHITE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6460 | | JOHN A WILLIAMS | $1.00 | $1.00 | 1 | | | | |
| 19332 | | JOHN A WOOLEM | $7,500.00 | $7,500.00 | 1 | | | | |
| 16561 | | JOHN A YOUNG | $7,500.00 | $7,500.00 | 1 | | | | |
| 10174 | | JOHN ABRUSCATI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5012 | | JOHN AFFLISIO | $1.00 | $1.00 | 1 | | | | |
| 8704 | | JOHN ALAM | $1.00 | $1.00 | 1 | | | | |
| 8041 | | JOHN ALEXANDER GLEASON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6844 | | JOHN ANDERSON BRANNON | $14,000.00 | $14,000.00 | 1 | | | | |
| 7794 | | JOHN ANDREW MAGDA | $20,000.00 | $20,000.00 | 1 | | | | |
| 4877 | | JOHN ANTHONY HAYOSTEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18871 | | JOHN ARKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21518 | | JOHN B MANNION | $14,000.00 | $14,000.00 | 1 | | | | |
| 7104 | | JOHN B MC DONALD | $42,000.00 | $42,000.00 | 1 | | | | |
| 8699 | | JOHN B RIGGINS | $1.00 | $1.00 | 1 | | | X | No Signature |
| 11017 | | JOHN B SHAWHAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 17366 | | JOHN B WILCOX | $7,500.00 | $7,500.00 | 1 | | | | |
| 18037 | | JOHN BAKKER | $300.00 | $300.00 | 1 | | | | |
| 10949 | | JOHN BARRETT | $300.00 | $300.00 | 1 | | | | |
| 17447 | | JOHN BATTISTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11885 | | JOHN BECKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10234 | | JOHN BELLAI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11779 | | JOHN BELZAK | $50,000.00 | $50,000.00 | 1 | | | | |
| 4212 | | JOHN BENSON PIERCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7531 | | JOHN BIAS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5291 | | JOHN BIGTREE JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 6163 | | JOHN BIHARY | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 8355 | | JOHN BOGUTSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19844 | | JOHN BONELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18018 | | JOHN BOUSA | $14,000.00 | $14,000.00 | 1 | | | | |
| 15083 | | JOHN BOWEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15458 | | JOHN BOYCE DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11271 | | JOHN BRETON | $7,500.00 | $7,500.00 | 1 | | | | |
| 14670 | | JOHN BUGAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13274 | | JOHN BUHYOFF | $7,500.00 | $7,500.00 | 1 | | | | |
| 16298 | | JOHN C ANDERSON IV | $2,500.00 | $2,500.00 | 1 | | | | |
| 6543 | | JOHN C BOWERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18313 | | JOHN C BROSNAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7546 | | JOHN C BUCKLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18733 | | JOHN C CLARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 90123 | | JOHN C DEARIE & ASSOCIATES | $12,546,500.00 | $12,546,500.00 | 1831 | | | | 4 vote(s) were excluded as a duplicate. |
| 13607 | | JOHN C DURNING JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 6883 | | JOHN C FILOSA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12963 | | JOHN C GRANT | $2,500.00 | $2,500.00 | 1 | | | | |
| 13910 | | JOHN C HARRINGTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13902 | | JOHN C HOCTOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13510 | | JOHN C HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 21477 | | JOHN C HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 13360 | | JOHN C KEENAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15137 | | JOHN C MALONEY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10140 | | JOHN C MEYER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4946 | | JOHN C REYNOLDS | $14,000.00 | $14,000.00 | 1 | | | | |
| 18240 | | JOHN C RODEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17206 | | JOHN C SIMONS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17001 | | JOHN CAHALAN JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 14105 | | JOHN CALLEJA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9161 | | JOHN CANNETTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 5747 | | JOHN CARDARELLI | $1.00 | $1.00 | 1 | | | | |
| 14278 | | JOHN CARL BITTNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5591 | | JOHN CASABIANCA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5646 | | JOHN CASTONGUAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 22250 | | JOHN CIPOLLA | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 18687 | | JOHN CLEGG JR | $300.00 | $300.00 | 1 | | | | |
| 9449 | | JOHN CLIFFORD | $300.00 | $300.00 | 1 | | | | |
| 18724 | | JOHN COCCHI | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 16473 | | JOHN COOKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19860 | | JOHN COSTANTINI | $1.00 | $1.00 | 1 | | | | |
| 15357 | | JOHN COUGHLIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 15006 | | JOHN CRESCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6678 | | JOHN CZAMARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16413 | | JOHN CZYSCON | $2,500.00 | $2,500.00 | 1 | | | | |
| 4734 | | JOHN D BARGNESI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6200 | | JOHN D BURNS | $7,500.00 | $7,500.00 | 1 | | | | |
| 4854 | | JOHN D DE AMARIO | $50,000.00 | $50,000.00 | 1 | | | | |
| 13637 | | JOHN D HILL JR | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| | | | | Amount | Votes | Amount | Votes | | |
|---|---|---|---|---|---|---|---|---|---|
| 5117 | | JOHN D HORGAN SR. | $1.00 | $1.00 | 1 | | | | |
| 20447 | | JOHN D HOWELL | $300.00 | $300.00 | 1 | | | | |
| 4915 | | JOHN D MUMPHREY | $180,000.00 | | | $180,000.00 | 1 | | |
| 5784 | | JOHN D NORDSTROM SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 11523 | | JOHN D OVERTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6425 | | JOHN D PARKER | $50,000.00 | $50,000.00 | 1 | | | | |
| 16192 | | JOHN D RUSCHAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 4838 | | JOHN D STINSMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21373 | | JOHN D SWEENEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 17701 | | JOHN D WHEALON | $14,000.00 | $14,000.00 | 1 | | | | |
| 7905 | | JOHN DALY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10476 | | JOHN DARRELL DENNY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11501 | | JOHN DAVID VRANICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22484 | | JOHN DE IULIO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10298 | | JOHN DE MARCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13272 | | JOHN DEDIOS BUSTAMANTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18090 | | JOHN DEFAZIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7543 | | JOHN DENARO | $20,000.00 | $20,000.00 | 1 | | | | |
| 8816 | | JOHN DI GIACOMO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5897 | | JOHN DI PALERMO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7929 | | JOHN DIFRANCESCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18842 | | JOHN DINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19130 | | JOHN DOHERTY | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 17846 | | JOHN DONALD MARKLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20364 | | JOHN DORRITIE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7176 | | JOHN DOSS CHEEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 6434 | | JOHN DUTTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11008 | | JOHN E ARMSTRONG JR | $300.00 | $300.00 | 1 | | | | |
| 21121 | | JOHN E BORUCINSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10671 | | JOHN E BURNELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 19538 | | JOHN E DARCHANGELO | $14,000.00 | $14,000.00 | 1 | | | | |
| 8970 | | JOHN E DAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7106 | | JOHN E DINEHART SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 10777 | | JOHN E LESLIE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 15122 | | JOHN E PIROS | $20,000.00 | $20,000.00 | 1 | | | | |
| 18732 | | JOHN E SAMIDA | $300.00 | | | $300.00 | 1 | | |
| 6485 | | JOHN E SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6782 | | JOHN E SPEER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14930 | | JOHN E THORPE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20096 | | JOHN E TYNAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11890 | | JOHN EARL STEEN | $300.00 | $300.00 | 1 | | | | |
| 5858 | | JOHN EDDIE HILL SR. | $300.00 | $300.00 | 1 | | | | |
| 15500 | | JOHN EDWARD BYNUM | $7,500.00 | $7,500.00 | 1 | | | | |
| 7866 | | JOHN EDWARD HILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17003 | | JOHN EDWARD SEKULA | $1.00 | $1.00 | 1 | | | | |
| 5027 | | JOHN EDWARD WEST | $42,000.00 | $42,000.00 | 1 | | | | |
| 12694 | | JOHN ELLIOTT | $50,000.00 | $50,000.00 | 1 | | | | |
| 13029 | | JOHN ESPOSITO | $50,000.00 | $50,000.00 | 1 | | | | |
| 19241 | | JOHN EVAN BARTLETT | $7,500.00 | $7,500.00 | 1 | | | | |
| 16321 | | JOHN EVELO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 14651 | | JOHN EWALD | $50,000.00 | $50,000.00 | 1 | | | | |
| 10155 | | JOHN F ALLTOP | $300.00 | $300.00 | 1 | | | | |
| 21426 | | JOHN F CLYNES | $2,500.00 | $2,500.00 | 1 | | | | |
| 11573 | | JOHN F CONLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13843 | | JOHN F COSTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9958 | | JOHN F DEMPSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18667 | | JOHN F GREENFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 6647 | | JOHN F IZYDORCZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8447 | | JOHN F JOYCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9285 | | JOHN F KELLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13327 | | JOHN F LAMICA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17542 | | JOHN F LAWSON | $1.00 | $1.00 | 1 | | | | |
| 6981 | | JOHN F LOONIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5790 | | JOHN F MC DONALD | $7,500.00 | $7,500.00 | 1 | | | | |
| 20255 | | JOHN F MCMAHON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19415 | | JOHN F MESTROV | $7,500.00 | $7,500.00 | 1 | | | | |
| 5355 | | JOHN F ROSENZWEIG | $7,500.00 | $7,500.00 | 1 | | | | |
| 18404 | | JOHN F SCHAFFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5209 | | JOHN F SHATRAW SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22326 | | JOHN F SMITH | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 18134 | | JOHN F SPITZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 10069 | | JOHN F STOREY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15575 | | JOHN F WALPOLE | $1.00 | $1.00 | 1 | | | | |
| 18004 | | JOHN F WALSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 22673 | | JOHN FAY | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12717 | | JOHN FIORELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21489 | | JOHN FISHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7166 | | JOHN FLOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 12585 | | JOHN FOGUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17917 | | JOHN FRANK WILLIAMS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 12634 | | JOHN FRANKLIN DEMERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 18446 | | JOHN FREEMAN SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 6452 | | JOHN FRELOCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22680 | | JOHN FRENCH COOK | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 22057 | | JOHN FROSINA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 12664 | | JOHN FRUEH | $1.00 | $1.00 | 1 | | | | |
| 14177 | | JOHN G BANKSTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8973 | | JOHN G CRAIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19236 | | JOHN G CUNDY | $180,000.00 | $180,000.00 | 1 | | | | |
| 12631 | | JOHN G EDWARDS | $1.00 | $1.00 | 1 | | | | |
| 7774 | | JOHN G EGLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19473 | | JOHN G STRAUCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8282 | | JOHN G WASHBURN | $7,500.00 | $7,500.00 | 1 | | | | |
| 4771 | | JOHN G WILLIAMSON JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 22044 | | JOHN GAINES | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 5899 | | JOHN GARBARINO | $20,000.00 | $20,000.00 | 1 | | | | |
| 17798 | | JOHN GARREN | $42,000.00 | $42,000.00 | 1 | | | | |
| 15824 | | JOHN GARVIN | $1.00 | $1.00 | 1 | | | | |
| 15681 | | JOHN GAUDIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 8262 | | JOHN GIALELLA JR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4888 | | JOHN GIORDANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19610 | | JOHN GORDON | $7,500.00 | $7,500.00 | 1 | | | | |
| 14298 | | JOHN GRABER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11152 | | JOHN GROSSI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13724 | | JOHN GUSMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10989 | | JOHN H CIULLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 6025 | | JOHN H CLARKE JR | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 14804 | | JOHN H GILL | $300.00 | $300.00 | 1 | | | | |
| 20507 | | JOHN H HOLTHUSEN JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 14141 | | JOHN H KOERBER | $20,000.00 | $20,000.00 | 1 | | | | |
| 15891 | | JOHN H LASHOMB | $2,500.00 | $2,500.00 | 1 | | | | |
| 6713 | | JOHN H MANASCO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 14334 | | JOHN H MARTIN | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 12611 | | JOHN H MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15205 | | JOHN H REVIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 12883 | | JOHN H SEEDORF | $1.00 | $1.00 | 1 | | | | |
| 7773 | | JOHN H SHAPAKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12228 | | JOHN H SMITH JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 11598 | | JOHN H SWEENEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12318 | | JOHN HARVEY WHITE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20230 | | JOHN HAYDEN MCNEILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17333 | | JOHN HEELAN | $300.00 | $300.00 | 1 | | | | |
| 10482 | | JOHN HENDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14611 | | JOHN HENRY BRODNAX | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 6058 | | JOHN HENRY BRYANT III | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 14754 | | JOHN HENRY CORMIER | $14,000.00 | $14,000.00 | 1 | | | | |
| 9887 | | JOHN HENRY HAUG | $7,500.00 | $7,500.00 | 1 | | | | |
| 21051 | | JOHN HENRY HUFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 14340 | | JOHN HENRY SURRATT | $20,000.00 | $20,000.00 | 1 | | | | |
| 13032 | | JOHN HERNIAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 9521 | | JOHN HESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16974 | | JOHN HNATYSZYN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17723 | | JOHN HOEFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9594 | | JOHN HOWARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 4845 | | JOHN HOWARD CUMMINGS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15342 | | JOHN I FAILING | $300.00 | $300.00 | 1 | | | | |
| 12251 | | JOHN I LAPP SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 16481 | | JOHN I MOORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6934 | | JOHN I PETAK JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9163 | | JOHN IPPOLITO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 18222 | | JOHN IVERSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11395 | | JOHN J ADAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11134 | | JOHN J BARBATI | $180,000.00 | $180,000.00 | 1 | | | | |
| 19592 | | JOHN J BARLOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 13566 | | JOHN J BASTINE | $2,500.00 | $2,500.00 | 1 | | | | Signing Capacity not Indicated |
| 11571 | | JOHN J BIENICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 21491 | | JOHN J BRUNELLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 15295 | | JOHN J CARROLL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15334 | | JOHN J CHIAFFI | $180,000.00 | $180,000.00 | 1 | | | | |
| 10289 | | JOHN J CIOFFI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13474 | | JOHN J COYNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14166 | | JOHN J CURLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16716 | | JOHN J DILAURA | $1.00 | $1.00 | 1 | | | | |
| 11827 | | JOHN J DIMURA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17724 | | JOHN J DONNELLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16632 | | JOHN J FAIOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7590 | | JOHN J FARRER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5623 | | JOHN J FITZPATRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 19008 | | JOHN J FREMGEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 9076 | | JOHN J FUSCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 12901 | | JOHN J GARVEY | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 4878 | | JOHN J GARWACKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10966 | | JOHN J GAVIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17764 | | JOHN J GOKEY SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 7381 | | JOHN J GOSS | $50,000.00 | $50,000.00 | 1 | | | | |
| 13800 | | JOHN J HARTMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19196 | | JOHN J HEALY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18711 | | JOHN J HERBST | $7,500.00 | $7,500.00 | 1 | | | | |
| 11225 | | JOHN J HUDSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12469 | | JOHN J JERMYN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11745 | | JOHN J KEARNS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11463 | | JOHN J KEOUGH | $7,500.00 | $7,500.00 | 1 | | | | |
| 11805 | | JOHN J KILLCOMMONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6870 | | JOHN J KOZUB SR. | $300.00 | $300.00 | 1 | | | | |
| 11161 | | JOHN J LOVETT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 17926 | | JOHN J LUDEKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9783 | | JOHN J MAKOFSKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5589 | | JOHN J MARAFIOTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 4916 | | JOHN J MASTRION | $7,500.00 | $7,500.00 | 1 | | | | |
| 13592 | | JOHN J MATELA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4759 | | JOHN J MC GOWAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4726 | | JOHN J MC MAHON | $300.00 | $300.00 | 1 | | | | |
| 5292 | | JOHN J MC MEEKIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 7524 | | JOHN J NUGENT | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 13921 | | JOHN J NUTTLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22282 | | JOHN J O`BRIEN | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 11492 | | JOHN J O`CONNELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 11233 | | JOHN J PELCHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20160 | | JOHN J PIENTA | $300.00 | $300.00 | 1 | | | | |
| 11683 | | JOHN J REILLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15361 | | JOHN J ROGALA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20331 | | JOHN J RUBINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 8933 | | JOHN J RYAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18097 | | JOHN J RYAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7594 | | JOHN J SHARKEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 13995 | | JOHN J SINNOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 6935 | | JOHN J STEFANIK | $300.00 | $300.00 | 1 | | | | |
| 15570 | | JOHN J STEIMER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12103 | | JOHN J STENARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 9572 | | JOHN J STRACK | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 20937 | | JOHN J SURRE | $180,000.00 | $180,000.00 | 1 | | | | |
| 16703 | | JOHN J SZYMANSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13355 | | JOHN J TENAGLIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9714 | | JOHN J THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13033 | | JOHN J TOMAKA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9043 | | JOHN J TORNABENE | $14,000.00 | $14,000.00 | 1 | | | | |
| 14851 | | JOHN J VOLPE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20773 | | JOHN J YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |
| 12560 | | JOHN JACKMIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15003 | | JOHN JAMES CURRAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10497 | | JOHN JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 6737 | | JOHN JOSEPH ADAMO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7997 | | JOHN JOSEPH BAUMLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15310 | | JOHN JOSEPH BRADY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16094 | | JOHN JOSEPH DUPLAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 14841 | | JOHN JOSEPH JENTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 20854 | | JOHN JOSEPH LEONARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 17941 | | JOHN JOSEPH SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8848 | | JOHN K FOY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9518 | | JOHN K KLAG | $7,500.00 | $7,500.00 | 1 | | | | |
| 9236 | | JOHN K OLSCAMP | $1.00 | $1.00 | 1 | | | X | No Signature |
| 18853 | | JOHN KEANE | $1.00 | $1.00 | 1 | | | | |
| 6983 | | JOHN KELLEHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6284 | | JOHN KELLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18438 | | JOHN KEMITCH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10692 | | JOHN KNOX | $42,000.00 | $42,000.00 | 1 | | | | |
| 11397 | | JOHN KOSTICK JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 8671 | | JOHN KOWALCZYK | $2,500.00 | $2,500.00 | 1 | | | | |
| 19155 | | JOHN KROELL | $1.00 | $1.00 | 1 | | | | |
| 5750 | | JOHN KSZANAK SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 6556 | | JOHN L ADDEO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8185 | | JOHN L AGNES | $2,500.00 | $2,500.00 | 1 | | | | |
| 20740 | | JOHN L BURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9786 | | JOHN L CATTERSON | $20,000.00 | $20,000.00 | 1 | | | | |
| 10629 | | JOHN L CIRONA | $7,500.00 | $7,500.00 | 1 | | | | |
| 4173 | | JOHN L DAVIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 10666 | | JOHN L DENNY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10317 | | JOHN L HEANEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5673 | | JOHN L HICKERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 4894 | | JOHN L LAWANDUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11120 | | JOHN L MARESCA | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 9467 | | JOHN L MATTERESE | $300.00 | $300.00 | 1 | | | | |
| 5427 | | JOHN L MYERS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7926 | | JOHN L NOWAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9466 | | JOHN L PELTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 4942 | | JOHN L ROCHEFORT | $14,000.00 | $14,000.00 | 1 | | | | |
| 16684 | | JOHN L SCOTT JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9872 | | JOHN LACKNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 9723 | | JOHN LAFFERTY | $300.00 | $300.00 | 1 | | | | |
| 5177 | | JOHN LARRY SKILLERN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|:---------------:|-----------------:|:---------------:|:--------:|----------|
| 19208 | | JOHN LEO QUITER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4739 | | JOHN LESZCZYNSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 4778 | | JOHN LEWIS CHAMPLIN | $300.00 | $300.00 | 1 | | | | |
| 21991 | | JOHN LEWIS THOMPSON | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 9113 | | JOHN LONGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13162 | | JOHN LONTRATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 19252 | | JOHN LUCARELLI | $1.00 | $1.00 | 1 | | | | |
| 4900 | | JOHN M CANNELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 5916 | | JOHN M CASTORIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14194 | | JOHN M DEVIDO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5522 | | JOHN M DONLEAVY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5799 | | JOHN M GARGUIOLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8583 | | JOHN M HART | $7,500.00 | $7,500.00 | 1 | | | | |
| 16806 | | JOHN M JACCHINO | $50,000.00 | $50,000.00 | 1 | | | | |
| 16970 | | JOHN M JOBE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5442 | | JOHN M MITCHELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 8291 | | JOHN M MYERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8211 | | JOHN M NIGRO | $14,000.00 | $14,000.00 | 1 | | | | |
| 7943 | | JOHN M PAWLAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22498 | | JOHN M PHELPS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 14993 | | JOHN M PIERCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9267 | | JOHN M ROBERTSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13400 | | JOHN M ROMANIK | $300.00 | | | $300.00 | 1 | | |
| 17321 | | JOHN M VECCHIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8638 | | JOHN M WALL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6357 | | JOHN M YEDINAK | $20,000.00 | $20,000.00 | 1 | | | | |
| 7529 | | JOHN MACPHERSON THOMSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22647 | | JOHN MAJESTIC | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10700 | | JOHN MARSALIS | $300.00 | $300.00 | 1 | | | | |
| 4839 | | JOHN MASON SINGLETON | $300.00 | $300.00 | 1 | | | | |
| 4875 | | JOHN MAZZACCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5266 | | JOHN MC DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 17294 | | JOHN MC ENTEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9802 | | JOHN MC GEE | $300.00 | $300.00 | 1 | | | | |
| 9557 | | JOHN MC GRADY | $7,500.00 | $7,500.00 | 1 | | | | |
| 12500 | | JOHN MC LAUGHLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16554 | | JOHN MCCOY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21016 | | JOHN MCDONLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4648 | | JOHN MCILMURRAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13253 | | JOHN MCWHITE | $300.00 | $300.00 | 1 | | | | |
| 8269 | | JOHN MENNELLA | $42,000.00 | | | $42,000.00 | 1 | | |
| 20630 | | JOHN MICHAEL MALLON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12643 | | JOHN MICHAEL TIGHE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7826 | | JOHN MIELCAREK | $14,000.00 | $14,000.00 | 1 | | | | |
| 4247 | | JOHN MORRIS WARD SR | $42,000.00 | $42,000.00 | 1 | | | | |
| 19074 | | JOHN MOSCHOS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7301 | | JOHN MULCAHY | $20,000.00 | $20,000.00 | 1 | | | | |
| 9544 | | JOHN MURCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6367 | | JOHN MURRAY | $180,000.00 | $180,000.00 | 1 | | | | |
| 6927 | | JOHN N LAW | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| | | | | Amount | Votes | Amount | Votes | | |
|---|---|---|---|---|---|---|---|---|---|
| 6550 | | JOHN N MARVIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 10984 | | JOHN N NATALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10938 | | JOHN NATHAN BROWN | $300.00 | $300.00 | 1 | | | | |
| 6204 | | JOHN NELSON SONNIER | $42,000.00 | $42,000.00 | 1 | | | | |
| 14160 | | JOHN NEWCOMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 4705 | | JOHN NEZOLOSKY | $7,500.00 | $7,500.00 | 1 | | | | |
| 21679 | | JOHN O FORAKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 10862 | | JOHN O`DONNELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15381 | | JOHN O`SHEA | $300.00 | $300.00 | 1 | | | | |
| 13908 | | JOHN OBERMEIER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11262 | | JOHN OSCAR HUDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17263 | | JOHN P ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10203 | | JOHN P BARELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10007 | | JOHN P BURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9415 | | JOHN P CAPOBIANCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9096 | | JOHN P CASEY | $1.00 | $1.00 | 1 | | | | |
| 12692 | | JOHN P COLLIGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8017 | | JOHN P ENRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 8068 | | JOHN P GARRISON JR | $300.00 | $300.00 | 1 | | | | |
| 5430 | | JOHN P HABERMANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9851 | | JOHN P KOWALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13388 | | JOHN P MC GUIRE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9882 | | JOHN P NEW | $2,500.00 | $2,500.00 | 1 | | | | |
| 12590 | | JOHN P REQUE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22128 | | JOHN P RUSSO | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 18419 | | JOHN P SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4748 | | JOHN PAGANELLI | $42,000.00 | $42,000.00 | 1 | | | | |
| 17384 | | JOHN PALMERI | $7,500.00 | $7,500.00 | 1 | | | | |
| 13931 | | JOHN PARINELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10905 | | JOHN PAUL JAKUP | $2,500.00 | $2,500.00 | 1 | | | | |
| 11739 | | JOHN PAUL JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 6856 | | JOHN PAUL KEITH | $42,000.00 | $42,000.00 | 1 | | | | |
| 17034 | | JOHN PAVONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20683 | | JOHN PERISA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14814 | | JOHN PETER MOSKAL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15498 | | JOHN PETRONE | $300.00 | $300.00 | 1 | | | | |
| 13688 | | JOHN PHILLIP WALK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17295 | | JOHN PITZEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12995 | | JOHN PLOURDE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7471 | | JOHN PROVENZANO JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 9810 | | JOHN PUSKAR | $300.00 | $300.00 | 1 | | | | |
| 9182 | | JOHN QUINN | $1.00 | $1.00 | 1 | | | | |
| 8221 | | JOHN R ABPLANALP | $7,500.00 | $7,500.00 | 1 | | | | |
| 16900 | | JOHN R BRADFORD | $1.00 | $1.00 | 1 | | | | |
| 8061 | | JOHN R CULLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18473 | | JOHN R DOWNS | $180,000.00 | $180,000.00 | 1 | | | | |
| 8479 | | JOHN R ENGLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13701 | | JOHN R FARLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4895 | | JOHN R GALLAGHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17535 | | JOHN R HANSEN JR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | | Rejecting | | | |
| | | | | Amount | Votes | | Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 8225 | | JOHN R KAISER | $2,500.00 | $2,500.00 | **1** | | | | | |
| 9580 | | JOHN R KNOSP | $7,500.00 | $7,500.00 | **1** | | | | | |
| 6881 | | JOHN R LABOVE | $7,500.00 | $7,500.00 | **1** | | | | | |
| 90087 | | JOHN R MITCHELL, LC | $3,971,500.00 | $3,971,500.00 | **399** | | | | | 1 vote(s) were excluded as a duplicate. |
| 15079 | | JOHN R MONAHAN | $7,500.00 | $7,500.00 | **1** | | | | | |
| 13281 | | JOHN R STELLER | $180,000.00 | $180,000.00 | **1** | | | | | |
| 5213 | | JOHN R THOMAS JR | $1.00 | $1.00 | **1** | | | | | |
| 15489 | | JOHN R TROLIO | $7,500.00 | $7,500.00 | **1** | | | | | |
| 17102 | | JOHN R ZABINSKI | $50,000.00 | $50,000.00 | **1** | | | | | |
| 14656 | | JOHN R ZUZZOLO | $2,500.00 | $2,500.00 | **1** | | | | | |
| 13214 | | JOHN RAFFERTY | $2,500.00 | $2,500.00 | **1** | | | | | |
| 21672 | | JOHN RAUCHUT | $2,500.00 | $2,500.00 | **1** | | | | | |
| 8164 | | JOHN REID | $7,500.00 | $7,500.00 | **1** | | | | | |
| 17094 | | JOHN RICCIO | $2,500.00 | $2,500.00 | **1** | | | | | |
| 16444 | | JOHN RICHARD SAWYER | $2,500.00 | $2,500.00 | **1** | | | | | |
| 22015 | | JOHN RICKY GAZO | $1.00 | $1.00 | **1** | | | | X | Late Filed |
| 8481 | | JOHN RISER | $2,500.00 | $2,500.00 | **1** | | | | | |
| 11361 | | JOHN ROBBINS | $2,500.00 | $2,500.00 | **1** | | | | | |
| 18977 | | JOHN ROBERT HIXON | $7,500.00 | $7,500.00 | **1** | | | | | |
| 10047 | | JOHN ROBERT MCALLISTER | $2,500.00 | $2,500.00 | **1** | | | | | |
| 12386 | | JOHN ROBERTS | $42,000.00 | $42,000.00 | **1** | | | | | |
| 7975 | | JOHN ROCHE | $180,000.00 | $180,000.00 | **1** | | | | | |
| 17557 | | JOHN RODRIGUEZ | $2,500.00 | $2,500.00 | **1** | | | | | |
| 5210 | | JOHN ROZONEWSKI SR. | $2,500.00 | $2,500.00 | **1** | | | | | |
| 20964 | | JOHN S AURIA | $7,500.00 | $7,500.00 | **1** | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 18838 | | JOHN S BLAKLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11689 | | JOHN S CLARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 19802 | | JOHN S HILDENBRANDT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7881 | | JOHN S MAKAI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8869 | | JOHN S TOARMINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16994 | | JOHN S ZWAWA | $14,000.00 | $14,000.00 | 1 | | | | |
| 10054 | | JOHN SCALAMANDRE | $180,000.00 | $180,000.00 | 1 | | | | |
| 22185 | | JOHN SCIALDONE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16059 | | JOHN SCOLLO | $1.00 | $1.00 | 1 | | | | |
| 22497 | | JOHN SCRIMA | $2,500.00 | | | $2,500.00 | 1 | X | Late Filed |
| 6805 | | JOHN SELVAGGIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4261 | | JOHN SERRATA JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 12749 | | JOHN SGOBBO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6810 | | JOHN SHANAHAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7068 | | JOHN SHEPARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 14556 | | JOHN SHINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7599 | | JOHN SIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5895 | | JOHN SICILIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4844 | | JOHN SNODGRASS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10623 | | JOHN STEFANATOS | $180,000.00 | $180,000.00 | 1 | | | | |
| 4930 | | JOHN STEPHEN ROGERS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8279 | | JOHN STINZIANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19625 | | JOHN SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17265 | | JOHN SULLIVAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 15262 | | JOHN T CAPOZIO | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22708 | | JOHN T CASHIN | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 14143 | | JOHN T CASSIDY | $20,000.00 | $20,000.00 | 1 | | | | |
| 8411 | | JOHN T CHEFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 10826 | | JOHN T CUSACK | $2,500.00 | $2,500.00 | 1 | | | | |
| 5422 | | JOHN T CUSACK JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 22363 | | JOHN T FALCI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 21430 | | JOHN T FAUSNER | $1.00 | $1.00 | 1 | | | | |
| 19464 | | JOHN T HETZEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7990 | | JOHN T HOARE | $300.00 | $300.00 | 1 | | | | |
| 5502 | | JOHN T JACKSON SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 10907 | | JOHN T KOLLIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15546 | | JOHN T KORZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 20438 | | JOHN T LEDBETTER | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 17418 | | JOHN T MARTINEZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 6843 | | JOHN T NETHERLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15929 | | JOHN T NETHERLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10353 | | JOHN T SIBIGA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19556 | | JOHN T STEDMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21387 | | JOHN TAYLOR REED | $50,000.00 | $50,000.00 | 1 | | | | |
| 12734 | | JOHN TEDESCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17577 | | JOHN TENBROECK | $300.00 | $300.00 | 1 | | | | |
| 15313 | | JOHN THELIAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13900 | | JOHN THOMAS CARROLL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13883 | | JOHN THOMAS LASAGNE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8888 | | JOHN THOMAS PROCKNAL | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22488 | | JOHN THOMAS WISSELL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10880 | | JOHN TOTE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20332 | | JOHN TURLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6218 | | JOHN V STEFANIAK | $180,000.00 | $180,000.00 | 1 | | | | |
| 12792 | | JOHN V WISMANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5593 | | JOHN VAGIANOS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17531 | | JOHN VALDINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18389 | | JOHN VAN HASSENT | $7,500.00 | $7,500.00 | 1 | | | | |
| 14161 | | JOHN VANACORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12023 | | JOHN VINCENT O`CONNOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 12131 | | JOHN VOLPACCHIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7785 | | JOHN W ADAMS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 9036 | | JOHN W BAILEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5441 | | JOHN W BARTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 17768 | | JOHN W BECOATS SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 13973 | | JOHN W BINSEEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 10104 | | JOHN W BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9722 | | JOHN W BRZOZA | $7,500.00 | $7,500.00 | 1 | | | | |
| 8707 | | JOHN W CAWLEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 6740 | | JOHN W CHINISKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 16517 | | JOHN W CLEGG SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 20802 | | JOHN W DARMETKO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8320 | | JOHN W DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19567 | | JOHN W EVANS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15857 | | JOHN W GALLAGHER | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4953 | | JOHN W GIPSON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 14275 | | JOHN W HEFFERNAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8042 | | JOHN W HICKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8763 | | JOHN W HUBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19447 | | JOHN W JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 9628 | | JOHN W LANE | $180,000.00 | $180,000.00 | 1 | | | | |
| 5268 | | JOHN W MC CONNELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13119 | | JOHN W MC COY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18350 | | JOHN W MCELYEA | $50,000.00 | $50,000.00 | 1 | | | | |
| 4115 | | JOHN W MILLER | $300.00 | $300.00 | 1 | | | | |
| 13027 | | JOHN W O´ROURK | $2,500.00 | $2,500.00 | 1 | | | | |
| 11218 | | JOHN W PIATKO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18310 | | JOHN W SWEENEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17537 | | JOHN W THUERCK JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13676 | | JOHN W WARNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22079 | | JOHN W WELDON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9654 | | JOHN W YANULAVICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8015 | | JOHN WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8118 | | JOHN WALSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 5161 | | JOHN WASHINGTON | $300.00 | $300.00 | 1 | | | | |
| 18449 | | JOHN WAYNE DAWSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 10169 | | JOHN WAYNE STALLSWORTH | $50,000.00 | $50,000.00 | 1 | | | | |
| 14770 | | JOHN WELCH | $14,000.00 | $14,000.00 | 1 | | | | |
| 8014 | | JOHN WERBECK | $180,000.00 | $180,000.00 | 1 | | | | |
| 12393 | | JOHN WILLIAM BOBKO JR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|-------|-----------|-------|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 9290 | | JOHN WILLIAM HAYES | $7,500.00 | $7,500.00 | 1 | | | | |
| 8500 | | JOHN WILLIAM HOWE JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 22382 | | JOHN WILLIX | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 14976 | | JOHN WILSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 17794 | | JOHN ZALE | $7,500.00 | $7,500.00 | 1 | | | | |
| 15944 | | JOHN ZARTUN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14228 | | JOHN ZEMBA | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 20631 | | JOHN ZIMNIAK | $1.00 | $1.00 | 1 | | | | |
| 5105 | | JOHNIE CROCKER JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 9499 | | JOHNIE SHAFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22541 | | JOHNNIE B TURNBOW JR | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 21705 | | JOHNNIE D CROW | $2,500.00 | $2,500.00 | 1 | | | | |
| 14938 | | JOHNNIE DIANE GREEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 12277 | | JOHNNIE J MOUSER | $300.00 | $300.00 | 1 | | | | |
| 4014 | | JOHNNIE L MAHFOUZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 9613 | | JOHNNIE L TURNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8676 | | JOHNNIE LITTLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9840 | | JOHNNIE M WASHINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12226 | | JOHNNIE MELVIN REED JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 4238 | | JOHNNIE P HOOPER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17668 | | JOHNNIE SUMMERS | $300.00 | $300.00 | 1 | | | | |
| 22662 | | JOHNNIE W MACKEY | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 6445 | | JOHNNIE WEBB | $1.00 | $1.00 | 1 | | | | |
| 13962 | | JOHNNIE WILLIAMS | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 22039 | | JOHNNY BROWN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9980 | | JOHNNY BURTON WHEAT | $2,500.00 | $2,500.00 | 1 | | | | |
| 6189 | | JOHNNY C DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11753 | | JOHNNY CLIFFORD KIZZIAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11865 | | JOHNNY D WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | Signing Capacity not Indicated |
| 15248 | | JOHNNY EARL PREE | $7,500.00 | $7,500.00 | 1 | | | | |
| 11735 | | JOHNNY FRANKLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4513 | | JOHNNY J CAMPISE | $180,000.00 | $180,000.00 | 1 | | | | |
| 18565 | | JOHNNY J LUNDY | $50,000.00 | $50,000.00 | 1 | | | | |
| 19059 | | JOHNNY JOHNSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 19335 | | JOHNNY LEE BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16907 | | JOHNNY PARKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8055 | | JOHNNY PERRY JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 20233 | | JOHNNY PETERSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 22693 | | JOHNNY R JONES | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 13172 | | JOHNNY R SHUFFIELD | $7,500.00 | $7,500.00 | 1 | | | | |
| 16129 | | JOHNNY R WHATLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20862 | | JOHNNY WILBERT MARSHALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3857 | | JOHNSON, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2753 | | JOHNSON, HERBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 1 | 5142 | JOHNSON, KAREN JANICE | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 9094 | | JOHNSON, LANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 3869 | | JOHNSON, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2957 | | JOHNSON, STELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2746 | | JOHNSTON, GEORGE | $20,000.00 | $20,000.00 | 1 | | | | |
| 5011 | | JON A BROWN | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13194 | | JON R EDMISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12304 | | JONATHAN SALKA | $14,000.00 | $14,000.00 | 1 | | | | |
| 7595 | | JONATHAN SCOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 10739 | | JONATHAN WATKINS | $20,000.00 | $20,000.00 | 1 | | | | |
| 1963 | | JONES, ADORPHUS | $180,000.00 | $180,000.00 | 1 | | | | |
| 4287 | | JONES, BRIAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 2288 | | JONES, CAROL | $180,000.00 | $180,000.00 | 1 | | | | |
| 20206 | | JONES, CHERYL DENISE | $42,000.00 | $42,000.00 | 1 | | | | |
| 2530 | | JONES, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2284 | | JONES, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22335 | | JONES, JUNE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 1965 | 2182 | JONES, M A | $50,000.00 | $50,000.00 | 1 | | | | |
| 3218 | | JONSSON, ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14077 | | JORDAN JAMES BUTLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3852 | | JORDAN, JOSEPH | $7,500.00 | $7,500.00 | 1 | | | | |
| 17151 | | JORGE RAMOS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7071 | | JORGE SALAZAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5775 | | JORGE T RODRIGUEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 12150 | | JOSE A FERNANDEZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 9128 | | JOSE A RIVERA | $7,500.00 | $7,500.00 | 1 | | | | |
| 4861 | | JOSE A SANTIAGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8435 | | JOSE F FERNANDEZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 17115 | | JOSE F RUIZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 5026 | | JOSE G CARRILLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13480 | | JOSE L GARCIA | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18115 | | JOSE M FERNANDEZ | $1.00 | | | $1.00 | 1 | | |
| 5788 | | JOSE MARTINEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 22774 | | JOSE R AQUIJE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 4460 | | JOSE R GARCIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21041 | | JOSE RENTA | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 20345 | | JOSE T BERNARD | $20,000.00 | $20,000.00 | 1 | | | | |
| 22303 | | JOSE TRINIDAD | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 8440 | | JOSE VILLAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18980 | | JOSEF KOVACS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17715 | | JOSEF WINKLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17334 | | JOSEPH A ACOCELLA | $300.00 | $300.00 | 1 | | | X | No Signature |
| 9985 | | JOSEPH A ARNONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14157 | | JOSEPH A AXT | $300.00 | $300.00 | 1 | | | | |
| 5801 | | JOSEPH A BARLETTE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7469 | | JOSEPH A CAFIERO SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 11351 | | JOSEPH A CAMUTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4801 | | JOSEPH A CARNEVALE | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 20988 | | JOSEPH A CASABURI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13115 | | JOSEPH A CECALA | $300.00 | $300.00 | 1 | | | | |
| 9123 | | JOSEPH A CRIMI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8201 | | JOSEPH A CROCE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 14654 | | JOSEPH A DE CICCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6309 | | JOSEPH A DE SANTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7547 | | JOSEPH A DOBBIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5742 | | JOSEPH A FALCONITE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|-----------|-------|----------|----------|
| 4671 | | JOSEPH A IANNUZZELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11286 | | JOSEPH A IULIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10850 | | JOSEPH A LEE | $300.00 | $300.00 | 1 | | | | |
| 10591 | | JOSEPH A MACHANTY | $180,000.00 | $180,000.00 | 1 | | | | |
| 14394 | | JOSEPH A MAHON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9427 | | JOSEPH A MANCUSO | $20,000.00 | $20,000.00 | 1 | | | | |
| 4832 | | JOSEPH A MARCHESE | $2,500.00 | $2,500.00 | 1 | | | X | Superseded; by Ballot Control ID 17938 received May 11, 2009 |
| 17938 | | JOSEPH A MARCHESE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10806 | | JOSEPH A MAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7207 | | JOSEPH A NEAULT JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20780 | | JOSEPH A ODDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12549 | | JOSEPH A PAPALE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19401 | | JOSEPH A RONGO | $7,500.00 | $7,500.00 | 1 | | | | |
| 21021 | | JOSEPH A SOFO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7371 | | JOSEPH A SPECIALE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 6944 | | JOSEPH A STELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 17882 | | JOSEPH A SYNAKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8032 | | JOSEPH A TRENCA | $7,500.00 | $7,500.00 | 1 | | | | |
| 8576 | | JOSEPH A WEIHS | $7,500.00 | $7,500.00 | 1 | | | | |
| 4504 | | JOSEPH A ZAMPELLA | $20,000.00 | $20,000.00 | 1 | | | | |
| 10294 | | JOSEPH A ZAPPONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19543 | | JOSEPH ABRAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 10792 | | JOSEPH ABUSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 17419 | | JOSEPH AGNELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5327 | | JOSEPH ALCEE BREAUX | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11217 | | JOSEPH ALDI | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 18062 | | JOSEPH ANDERSON RUSSELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 4713 | | JOSEPH ANTHONY LOKIETEK | $7,500.00 | $7,500.00 | 1 | | | | |
| 4013 | | JOSEPH APLON SR | $42,000.00 | $42,000.00 | 1 | | | | |
| 17234 | | JOSEPH B BONI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14317 | | JOSEPH B MARTINO | $42,000.00 | $42,000.00 | 1 | | | | |
| 4622 | | JOSEPH B PRICE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 17565 | | JOSEPH B WATTS | $42,000.00 | $42,000.00 | 1 | | | | |
| 15703 | | JOSEPH BAILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14042 | | JOSEPH BASSANI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5888 | | JOSEPH BENEDETTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20200 | | JOSEPH BENJAMIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 10157 | | JOSEPH BOCCIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8587 | | JOSEPH BONGIORNI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5674 | | JOSEPH BORSELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 18249 | | JOSEPH BROWNLEE | $1.00 | $1.00 | 1 | | | | |
| 15000 | | JOSEPH BUFFA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14673 | | JOSEPH BUGMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6767 | | JOSEPH BUONAGURA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11303 | | JOSEPH C BOZDECH | $7,500.00 | $7,500.00 | 1 | | | | |
| 4849 | | JOSEPH C BRACHMANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13254 | | JOSEPH C BURSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 16631 | | JOSEPH C CANNATA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4806 | | JOSEPH C DAIDOLA SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22397 | | JOSEPH C DOUGHNEY | $300.00 | $300.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 7649 | | JOSEPH C KAYOLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 8472 | | JOSEPH C MC KENDRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7201 | | JOSEPH C PALMISANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17313 | | JOSEPH C REYNOLDS | $300.00 | $300.00 | 1 | | | | |
| 14798 | | JOSEPH C ROGOWICZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 15514 | | JOSEPH C SARDINA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6396 | | JOSEPH C TACKAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 10144 | | JOSEPH C TOBIAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5316 | | JOSEPH C WILLIAMS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14845 | | JOSEPH CALANDRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14664 | | JOSEPH CAPPELLO | $1.00 | $1.00 | 1 | | | | |
| 10764 | | JOSEPH CARINCI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11318 | | JOSEPH CASSIDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12301 | | JOSEPH CASTELLUCCI | $7,500.00 | $7,500.00 | 1 | | | | |
| 7087 | | JOSEPH CAVALLERI | $50,000.00 | $50,000.00 | 1 | | | | |
| 20242 | | JOSEPH CELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13218 | | JOSEPH CERVONE | $300.00 | $300.00 | 1 | | | | |
| 9843 | | JOSEPH CIMINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18863 | | JOSEPH COLEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10635 | | JOSEPH COMERRO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5837 | | JOSEPH CONCANNON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13236 | | JOSEPH CORNEYEA | $7,500.00 | $7,500.00 | 1 | | | | |
| 8949 | | JOSEPH CUNDARI | $7,500.00 | $7,500.00 | 1 | | | | |
| 22101 | | JOSEPH D CURICH | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 22349 | | JOSEPH D DI CESARE | $1.00 | $1.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|----------|-------|----------|----------|
| 21480 | | JOSEPH D FERRARA | $300.00 | $300.00 | 1 | | | | |
| 14712 | | JOSEPH D FORTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 18192 | | JOSEPH D MARSHALL | $180,000.00 | $180,000.00 | 1 | | | | |
| 13681 | | JOSEPH D SANZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9621 | | JOSEPH D WHITE | $14,000.00 | $14,000.00 | 1 | | | | |
| 20762 | | JOSEPH DAVID MANZOLILLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8253 | | JOSEPH DE LORENZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11799 | | JOSEPH DE MARCO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10255 | | JOSEPH DE SANTIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10281 | | JOSEPH DEAMER | $300.00 | $300.00 | 1 | | | | |
| 8268 | | JOSEPH DECRESCENZO | $50,000.00 | $50,000.00 | 1 | | | | |
| 4331 | | JOSEPH DERIJEAN FONTENOT | $7,500.00 | $7,500.00 | 1 | | | | |
| 10655 | | JOSEPH DESIO | $1.00 | $1.00 | 1 | | | | |
| 5373 | | JOSEPH DI MARCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10609 | | JOSEPH DIBLASI | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 10002 | | JOSEPH DICKENSON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16674 | | JOSEPH DORANT | $7,500.00 | $7,500.00 | 1 | | | | |
| 13939 | | JOSEPH DOUGLAS | $50,000.00 | $50,000.00 | 1 | | | | |
| 13932 | | JOSEPH DUNCAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20296 | | JOSEPH E ALMON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10252 | | JOSEPH E ARENHOLZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 14812 | | JOSEPH E BAUER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10961 | | JOSEPH E BRANDE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10797 | | JOSEPH E BRUNS | $20,000.00 | $20,000.00 | 1 | | | | |
| 14043 | | JOSEPH E CHLUDZINSKI | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20500 | | JOSEPH E COSTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12955 | | JOSEPH E DAVIS | $300.00 | $300.00 | 1 | | | | |
| 16340 | | JOSEPH E DEGROODT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7198 | | JOSEPH E DENONCOURT | $180,000.00 | $180,000.00 | 1 | | | | |
| 12030 | | JOSEPH E FILIPSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 4876 | | JOSEPH E FOUNTAIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7389 | | JOSEPH E MARTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16371 | | JOSEPH E POIRIER | $300.00 | $300.00 | 1 | | | | |
| 20177 | | JOSEPH E REVAI | $1.00 | $1.00 | 1 | | | | |
| 20896 | | JOSEPH E TURNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15271 | | JOSEPH E WHITEHEAD | $7,500.00 | $7,500.00 | 1 | | | | |
| 14229 | | JOSEPH EDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7462 | | JOSEPH EDWARD PATTERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8023 | | JOSEPH F BORZA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7842 | | JOSEPH F CARUANA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9698 | | JOSEPH F CROSBY SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 8822 | | JOSEPH F D`AMICO JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13262 | | JOSEPH F DALICANDRO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10094 | | JOSEPH F DI BERNARDO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19212 | | JOSEPH F DONOFRIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11163 | | JOSEPH F GENTILE | $180,000.00 | $180,000.00 | 1 | | | | |
| 13890 | | JOSEPH F GITTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21089 | | JOSEPH F GOLAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18922 | | JOSEPH F KILLORAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11027 | | JOSEPH F KOPERA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17874 | | JOSEPH F LAPLACA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19646 | | JOSEPH F LYNCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8928 | | JOSEPH F MILLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19014 | | JOSEPH F MISTASZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 10261 | | JOSEPH F MONZOLINO | $1.00 | $1.00 | 1 | | | | |
| 11818 | | JOSEPH F NULLET | $7,500.00 | $7,500.00 | 1 | | | | |
| 6476 | | JOSEPH F ROSATI | $300.00 | $300.00 | 1 | | | | |
| 8744 | | JOSEPH F SANTORA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20137 | | JOSEPH F SHARKEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16945 | | JOSEPH F SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15495 | | JOSEPH F THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10540 | | JOSEPH F WEBB | $14,000.00 | $14,000.00 | 1 | | | | |
| 10940 | | JOSEPH FERRO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9649 | | JOSEPH FESTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 21445 | | JOSEPH FLOREA | $7,500.00 | $7,500.00 | 1 | | | | |
| 13782 | | JOSEPH FRANCIS O`NEILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 9494 | | JOSEPH FRANZINO | $300.00 | $300.00 | 1 | | | | |
| 13509 | | JOSEPH G CYR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10760 | | JOSEPH G PARAGI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15061 | | JOSEPH GABBIDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11344 | | JOSEPH GALANO | $50,000.00 | $50,000.00 | 1 | | | | |
| 14522 | | JOSEPH GALASSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17921 | | JOSEPH GALLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 13661 | | JOSEPH GALLANT | $50,000.00 | $50,000.00 | 1 | | | | |
| 20082 | | JOSEPH GAMBINO | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12444 | | JOSEPH GOODWIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13577 | | JOSEPH GRAJEDA | $7,500.00 | $7,500.00 | 1 | | | | |
| 8635 | | JOSEPH GRASSO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14597 | | JOSEPH GUERCIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6872 | | JOSEPH H CAVALIERE | $180,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 16993 | | JOSEPH H VRANCKEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15333 | | JOSEPH HANSEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 13492 | | JOSEPH HARLEY TUELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 14427 | | JOSEPH HAVILAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 5983 | | JOSEPH HUTCHINSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 8629 | | JOSEPH IMBASCIANI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6015 | | JOSEPH INTRABARTOLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 12531 | | JOSEPH J ACCOLLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 20378 | | JOSEPH J BARBERIAN | $300.00 | $300.00 | 1 | | | | |
| 6060 | | JOSEPH J BIELEC JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18931 | | JOSEPH J CAMERON | $180,000.00 | $180,000.00 | 1 | | | | |
| 10748 | | JOSEPH J CANINO JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7805 | | JOSEPH J CHIACHIARETTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9099 | | JOSEPH J FURCIATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11109 | | JOSEPH J GALDYS JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 16542 | | JOSEPH J GARDNER | $1.00 | $1.00 | 1 | | | | |
| 6580 | | JOSEPH J GAVEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6793 | | JOSEPH J GIOMUNDO JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 13475 | | JOSEPH J HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 8766 | | JOSEPH J KING | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 5376 | | JOSEPH J KOSCIELNIAK JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7245 | | JOSEPH J KOSCIK | $7,500.00 | $7,500.00 | 1 | | | | |
| 18073 | | JOSEPH J KRUSE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9341 | | JOSEPH J MAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11563 | | JOSEPH J PERRETTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5867 | | JOSEPH J PISCIOTTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9488 | | JOSEPH J ROMANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11064 | | JOSEPH J SICAK | $50,000.00 | $50,000.00 | 1 | | | | |
| 4793 | | JOSEPH J SPAGNOLA | $300.00 | $300.00 | 1 | | | | |
| 7950 | | JOSEPH J WIER JR | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 5540 | | JOSEPH JAKUBOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7013 | | JOSEPH JANKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17543 | | JOSEPH JOHN JACK | $1.00 | $1.00 | 1 | | | | |
| 20016 | | JOSEPH JOHN ROSTKOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5280 | | JOSEPH KENCEL SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 13748 | | JOSEPH KEVIN MCDERMOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 9115 | | JOSEPH KING | $2,500.00 | $2,500.00 | 1 | | | | |
| 14424 | | JOSEPH KIRINCICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6765 | | JOSEPH KMIEC | $7,500.00 | $7,500.00 | 1 | | | | |
| 14189 | | JOSEPH KOEHLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13903 | | JOSEPH KOVARIK | $7,500.00 | $7,500.00 | 1 | | | | |
| 15872 | | JOSEPH KWITEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 5542 | | JOSEPH L ARMSTRONG | $7,500.00 | $7,500.00 | 1 | | | | |
| 8444 | | JOSEPH L DOWNIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14495 | | JOSEPH L DULSKI | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 6421 | | JOSEPH L JENKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13364 | | JOSEPH L MAC NEIL | $42,000.00 | $42,000.00 | 1 | | | | |
| 4821 | | JOSEPH L SCARPACE | $1.00 | $1.00 | 1 | | | | |
| 9237 | | JOSEPH L SEGARRA | $7,500.00 | $7,500.00 | 1 | | | | |
| 20187 | | JOSEPH L SMITH SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 11828 | | JOSEPH L THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18026 | | JOSEPH L WASHINGTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 19341 | | JOSEPH L WIGGINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5625 | | JOSEPH LA BARBERA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9891 | | JOSEPH LA DUCA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18496 | | JOSEPH LATERZA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17398 | | JOSEPH LILLY | $14,000.00 | $14,000.00 | 1 | | | | |
| 10330 | | JOSEPH LINSLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14506 | | JOSEPH LONEGRO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6806 | | JOSEPH LONGO | $7,500.00 | $7,500.00 | 1 | | | | |
| 4846 | | JOSEPH LOUIS ALEXANDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20298 | | JOSEPH LYSOGORSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 18868 | | JOSEPH M AUFIERO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4898 | | JOSEPH M AUKSTOLIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10377 | | JOSEPH M DEMEO | $42,000.00 | $42,000.00 | 1 | | | | |
| 8549 | | JOSEPH M FULLUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 9772 | | JOSEPH M FUSCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20541 | | JOSEPH M GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9918 | | JOSEPH M HUNTZ | $300.00 | $300.00 | 1 | | | | |
| 12284 | | JOSEPH M MARANDA | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5088 | | JOSEPH M PICCIONE | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 16163 | | JOSEPH M SLODYSKO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8927 | | JOSEPH M VANELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10344 | | JOSEPH MACEJKA | $300.00 | $300.00 | 1 | | | | |
| 17850 | | JOSEPH MACKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20666 | | JOSEPH MACKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14496 | | JOSEPH MAGENTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 12078 | | JOSEPH MAGGI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8460 | | JOSEPH MAHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18366 | | JOSEPH MALVINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20029 | | JOSEPH MARCHESE | $42,000.00 | $42,000.00 | 1 | | | | |
| 7086 | | JOSEPH MARCISZEWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12397 | | JOSEPH MARRESE | $1.00 | $1.00 | 1 | | | | |
| 9064 | | JOSEPH MC KAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18008 | | JOSEPH MCGROARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15386 | | JOSEPH MELE | $7,500.00 | $7,500.00 | 1 | | | | |
| 11666 | | JOSEPH MERCADO | $300.00 | $300.00 | 1 | | | | |
| 14431 | | JOSEPH MEZIC | $300.00 | $300.00 | 1 | | | | |
| 18431 | | JOSEPH MICHAEL GIBNEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 4791 | | JOSEPH MICHALEK | $20,000.00 | $20,000.00 | 1 | | | | |
| 17478 | | JOSEPH MILCETIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 12542 | | JOSEPH MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11786 | | JOSEPH MIRABILE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6408 | | JOSEPH MIRRO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8776 | | JOSEPH MODENA | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 16332 | | JOSEPH MORAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 9888 | | JOSEPH MORGANO | $14,000.00 | $14,000.00 | 1 | | | | |
| 7273 | | JOSEPH MOSES | $7,500.00 | $7,500.00 | 1 | | | | |
| 6249 | | JOSEPH N CULLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12911 | | JOSEPH N DAVIS | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 16241 | | JOSEPH N J SASIADEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9740 | | JOSEPH N LEWIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9093 | | JOSEPH N SZABO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10085 | | JOSEPH NAPPI | $7,500.00 | $7,500.00 | 1 | | | | |
| 12927 | | JOSEPH NATALE | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 10208 | | JOSEPH O MANICO | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 15347 | | JOSEPH O'NEAL | $300.00 | $300.00 | 1 | | | | |
| 10241 | | JOSEPH OLEXA | $20,000.00 | $20,000.00 | 1 | | | | |
| 16717 | | JOSEPH OWENS | $42,000.00 | $42,000.00 | 1 | | | | |
| 17998 | | JOSEPH P ACCETTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12607 | | JOSEPH P BIONDI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9986 | | JOSEPH P CAPOBIANCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6928 | | JOSEPH P DU FOUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10867 | | JOSEPH P GARVIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11677 | | JOSEPH P LAPERA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9602 | | JOSEPH P LOVAGLIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7650 | | JOSEPH P MARTIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 13232 | | JOSEPH P MCDERMOTT | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9515 | | JOSEPH P MENNO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8722 | | JOSEPH P MURPHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7111 | | JOSEPH P O'REILLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4335 | | JOSEPH P PETERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7596 | | JOSEPH P RACHUTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16160 | | JOSEPH P SPRUFERO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17898 | | JOSEPH P TREMBATH | $300.00 | $300.00 | 1 | | | | |
| 11525 | | JOSEPH P TRIVILINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4715 | | JOSEPH PALLANTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18637 | | JOSEPH PARUOLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 20698 | | JOSEPH PATRICK CRANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7183 | | JOSEPH PATRICK NOTTENKAMPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16520 | | JOSEPH PATRICK REILLY | $50,000.00 | $50,000.00 | 1 | | | | |
| 16093 | | JOSEPH PAUL GALLAGHER | $1.00 | $1.00 | 1 | | | | |
| 19899 | | JOSEPH PAUL MOORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12617 | | JOSEPH PEREICICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8489 | | JOSEPH PERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16573 | | JOSEPH PETRONI | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6721 | | JOSEPH PETROSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8542 | | JOSEPH PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16245 | | JOSEPH PHILLIPS | $14,000.00 | $14,000.00 | 1 | | | | |
| 19723 | | JOSEPH PUTCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 9812 | | JOSEPH R CHIODO | $14,000.00 | $14,000.00 | 1 | | | | |
| 11124 | | JOSEPH R CHONTOSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 17901 | | JOSEPH R DISTEFANO | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7629 | | JOSEPH R FAVATA | $7,500.00 | $7,500.00 | 1 | | | | |
| 5388 | | JOSEPH R FRANCESCONE | $300.00 | $300.00 | 1 | | | | |
| 9204 | | JOSEPH R HAYES | $7,500.00 | $7,500.00 | 1 | | | | |
| 4790 | | JOSEPH R KAMINSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13714 | | JOSEPH R KNABEL | $300.00 | $300.00 | 1 | | | | |
| 5834 | | JOSEPH R MCCARTHY | $300.00 | $300.00 | 1 | | | | |
| 13711 | | JOSEPH R PANTANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 15558 | | JOSEPH R ROOT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14006 | | JOSEPH RANKIN | $1.00 | $1.00 | 1 | | | | |
| 12919 | | JOSEPH RAPPAZZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19107 | | JOSEPH RENARD GUILLORY | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 12841 | | JOSEPH RICHARD ISEREAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 20987 | | JOSEPH RICHARD MAYBURY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20420 | | JOSEPH ROBERT PODWYSZYUSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 4883 | | JOSEPH S DI GREGORIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17952 | | JOSEPH S GALLANT | $300.00 | $300.00 | 1 | | | | |
| 16701 | | JOSEPH S MORTELLARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8480 | | JOSEPH S MUNDA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5884 | | JOSEPH S POLAKIEWICZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 13764 | | JOSEPH S RICHTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11335 | | JOSEPH S RUSSO | $180,000.00 | $180,000.00 | 1 | | | | |
| 4799 | | JOSEPH S STOKLOSA | $180,000.00 | $180,000.00 | 1 | | | | |
| 7731 | | JOSEPH SAFRAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19550 | | JOSEPH SATALINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8817 | | JOSEPH SEIG | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|------------------|-------|------------------|-------|----------|----------|
| 10513 | | JOSEPH SHERIDAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17255 | | JOSEPH SILVA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13337 | | JOSEPH SIRC SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 20945 | | JOSEPH SOSA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20604 | | JOSEPH SPEZZACATENA | $14,000.00 | $14,000.00 | 1 | | | | |
| 9359 | | JOSEPH STREPPONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14887 | | JOSEPH SZABO | $1.00 | $1.00 | 1 | | | | |
| 18126 | | JOSEPH T BURKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12894 | | JOSEPH T CUCUZZO | $300.00 | $300.00 | 1 | | | | |
| 12614 | | JOSEPH T DI MURA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6510 | | JOSEPH T GAUDINO | $50,000.00 | $50,000.00 | 1 | | | | |
| 21093 | | JOSEPH T GIBBONS | $20,000.00 | $20,000.00 | 1 | | | X | No Signature |
| 7303 | | JOSEPH T NICKLEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 9517 | | JOSEPH T ROSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18755 | | JOSEPH T SILVA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12155 | | JOSEPH T TARULLI | $1.00 | $1.00 | 1 | | | X | No Signature |
| 12567 | | JOSEPH TESE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8022 | | JOSEPH THOMAS SOKOLIC | $7,500.00 | $7,500.00 | 1 | | | | |
| 12938 | | JOSEPH THRAPP | $2,500.00 | $2,500.00 | 1 | | | | |
| 9200 | | JOSEPH TOMIZZI | $7,500.00 | $7,500.00 | 1 | | | | |
| 6842 | | JOSEPH TRAMANTANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6910 | | JOSEPH TRIMBOLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5945 | | JOSEPH TRIPPI SR. | $300.00 | $300.00 | 1 | | | | |
| 7691 | | JOSEPH TRUJILLO | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 7896 | | JOSEPH TUCCI | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19277 | | JOSEPH V DANTONIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6977 | | JOSEPH V FAVALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14215 | | JOSEPH V MORAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5688 | | JOSEPH V RICHARDS | $42,000.00 | $42,000.00 | 1 | | | | |
| 15753 | | JOSEPH VICTOR RUDNIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8105 | | JOSEPH VINCENT WHITE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16024 | | JOSEPH VUMBACA | $14,000.00 | $14,000.00 | 1 | | | | |
| 7976 | | JOSEPH W DEREN | $14,000.00 | $14,000.00 | 1 | | | | |
| 4555 | | JOSEPH W DUNLAP JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 6720 | | JOSEPH W MITCHELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 8757 | | JOSEPH W REVERE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12353 | | JOSEPH W RIBA | $14,000.00 | $14,000.00 | 1 | | | | |
| 22366 | | JOSEPH W RYAN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 11145 | | JOSEPH W SAULS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12789 | | JOSEPH W TETONIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 11035 | | JOSEPH WALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 9453 | | JOSEPH WERNER | $20,000.00 | $20,000.00 | 1 | | | | |
| 8689 | | JOSEPH WILLIAM BATTAGLINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7952 | | JOSEPH WILLIAM MORASKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18498 | | JOSEPH WOLFINGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 7247 | | JOSEPH ZAFONTE | $300.00 | $300.00 | 1 | | | X | No Signature |
| 6710 | | JOSEPH ZAMBUTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7727 | | JOSEPH ZICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2905 | | JOSEPH, SIDNEY | $300.00 | $300.00 | 1 | | | | |
| 7571 | | JOSEPHINE AUSTIN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14090 | | JOSEPHINE F GENTILE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6900 | | JOSEPHINE KRESCONKO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10485 | | JOSEPHINE THORNTON | $20,000.00 | $20,000.00 | 1 | | | | |
| 13189 | | JOSH COLLINS JR | $1.00 | $1.00 | 1 | | | | |
| 19745 | | JOSHUA HARRIS JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 3405 | | JOUDY, SANDRA | $14,000.00 | $14,000.00 | 1 | | | | |
| 19431 | | JOY D COGSHELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 20844 | | JOYCE A RICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 11678 | | JOYCE ANN PRIEST | $7,500.00 | $7,500.00 | 1 | | | | |
| 7181 | | JOYCE E BROWN | $300.00 | $300.00 | 1 | | | X | No Signature |
| 19136 | | JOYCE F TUGGLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19242 | | JOYCE H SUMMERVILLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16354 | | JOYCE R SUROWY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19576 | | JOYCE WITHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 22641 | | JOZSEF GECZI | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 7838 | | JUAN A VELEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 4459 | | JUAN BARRIENTOS | $14,000.00 | $14,000.00 | 1 | | | | |
| 20079 | | JUAN F AGUILAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9175 | | JUAN LONGO | $7,500.00 | $7,500.00 | 1 | | | | |
| 22333 | | JUANITA B JONES | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 18198 | | JUANITA HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11239 | | JUANITA JACKSON PLATER | $300.00 | $300.00 | 1 | | | | |
| 13593 | | JUANITA M DAVIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10705 | | JUANITA MARIE WALD | $180,000.00 | $180,000.00 | 1 | | | | |
| 11417 | | JUANITA T ROSE | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 16333 | | JUBIE, MYRA | | $180,000.00 | $180,000.00 | 1 | | | | |
| 15432 | | JUDITH BRYDE | | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 9017 | | JUDITH C EIFERT | | $300.00 | $300.00 | 1 | | | | |
| 5165 | | JUDY ANN HARDESTER | | $2,500.00 | $2,500.00 | 1 | | | | |
| 10504 | | JUDY ANN MOOREHEAD | | $50,000.00 | $50,000.00 | 1 | | | | |
| 6181 | | JUDY ANN MURPHY | | $2,500.00 | $2,500.00 | 1 | | | | |
| 7314 | | JUDY ANN PRUITT | | $2,500.00 | $2,500.00 | 1 | | | | |
| 18430 | | JUDY ANN THOMASON | | $2,500.00 | $2,500.00 | 1 | | | | |
| 21384 | | JUDY W BONO | | $2,500.00 | $2,500.00 | 1 | | | | |
| 9695 | | JULES VINCENT BRADLE | | $300.00 | $300.00 | 1 | | | | |
| 5110 | | JULIA B WELCH | | $7,500.00 | $7,500.00 | 1 | | | | |
| 16861 | | JULIA DIANNE WILSON | | $7,500.00 | $7,500.00 | 1 | | | | |
| 13985 | | JULIA LAWSON | | $2,500.00 | $2,500.00 | 1 | | | | |
| 9297 | | JULIAN CHARLES KING | | $1.00 | $1.00 | 1 | | | | |
| 15861 | | JULIAN KANE | | $180,000.00 | $180,000.00 | 1 | | | | |
| 9338 | | JULIAN L ROBERTS | | $14,000.00 | $14,000.00 | 1 | | | | |
| 18729 | | JULIO VEGA | | $50,000.00 | $50,000.00 | 1 | | | | |
| 8873 | | JULIUS C KOEHLER II | | $7,500.00 | $7,500.00 | 1 | | | | |
| 11502 | | JULIUS COSTANZA | | $20,000.00 | $20,000.00 | 1 | | | | |
| 4910 | | JULIUS DELPIZZO | | $14,000.00 | $14,000.00 | 1 | | | | |
| 10931 | | JULIUS H MAJOR | | $50,000.00 | $50,000.00 | 1 | | | | |
| 4858 | | JULIUS J ZANOTELLI | | $2,500.00 | $2,500.00 | 1 | | | | |
| 20290 | | JULIUS KLEIN | | $180,000.00 | $180,000.00 | 1 | | | | |
| 7049 | | JULIUS L SHULTZ | | $180,000.00 | $180,000.00 | 1 | | | | |
| 4206 | | JULIUS MILBURN BUXTON | | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20075 | | JUNE A KING | $42,000.00 | $42,000.00 | 1 | | | | |
| 16232 | | JUNE BLATTENBERGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15158 | | JUNE LOUISE MALLORY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20570 | | JUNIA BROOKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8066 | | JUNIOR M BURNETT | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 15420 | | JUNIOR RAY MATTHEWS | $7,500.00 | $7,500.00 | 1 | | | | |
| 4162 | | JURICK, WILLIAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 2241 | | JUTROWSKI, CLEMENT | $20,000.00 | $20,000.00 | 1 | | | | |
| 2036 | | KACHUK, ALLAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5627 | | KADY, ARLENE | $180,000.00 | $180,000.00 | 1 | | | | |
| 10436 | | KAEHLER, ROBERT K | $2,500.00 | $2,500.00 | 1 | | | | |
| 90031 | | KAESKE LAW FIRM | $12,812,000.00 | $12,812,000.00 | 98 | | | | 1 vote(s) were excluded as a duplicate. |
| 2796 | | KAISER, DOROTHY | $180,000.00 | $180,000.00 | 1 | | | | |
| 3046 | | KAJETANOWICZ, RICHARD | $300.00 | $300.00 | 1 | | | | |
| 9873 | | KAMAL N GRESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3883 | | KAMINSKI, RICHARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 2859 | | KANANOVICH, ARCHIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 3227 | | KAPUSTA, KENNETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 11309 | | KAREL DVORAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15803 | | KAREN BILLING | $180,000.00 | $180,000.00 | 1 | | | | |
| 2073 | | KARGAUER, AMY | $180,000.00 | $180,000.00 | 1 | | | | |
| 15563 | | KARL A CONGDON | $7,500.00 | $7,500.00 | 1 | | | | |
| 9506 | | KARL A OLSEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 9631 | | KARL D PETERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 15325 | | KARL GERLACH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|---------|-------|---------|-------|----------|----------|
| 20606 | | KARL H BARWICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 16530 | | KARL MULLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 9248 | | KARL OETTINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6913 | | KARL VON DER HEYDT | $7,500.00 | $7,500.00 | 1 | | | | |
| 8354 | | KAROLKOWSKI, PETER | $20,000.00 | $20,000.00 | 1 | | | | |
| 2783 | | KAROW, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 4152 | | KARP, JOSEPH | $7,500.00 | $7,500.00 | 1 | | | | |
| 5643 | | KASPER KRISTIAN | $1.00 | $1.00 | 1 | | | X | No Signature |
| 2980 | | KASZTAN, EUGENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22078 | | KATHERINE A MORRIS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 16120 | | KATHERINE ALLISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18486 | | KATHERINE L BOLTON | $42,000.00 | $42,000.00 | 1 | | | | |
| 14490 | | KATHLEEN CALLAHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14396 | | KATHLEEN NASTASI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18181 | | KATHLEEN STURMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19697 | | KATHRINE PATTILLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 17426 | | KATHRYN H STOREY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7522 | | KATHRYN L BAUER-RIVERA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5445 | | KATHRYN L DEES | $1.00 | $1.00 | 1 | | | | |
| 8379 | | KATHY GRIND | $2,500.00 | $2,500.00 | 1 | | | | |
| 14347 | | KATIE B ROMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 13769 | | KATIE M GRIFFITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 3000 | | KATZMANN, BRUCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21045 | | KAY KYSER KING | $180,000.00 | $180,000.00 | 1 | | | | |
| 9252 | | KAZAKOWITZ, KATHRYN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 90022 | | KAZAN MCCLAIN ET AL | $23,142,800.00 | $23,142,800.00 | **143** | | | | |
| 4979 | | KEARINS, ANTHONY | $7,500.00 | $7,500.00 | **1** | | | | |
| 10464 | | KEARNEY (DEC), JAMES F | $42,000.00 | $42,000.00 | **1** | | | | |
| 2811 | | KEATING, MARJORIE | $20,000.00 | $20,000.00 | **1** | | | X | Not Original Ballot |
| 3759 | | KEEFE, JAMES | $2,500.00 | $2,500.00 | **1** | | | | |
| 4493 | | KEELER (DEC), FRANK T | $2,500.00 | $2,500.00 | **1** | | | | |
| 2057 | | KEENAN, EDWARD | $2,500.00 | $2,500.00 | **1** | | | | |
| 3343 | | KEENAN, HUGH | $7,500.00 | $7,500.00 | **1** | | | | |
| 3617 | | KEENAN, PHILIP | $2,500.00 | $2,500.00 | **1** | | | | |
| 4144 | | KEILICH, IRMA | $20,000.00 | $20,000.00 | **1** | | | | |
| 14631 | | KEITH A BAKER | $2,500.00 | $2,500.00 | **1** | | | | |
| 7902 | | KEITH A MABIE | $2,500.00 | $2,500.00 | **1** | | | | |
| 5491 | | KEITH CAVELL SABBS SR. | $1.00 | $1.00 | **1** | | | | |
| 7061 | | KEITH EDWARD FARMER | $2,500.00 | $2,500.00 | **1** | | | | |
| 7796 | | KEITH F BENEDICT | $2,500.00 | $2,500.00 | **1** | | | | |
| 18538 | | KEITH JAN BRACY | $7,500.00 | $7,500.00 | **1** | | | | |
| 6837 | | KEITH M DUPLISSEY | $2,500.00 | $2,500.00 | **1** | | | | |
| 19472 | | KEITH R BURKE | $7,500.00 | $7,500.00 | **1** | | | | |
| 5748 | | KEITH R MULVIHILL | $2,500.00 | $2,500.00 | **1** | | | | |
| 16931 | | KEITH S SHAW | $300.00 | $300.00 | **1** | | | | |
| 12443 | | KEITH W GABY | $7,500.00 | $7,500.00 | **1** | | | | |
| 20284 | | KELLER M HAM | $7,500.00 | $7,500.00 | **1** | | | | |
| 3799 | | KELLER, BRIAN | $180,000.00 | $180,000.00 | **1** | | | | |
| 7907 | | KELLER, PAUL | $2,500.00 | $2,500.00 | **1** | | | | |
| 90057 | | KELLEY & FERRARO | $188,374,300.00 | $188,374,300.00 | **28529** | | | | 242 vote(s) were excluded as a duplicate. |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16368 | | KELLEY, KEVIN J | $2,500.00 | $2,500.00 | 1 | | | | |
| 4186 | | KELLIHER, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7614 | | KELLY GLENN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20059 | | KELLY V MCBRIDE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5288 | | KELLY, FRANK | $180,000.00 | $180,000.00 | 1 | | | | |
| 4158 | | KELLY, GERDA | $20,000.00 | $20,000.00 | 1 | | | | |
| 8936 | | KELLY, MATTHEW | $2,500.00 | $2,500.00 | 1 | | | | |
| 3306 | | KELLY, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2969 | | KELLY, RITA | $14,000.00 | $14,000.00 | 1 | | | | |
| 20304 | | KELLY, SARA-JANE | $20,000.00 | $20,000.00 | 1 | | | | |
| 18883 | | KEMPER, THOMAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13074 | | KEN BALCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 3860 | | KENNEDY, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2662 | | KENNEDY, THOMAS | $1.00 | $1.00 | 1 | | | | |
| 4091 | | KENNEDY, WILLIAM | $1.00 | $1.00 | 1 | | | | |
| 13463 | | KENNETH A CLARK | $50,000.00 | $50,000.00 | 1 | | | | |
| 17962 | | KENNETH A COOPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7581 | | KENNETH A JOHNSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 11792 | | KENNETH A MCGARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12849 | | KENNETH ARCHIE FRIEND | $2,500.00 | $2,500.00 | 1 | | | | |
| 6891 | | KENNETH ARDEN ROMAINE SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 14921 | | KENNETH B BIGHAM JR | $300.00 | $300.00 | 1 | | | | |
| 13830 | | KENNETH BARTSCH | $180,000.00 | $180,000.00 | 1 | | | | |
| 20324 | | KENNETH BERENTSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14231 | | KENNETH BRIDWELL | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 14187 | | KENNETH BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15037 | | KENNETH C CARROW | $2,500.00 | $2,500.00 | 1 | | | | |
| 8637 | | KENNETH C MARX | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19824 | | KENNETH C SCOTT | $300.00 | $300.00 | 1 | | | | |
| 9095 | | KENNETH CARBOY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8213 | | KENNETH CLAYTON RISH | $50,000.00 | $50,000.00 | 1 | | | | |
| 15554 | | KENNETH COLEMAN | $300.00 | $300.00 | 1 | | | X | No Signature |
| 13109 | | KENNETH CONNAUGHTON | $50,000.00 | $50,000.00 | 1 | | | | |
| 20934 | | KENNETH D BARNES | $7,500.00 | $7,500.00 | 1 | | | | |
| 7574 | | KENNETH D LOZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14073 | | KENNETH D STOCUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 5275 | | KENNETH DAVID HARRINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15576 | | KENNETH DE WITT | $7,500.00 | $7,500.00 | 1 | | | | |
| 20805 | | KENNETH E BUTLER | $300.00 | $300.00 | 1 | | | | |
| 6417 | | KENNETH E GREEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 8029 | | KENNETH E LANGDON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19726 | | KENNETH E LAYO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4263 | | KENNETH E MACHEMEHL SR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4752 | | KENNETH E MESLER JR | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 21511 | | KENNETH E MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20588 | | KENNETH EDWARD GOOCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 11383 | | KENNETH F DUCKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22781 | | KENNETH F NEPHEW | $300.00 | | | $300.00 | 1 | X | Late Filed |
| 18956 | | KENNETH FISHER | $300.00 | $300.00 | 1 | | | | |
| 7460 | | KENNETH FOUBERT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8551 | | KENNETH FRANCIS HENCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7843 | | KENNETH G DAVIDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20268 | | KENNETH G DOLAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11648 | | KENNETH G FORTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8932 | | KENNETH GEORGE KRAMER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4621 | | KENNETH GEORGENS | $14,000.00 | $14,000.00 | 1 | | | | |
| 19519 | | KENNETH GRUENFELDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 6299 | | KENNETH H BASTIAN | $300.00 | $300.00 | 1 | | | X | No Signature |
| 9560 | | KENNETH H FOX | $2,500.00 | $2,500.00 | 1 | | | | |
| 8837 | | KENNETH H HELLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12905 | | KENNETH H MEMMEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17042 | | KENNETH HENN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5440 | | KENNETH HOWARD SPURGEON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15089 | | KENNETH HUMPHREYS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7390 | | KENNETH INGRAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 22757 | | KENNETH J FELTMAN | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 17480 | | KENNETH J GREENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9045 | | KENNETH J LEMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10768 | | KENNETH J PLUMB | $2,500.00 | $2,500.00 | 1 | | | | |
| 11929 | | KENNETH J REYNICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 5339 | | KENNETH J ZYSKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 4944 | | KENNETH JAMES GHOSTLAW | $7,500.00 | $7,500.00 | 1 | | | | |
| 15255 | | KENNETH JOHN ROBINSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13345 | | KENNETH KRETZSCHMAR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16169 | | KENNETH L DE WERT | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18061 | | KENNETH L MAPES | $2,500.00 | $2,500.00 | 1 | | | | |
| 8154 | | KENNETH L METOT | $1.00 | $1.00 | 1 | | | | |
| 11658 | | KENNETH L MICHITSCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 16171 | | KENNETH L NIXON | $20,000.00 | $20,000.00 | 1 | | | | |
| 11826 | | KENNETH L POORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11924 | | KENNETH L RICHTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20123 | | KENNETH L VASSAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11403 | | KENNETH LEE KIRTLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8469 | | KENNETH M VAUGHAN SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 5482 | | KENNETH MCCLENAHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8108 | | KENNETH N BLAIR | $7,500.00 | $7,500.00 | 1 | | | | |
| 11605 | | KENNETH P BECKWITH | $14,000.00 | $14,000.00 | 1 | | | | |
| 15185 | | KENNETH PIERCE | $50,000.00 | $50,000.00 | 1 | | | | |
| 22177 | | KENNETH R BYRON | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 8455 | | KENNETH R LABEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4624 | | KENNETH R NATION | $2,500.00 | $2,500.00 | 1 | | | | |
| 8971 | | KENNETH R RAY | $300.00 | $300.00 | 1 | | | | |
| 15263 | | KENNETH R SCHULTZ | $2,500.00 | | | $2,500.00 | 1 | | |
| 7632 | | KENNETH RABIDEAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 6586 | | KENNETH ROBERT KEELER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7639 | | KENNETH RUSSELL MCWILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14223 | | KENNETH SHIRLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5986 | | KENNETH SPYCHALSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 6310 | | KENNETH STUVER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19159 | | KENNETH TEATON | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18463 | | KENNETH THOMPSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8336 | | KENNETH W BLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20612 | | KENNETH W BOLIN | $1.00 | $1.00 | 1 | | | | |
| 18783 | | KENNETH W COOK | $300.00 | $300.00 | 1 | | | | |
| 11970 | | KENNETH W FENTNER | $14,000.00 | $14,000.00 | 1 | | | | |
| 10240 | | KENNETH W KOCH | $50,000.00 | $50,000.00 | 1 | | | | |
| 21398 | | KENNETH W MAXWELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 15905 | | KENNETH W MC CULLOUGH | $1.00 | $1.00 | 1 | | | | |
| 18533 | | KENNETH W SWART | $7,500.00 | $7,500.00 | 1 | | | | |
| 11363 | | KENNETH W VIGILO | $50,000.00 | $50,000.00 | 1 | | | | |
| 13472 | | KENNETH WARGAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14092 | | KENNETH WAYNE BABBS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11909 | | KENNETH WAYNE GRIMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 16086 | | KENNETH WAYNE MARTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15663 | | KENNETH WAYNE PETERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19493 | | KENNETH WAYNE SMITHPETERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3048 | | KENNY, CHRISTOPHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21531 | | KENT A GARRETT | $180,000.00 | $180,000.00 | 1 | | | | |
| 6500 | | KENT E WENTLING | $50,000.00 | $50,000.00 | 1 | | | | |
| 5712 | | KENYON (DEC), CLAYTON L | $2,500.00 | $2,500.00 | 1 | | | | |
| 12926 | | KEOGH-SCHMALING, MARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4066 | | KEOHAN, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4237 | | KERMIT BURLESON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19294 | | KERMIT DELBERT COOPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5670 | | KERMIT J HONSINGER | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------------|--------|-----------------|--------|----------|----------|
| 18727 | | KERRY NEWBURN | $1.00 | $1.00 | 1 | | | | |
| 2031 | | KERSHNER, LESLIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3890 | | KETCHEL, ROSEANNE | $42,000.00 | $42,000.00 | 1 | | | | |
| 3233 | | KEUPP, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19002 | | KEVIN F RYDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10756 | | KEVIN GREENWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11874 | | KEVIN J WALSH | $50,000.00 | $50,000.00 | 1 | | | | |
| 13517 | | KEVIN L MCDONELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15257 | | KEVIN MICHAEL CAMERON | $300.00 | $300.00 | 1 | | | | |
| 7793 | | KEVIN O´LENAHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18908 | | KEVIN PATRICK LARKIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12559 | | KEVIN RODGER BRADY | $7,500.00 | $7,500.00 | 1 | | | | |
| 21830 | | KEVIN SULLIVAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 4960 | | KEVIN T CONNOLLY | $300.00 | $300.00 | 1 | | | | |
| 21465 | | KEVIN WARNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3339 | | KEYSER, FRANCES | $20,000.00 | $20,000.00 | 1 | | | | |
| 4017 | | KIDDER, RAYMOND | $50,000.00 | $50,000.00 | 1 | | | | |
| 18034 | | KIERAN CORCORAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5596 | | KIERAN J O´CONNELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3882 | | KIERNAN, JOHN | $20,000.00 | $20,000.00 | 1 | | | | |
| 3888 | | KIERNAN, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3568 | | KILGANNON, KENNETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3596 | | KILLEEN, IMELDA | $14,000.00 | $14,000.00 | 1 | | | | |
| 1623 | | KILROY, ARTHUR W | $300.00 | $300.00 | 1 | | | | |
| 17906 | | KIM C CONDON | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21697 | | KIM, ANTHONY | $180,000.00 | $180,000.00 | 1 | | | | Signing Capacity not Indicated |
| 2975 | | KING, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2773 | | KING, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4997 | | KINNON, LAWRENCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 3867 | | KINSEY, SHIRLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 3118 | | KINTIS, LEONIDAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16960 | | KIRBY (DEC), JOSEPH | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 21069 | | KIRBY HOLCOMB | $20,000.00 | $20,000.00 | 1 | | | | |
| 2657 | | KIRBY, ALBERT | $50,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2745 | | KIRCHGESSNER, DENNIS | $300.00 | $300.00 | 1 | | | | |
| 10851 | | KIRIAKOS PAPPAS | $50,000.00 | $50,000.00 | 1 | | | | |
| 5025 | | KIRK GORDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2391 | | KISCH, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20765 | | KISHBAUGH, TOHA | $42,000.00 | $42,000.00 | 1 | | | | |
| 3642 | | KISSELBACH, BARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2747 | | KITSAKOS, SPERO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7235 | | KLAUS H SCHROEDER | $14,000.00 | $14,000.00 | 1 | | | | |
| 2758 | | KLOOR, JOEL | $14,000.00 | $14,000.00 | 1 | | | | |
| 3764 | | KMON, INGEBORG | $2,500.00 | $2,500.00 | 1 | | | | |
| 2708 | | KNATZ, ELLEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 237 | | KNIGHT, JAMES C | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 2984 | | KNORR, JOAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3494 | | KNOTT, CLARE | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 15543 | | KNOWLTON MASON | $2,500.00 | $2,500.00 | 1 | | | | |
| 3904 | | KOCH, MARIE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2322 | | KOCHMANN, LAURA | $14,000.00 | $14,000.00 | 1 | | | | |
| 2649 | | KOEHLER, ANNANETTE | $20,000.00 | $20,000.00 | 1 | | | | |
| 4016 | | KOELLER, FRANCIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2033 | | KOEPKE, KURT | $20,000.00 | $20,000.00 | 1 | | | | |
| 3503 | | KOERNER, RONALD | $2,500.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 4048 | | KOJALO, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3243 | | KOLBMAN, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3021 | | KOLESAR, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2889 | | KOLIS, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2977 | | KONDAS, RAYMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 10820 | | KONSTANTY I DZIEMA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3537 | | KONTURA, FERDINAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 90034 | | KOONZ MCKENNEY JOHNSON DEPAOLIS & LIGHTFOOT | $3,405,500.00 | $3,405,500.00 | 142 | | | | |
| 2831 | | KOPEIKIN, JUANA | $50,000.00 | $50,000.00 | 1 | | | | |
| 5984 | | KORZENDORFER, KENNETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3939 | | KOSAKOWSKI, STANLEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 2374 | | KOSCHAL, CAROL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4508 | | KOSSER, EDWARD | $14,000.00 | $14,000.00 | 1 | | | | |
| 18131 | | KOSTES, MAXINA | $14,000.00 | $14,000.00 | 1 | | | | |
| 3092 | | KOWALCZYK, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3736 | | KRAJICEK, ARLEEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 10368 | | KRAUS (DEC), ROBERT B | $14,000.00 | $14,000.00 | 1 | | | | |
| 2252 | | KRAVITZ, FRED | $2,500.00 | $2,500.00 | 1 | | | | |
| 17810 | | KRISS J DELILL | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3345 | | KRONEMEYER, FREDERICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7528 | | KRSTINIC, GENEVIEVE | $14,000.00 | $14,000.00 | 1 | | | | |
| 10216 | | KRUCZYNSKI, HELEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2842 | | KRUMM, LESTER | $14,000.00 | $14,000.00 | 1 | | | | |
| 3915 | | KSIAZAK, DOLORES | $14,000.00 | $14,000.00 | 1 | | | | |
| 2362 | | KUBINSKI, PATRICIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 3505 | | KUDRYCKI, SIGISMUND | $2,500.00 | $2,500.00 | 1 | | | | |
| 2814 | | KUGLER, MARILYN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2060 | | KUKLA, FRANK | $180,000.00 | $180,000.00 | 1 | | | | |
| 3375 | | KUNZ, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5681 | | KUNZ, HERBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 12110 | | KURT A BINGHAM | $7,500.00 | | | $7,500.00 | 1 | | |
| 19789 | | KURT JEFFREY JANTE | $1.00 | $1.00 | 1 | | | | |
| 12404 | | KURT NORDMAN | $300.00 | $300.00 | 1 | | | | |
| 17032 | | KURT RAAB | $7,500.00 | $7,500.00 | 1 | | | | |
| 22296 | | KURTIS (DEC), DONALD P | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 4487 | | KUZNETZOW, HOWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3516 | | KWIATKOWSKI, WALTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 7900 | | L BRIAN FENNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 12447 | | L J FOXWORTH | $7,500.00 | $7,500.00 | 1 | | | | |
| 8677 | | LABARBERA, LAWRENCE | $14,000.00 | $14,000.00 | 1 | | | | |
| 3921 | | LABELLA, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2732 | | LABRUZZI, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 3535 | | LACHASE, PAULINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2985 | | LAFFAN, EILEEN | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2238 | | LAFFEY, MICHAEL | $50,000.00 | $50,000.00 | 1 | | | | |
| 3567 | | LAFOREY, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 4864 | | LAGALANTE, NICHOLAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 3609 | | LAGATTUTA, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 20761 | | LAGAZZO, LILLIAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 3053 | | LAGONIKOS, DEMETRIOS | $180,000.00 | $180,000.00 | 1 | | | | |
| 3386 | | LAGRECA, SAL | $180,000.00 | $180,000.00 | 1 | | | | |
| 2055 | | LAINO, VINCENT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3259 | | LAJEWSKI, BERNADINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9660 | | LAJOS ASBOTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2743 | | LAMATTINA, NICHOLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18978 | | LAMBROS, MARC | $50,000.00 | $50,000.00 | 1 | | | | |
| 8666 | | LANARY RALPH CULPEPPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20827 | | LANCE O FREEMAN | $1.00 | $1.00 | 1 | | | | |
| 3241 | | LANCELLOTTI, CLARA | $180,000.00 | $180,000.00 | 1 | | | | |
| 28 | | LANCTOT, GEORGE | $300.00 | $300.00 | 1 | | | | |
| 18342 | | LANDES POLING | $1.00 | $1.00 | 1 | | | | |
| 5056 | | LANDRY (DEC), MARIE L | $180,000.00 | $180,000.00 | 1 | | | | |
| 90040 | | LANDYE BENNETT BLUMSTEIN LLP | $15,071,800.00 | $15,071,800.00 | 218 | | | | 1 vote(s) were excluded as a duplicate. |
| 264 | 1435 | LANGAN, ALFRED LAWRENCE | $1.00 | | | $1.00 | 1 | | |
| 2858 | | LANGBORGH, RICHARD | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 3398 | | LANGE, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 4543 | | LANGIS (DEC), ROBERT A | $1.00 | $1.00 | 1 | | | | |
| 14030 | | LANKTUM MIMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17812 | | LANNY R BROADBENT | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 2048 | | LANUTO, RALPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3338 | | LAPLACA, FRANK | $7,500.00 | $7,500.00 | 1 | | | | |
| 21521 | | LAQUITA MCGREW | $300.00 | $300.00 | 1 | | | | |
| 6044 | | LARDARO, HAROLD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3091 | | LARKIN, PATRICIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 3316 | | LAROCCA, JOSEPH | $300.00 | $300.00 | 1 | | | | |
| 2679 | | LAROCCO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7058 | | LARRY A BUTLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17053 | | LARRY A HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16498 | | LARRY A PORTER | $1.00 | $1.00 | 1 | | | | |
| 13484 | | LARRY AUSBROOKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22594 | | LARRY BEARDEN | $1.00 | $1.00 | 1 | | | X | Late Filed, No Signature |
| 21036 | | LARRY BERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16124 | | LARRY C ADAMS | $20,000.00 | $20,000.00 | 1 | | | | |
| 16133 | | LARRY C HICKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15242 | | LARRY CLIFFORD COOPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19102 | | LARRY CURTIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10802 | | LARRY D THORNHILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 20850 | | LARRY DARNELL SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15221 | | LARRY DAVE CAMPBELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6177 | | LARRY DON IRVIN | $1.00 | $1.00 | 1 | | | | |
| 4815 | | LARRY E LANGFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 17885 | | LARRY E LONG JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7513 | | LARRY E MCGUIRE | $1.00 | $1.00 | 1 | | | | |
| 13175 | | LARRY EARL TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 7492 | | LARRY EVANS BRIDGMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16051 | | LARRY FLEMING | $7,500.00 | $7,500.00 | 1 | | | | |
| 17517 | | LARRY GLENN STILES | $2,500.00 | $2,500.00 | 1 | | | | |
| 21117 | | LARRY GOSHIEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8972 | | LARRY GRIFFIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8097 | | LARRY H BARKLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18208 | | LARRY H LLOYD | $2,500.00 | $2,500.00 | 1 | | | | |
| 9503 | | LARRY H LONG | $180,000.00 | $180,000.00 | 1 | | | | |
| 12176 | | LARRY HARGIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 14761 | | LARRY J BAXTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5154 | | LARRY J BUFFINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10606 | | LARRY J PARSONS SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 13003 | | LARRY J SPRAGUE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20561 | | LARRY JAMES CHANDLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17017 | | LARRY JAMES COLBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17434 | | LARRY JAMES HARPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4955 | | LARRY JOE CHILDRESS | $1.00 | $1.00 | 1 | | | | |
| 8038 | | LARRY JOSEPH YADDOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 11489 | | LARRY KEECH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8516 | | LARRY KNESEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 14403 | | LARRY KOHN | $1.00 | $1.00 | 1 | | | | |
| 18382 | | LARRY LYNN PLUNKETT | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 17145 | | LARRY MAHAN | $300.00 | $300.00 | 1 | | | | |
| 19108 | | LARRY MCDANIEL | $50,000.00 | $50,000.00 | 1 | | | | |
| 6879 | | LARRY PAUL ANGER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10781 | | LARRY RUDD | $7,500.00 | $7,500.00 | 1 | | | | |
| 12133 | | LARRY SHERMAN SWANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14150 | | LARRY T BRIAN | $300.00 | $300.00 | 1 | | | | |
| 19205 | | LARRY T RICE | $180,000.00 | $180,000.00 | 1 | | | | |
| 17735 | | LARRY TOSCANI | $1.00 | $1.00 | 1 | | | | |
| 4841 | | LARRY TUMBLESON | $14,000.00 | $14,000.00 | 1 | | | | |
| 8978 | | LARRY V HELMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12214 | | LARRY VOLLEY BAULDREE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4843 | | LARRY W THOMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19333 | | LARRY WAYNE BARRON | $180,000.00 | $180,000.00 | 1 | | | | |
| 19049 | | LARRY WAYNE MANNING | $2,500.00 | $2,500.00 | 1 | | | | |
| 12862 | | LARRY WAYNE SIMPSON | $300.00 | $300.00 | 1 | | | | |
| 3877 | | LATACZ, ANTHONY | $300.00 | $300.00 | 1 | | | | |
| 14873 | | LATORA MORGAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2312 | | LATTIG, WALTER | $300.00 | $300.00 | 1 | | | | |
| 2723 | | LAUFER, ARTHUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20055 | | LAURA J WASHINGTON | $42,000.00 | $42,000.00 | 1 | | | | |
| 14613 | | LAURA KITCHENS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13653 | | LAURA L WYATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 8523 | | LAURANCE H MEYER | $300.00 | $300.00 | 1 | | | | |
| 16375 | | LAUREIGH, GILBERT | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 22134 | | LAUREN R STONE | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 10167 | | LAURENCE E CONLON JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12840 | | LAURENCE JACQUES | $300.00 | $300.00 | 1 | | | | |
| 17346 | | LAURENCE LAURENTI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12624 | | LAURENCE SEBESTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16978 | | LAURENT BEGIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 3111 | | LAURIA, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 21843 | | LAVERN CARL HENSEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13379 | | LAVERN DAVID CAUSER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7214 | | LAVERNE A BOWMAN JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 16122 | | LAVERNE B RYAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11837 | | LAVERNE HUGHES | $1.00 | $1.00 | 1 | | | | |
| 18941 | | LAVINO, DENNIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 90028 | | LAW OFFICE OF JEFFREY A VARAS | $2,020,100.00 | $2,020,100.00 | 214 | | | | 2 vote(s) were excluded as a duplicate. |
| 90001 | | LAW OFFICE OF JOSEPH F BRUEGGER | $0.00 | | | | | X | Superseded; Superseded by Ballot ID No. 90042 |
| 90004 | | LAW OFFICES OF CHRISTOPHER E GRELL | $1,744,500.00 | $1,744,500.00 | 22 | | | | |
| 90083 | | LAW OFFICES OF MATTHEW P BERGMAN | $69,160,000.00 | $69,160,000.00 | 518 | | | | 5 vote(s) were excluded as a duplicate. |
| 90003 | | LAW OFFICES OF PAUL A WEYKAMP | $25,786,000.00 | $25,786,000.00 | 3113 | | | | 4 vote(s) were excluded as a duplicate. |
| 90054 | | LAW OFFICES OF PETER G ANGELOS | $136,811,400.00 | $136,811,400.00 | 6310 | | | | 2 vote(s) were excluded as a duplicate. |
| 19522 | | LAWANA ROSE SEBOURN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16328 | | LAWRENCE A CARTALANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15672 | | LAWRENCE A CONRAD | $2,500.00 | $2,500.00 | 1 | | | | |
| 8090 | | LAWRENCE A PERRAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 21675 | | LAWRENCE A PYKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19583 | | LAWRENCE A ROTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 4627 | | LAWRENCE ALVIN RICHARDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21050 | | LAWRENCE D HAILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20672 | | LAWRENCE D LINTEAU | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20154 | | LAWRENCE DELLIVENERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18999 | | LAWRENCE DOW | $50,000.00 | | | $50,000.00 | 1 | | |
| 8834 | | LAWRENCE E CLOSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7645 | | LAWRENCE E KERR | $50,000.00 | $50,000.00 | 1 | | | | |
| 6731 | | LAWRENCE E VAN EPPS | $50,000.00 | $50,000.00 | 1 | | | | |
| 12967 | | LAWRENCE E WARREN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9159 | | LAWRENCE EDWARD MAYS | $300.00 | $300.00 | 1 | | | | |
| 10536 | | LAWRENCE ERNEST CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 16743 | | LAWRENCE F CAVESE | $7,500.00 | $7,500.00 | 1 | | | | |
| 11770 | | LAWRENCE F MORABITO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17223 | | LAWRENCE F RAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11432 | | LAWRENCE FANTOZZI | $7,500.00 | $7,500.00 | 1 | | | | |
| 13275 | | LAWRENCE G MANNING | $7,500.00 | | | $7,500.00 | 1 | | |
| 13790 | | LAWRENCE GENE BOWEN | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20950 | | LAWRENCE H KARPIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4760 | | LAWRENCE HICKEY JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16223 | | LAWRENCE J FARRELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 7173 | | LAWRENCE J KRAUZA | $7,500.00 | $7,500.00 | 1 | | | | |
| 4626 | | LAWRENCE J MC RAE SR | $7,500.00 | $7,500.00 | 1 | | | | |
| 8233 | | LAWRENCE J TROGEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 5265 | | LAWRENCE JANESE SR. | $300.00 | $300.00 | 1 | | | | |
| 12936 | | LAWRENCE JOHN REINER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15600 | | LAWRENCE JOSEPH BOISVERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14117 | | LAWRENCE L SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14510 | | LAWRENCE LAZAR | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 14609 | | LAWRENCE LOCICERO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19402 | | LAWRENCE MINOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5535 | | LAWRENCE MONACHELLI | $50,000.00 | $50,000.00 | 1 | | | | |
| 15502 | | LAWRENCE PETER WILLIAMSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10384 | | LAWRENCE R ASHLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7813 | | LAWRENCE R BASEL | $300.00 | $300.00 | 1 | | | | |
| 8710 | | LAWRENCE R KILDOYLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11277 | | LAWRENCE R TULLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6171 | | LAWRENCE STERN | $42,000.00 | $42,000.00 | 1 | | | | |
| 4796 | | LAWRENCE T CONNELLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14387 | | LAWRENCE T HANNON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12791 | | LAWRENCE TROIANO | $50,000.00 | $50,000.00 | 1 | | | | |
| 22686 | | LAWRENCE WELCH | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 3878 | | LAWRENCE, ANTHONY | $50,000.00 | $50,000.00 | 1 | | | | |
| 3016 | | LAWRENCE, JOYCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 21389 | | LAZARO PEREIRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2111 | | LAZZARA, PETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 1626 | 2147 | LE BEL, GILBERT JOSEPH | $20,000.00 | $20,000.00 | 1 | | | | |
| 11415 | | LE ROY R COOK | $42,000.00 | $42,000.00 | 1 | | | | |
| 3641 | | LE VINE, LESLIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10231 | | LEAMON LEVI NUSS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13173 | | LEARA JEANETTE SUMMONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10461 | 14530 | LEATHERWOOD, KATHY BRADLEY | $2,500.00 | | | $2,500.00 | 1 | | |
| 13 | | LECLAIR (DEC), ABEL | $50,000.00 | $50,000.00 | 1 | | | | |
| 11938 | | LEE A BONGARD | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14990 | | LEE A CANADY | $180,000.00 | $180,000.00 | 1 | | | | |
| 13828 | | LEE A TATE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18351 | | LEE ALLEN HARRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7057 | | LEE CHARLES HURTEAU | $300.00 | $300.00 | 1 | | | | |
| 21085 | | LEE K BRITELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 21710 | | LEE L WUELFING | $2,500.00 | $2,500.00 | 1 | | | | |
| 6206 | | LEE W. ROBINSON, SR | $14,000.00 | $14,000.00 | 1 | | | | |
| 14579 | | LEEDS, KENNETH M | $180,000.00 | $180,000.00 | 1 | | | | |
| 21860 | | LEEMAN BROWN SR. | $1.00 | $1.00 | 1 | | | | |
| 2862 | | LEET, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 11584 | | LEEVESTER BLAND SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 4699 | | LEHMAN, RAYMOND, RAYMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 2974 | | LEHMAN, RUTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2537 | | LEICKERT, RICHARD | $50,000.00 | $50,000.00 | 1 | | | | |
| 5711 | | LEILI, BALTHASAR B | $50,000.00 | $50,000.00 | 1 | | | | |
| 4913 | | LEIVA, FLORENCE | $14,000.00 | $14,000.00 | 1 | | | | |
| 5857 | | LELA ANN DAVIDSON | $1.00 | $1.00 | 1 | | | | |
| 11419 | | LELA GAVIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11776 | | LELAH ROSE CARAWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21839 | | LELAND CUELLAR | $180,000.00 | $180,000.00 | 1 | | | | |
| 8520 | | LELAND EARL MOSSOW | $1.00 | $1.00 | 1 | | | | |
| 11063 | | LELAND H ANDREWS | $180,000.00 | $180,000.00 | 1 | | | | |
| 19132 | | LELAND M OSHIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8222 | | LELAND TREECE | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11364 | | LENA CASTALDO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20355 | | LENA MAXINE SABB | $7,500.00 | $7,500.00 | 1 | | | | |
| 4496 | 4690 | LENE, BETTY SUE | $300.00 | $300.00 | 1 | | | | |
| 4495 | 4679 | LENE, LEROY OLE | $300.00 | $300.00 | 1 | | | | |
| 4551 | | LENKERSDORF, HERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11386 | | LENNART H MONSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 2306 | | LENNON, MARY | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 20221 | | LENORRIS LEE ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2876 | | LENTINI, SALVATORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20285 | | LENUS DOMINIC FRANCIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7069 | | LEO A GILBERT JR | $300.00 | $300.00 | 1 | | | | |
| 7186 | | LEO BRANCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 22691 | | LEO CRAIN | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 8241 | | LEO E FRANCISCI | $50,000.00 | $50,000.00 | 1 | | | | |
| 5347 | | LEO E PALMER JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 18232 | | LEO EDWARD ACKEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 8427 | | LEO F MURPHY | $50,000.00 | $50,000.00 | 1 | | | | |
| 18245 | | LEO GRADY WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10103 | | LEO H TABER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20038 | | LEO HESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10030 | | LEO HURLEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 15068 | | LEO J CZEREPKOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 16651 | | LEO JENKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12986 | | LEO L DAVIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 20960 | | LEO L TOARMINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11106 | | LEO M MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10529 | | LEO MAYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6609 | | LEO N SARRAZIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11014 | | LEO P BONNEAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 21819 | | LEO P MALLARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 14146 | | LEO PAUL LATULIPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20107 | | LEO R MOHLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4232 | | LEO REDMON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8558 | | LEO ROBERT DEBIEN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 4338 | | LEO STAFFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 21151 | | LEO STAHL | $14,000.00 | $14,000.00 | 1 | | | | |
| 16325 | | LEO T JOYCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8322 | | LEO TOMKIEWICZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 22495 | | LEO V KEANE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 10222 | | LEO W FIAL | $1.00 | $1.00 | 1 | | | | |
| 19486 | | LEO ZUDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 7191 | | LEOLA BEAL | $180,000.00 | $180,000.00 | 1 | | | | |
| 20551 | | LEOLA BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9151 | | LEON BLASHOCK | $42,000.00 | $42,000.00 | 1 | | | | |
| 20451 | | LEON C NELSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 11545 | | LEON CAIN | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6240 | | LEON DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20819 | | LEON DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8688 | | LEON FERRI | $7,500.00 | $7,500.00 | 1 | | | | |
| 8967 | | LEON FUDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19760 | | LEON G NICHOLS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12019 | | LEON J HOBBY | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 17390 | | LEON J HURBAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7361 | | LEON LAROY MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10835 | | LEON LOY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15695 | | LEON NELSON | $20,000.00 | $20,000.00 | 1 | | | | |
| 5492 | | LEON O TREADWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9053 | | LEON P MORTON | $50,000.00 | $50,000.00 | 1 | | | | |
| 5946 | | LEON PERIGO JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 19077 | | LEON SABBS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14746 | | LEON TURNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13227 | | LEON ZYSK | $1.00 | $1.00 | 1 | | | | |
| 8202 | | LEONARD A WEST | $7,500.00 | $7,500.00 | 1 | | | | |
| 6625 | | LEONARD BARANOWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 11921 | | LEONARD BRANDT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17824 | | LEONARD C HERRING | $50,000.00 | $50,000.00 | 1 | | | | |
| 13905 | | LEONARD CALLACE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8434 | | LEONARD CHARLES BATES SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 8669 | | LEONARD CLUTE | $300.00 | $300.00 | 1 | | | | |
| 5727 | | LEONARD E GUSTAFSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8830 | | LEONARD FERRO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11013 | | LEONARD FRASIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8687 | | LEONARD GASIEWICZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 4920 | | LEONARD H MILLBOWER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9684 | | LEONARD H POTTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22423 | | LEONARD HATLEY | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9069 | | LEONARD J HAUPT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4785 | | LEONARD J MC CUSKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12543 | | LEONARD J SASSO | $300.00 | $300.00 | 1 | | | | |
| 4617 | | LEONARD JAKUBCZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 16359 | | LEONARD JOSEPH BIGAJ | $7,500.00 | $7,500.00 | 1 | | | | |
| 11024 | | LEONARD KAYE | $20,000.00 | $20,000.00 | 1 | | | | |
| 17117 | | LEONARD MASK | $2,500.00 | $2,500.00 | 1 | | | | |
| 12042 | | LEONARD MAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19581 | | LEONARD MAZUR | $20,000.00 | $20,000.00 | 1 | | | | |
| 22389 | | LEONARD MELTZER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10631 | | LEONARD MOHUSKY | $1.00 | $1.00 | 1 | | | X | No Signature |
| 7271 | | LEONARD P LATOUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7791 | | LEONARD P POMPOSELLO | $50,000.00 | $50,000.00 | 1 | | | | |
| 16381 | | LEONARD PELLEGRINO | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 4702 | | LEONARD POLIKOFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 5233 | | LEONARD R GIARDINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16563 | | LEONARD R PAYNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12094 | | LEONARD RAY TIPPEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15775 | | LEONARD RINKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10006 | | LEONARD RUBIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9968 | | LEONARD S CIESLA JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 5752 | | LEONARD S DZIEDZINA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7328 | | LEONARD SACKS | $300.00 | $300.00 | 1 | | | | |
| 16454 | | LEONARD T ESPOSITO | $50,000.00 | $50,000.00 | 1 | | | | |
| 14583 | | LEONARD T MATTHEWS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8016 | | LEONARD THEETGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5786 | | LEONARD W VAN ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16022 | | LEONARD WAGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14618 | | LEONARD WAYNE HAWKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 2114 | | LEONARD, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 4291 | | LEONARD, OLIVER | $180,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2867 | | LEONARD, RAYMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 2524 | | LEONARDI, ALFREDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 2817 | | LEONE, ALFRED | $2,500.00 | $2,500.00 | 1 | | | | |
| 1856 | 5144 | LEONE, MARIO JOSEPH | $50,000.00 | $50,000.00 | 1 | | | | |
| 16448 | | LEOPOLD MULARZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 7646 | | LERALD G PAIGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6335 | | LEROY A JOCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 5306 | | LEROY BARNER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11377 | | LEROY BARNHART | $2,500.00 | $2,500.00 | 1 | | | | |
| 4506 | | LEROY BAZEMORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17736 | | LEROY BELTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20522 | | LEROY BERNARD RAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 15960 | | LEROY BOMBARDIERE | $50,000.00 | $50,000.00 | 1 | | | | |
| 7852 | | LEROY C WRIGHT SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 5800 | | LEROY CANNON SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 18414 | | LEROY COE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12087 | | LEROY COLUMBUS CALHOUN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14327 | | LEROY DANIEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 15889 | | LEROY DRAPER | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|-------|-----------|-------|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 17431 | | LEROY F HOLY ESTATE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6664 | | LEROY H VILLNAVE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7082 | | LEROY HARNICK JR | $300.00 | $300.00 | 1 | | | | |
| 5991 | | LEROY J MILLS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 18872 | | LEROY J THIBODEAUX | $2,500.00 | $2,500.00 | 1 | | | | |
| 22317 | | LEROY MONTGOMERY | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 8217 | | LEROY PATTEN JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 20829 | | LEROY W MCFADDEN | $1.00 | $1.00 | 1 | | | | |
| 13010 | | LEROY WILLIAMS | $300.00 | $300.00 | 1 | | | | |
| 6182 | | LES A BRADSHAW JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20572 | | LES TURNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8673 | | LESLIE CHARLES PAYNE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12520 | | LESLIE DAVID MANGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10112 | | LESLIE DAVID QUACKENBUSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 5202 | | LESLIE ELTON PINTLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 7059 | | LESLIE G DURANT | $7,500.00 | $7,500.00 | 1 | | | | |
| 16211 | | LESLIE GEORGE PATTERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 16108 | | LESLIE J THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9999 | | LESLIE LEE COTTON JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 20603 | | LESLIE R ZIMMERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7510 | | LESLIE S LEWIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 19072 | | LESLIE THOMAS JACKSON | $1.00 | $1.00 | 1 | | | | |
| 12283 | | LESLIE W MAYNARD | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 15100 | | LESLIE WADE CASEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11114 | | LESTER BECKER | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------------|-----------------|------------------|-----------------|----------|----------|
| 20875 | | LESTER CASTAGNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21441 | | LESTER J PAUL | $2,500.00 | $2,500.00 | 1 | | | | |
| 10964 | | LESTER L FRANK | $180,000.00 | $180,000.00 | 1 | | | | |
| 17902 | | LESTER MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21904 | | LESTER TERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7963 | | LESTER W BECKER | $300.00 | $300.00 | 1 | | | | |
| 12419 | | LETTIE MAE NICHOLSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 3559 | | LEUSER, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 17456 | | LEVARN SCOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 22234 | | LEVERTIS COLEMAN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22672 | | LEVI RIVERS BURKETT | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 22590 | | LEVI RUFFIN | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 90008 | | LEVINSON AXELROD PA | $1,766,500.00 | $1,766,500.00 | 87 | | | | 1 vote(s) were excluded as a duplicate. |
| 4462 | | LEW JIM MILLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 2375 | | LEWANDOWSKI, ELIZABETH | $20,000.00 | $20,000.00 | 1 | | | | |
| 15967 | | LEWIS A SMITH | $14,000.00 | $14,000.00 | 1 | | | | |
| 5285 | | LEWIS AUGUST EVANGELISTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14058 | | LEWIS BOYD | $180,000.00 | $180,000.00 | 1 | | | | |
| 12958 | | LEWIS C. GUNSTREAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 15673 | | LEWIS F GALICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 4116 | | LEWIS F YOUNGBLOOD | $7,500.00 | $7,500.00 | 1 | | | | |
| 7533 | | LEWIS J COLASCIONE | $50,000.00 | $50,000.00 | 1 | | | | |
| 9282 | | LEWIS M BERKEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 22711 | | LEWIS NAGY | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 10845 | | LEWIS P GUSHUE | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 22095 | | LEWIS P LOWE | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 5585 | | LEWIS P SOUTHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 12091 | | LEWIS RAY GRANT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15410 | | LEWIS REMCHUK | $7,500.00 | $7,500.00 | 1 | | | | |
| 90090 | | LEWIS SLOVAK & KOVACICH | $1,822,000.00 | | 0 | $1,822,000.00 | 188 | | |
| 19433 | | LEWIS STOCKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4312 | | LEWIS, ANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4151 | | LEWIS, BARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14803 | | LIBERO L LAURA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19682 | | LICINIO DEMELO | $2,500.00 | $2,500.00 | 1 | | | | |
| 2298 | | LIEDL, VERA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2226 | | LIEDL, VERA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22466 | | LIENHARD, GEORGE | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 3112 | | LIGHT, KATHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17665 | | LILLIAN A BEMESDERDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15678 | | LILLIAN M BEARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 12421 | | LILLIAN YOUNG | $20,000.00 | $20,000.00 | 1 | | | | |
| 12048 | | LILLIE MAE ORRELL | $1.00 | $1.00 | 1 | | | | |
| 8392 | | LILLIE MC CLOUD HILL | $50,000.00 | $50,000.00 | 1 | | | | |
| 9865 | | LILLY CHRISTINE WOLFE | $50,000.00 | $50,000.00 | 1 | | | | |
| 13223 | | LINCOLN DARNEL INNISS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18995 | | LINCOLN PHILLIP | $7,500.00 | $7,500.00 | 1 | | | | |
| 17057 | | LINDA ANN CRAIG | $2,500.00 | $2,500.00 | 1 | | | | |
| 5473 | | LINDA H MCCALLISTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4636 | | LINDA J DRYSDALE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13685 | | LINDA J YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |
| 5196 | | LINDA JO LUTTENBACHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11977 | | LINDA L FLETCHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13544 | | LINDA L SIMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22675 | | LINDA LAMBERT | $180,000.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 18556 | | LINDA M HOLDCRAFT | $1.00 | $1.00 | 1 | | | | |
| 712 | 2599 | LINDA N HASTEN INC | $300.00 | $300.00 | 1 | | | | |
| 713 | 2598 | LINDA N HASTEN INC | $300.00 | $300.00 | 1 | | | | |
| 11108 | | LINDA S MALETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19845 | | LINDA STEWART WATKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8690 | | LINDA SUE JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 15209 | | LINDA SUE KREBS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14951 | | LINDA SUE WRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 20060 | | LINDA WALTERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22205 | | LINDA WISE | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 15002 | | LINDBLAD, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20744 | | LINDELL DEWEY BEENE JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 3502 | | LINES, HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8136 | | LINO BORG | $7,500.00 | $7,500.00 | 1 | | | | |
| 10366 | | LINSCOTT (DEC), FLORENCE | $50,000.00 | $50,000.00 | 1 | | | | |
| 20792 | | LINUS MAXCY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4640 | | LIONEL DRISKILL | $300.00 | $300.00 | 1 | | | | |
| 19113 | | LIONEL YOUNG | $50,000.00 | $50,000.00 | 1 | | | | |
| 12573 | | LIPARI, ROSARIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 2381 | | LIPERA, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8716 | | LIPOWSKI, RICHARD | $300.00 | $300.00 | 1 | | | | |
| 90044 | | LIPSITZ AND PONTERIO, LLC | $17,971,500.00 | $17,971,500.00 | **402** | | | | 1 vote(s) were excluded as a duplicate. |
| 20608 | | LISCAK, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4055 | | LISI, PETER | $50,000.00 | $50,000.00 | 1 | | | | |
| 2694 | | LISICKY, VINCENT | $7,500.00 | $7,500.00 | 1 | | | | |
| 20377 | | LISTORTI, JOSEPH | $14,000.00 | $14,000.00 | 1 | | | | |
| 5322 | | LIVINGSTON LEE HOLDEN, JR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 14581 | | LLOYD B BRIGHT SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16126 | | LLOYD C CARPENTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 21391 | | LLOYD D WILLIAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20064 | | LLOYD EARL WADE | $300.00 | $300.00 | 1 | | | | |
| 18100 | | LLOYD FAULKNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 22730 | | LLOYD GEORGE LAMBERT | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 4170 | | LLOYD L WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9570 | | LLOYD LARRY WOLFE | $50,000.00 | $50,000.00 | 1 | | | | |
| 5859 | | LLOYD NEVIL MAYFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 8942 | | LLOYD P DEAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7280 | | LLOYD PATTERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 11464 | | LLOYD QUITER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7723 | | LLOYD SIMON | $7,500.00 | $7,500.00 | 1 | | | | |
| 10207 | | LLOYD T LASHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6850 | | LLOYD W DAVIDSON SR. | $1.00 | $1.00 | 1 | | | | |
| 12125 | | LLOYD W KNIFFEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4783 | | LOBASSO, MICHAEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 20931 | | LOETA IRENE TERRY | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3101 | | LOGAN, BERNADETTE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3018 | | LOGAN, JAKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4499 | | LOGAN, JAMES | $300.00 | $300.00 | 1 | | | | |
| 8709 | | LOGLISCI, JAMES | $180,000.00 | $180,000.00 | 1 | | | | |
| 3262 | | LOHAN, MARILYN | $14,000.00 | $14,000.00 | 1 | | | | |
| 4281 | | LOHSE, CLAUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4954 | | LOIS CANFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5149 | | LOIS E WILLIAMS RHOTEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14323 | | LOIS LEE SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 14931 | | LOIS M MACK | $7,500.00 | $7,500.00 | 1 | | | | |
| 18199 | | LOIS PARKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11576 | | LOLA BEATRICE ROBINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6694 | | LOLA GRACE THOMAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 19087 | | LOLAPHYN WILSON | $180,000.00 | | | $180,000.00 | 1 | | |
| 17428 | | LOMAN PEARSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 2230 | | LOMBARDI, ALFRED | $2,500.00 | $2,500.00 | 1 | | | | |
| 2225 | | LOMONACO, FRANCIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 3934 | | LONCOSKY, THOMAS | $50,000.00 | $50,000.00 | 1 | | | | |
| 3311 | | LONDON, SANDRA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2972 | | LONG, LESTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21497 | | LONGACRE, BURDELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7033 | | LONGO, ALFONSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19092 | | LONNIE LEE NEWTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9961 | | LONNIE NATT | $50,000.00 | $50,000.00 | 1 | | | | |
| 7925 | | LONNIE R MARLING | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8095 | | LOREN R MEHAFFY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12371 | | LORENE SHAVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22791 | | LORENZA R THOMAS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 10247 | | LORENZO DI COSTANZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19539 | | LORENZO K KING | $7,500.00 | $7,500.00 | 1 | | | | |
| 13215 | | LORETO FERRI | $7,500.00 | $7,500.00 | 1 | | | | |
| 12383 | | LORETO RITO PRIGNOLI | $300.00 | $300.00 | 1 | | | | |
| 20273 | | LORETTA BRIENZA | $180,000.00 | $180,000.00 | 1 | | | | |
| 16499 | | LORETTA DOSS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11758 | | LORETTA FAYE TAYLOR | $14,000.00 | $14,000.00 | 1 | | | | |
| 17828 | | LORETTA MITCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 11775 | | LORETTA R BOWEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22115 | | LORETTA SCIALDONE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 2836 | | LORINCZ, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 17427 | | LORITA BROOKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15516 | | LORRAIN E WOODARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 17228 | | LORRAINE KASMIRE | $50,000.00 | $50,000.00 | 1 | | | | |
| 7360 | | LORRAINE MARY WARDEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3532 | | LOTREAN, SIMEON | $2,500.00 | $2,500.00 | 1 | | | | |
| 21464 | | LOTTIE MAE CALDARERA | $1.00 | $1.00 | 1 | | | | |
| 16797 | | LOU ANN CRAWFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 16052 | | LOU ANN OATES | $7,500.00 | $7,500.00 | 1 | | | | |
| 6822 | | LOU BERTHA WASHINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13177 | | LOU E DONLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18678 | | LOU PEROCIER | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2751 | | LOUGHLIN, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 4042 | | LOUIS A BOREL | $20,000.00 | $20,000.00 | 1 | | | | |
| 16730 | | LOUIS A MARTEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 7561 | | LOUIS A ROSE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13222 | | LOUIS A SPINA | $50,000.00 | $50,000.00 | 1 | | | | |
| 7224 | | LOUIS ALZAMORA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9389 | | LOUIS B BEAUDROT JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4819 | | LOUIS B DI ANGELO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14740 | | LOUIS B FONTANA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18095 | | LOUIS BARON | $1.00 | $1.00 | 1 | | | | |
| 9895 | | LOUIS BATTAGLIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17085 | | LOUIS BENAQUISTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22771 | | LOUIS BRANGI | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 10173 | | LOUIS BRIGANDI | $14,000.00 | $14,000.00 | 1 | | | | |
| 12555 | | LOUIS BURDO | $1.00 | $1.00 | 1 | | | | |
| 17425 | | LOUIS C BROOKS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8903 | | LOUIS C EDGERLY | $1.00 | $1.00 | 1 | | | | |
| 18254 | | LOUIS C JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10486 | | LOUIS C SIMS JR | $1.00 | $1.00 | 1 | | | | |
| 19527 | | LOUIS C WRAY SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22052 | | LOUIS CALDARARO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 19348 | | LOUIS CAMPOLI | $300.00 | $300.00 | 1 | | | | |
| 5527 | | LOUIS CAPANELLI | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 9480 | | LOUIS CASSINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12410 | | LOUIS CATANO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 10177 | | LOUIS CIALDELLA | $50,000.00 | $50,000.00 | 1 | | | | |
| 19015 | | LOUIS D`AMICO | $50,000.00 | $50,000.00 | 1 | | | | |
| 5024 | | LOUIS DELAFOSSE | $42,000.00 | $42,000.00 | 1 | | | | |
| 21414 | | LOUIS DEMINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17696 | | LOUIS E COOK | $42,000.00 | $42,000.00 | 1 | | | | |
| 8116 | | LOUIS ED WELCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6039 | | LOUIS EDWARD COATES JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13511 | | LOUIS F PAONESSA | $42,000.00 | $42,000.00 | 1 | | | | |
| 11190 | | LOUIS F PERRI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18175 | | LOUIS FERRARA | $50,000.00 | $50,000.00 | 1 | | | | |
| 14797 | | LOUIS FISKE | $50,000.00 | $50,000.00 | 1 | | | | |
| 5838 | | LOUIS FRANK ESPOSITO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14835 | | LOUIS H STADDON JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9424 | | LOUIS IACOBELLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11692 | | LOUIS J BEDOTTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 18958 | | LOUIS J CASO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8461 | | LOUIS J GUERRIERO | $14,000.00 | $14,000.00 | 1 | | | | |
| 8596 | | LOUIS J MANGIAPIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17450 | | LOUIS J MILICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 16378 | | LOUIS J MONTANTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6864 | | LOUIS J SCIABARRASI | $7,500.00 | $7,500.00 | 1 | | | | |
| 17578 | | LOUIS J VITOLA | $50,000.00 | $50,000.00 | 1 | | | | |
| 13291 | | LOUIS JAMES SEGUIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17278 | | LOUIS JOHN ZIRPOLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7440 | | LOUIS JONES JR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 7483 | | LOUIS KINSELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7593 | | LOUIS LUPINACCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15075 | | LOUIS M ALIPERTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 18970 | | LOUIS M DI PASQUALE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12501 | | LOUIS M FIORE | $20,000.00 | $20,000.00 | 1 | | | | |
| 16665 | | LOUIS MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22249 | | LOUIS MONACO | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 5816 | | LOUIS NUCHERENO | $14,000.00 | $14,000.00 | 1 | | | | |
| 9836 | | LOUIS OLIVER BROOMFIELD | $42,000.00 | $42,000.00 | 1 | | | | |
| 6186 | | LOUIS PAVON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10939 | | LOUIS PERRI | $300.00 | $300.00 | 1 | | | | |
| 7836 | | LOUIS R FERRARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9067 | | LOUIS R JUNTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18640 | | LOUIS R LARDARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6905 | | LOUIS R VIOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8577 | | LOUIS R VIOLA SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 12388 | | LOUIS RICCIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11153 | | LOUIS ROGER DRAKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8947 | | LOUIS S ARBUCCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13310 | | LOUIS S TOPOREK | $1.00 | $1.00 | 1 | | | | |
| 16648 | | LOUIS SACCO | $20,000.00 | $20,000.00 | 1 | | | | |
| 9483 | | LOUIS SILBERT | $14,000.00 | $14,000.00 | 1 | | | | |
| 20433 | | LOUIS UNGARO | $300.00 | $300.00 | 1 | | | | |
| 12807 | | LOUIS V BARRESE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22351 | | LOUIS V NIXON | $1.00 | $1.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7689 | | LOUIS W TIMMERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17646 | | LOUIS WINFREE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14935 | | LOUISE BROOKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11628 | | LOUISE FURNELL | $20,000.00 | $20,000.00 | 1 | | | | |
| 11676 | | LOUISE JONES | $300.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 7693 | | LOUISE RICHARDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20224 | | LOUISE WATSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 3741 | | LOUISSAINT, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2242 | | LOURENCO, AUGUST | $2,500.00 | $2,500.00 | 1 | | | | |
| 4027 | | LOVERDI, JEROME | $2,500.00 | $2,500.00 | 1 | | | | |
| 5821 | | LOVERTA P ARCHIBALD | $7,500.00 | $7,500.00 | 1 | | | | |
| 2047 | | LOW, STEWART | $180,000.00 | $180,000.00 | 1 | | | | |
| 10077 | | LOWELL F SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 16347 | | LOWELL GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4619 | | LOWELL H THOMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9546 | | LOWELL J SHERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5118 | | LOWELL W CLARK JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 10600 | | LOY CHARLES GARRISON | $20,000.00 | $20,000.00 | 1 | | | | |
| 21893 | | LOY LAFAYETTE GRAY JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11587 | | LOYD DEWEY HOWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 20554 | | LOYD E GENTRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4090 | | LOYD E PICKLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17692 | | LOYDELL PAYTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 18069 | 2695 | LUBINSKI, RICHARD JOHN | $14,000.00 | $14,000.00 | 1 | | | | |
| 4327 | | LUCAS, EMIKO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2881 | | LUCCIOLA, PLINIO | $300.00 | $300.00 | 1 | | | | |
| 2761 | | LUCHART, WALTER | $20,000.00 | $20,000.00 | 1 | | | | |
| 5645 | | LUCIAN K BOCHICHIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19041 | | LUCILLE JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 6188 | | LUCIOSE LEWIS JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 14582 | | LUCIOUS ROBERSON JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 6192 | | LUCIOUS SANDERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19304 | | LUCKY TRAMMELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 16009 | | LUCRETIA JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6018 | | LUDVIG HAUGEDAL | $2,500.00 | $2,500.00 | 1 | | | | |
| 22519 | | LUE B CONLEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 15232 | | LUE G KELLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22403 | | LUELLA STROZIER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10783 | | LUEVENIA CRAIGG | $2,500.00 | $2,500.00 | 1 | | | | |
| 2384 | | LUFRANO, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22472 | | LUIGI CASTIGLIONE | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 8345 | | LUIGI GRECO | $1.00 | $1.00 | 1 | | | | |
| 14807 | | LUIGI PINTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6953 | | LUIGI S CONTRINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10858 | | LUIGI SANTOMERO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11212 | | LUIS A VEGA | $300.00 | $300.00 | 1 | | | | |
| 5337 | | LUIS E GRACESQUI | $20,000.00 | $20,000.00 | 1 | | | | |
| 15320 | | LUIS H RESTREPO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20912 | | LUIS R QUINTERO | $42,000.00 | $42,000.00 | 1 | | | | |
| 15927 | | LUIS R SANTIAGO JR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 12442 | | LUIS SAIZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 13839 | | LUIS SANTIAGO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8171 | | LUISA ROTOLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 3753 | | LUKACH, EDWARD | $300.00 | $300.00 | 1 | | | | |
| 12518 | | LUKE C TARQUIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5599 | | LUKE N CAVALLUZZI | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 18909 | | LULA M MCCLENDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6963 | | LULA M SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 19379 | | LUMMEL, CLARENCE J | $2,500.00 | $2,500.00 | 1 | | | | Ballot ID Issue |
| 10455 | | LUNDBERG, ALLEN R | $42,000.00 | $42,000.00 | 1 | | | | |
| 15809 | | LUNDY JOE CASEY | $1.00 | | | $1.00 | 1 | | |
| 4133 | | LUNDY, LISA | $14,000.00 | $14,000.00 | 1 | | | | |
| 17300 | | LUNETTA (DECD), SALVATORE | $14,000.00 | $14,000.00 | 1 | | | | |
| 17389 | | LURDINO MUZIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 5000 | | LUSSIER, RONALD F | $2,500.00 | $2,500.00 | 1 | | | | |
| 3320 | | LUST, LEONARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 4481 | | LUTHER DEFEE | $42,000.00 | $42,000.00 | 1 | | | | |
| 4110 | | LUTHER JONES | $14,000.00 | $14,000.00 | 1 | | | | |
| 10422 | | LUTHER LEE PEOPLES JR | $1.00 | $1.00 | 1 | | | | |
| 14566 | | LUTHER LEE PYLES SR. | $1.00 | $1.00 | 1 | | | | |
| 7144 | | LUTHER MARION ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 2329 | | LUTHER, WALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3750 | | LUZZI, JOSEPH | $7,500.00 | $7,500.00 | 1 | | | | |
| 7611 | | LYDIA CAPODANNO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8389 | | LYETH HENDERSON | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14265 | 5863 | LYGHT, DARRYL LEE | $300.00 | | | $300.00 | 1 | | |
| 13691 | | LYLE A VARGESON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13804 | | LYLE E SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 19222 | | LYLE W WHORRALL JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11893 | | LYNA MARIE ADAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4105 | | LYNCH, BEVERLY | $14,000.00 | $14,000.00 | 1 | | | | |
| 2050 | | LYNCH, MICHAEL | $20,000.00 | $20,000.00 | 1 | | | | |
| 2655 | | LYNCH, THOMAS | $14,000.00 | $14,000.00 | 1 | | | | |
| 9417 | | LYNCH, WILLIAM | $20,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 12237 | | LYNDLE DICKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 3224 | | LYNETT, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22336 | | LYNN ERNEST BACKUS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 14763 | | LYNN J JENKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7665 | | LYNN WHITE | $1.00 | $1.00 | 1 | | | | |
| 4181 | | LYONS, JOAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 3752 | | LYONS, MARTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 4857 | | LYSTASH, MAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16505 | | M C ARTHUR CONNER | $50,000.00 | $50,000.00 | 1 | | | | |
| 21410 | | M C MCCLINTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12222 | | M EDWARD RUMAGE | $50,000.00 | $50,000.00 | 1 | | | | |
| 13243 | | MABEL J HENSON | $300.00 | $300.00 | 1 | | | | |
| 17066 | | MABEL WHEELER | $42,000.00 | $42,000.00 | 1 | | | | |
| 11999 | | MACARTHUR BURCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 5534 | | MACCARONE, LUCY | $180,000.00 | $180,000.00 | 1 | | | | |
| 10442 | | MACDONALD (DEC), RICHARD | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 2996 | | MACDONALD, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14308 | | MACEO MERRITT | $7,500.00 | $7,500.00 | 1 | | | | |
| 2345 | | MACFARLANE, ROY | $180,000.00 | $180,000.00 | 1 | | | | |
| 17584 | | MACGREGOR, ANTOINETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6576 | | MACH PILKINTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 20140 | | MACIE DANIELS JR | $1.00 | $1.00 | 1 | | | | |
| 3551 | | MACIOCIA, LEWIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2237 | | MACIVER, ANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12097 | | MACK EDWARD PORTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 3593 | | MACKEN, PHILIP | $50,000.00 | $50,000.00 | 1 | | | | |
| 2275 | | MADDEN, JOHN | $1.00 | $1.00 | 1 | | | | |
| 5216 | | MADELINE E BUGLIONE | $42,000.00 | $42,000.00 | 1 | | | | |
| 4292 | | MADSEN, SOPHIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18461 | | MAE ETTA WELCH | $300.00 | $300.00 | 1 | | | | |
| 6717 | | MAE HAMMONDS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7549 | | MAELEAN HARRISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 3066 | | MAGARINE, DENNIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 5606 | | MAGDALENA H DINAPOLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19467 | | MAGGIE J THOMAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7279 | | MAGISTO CAPONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 3271 | | MAGLIONE, GERALD | $1.00 | $1.00 | 1 | | | | |
| 2043 | | MAGLIONE, JOSEPH | $20,000.00 | $20,000.00 | 1 | | | | |
| 2257 | | MAGUE, EVELYN | $42,000.00 | $42,000.00 | 1 | | | | |
| 20889 | | MAHES, RAJCOMAR | $50,000.00 | $50,000.00 | 1 | | | | |
| 8226 | | MAHON, RONALD | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2670 | | MAIORANO, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4283 | | MAJESKI, MARGARET | $14,000.00 | $14,000.00 | 1 | | | | |
| 6845 | | MAJEWSKI, NANCY | $14,000.00 | $14,000.00 | 1 | | | | |
| 3625 | | MAJOR, HELEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22790 | | MALACHI YARBROUGH | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 6430 | | MALACHY BAGGOTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 21558 | | MALASPINA (DEC), VINCENT | $1.00 | $1.00 | 1 | | | | |
| 22213 | | MALCOLM A MARTINEAU | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 16080 | | MALCOLM C BLAUM | $7,500.00 | $7,500.00 | 1 | | | | |
| 13226 | | MALCOLM J ARRICK | $14,000.00 | $14,000.00 | 1 | | | | |
| 16209 | | MALCOLM J CAMPBELL | $20,000.00 | $20,000.00 | 1 | | | | |
| 9655 | | MALCOLM P BRUCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18778 | | MALCOLM P QUINN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15617 | | MALCOLM WAYNE TRIMBLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19696 | | MALICK D BYRNE | $300.00 | $300.00 | 1 | | | | |
| 15144 | | MALINDA ALLEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 2737 | | MALONE, FRANCES | $50,000.00 | $50,000.00 | 1 | | | | |
| 2772 | | MALVOSSI, VINCENT | $2,500.00 | $2,500.00 | 1 | | | | |
| 13549 | | MAMIE JANE COLLINS | $300.00 | $300.00 | 1 | | | | |
| 3624 | | MAMMINA, FREDA | $14,000.00 | $14,000.00 | 1 | | | | |
| 2691 | | MANCUSO, MARIO | $20,000.00 | $20,000.00 | 1 | | | X | No Signature |
| 3762 | | MANDARANO, FLORENCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8826 | | MANFRED KURZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 14001 | | MANFRED SCHORN | $50,000.00 | $50,000.00 | 1 | | | | |
| 3019 | | MANGANARO, LINDA | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 2339 | | MANGINO, GERALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2735 | | MANIACI, ROCCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 3540 | | MANSER, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2978 | | MANSFIELD, JOHN | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 2382 | | MANSFIELD, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15515 | | MANUEL A NOVOA | $180,000.00 | $180,000.00 | 1 | | | | |
| 12512 | | MANUEL BOGIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15877 | | MANUEL GRANTINETTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18041 | | MANUEL HANSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22188 | | MANUEL MARCOTE | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 5506 | | MANUEL MUHAMMED | $7,500.00 | $7,500.00 | 1 | | | | |
| 15856 | | MANUEL PRIEGUE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12505 | | MANUEL R PADRE | $1.00 | $1.00 | 1 | | | | |
| 3059 | | MANZ, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 2342 | | MANZI, LOUISE | $180,000.00 | $180,000.00 | 1 | | | | |
| 90036 | | MAPLES & LOMAX PA | $38,776,500.00 | $38,776,500.00 | 4161 | | | | 3 vote(s) were excluded as a duplicate. |
| 2269 | | MARA, JOSEPH | $50,000.00 | $50,000.00 | 1 | | | | |
| 18140 | | MARCEL H SCANLON | $50,000.00 | $50,000.00 | 1 | | | | |
| 13813 | | MARCELLOUS BARNEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 3305 | | MARCIANO, ANGELO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10275 | | MARCO BELANICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 15036 | | MARCO CUCINOTTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21496 | | MARCO DESERIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6213 | | MARCO FERGUSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14555 | | MARCO PULITO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17943 | | MARCOS SANTIAGO | $50,000.00 | $50,000.00 | 1 | | | | |
| 2820 | | MARCOTULLIO, PASQUALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11370 | | MARCUS DON RILEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 2791 | | MAREK, HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4982 | | MAREN ROBERTS FOR THE ESTATE OF HENRY J ROBERTS | $42,000.00 | $42,000.00 | 1 | | | | |
| 20198 | | MARGARET A WATTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15207 | | MARGARET A WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16567 | | MARGARET E ARROWAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20515 | | MARGARET ELIZABETH HOLLIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 15092 | | MARGARET FOREMAN ARNOLD | $7,500.00 | $7,500.00 | 1 | | | | |
| 21152 | | MARGARET KEETER | $7,500.00 | $7,500.00 | 1 | | | | |
| 6203 | | MARGARET KOGUT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7286 | | MARGARET MARTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14349 | | MARGARET REDIC | $7,500.00 | $7,500.00 | 1 | | | | |
| 17148 | | MARGARET ROBERTS | $14,000.00 | $14,000.00 | 1 | | | | |
| 22020 | | MARGARET S HINTON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13553 | | MARGARETT E RUDLEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 4266 | | MARGIE MOORE - LOU H MOORE | $42,000.00 | $42,000.00 | 1 | | | | |
| 20843 | | MARGIE WYRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9984 | | MARGRETTA JONES | $50,000.00 | $50,000.00 | 1 | | | | |
| 19956 | | MARGUERITE PALMER BROADHURST | $2,500.00 | $2,500.00 | 1 | | | | |
| 4248 | | MARGUERITE SULLIVAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 13620 | | MARGUERITE TYLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8818 | | MARIANO PASCUCCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5508 | | MARIE ANN ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6019 | | MARIE GRACE FINOCHIARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18341 | | MARIE SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 18096 | | MARIE T DENTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7833 | | MARILYN A CLARKE | $1.00 | $1.00 | 1 | | | | |
| 21055 | | MARILYN A MAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18108 | | MARILYN FAYE GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17631 | | MARILYN LYNN GRIFFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 18149 | | MARINKO PROTEGA | $50,000.00 | $50,000.00 | 1 | | | | |
| 17807 | | MARINO BOSCOLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19195 | | MARINO CHINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6412 | | MARINO P FELICE | $7,500.00 | $7,500.00 | 1 | | | | |
| 15970 | | MARINO, DOREEN | $20,000.00 | $20,000.00 | 1 | | | X | No Signature |
| 3897 | | MARINO, PATRICIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 16296 | | MARIO A GARZA | $7,500.00 | $7,500.00 | 1 | | | | |
| 6696 | | MARIO A SPADAFORA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11219 | | MARIO A SPAGLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7526 | | MARIO ACOCELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16327 | | MARIO DEL PLATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5938 | | MARIO DELMONACO | $1.00 | $1.00 | 1 | | | | |
| 9731 | | MARIO GARCES | $2,500.00 | $2,500.00 | 1 | | | | |
| 14019 | | MARIO J BELLUS | $1.00 | $1.00 | 1 | | | | |
| 6386 | | MARIO JACASA | $300.00 | $300.00 | 1 | | | | |
| 14777 | | MARIO LUNGHI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15567 | | MARIO MAIORIELLO | $14,000.00 | $14,000.00 | 1 | | | | |
| 9416 | | MARIO PERNA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8450 | | MARIO ROCCABRUNA | $14,000.00 | $14,000.00 | 1 | | | | |
| 11080 | | MARIO SANTUZ | $20,000.00 | $20,000.00 | 1 | | | | |
| 21067 | | MARIO SORIERO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7244 | | MARIO VASCONI | $42,000.00 | $42,000.00 | 1 | | | | |
| 18822 | | MARION ALVIN DUNAGAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15150 | | MARION B DORRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11126 | | MARION C COTCAMP | $50,000.00 | $50,000.00 | 1 | | | | |
| 22516 | | MARION C WILSON | $42,000.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 20581 | | MARION DOUGLAS ATCHLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14716 | | MARION E MANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5736 | | MARION MOULTRIE | $20,000.00 | $20,000.00 | 1 | | | | |
| 6366 | | MARION R BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10474 | | MARION THOMAS GREEN | $1.00 | $1.00 | 1 | | | | |
| 12252 | | MARK B MC FALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7710 | | MARK C GREIG | $2,500.00 | $2,500.00 | 1 | | | | |
| 21517 | | MARK G MCKAY | $300.00 | $300.00 | 1 | | | | |
| 4086 | | MARK LAWRENCE MCCALL | $14,000.00 | $14,000.00 | 1 | | | | |
| 10293 | | MARK O`BRIEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18946 | | MARK P HALLAHAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20596 | | MARK P WAGNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17957 | | MARK PALLESCHI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19249 | | MARK S CLEMENTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7664 | | MARK STEVEN PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20146 | | MARK W LAMICA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19832 | | MARKUS TAZGAL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6267 | | MARLENE KIMBALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 17818 | | MARLIN LEWIS DIGBY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19779 | | MARLON L SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2400 | | MARLOW, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 18515 | | MAROTTA, THERESA | $14,000.00 | $14,000.00 | 1 | | | | |
| 4474 | | MARRERO, MARCELO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14494 | | MARSDEN A LYON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7405 | | MARSHA KAY WELLS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12832 | | MARSHALL NEDREY GRAVES | $7,500.00 | $7,500.00 | 1 | | | | |
| 15985 | | MARSHALL OAKES | $50,000.00 | $50,000.00 | 1 | | | | |
| 8106 | | MARSHALL ROBERT BURT | $7,500.00 | $7,500.00 | 1 | | | | |
| 22347 | | MARSHALL TYSON | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 2069 | | MARSHALL, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7742 | | MARSTEN B VOHWINKEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18112 | | MARTHA BRADFORD | $1.00 | $1.00 | 1 | | | | |
| 11204 | | MARTHA J REEVES | $2,500.00 | $2,500.00 | 1 | | | | |
| 13426 | | MARTHA LEWIS LYNCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 18207 | | MARTHA M JACKSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 16458 | | MARTHA MACDONALD | $180,000.00 | $180,000.00 | 1 | | | | |
| 13178 | | MARTHA N HURD | $300.00 | $300.00 | 1 | | | | |
| 15234 | | MARTHA NANCE PULLING | $2,500.00 | $2,500.00 | 1 | | | | |
| 16816 | | MARTHA RUTH GARIBAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19469 | | MARTHA SUE CULP | $7,500.00 | $7,500.00 | 1 | | | | |
| 13276 | | MARTIAL CHAMPAGNE | $7,500.00 | $7,500.00 | 1 | | | | |
| 90106 | | MARTIN & JONES | $10,979,500.00 | $10,979,500.00 | 449 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15714 | | MARTIN A GANNON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20212 | | MARTIN BEHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13067 | | MARTIN BISHOP | $2,500.00 | $2,500.00 | 1 | | | | |
| 7117 | | MARTIN BRADLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19906 | | MARTIN BUDINICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 17233 | | MARTIN C GROWE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11638 | | MARTIN COURNEYA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16019 | | MARTIN DALY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10636 | | MARTIN DEVEREAUX | $2,500.00 | $2,500.00 | 1 | | | | |
| 17446 | | MARTIN DWYER | $1.00 | $1.00 | 1 | | | | |
| 14199 | | MARTIN E BIGGINS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13707 | | MARTIN E STEIGER | $300.00 | $300.00 | 1 | | | | |
| 12610 | | MARTIN E TEABOUT | $2,500.00 | $2,500.00 | 1 | | | | |
| 8526 | | MARTIN F WHITE | $42,000.00 | $42,000.00 | 1 | | | | |
| 13875 | | MARTIN FANWICK | $14,000.00 | $14,000.00 | 1 | | | | |
| 22175 | | MARTIN FRANCIS KOCZUR | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 13233 | | MARTIN FRIED | $14,000.00 | $14,000.00 | 1 | | | | |
| 10542 | | MARTIN GECK | $7,500.00 | $7,500.00 | 1 | | | | |
| 15596 | | MARTIN HERAGHTY | $14,000.00 | $14,000.00 | 1 | | | | |
| 20111 | | MARTIN J COYNE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10055 | | MARTIN J DOLAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18497 | | MARTIN J FETZER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19270 | | MARTIN J LAFFEY | $1.00 | $1.00 | 1 | | | | |
| 12991 | | MARTIN J MCCARTHY | $50,000.00 | $50,000.00 | 1 | | | | |
| 7102 | | MARTIN JOACHIM BLOODNICK | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18880 | | MARTIN K WAHLERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8503 | | MARTIN M ROSE | $1.00 | $1.00 | 1 | | | | |
| 11252 | | MARTIN MC AULIFFE | $300.00 | $300.00 | 1 | | | | |
| 17929 | | MARTIN MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13906 | | MARTIN P CUMMINGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11640 | | MARTIN R O`GARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7621 | | MARTIN ROSENBLATT | $7,500.00 | $7,500.00 | 1 | | | | |
| 4918 | | MARTIN ROTHSTEIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14213 | | MARTIN S KOWAL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18702 | | MARTIN STOCK | $42,000.00 | $42,000.00 | 1 | | | | |
| 8531 | | MARTIN TIGHE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18474 | | MARTIN W BEAUHARNOIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22021 | | MARTIN, BRENDA | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 5007 | | MARTIN, JAMES W | $20,000.00 | $20,000.00 | 1 | | | | |
| 2272 | | MARTIN, JANICE | $180,000.00 | $180,000.00 | 1 | | | | |
| 4993 | | MARTIN, WILLIAM M | $2,500.00 | $2,500.00 | 1 | | | | |
| 4141 | | MARTINEZ, EUGENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2335 | | MARTINHO, MANUEL | $14,000.00 | $14,000.00 | 1 | | | | |
| 12 | | MARTINO (DEC), VINNIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2553 | | MARTINO, ROSEMARY | $180,000.00 | $180,000.00 | 1 | | | | |
| 16906 | | MARTY MELVIN HAWKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 2544 | | MARULLO, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 17466 | | MARVIN BRADLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9351 | | MARVIN CARL BELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 6307 | | MARVIN E BROWN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4260 | | MARVIN E NANCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 19080 | | MARVIN ELLIS BERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12496 | | MARVIN FREIFELD | $1.00 | $1.00 | 1 | | | | |
| 10622 | | MARVIN J CEGLIO | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 21492 | | MARVIN JAMES RAVILLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12180 | | MARVIN JENKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16307 | | MARVIN L THRASHER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 5173 | | MARVIN NELSON SCROGGINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8907 | | MARVIN PRESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7283 | | MARVIN S KESTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13937 | | MARVIN W FREEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12055 | | MARVIN W GILLHAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 5974 | | MARVIN W ROBINSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 11994 | | MARVIN WARREN BIDDLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15455 | | MARY A BLACKBURN | $300.00 | $300.00 | 1 | | | | |
| 13705 | | MARY A ELSIE | $1.00 | $1.00 | 1 | | | | |
| 15707 | | MARY A HICKMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17746 | | MARY A SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 22589 | | MARY A THOMAS | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 21688 | | MARY AILEEN DOLCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20014 | | MARY ANN HALL | $50,000.00 | $50,000.00 | 1 | | | | |
| 17455 | | MARY B MCMAHAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10592 | | MARY BETH BEIDL | $180,000.00 | $180,000.00 | 1 | | | | |
| 17435 | | MARY C KAZY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4333 | | MARY D TRAHAN | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|---------|-------|----------|----------|
| 18334 | | MARY E HOLMES | $7,500.00 | $7,500.00 | 1 | | | | |
| 18589 | | MARY E. LANTELME | $180,000.00 | $180,000.00 | 1 | | | | |
| 17914 | | MARY ELLA ALFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 12037 | | MARY ETHEL DAVIS | $300.00 | $300.00 | 1 | | | | |
| 17754 | | MARY FAYE CARBIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16822 | | MARY FRANCES EVERETT | $300.00 | $300.00 | 1 | | | | |
| 16492 | | MARY FRANCES SHOPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12090 | | MARY G AINSWORTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 19286 | | MARY HELEN PRIMM | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 12343 | | MARY HILL FLEMING | $2,500.00 | $2,500.00 | 1 | | | | |
| 9936 | | MARY JANE SMITH | $1.00 | $1.00 | 1 | | | | |
| 18110 | | MARY L FINLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 18454 | | MARY L SILVEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15206 | | MARY LEE JONES | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 17699 | | MARY LOIS JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 11756 | | MARY LOU COUNTS | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 18799 | | MARY LOU WILCOX | $7,500.00 | $7,500.00 | 1 | | | | |
| 5362 | | MARY LOUIS GRIFFIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 7348 | | MARY LOUISE CARTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14946 | | MARY LOUISE GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13971 | | MARY LOUISE WASHINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20228 | | MARY LUCILLE SMITH | $180,000.00 | $180,000.00 | 1 | | | | |
| 8058 | | MARY M ROSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16001 | | MARY MAXINE CRAWLEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 20074 | | MARY O HALE | $300.00 | $300.00 | 1 | | | | |
| 17691 | | MARY P EUBANKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17984 | | MARY ROZELLE LAFIELD | $7,500.00 | $7,500.00 | 1 | | | | |
| 16835 | | MARY SANDAGE | $50,000.00 | $50,000.00 | 1 | | | | |
| 13948 | | MARY TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18332 | | MARY VIA | $300.00 | $300.00 | 1 | | | | |
| 17062 | | MARY W BELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 22029 | | MARY WARREN | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 18205 | | MARYANNE TANNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 21968 | | MARYLAND CASUALTY COMPANY | $1.00 | | | $1.00 | 1 | | Ballot for original classification of claim - Exhibit A to Disputed Classification Declaration filed at Docket 21780. |
| 21970 | | MARYLAND CASUALTY COMPANY | $1.00 | $1.00 | 1 | | | | Ballot for provisional classification of claim - Exhibit B to Disputed Classification Declaration filed at Docket 21780. |
| 21975 | | MARYLAND CASUALTY COMPANY | $1.00 | | | $1.00 | 1 | X | Duplicate; Ballot for original classification of claim - Exhibit A to Disputed Classification Declaration filed at Docket 21780; dupe of original ballot 21968. |
| 80001 | | MARYLAND CASUALTY COMPANY | $1.00 | $1.00 | 1 | | | X | Duplicate; Ballot for provisional classification of claim - Exhibit B to Disputed Classification Declaration filed at Docket 21780; duplicate of original ballot 21970. |
| 15835 | | MARYLYN R SUMMONS | $300.00 | $300.00 | 1 | | | | |
| 3102 | | MASONE, MICHAEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 3914 | | MASSARO, SOPHIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2556 | | MASSELLO, AUGUSTINE | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 14266 | | MASTRANTUONO, GIOVANNI | $50,000.00 | $50,000.00 | 1 | | | | |
| 9663 | | MASTROGIOVANNI, JOSEPHINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3580 | | MASTROPIETRO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 4178 | | MASTURZO, ROSE | $42,000.00 | $42,000.00 | 1 | | | | |
| 2868 | | MATHEWS, ANDREW | $2,500.00 | $2,500.00 | 1 | | | | |
| 5406 | | MATHIAS J ARBEITER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19743 | | MATHIAS WECKERLE | $300.00 | $300.00 | 1 | | | | |
| 2667 | | MATHIS, PEARL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4166 | | MATILDE SOTO | $42,000.00 | $42,000.00 | 1 | | | | |
| 3110 | | MATRONIANO, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2412 | | MATTALIANO, MARGARET | $2,500.00 | $2,500.00 | 1 | | | | |
| 8815 | | MATTEO FLAMIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17199 | | MATTEO SABLICH | $300.00 | $300.00 | 1 | | | | |
| 17437 | | MATTHEW ADINOLFI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20444 | | MATTHEW C COLEMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6955 | | MATTHEW CAHALAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7203 | | MATTHEW D GLISZCZYNSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5575 | | MATTHEW DE MARTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8337 | | MATTHEW F MCGLINCHEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 7126 | | MATTHEW F MIRABILE | $300.00 | $300.00 | 1 | | | | |
| 21100 | | MATTHEW IANNIELLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16646 | | MATTHEW J NOSCHESE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15919 | | MATTHEW J NOTARANGELO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10879 | | MATTHEW JAMES WEBSTER | $300.00 | $300.00 | 1 | | | | |
| 5659 | | MATTHEW K ZEBROWSKI JR | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10881 | | MATTHEW M DE MAYO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13382 | | MATTHEW P CONNORS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19531 | | MATTHEW P GAMBINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 9274 | | MATTHEW R KRAUZA | $7,500.00 | $7,500.00 | 1 | | | | |
| 10483 | | MATTIE M MITCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3361 | | MATUSIEWICZ, STANLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9837 | | MAUDE E PIERCE | $300.00 | $300.00 | 1 | | | | |
| 19509 | | MAUDIE LAVERN HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 22172 | | MAUDRINE HUGHES | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 20457 | | MAUDY ARLENE RITCHIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10258 | | MAURI SAVOLAINEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14511 | | MAURICE BRITT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7425 | | MAURICE D BAILEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 19037 | | MAURICE FAULKNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12698 | | MAURICE FOLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4207 | | MAURICE JOSEPH BROUSSARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 5808 | | MAURICE L BERNSTEIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20194 | | MAURICE S HUTTO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7922 | | MAURIZIO BONI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20503 | | MAURIZIO PAOLUCCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 2519 | | MAURO, JOSEPH | $42,000.00 | $42,000.00 | 1 | | | | |
| 2639 | | MAVARO, SALVATORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7846 | | MAX FLEISCHMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6381 | | MAX KEITH GATHRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15133 | | MAX R STUMP | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|------------------:|------:|-----------------:|------:|:--------:|----------|
| 9097 | | MAX WAAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21494 | | MAXIE O BLANTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 20058 | | MAXINE L TIMMONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13006 | | MAXINE MAXWELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 13486 | | MAXINE WEBB | $1.00 | $1.00 | 1 | | | | |
| 20562 | | MAXWELL HENRY NELSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9829 | | MAYNARD G GIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22152 | | MAYNARD HANNAH | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 19655 | | MAYONA JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 2802 | | MAZUR, STANLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3500 | | MAZZOCCHI, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 4492 | | MAZZONE (DEC), FRANCISCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18493 | | MCARTHUR THOMAS | $50,000.00 | $50,000.00 | 1 | | | | |
| 10519 | | MCBRIDE-LOVE, CHANELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 3333 | | MCCAFFREY, MADELINE | $20,000.00 | $20,000.00 | 1 | | | | |
| 3281 | | MCCAHILL, MARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13375 | | MCCANDLESS, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3737 | | MCCANN, KATHERINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2445 | | MCCARTHY (DEC), JAMES | $20,000.00 | $20,000.00 | 1 | | | | |
| 3917 | | MCCARTHY, NAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3094 | | MCCOURT, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12392 | | MCCOY, CHRISTOPHER | $1.00 | $1.00 | 1 | | | | |
| 16857 | | MCCOY, MARION | $2,500.00 | $2,500.00 | 1 | | | | |
| 22602 | | MCCRAY, ALEXANDER | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 3256 | | MCCROSSAN, GEORGE | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4021 | | MCCULLOUGH, DONALD | $14,000.00 | $14,000.00 | 1 | | | | |
| 17987 | | MCDANIEL, ESTATE OF MILTON | $50,000.00 | $50,000.00 | 1 | | | | |
| 4540 | | MCDERMOTT (DEC), DANIEL L | $2,500.00 | $2,500.00 | 1 | | | | |
| 3600 | | MCDONALD, KEVIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21880 | | MCDONNELL, IRENE | $20,000.00 | $20,000.00 | 1 | | | | |
| 3014 | | MCEVOY, MARILYN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2885 | | MCGANN, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3055 | | MCGANN, PATRICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 90091 | | MCGARVEY HEBERLING SULLIVAN & MCGARVEY | $7,473,000.00 | | | $7,473,000.00 | 681 | | 1 vote(s) were excluded as a duplicate. |
| 22097 | | MCGIBBON, MARY | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 3310 | | MCGINLEY, JOHN | $14,000.00 | $14,000.00 | 1 | | | | |
| 165 | | MCGLORY, WILTON A | $180,000.00 | $180,000.00 | 1 | | | | |
| 3733 | | MCGOLDRICK, JOANNE | $180,000.00 | $180,000.00 | 1 | | | | |
| 5043 | | MCGOWAN, FRANCIS P | $2,500.00 | $2,500.00 | 1 | | | | |
| 2696 | | MCGOWAN, JOHN | $7,500.00 | $7,500.00 | 1 | | | | |
| 3317 | | MCGOWAN, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3742 | | MCGOWAN, JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 17583 | | MCGOWAN, SHARON | $180,000.00 | $180,000.00 | 1 | | | | |
| 10271 | | MCGUIRE, JAMES | $14,000.00 | $14,000.00 | 1 | | | | |
| 2059 | | MCHOSE, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3237 | | MCHUGH, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22772 | | MCKENDRICK, HAZEL | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 8987 | | MCKENNA, PATRICIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3604 | | MCKEON, ROBERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 22702 | | MCKINLEY RAINBOLT | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 12418 | | MCKINSEY PIGGEE JR | $7,500.00 | $7,500.00 | 1 | | | | | |
| 4541 | | MCLAUGHLIN, WILLIAM P | $7,500.00 | $7,500.00 | 1 | | | | | |
| 2851 | | MCLEAN, JOAN | $20,000.00 | $20,000.00 | 1 | | | | | |
| 3591 | | MCLELLAN, ELIZABETH | $180,000.00 | $180,000.00 | 1 | | | | | |
| 4538 | | MCLENNAN, ROBERT | $180,000.00 | $180,000.00 | 1 | | | | | |
| 16802 | | MCMAHON (DEC), HENRY | $14,000.00 | $14,000.00 | 1 | | | | | |
| 2818 | | MCMAHON, JAMES | $180,000.00 | $180,000.00 | 1 | | | | | |
| 3290 | | MCMAHON, PHYLLIS | $50,000.00 | $50,000.00 | 1 | | | | | |
| 14027 | | MCMILLAN, ARVINESE | $14,000.00 | $14,000.00 | 1 | | | | | |
| 5379 | | MCNAMARA, THERESA | $180,000.00 | $180,000.00 | 1 | | | | | |
| 2522 | | MCNICHOL, DEBRA | $14,000.00 | $14,000.00 | 1 | | | | | |
| 4275 | | MCNULTY, ANDREW | $2,500.00 | $2,500.00 | 1 | | | | | |
| 3602 | | MCVEIGH, JAMES | $300.00 | $300.00 | 1 | | | | | |
| 2844 | | MEADE, CREIGHTON | $2,500.00 | $2,500.00 | 1 | | | | | |
| 14262 | | MEDEIROS, ROBERT P | $2,500.00 | $2,500.00 | 1 | | | | | |
| 10505 | | MEEHAN, KENNETH | $2,500.00 | $2,500.00 | 1 | | | | | |
| 3550 | | MEEKINS, MARGARET | $14,000.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2231 | | MEGARGEE, JOHN | $2,500.00 | | | | $2,500.00 | 1 | | |
| 20681 | | MEHLROSE (DEC), RICHARD H | $20,000.00 | $20,000.00 | 1 | | | | | |
| 2852 | | MEIKLE, JAMES | $180,000.00 | $180,000.00 | 1 | | | | | |
| 2707 | | MEKILO, GREGORY | $7,500.00 | $7,500.00 | 1 | | | | | |
| 10454 | | MELANSON (DEC), JOHN | $14,000.00 | $14,000.00 | 1 | | | | | |
| 16140 | | MELANSON, WILLIAM | $7,500.00 | $7,500.00 | 1 | | | | | |
| 2678 | | MELENDEZ, PABLO | $2,500.00 | $2,500.00 | 1 | | | | | |
| 2764 | | MELITA, VINCENT | $7,500.00 | $7,500.00 | 1 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2404 | | MELITO, KENNETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 4284 | | MELLEN, ELEANOR | $14,000.00 | $14,000.00 | 1 | | | | |
| 7739 | | MELVEN TRAMMELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18107 | | MELVETTA NASH | $2,500.00 | $2,500.00 | 1 | | | | |
| 12954 | | MELVILLE N ALEXANDER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16312 | | MELVIN A BUTTICCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7108 | | MELVIN AUFFINGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10603 | | MELVIN BENSON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 11963 | | MELVIN CEHOK | $7,500.00 | $7,500.00 | 1 | | | | |
| 10738 | | MELVIN EUGENE WHITE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6350 | | MELVIN F FREEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12050 | | MELVIN FRED WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11620 | | MELVIN GENE MARROW SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 4885 | | MELVIN L BLACKFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 12004 | | MELVIN P SYLVIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 15692 | | MELVIN RICHMON MANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8918 | | MELVIN RODNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12161 | | MELVIN ROSS LUSTER | $50,000.00 | $50,000.00 | 1 | | | | |
| 22539 | | MELVIN W BULLARD JR | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22325 | | MELVIN WORSHAM | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 12752 | | MELVYN GLASER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2692 | | MENDEZ, LOUIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 3757 | | MENIN, RONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5287 | | MENZ, HARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 1627 | 5869 | MERCER, RONALD JAY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21643 | | MERCEREE H JONES | $20,000.00 | $20,000.00 | 1 | | | | |
| 2698 | | MERCIECA, DIANE | $20,000.00 | $20,000.00 | 1 | | | | |
| 16356 | | MERL J BECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22037 | | MERLE DON CUMBIE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 7075 | | MERLE LAVERNE CONVERSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2494 | | MERLO, RONALD | $14,000.00 | $14,000.00 | 1 | | | | |
| 7564 | | MERLYN EUGENE TIMOTHY | $14,000.00 | $14,000.00 | 1 | | | | |
| 20405 | | MERMELSTEIN, MILTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 3275 | | MEROLA, VINCENT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3225 | | MERRIHEW, WILLIAM | $50,000.00 | $50,000.00 | 1 | | | | |
| 17811 | | MERRILL ELWIN STAFFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 9784 | | MERRITT W MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 2770 | | MERSHON, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12016 | | MERTON E POYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20676 | | MERVIN J COOK | $300.00 | $300.00 | 1 | | | | |
| 16184 | | MERVIN MCBEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4019 | | MESZAROS, JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 4503 | | METTE, CORA | $180,000.00 | $180,000.00 | 1 | | | | |
| 4137 | | METZGAR, LEROY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3037 | | METZGER, FREDERICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 6811 | | MEYER, DONNA | $14,000.00 | $14,000.00 | 1 | | | | |
| 2425 | | MEYER, RONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3303 | | MEYEROWITZ, KENNETH | $7,500.00 | $7,500.00 | 1 | | | | |
| 3127 | | MEYERS, PAUL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2386 | | MICCHELLI, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3300 | | MICCIO, VINCENT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15981 | | MICHAEL A AHERN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9844 | | MICHAEL A BARBARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18226 | | MICHAEL A CAVANAGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18002 | | MICHAEL A CORVINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 20333 | | MICHAEL A DE LUCIA SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8680 | | MICHAEL A ELEFANTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14050 | | MICHAEL A FITZPATRICK | $50,000.00 | $50,000.00 | 1 | | | | |
| 19181 | | MICHAEL A GIAMBRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20326 | | MICHAEL A IOVINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10265 | | MICHAEL A MARAGLINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 5343 | | MICHAEL A PRESTIPINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17624 | | MICHAEL A RUZZI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5797 | | MICHAEL A THOMASULA | $7,500.00 | $7,500.00 | 1 | | | | |
| 10980 | | MICHAEL ALDI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7255 | | MICHAEL ANTONELLI | $14,000.00 | $14,000.00 | 1 | | | | |
| 90074 | | MICHAEL B SERLING PC | $29,727,700.00 | $29,727,700.00 | 1553 | | | | 7 vote(s) were excluded as a duplicate. |
| 10638 | | MICHAEL BACHA | $50,000.00 | $50,000.00 | 1 | | | | |
| 18750 | | MICHAEL BENNETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 5475 | | MICHAEL BINIAKEWITZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 12389 | | MICHAEL BORDINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13229 | | MICHAEL BOYLE | $300.00 | $300.00 | 1 | | | | |
| 8755 | | MICHAEL BURNS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12286 | | MICHAEL C ACQUARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10008 | | MICHAEL C HALL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14384 | | MICHAEL C LAUDENSLAGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10746 | | MICHAEL C RICE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20809 | | MICHAEL CARLIN | $1.00 | $1.00 | 1 | | | | |
| 5893 | | MICHAEL CASTALDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10909 | | MICHAEL CAVALUZZI | $1.00 | $1.00 | 1 | | | X | No Signature |
| 13082 | | MICHAEL CIRON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7453 | | MICHAEL COPPOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8357 | | MICHAEL COSTANZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13361 | | MICHAEL D DRUMMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 20513 | | MICHAEL D MC GUIRE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6260 | | MICHAEL D SANDS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13677 | | MICHAEL DAVID OAKLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9916 | | MICHAEL DE FLORIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15752 | | MICHAEL DE NOBILE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5519 | | MICHAEL DELVECCHIO | $14,000.00 | $14,000.00 | 1 | | | | |
| 10967 | | MICHAEL DOUGLAS HARDIMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14786 | | MICHAEL DUFFY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9533 | | MICHAEL E BUTTS | $300.00 | $300.00 | 1 | | | | |
| 8174 | | MICHAEL E CAPOTORTO | $1.00 | $1.00 | 1 | | | | |
| 22438 | | MICHAEL E DEVINE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 18739 | | MICHAEL E DOBSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 16938 | | MICHAEL E FOERSTER | $50,000.00 | $50,000.00 | 1 | | | | |
| 12854 | | MICHAEL E LAPORTE | $180,000.00 | $180,000.00 | 1 | | | | |
| 10284 | | MICHAEL EDWARD RYAN | $300.00 | $300.00 | 1 | | | | |
| 4737 | | MICHAEL F CONNOLLY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 20328 | | MICHAEL F LILLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12980 | | MICHAEL F VAN NOSTRAND | $7,500.00 | $7,500.00 | 1 | | | | |
| 10376 | | MICHAEL F VON STETINA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9164 | | MICHAEL FARMARCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8286 | | MICHAEL FAUSTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19722 | | MICHAEL FOLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 6403 | | MICHAEL FUTIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 12842 | | MICHAEL G DONATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16233 | | MICHAEL G OBSTARCZYK | $7,500.00 | $7,500.00 | 1 | | | | |
| 8771 | | MICHAEL G SIEGLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18133 | | MICHAEL GILLIGAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5996 | | MICHAEL GIOVINGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5371 | | MICHAEL GIUSEFFI | $7,500.00 | $7,500.00 | 1 | | | | |
| 16180 | | MICHAEL GLENN VICTORY | $7,500.00 | $7,500.00 | 1 | | | | |
| 8762 | | MICHAEL GRANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 21012 | | MICHAEL GRIBBINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22520 | | MICHAEL H THOMAS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10698 | | MICHAEL H WILSON | $20,000.00 | $20,000.00 | 1 | | | | |
| 18358 | | MICHAEL HICKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7858 | | MICHAEL HUGH ROGERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9767 | | MICHAEL J AMATO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9213 | | MICHAEL J BEYERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16515 | | MICHAEL J BOISMIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6479 | | MICHAEL J COLLINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22549 | | MICHAEL J CURRY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18118 | | MICHAEL J DONNELLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18385 | | MICHAEL J DUFFNEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10016 | | MICHAEL J DUNN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5133 | | MICHAEL J FARMILETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13520 | | MICHAEL J FIALO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4780 | | MICHAEL J JERZEWSKI | $1.00 | $1.00 | 1 | | | | |
| 10523 | | MICHAEL J JONES | $50,000.00 | $50,000.00 | 1 | | | | |
| 11883 | | MICHAEL J LOWRY SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 8636 | | MICHAEL J MCGRATH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7232 | | MICHAEL J MORSILLO | $50,000.00 | $50,000.00 | 1 | | | | |
| 6023 | | MICHAEL J NICOLELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21419 | | MICHAEL J O`HARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15223 | | MICHAEL J PAQUIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15801 | | MICHAEL J PRIEUR | $7,500.00 | $7,500.00 | 1 | | | | |
| 10524 | | MICHAEL J ROWE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17351 | | MICHAEL J RUSSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15726 | | MICHAEL J TERRANCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21060 | | MICHAEL J THRALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17656 | | MICHAEL J TIMMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21105 | | MICHAEL J TORTURO | $1.00 | $1.00 | 1 | | | | |
| 13295 | | MICHAEL J VITIELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9523 | | MICHAEL J YOUNGBLOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 16028 | | MICHAEL JAMES PETROPOL | $1.00 | $1.00 | 1 | | | | |
| 6957 | | MICHAEL JAMES ZAPPOLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4862 | | MICHAEL JOSEPH DEVIVO SR. | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15298 | | MICHAEL JOSEPH MC GANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10233 | | MICHAEL K BOLTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9016 | | MICHAEL K STRICKLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 6461 | | MICHAEL KELLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19884 | | MICHAEL KING | $300.00 | $300.00 | 1 | | | | |
| 11358 | | MICHAEL L BRIZZEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16013 | | MICHAEL L HENRY | $300.00 | $300.00 | 1 | | | | |
| 13998 | | MICHAEL L MEAD | $2,500.00 | $2,500.00 | 1 | | | | |
| 16686 | | MICHAEL L PRICE | $7,500.00 | $7,500.00 | 1 | | | | |
| 15305 | | MICHAEL L RILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17030 | | MICHAEL L SANTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11098 | | MICHAEL L WEST | $2,500.00 | $2,500.00 | 1 | | | | |
| 17438 | | MICHAEL L WHARTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 9770 | | MICHAEL LA CORTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19069 | | MICHAEL LAING | $42,000.00 | $42,000.00 | 1 | | | | |
| 8788 | | MICHAEL LANE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11538 | | MICHAEL LAVON PETTUS | $1.00 | $1.00 | 1 | | | | |
| 9220 | | MICHAEL LEBLANC | $2,500.00 | $2,500.00 | 1 | | | | |
| 14615 | | MICHAEL LEYDEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15299 | | MICHAEL LOTEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15606 | | MICHAEL M TARBELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 14225 | | MICHAEL MAIELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11312 | | MICHAEL MANNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6572 | | MICHAEL MCDONALD | $14,000.00 | $14,000.00 | 1 | | | | |
| 22794 | | MICHAEL MIKE SMOKE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13283 | | MICHAEL MINCEL | $300.00 | $300.00 | 1 | | | | |
| 14350 | | MICHAEL MIRABELLA | $300.00 | $300.00 | 1 | | | | |
| 7585 | | MICHAEL MONGELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15705 | | MICHAEL MONROE MARTINDALE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9626 | | MICHAEL MUXIE JR | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 12661 | | MICHAEL N JACOBY | $7,500.00 | $7,500.00 | 1 | | | | |
| 21115 | | MICHAEL NALLY | $300.00 | $300.00 | 1 | | | | |
| 13907 | | MICHAEL NAPOLITANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8661 | | MICHAEL NEE | $1.00 | $1.00 | 1 | | | | |
| 15081 | | MICHAEL NOTARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 12974 | | MICHAEL O FLYNN | $7,500.00 | $7,500.00 | 1 | | | | |
| 8339 | | MICHAEL O`MALLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9046 | | MICHAEL ORING | $7,500.00 | $7,500.00 | 1 | | | | |
| 10306 | | MICHAEL P BIANCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12921 | | MICHAEL P CATONE SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 10761 | | MICHAEL P LEIGH | $7,500.00 | $7,500.00 | 1 | | | | |
| 6273 | | MICHAEL P LONG | $20,000.00 | $20,000.00 | 1 | | | | |
| 18003 | | MICHAEL P OSLACKY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20172 | | MICHAEL PASTORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6165 | | MICHAEL PESUVANI | $7,500.00 | $7,500.00 | 1 | | | | |
| 7085 | | MICHAEL PETRINEC | $7,500.00 | $7,500.00 | 1 | | | | |
| 21001 | | MICHAEL PIRATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12768 | | MICHAEL PULLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 5472 | | MICHAEL R FLETCHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13278 | | MICHAEL R STALLONE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 8112 | | MICHAEL R SWEENEY | $2,500.00 | $2,500.00 | 1 | | | | | |
| 22613 | | MICHAEL R SYMANSKI | $2,500.00 | $2,500.00 | 1 | | | | X | Late Filed |
| 17891 | | MICHAEL R VALENT | $7,500.00 | $7,500.00 | 1 | | | | | |
| 13323 | | MICHAEL RAY BELL | $2,500.00 | $2,500.00 | 1 | | | | | |
| 16656 | | MICHAEL RAYMOND | $7,500.00 | $7,500.00 | 1 | | | | | |
| 9972 | | MICHAEL RIZZO | $7,500.00 | $7,500.00 | 1 | | | | | |
| 16369 | | MICHAEL ROBERT VAUGHN | $2,500.00 | $2,500.00 | 1 | | | | | |
| 9825 | | MICHAEL S KERMIZIAN | $2,500.00 | $2,500.00 | 1 | | | | | |
| 9995 | | MICHAEL S LASKA JR | $7,500.00 | $7,500.00 | 1 | | | | | |
| 10976 | | MICHAEL S MARSHALL | $7,500.00 | $7,500.00 | 1 | | | | | |
| 8727 | | MICHAEL SALIBA | $7,500.00 | $7,500.00 | 1 | | | | | |
| 5036 | | MICHAEL SAMMARITANO | $180,000.00 | $180,000.00 | 1 | | | | | |
| 12127 | | MICHAEL SARRACCO | $2,500.00 | $2,500.00 | 1 | | | | | |
| 8283 | | MICHAEL SHAUGHNESSY | $7,500.00 | $7,500.00 | 1 | | | | | |
| 14974 | | MICHAEL SOLOMON | $300.00 | $300.00 | 1 | | | | | |
| 13651 | | MICHAEL SPANO | $2,500.00 | $2,500.00 | 1 | | | | | |
| 15492 | | MICHAEL STANLEY MILEWSKI | $7,500.00 | $7,500.00 | 1 | | | | | |
| 20047 | | MICHAEL T ARONE JR | $300.00 | $300.00 | 1 | | | | | |
| 6889 | | MICHAEL T BRADFORD | $2,500.00 | $2,500.00 | 1 | | | | | |
| 5804 | | MICHAEL T MC DERMOTT | $2,500.00 | $2,500.00 | 1 | | | | | |
| 7213 | | MICHAEL T MICHALSKI | $300.00 | $300.00 | 1 | | | | | |
| 16661 | | MICHAEL T RICE | $2,500.00 | $2,500.00 | 1 | | | | | |
| 17804 | | MICHAEL TRALONGO | $2,500.00 | $2,500.00 | 1 | | | | | |
| 12712 | | MICHAEL TREVISONE SR. | $14,000.00 | $14,000.00 | 1 | | | | | |
| 8838 | | MICHAEL V CRETACCI | $7,500.00 | $7,500.00 | 1 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16194 | | MICHAEL V DI PIERRO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17873 | | MICHAEL V FEERICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 9265 | | MICHAEL V MICIOTTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 6578 | | MICHAEL VIGLIONE | $14,000.00 | $14,000.00 | 1 | | | | |
| 8319 | | MICHAEL VINCENT BRUNO | $42,000.00 | $42,000.00 | 1 | | | | |
| 7339 | | MICHAEL W AYERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16916 | | MICHAEL W CROTTY | $300.00 | $300.00 | 1 | | | | |
| 13101 | | MICHAEL W FLANAGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 7367 | | MICHAEL W OPAL | $7,500.00 | $7,500.00 | 1 | | | | |
| 7756 | | MICHAEL W RICKARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 19801 | | MICHAEL W WEED | $2,500.00 | $2,500.00 | 1 | | | | |
| 7663 | | MICHAEL W WHYTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19503 | | MICHAEL WAYNE EASON | $2,500.00 | $2,500.00 | 1 | | | | |
| 4209 | | MICHAEL WAYNE OSBORNE SR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18009 | | MICHAEL WHALEN | $1.00 | $1.00 | 1 | | | | |
| 19807 | | MICHAEL WHEELER | $1.00 | $1.00 | 1 | | | | |
| 13347 | | MICHAEL WOLODKOWICZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 17829 | | MICHAEL, MARY | $14,000.00 | $14,000.00 | 1 | | | | |
| 20024 | | MICHALINE IGNERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17497 | | MICHEAL MCGUIRE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19029 | | MICHELE TUDISCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10022 | | MICHELLE MARSHALL | $180,000.00 | $180,000.00 | 1 | | | | |
| 90059 | | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL | $16,426,600.00 | $16,426,600.00 | 848 | | | | 5 vote(s) were excluded as a duplicate. |
| 2988 | | MICKELSON, JOANNA | $180,000.00 | $180,000.00 | 1 | | | | |
| 11578 | | MICKEY SKELTON | $2,500.00 | | | $2,500.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9122 | | MIGDOEL IRIZARRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15972 | | MIGLIACCIO, DOLORES | $50,000.00 | $50,000.00 | 1 | | | | |
| 22251 | | MIGUEL A DE JESUS | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 17342 | | MIGUEL E FERNANDEZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 7810 | | MIHALY BORCSOK | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11043 | | MIKE KRISCH | $20,000.00 | $20,000.00 | 1 | | | | |
| 16447 | | MIKE T DOWHUNYK | $2,500.00 | $2,500.00 | 1 | | | | |
| 6499 | | MIKHAIL LEKHTER | $14,000.00 | $14,000.00 | 1 | | | | |
| 14964 | | MILBURN DOUGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9527 | | MILDRED B GRANT | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 8495 | | MILDRED B THOMPSON | $180,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 10212 | | MILDRED E BOGARDUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14944 | | MILDRED FERRELL | $1.00 | $1.00 | 1 | | | | |
| 12937 | | MILDRED HOLLIER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15708 | | MILDRED L AUSTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16736 | | MILDRED L MCDANIEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 12709 | | MILDRED M WATSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15238 | | MILDRED MARIE JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12356 | | MILDRED MCCULLOUGH | $180,000.00 | $180,000.00 | 1 | | | | |
| 4256 | | MILDRED NICOTRE | $50,000.00 | $50,000.00 | 1 | | | | |
| 14690 | | MILDRED T LUCAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17561 | | MILDRED VEALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2414 | | MILEA, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12027 | | MILES EDWIN GILBERT JR | $1.00 | $1.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8829 | | MILES R PEDERSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6868 | | MILFORD L BARNES JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13609 | | MILIVOJ BRADICA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6238 | | MILLARD C STEENBERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 8979 | | MILLARD DEWAYNE ARMSTRONG | $300.00 | $300.00 | 1 | | | | |
| 18480 | 5970 | MILLER, JAMES ROBERT | $300.00 | | | $300.00 | 1 | | |
| 14998 | | MILLER, MARGARET | $2,500.00 | $2,500.00 | 1 | | | | |
| 10445 | | MILONE (DEC), JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 6565 | | MILTON A HOLLENBAUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15072 | | MILTON BANKOFF | $7,500.00 | $7,500.00 | 1 | | | | |
| 17946 | | MILTON E JACOBS | $180,000.00 | $180,000.00 | 1 | | | | |
| 18618 | | MILTON E LEVIER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15553 | | MILTON EARL CHERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5866 | | MILTON GLENN WATKINS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 17555 | | MILTON L GROSS | $42,000.00 | $42,000.00 | 1 | | | | |
| 7142 | | MILTON LEVINSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12036 | | MILTON M LEDBETTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 9931 | | MILTON R HOLST | $2,500.00 | $2,500.00 | 1 | | | | |
| 5468 | | MILTON ROBERT COVINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19206 | | MILTON THOMAS STAMP | $2,500.00 | $2,500.00 | 1 | | | | |
| 20325 | | MILTON W KAUFMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5702 | | MILTON, ALFRED | $300.00 | $300.00 | 1 | | | | |
| 2364 | | MINARCHENKO, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16379 | | MINARDI, ERNEST | $180,000.00 | $180,000.00 | 1 | | | | |
| 3400 | | MINCIN, SIMONE | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4148 | | MINERVINI, MICHELE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14346 | | MINNIE A TILLMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11791 | | MINNIE BRIDGES | $2,500.00 | $2,500.00 | 1 | | | | |
| 12210 | | MINNIE FAYE RATCLIFF | $20,000.00 | $20,000.00 | 1 | | | | |
| 22491 | | MINNIE JANE RATHER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 11416 | | MINNIE M JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 16187 | | MINNIE PEARL MURDOCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 20510 | | MINNIE ROSE HAYES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3378 | | MINUCCI, VITO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8950 | | MISKIEWICZ, DIANE | $14,000.00 | $14,000.00 | 1 | | | | |
| 4023 | | MISS, MASSIMILIANA | $14,000.00 | $14,000.00 | 1 | | | | |
| 18817 | | MITCHELL LEE MOORE SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 18551 | | MODESTO PANETTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 20736 | | MOFFITT, DENNIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 3634 | | MOGELNICKI, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 3363 | | MOKAR, STEPHEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2727 | | MOLEY, BRIAN | $300.00 | $300.00 | 1 | | | | |
| 4132 | | MOLITORES-MCINTIRE, JAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 12346 | | MOLLIE KATHERINE DAVIS ( BURTON ) | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 20927 | | MONA PASTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 3561 | | MONAHAN, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2674 | | MONDANO, ALICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21714 | | MONDELLA, THERESA | $14,000.00 | $14,000.00 | 1 | | | | |
| 3250 | | MONELLO, ANN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2887 | | MONFORTE, ELENA | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2538 | | MONGELLI, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14002 | | MONID BURL MEARNS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7986 | | MONROE A SHERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22084 | | MONROE CHRISTIAN | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 9599 | | MONTANO, CATHERINE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20448 | | MONTE EDWARD CRIDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4011 | | MONTILLI, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3217 | | MOONEY, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 52 | 2845 | MOORE, BETTY SUE | $14,000.00 | $14,000.00 | 1 | | | | |
| 3936 | | MOORE, DOLORES | $2,500.00 | $2,500.00 | 1 | | | | |
| 22018 | | MORAN, MARGARET | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 3113 | | MORAN, RUSSELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 14371 | 1456 | MOREAU, EDWIN WALLACE | $42,000.00 | | | $42,000.00 | 1 | | |
| 90113 | | MORGAN & MEYERS | $19,935,500.00 | $19,935,500.00 | 512 | | | | |
| 17687 | | MORGAN DWAYNE VANDERBURG | $2,500.00 | $2,500.00 | 1 | | | | |
| 12867 | | MORGAN L DANIELS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9156 | | MORGAN SETH HOWE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15306 | | MORGAN SWEENEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20673 | | MORGAN, DESSIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4041 | | MORGAN, FRANCIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 3087 | | MORGAN, THELMA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18776 | | MORGE, MARY | $180,000.00 | $180,000.00 | 1 | | | | |
| 2395 | | MORIN, JOSEPH | $300.00 | $300.00 | 1 | | | | |
| 4539 | | MORIN, ROGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20643 | | MORRIS A WEST SR. | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10979 | | MORRIS BEHAR | $7,500.00 | $7,500.00 | 1 | | | | |
| 5113 | | MORRIS D GREATHOUSE | $7,500.00 | $7,500.00 | 1 | | | | |
| 11889 | | MORRIS LEON GEORGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 90046 | | MORRIS SAKALARIOS & BLACKWELL | $51,544,300.00 | $51,544,300.00 | 7896 | | | | 10 vote(s) were excluded as a duplicate. |
| 20816 | | MORRIS WOODFORD PETTY SR | $7,500.00 | $7,500.00 | 1 | | | | |
| 17331 | | MORRISON, EMILY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22383 | | MORRISON, KAREN | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 9793 | | MORRISON, ROBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 5002 | 14551 | MORRISON, TERRI LYNN | $300.00 | $300.00 | 1 | | | | |
| 7674 | | MORRISON-DUTCHER, MAYME | $2,500.00 | $2,500.00 | 1 | | | | |
| 17391 | | MORTIMER E KLOUDA | $7,500.00 | $7,500.00 | 1 | | | | |
| 16467 | | MORTON LEVITIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16826 | | MOSCATO, FRANCES | $180,000.00 | $180,000.00 | 1 | | | | |
| 16903 | | MOSE RANDALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18635 | | MOSERINE HARRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18370 | | MOSES MCDONALD JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 2352 | | MOSHER, DUANE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2768 | | MOSKOWITZ, ALLEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 90110 | | MOTLEY RICE | $178,585,900.00 | $178,585,900.00 | 7000 | | | | 5 vote(s) were excluded as a duplicate. |
| 2849 | | MOTTERSHEAD, HELEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13757 | | MOTTO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3935 | | MOULTRIE, HENRY | $14,000.00 | $14,000.00 | 1 | | | | |
| 2699 | | MROZINSKI, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4933 | | MUCCI, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|-------|-----------|-------|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 2527 | | MUDRICK, PAUL | $180,000.00 | $180,000.00 | 1 | | | | |
| 2795 | | MUELLER, ALBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2244 | | MUESSIG, DOUGLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17251 | | MULTARY, KAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 5826 | | MULTER, RAYMOND | $7,500.00 | $7,500.00 | 1 | | | | |
| 3116 | | MUNDAY, JAMES | $14,000.00 | $14,000.00 | 1 | | | | |
| 3315 | | MUNGE, GIUSEPPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3909 | | MUNNA, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2995 | | MUNRO, DAVID | $180,000.00 | $180,000.00 | 1 | | | | |
| 3049 | | MUNRO, DONALD | $300.00 | $300.00 | 1 | | | | |
| 3357 | | MURACA, RACHELLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 4015 | | MURDOCK, LUCILLE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2046 | | MURDOCK, VASHTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 13545 | | MURL DANIEL MORRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13017 | | MURL EDWARD WOOTEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 21149 | | MURPHY, GEORGE | $7,500.00 | $7,500.00 | 1 | | | | Ballot ID Issue |
| 15067 | | MURPHY, JOHN A | $1.00 | $1.00 | 1 | | | | |
| 3496 | | MURPHY, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4149 | | MURPHY, TIMOTHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3582 | | MURPHY, VINCENT | $300.00 | $300.00 | 1 | | | | |
| 15831 | | MURRAY COHEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16729 | | MURRAY E BELKNAP | $7,500.00 | $7,500.00 | 1 | | | | |
| 16583 | | MURRAY TONICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 4720 | | MURRAY WEINSTEIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 2864 | | MURRAY, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|--------|-------|--------|-------|----------|----------|
| 4204 | | MURRAY, JOHN | $50,000.00 | $50,000.00 | 1 | | | | |
| 3865 | | MURRAY, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 2065 | | MURTAUGH, THOMAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12962 | | MUSARELLA, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2968 | | MUSILLO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2379 | | MUZZIO, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5277 | | MYCHAJLO STASZKIW | $7,500.00 | $7,500.00 | 1 | | | | |
| 11685 | | MYRON ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 21070 | | MYRON E VAN PELT | $1.00 | $1.00 | 1 | | | | |
| 12657 | | MYRON L SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 13404 | | MYRTLE L GATLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10259 | | MYRTLE M MC KEIVER | $300.00 | $300.00 | 1 | | | | |
| 2403 | | NACCARI, STEPHEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2884 | | NALLEY, FLORENCE | $14,000.00 | $14,000.00 | 1 | | | | |
| 17610 | | NANCY LEWIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12745 | | NANCY M TOUNZEN | $1.00 | $1.00 | 1 | | | | |
| 2959 | | NANNI, DOMINICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7499 | | NANNIE LOU DAY | $1.00 | $1.00 | 1 | | | | |
| 16281 | | NAOMI CALCOTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20306 | | NAOMI JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 18920 | | NAOMI NEAL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12357 | | NAOMIA LEE MEDLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2771 | | NAPLES, AILEEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 4907 | | NAPOLEON S CATHCART | $300.00 | $300.00 | 1 | | | | |
| 21515 | | NAPOLI, FRANK | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 2276 | | NAPPI, ANGELINA | $50,000.00 | $50,000.00 | 1 | | | | |
| 5234 | | NAPPO, FORTUNATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15245 | | NARCIE HOLLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 2271 | | NARDONE, ARTHUR | $50,000.00 | $50,000.00 | 1 | | | | |
| 4554 | | NARO, GLADYS | $20,000.00 | $20,000.00 | 1 | | | | |
| 2749 | | NASH, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3109 | | NASH, PHILIP | $2,500.00 | $2,500.00 | 1 | | | | |
| 10356 | | NASIR A AFIF | $2,500.00 | $2,500.00 | 1 | | | | |
| 2780 | | NASTRO, DANIEL | $300.00 | $300.00 | 1 | | | | |
| 4889 | | NATALE S GALATIOTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7253 | | NATALE V GRILLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 4046 | | NATALE, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7105 | | NATHAN ASHWOOD JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 12683 | | NATHAN BLUM | $50,000.00 | $50,000.00 | 1 | | | | |
| 14753 | | NATHAN L BROUSSARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 22762 | | NATHANIEL ALLEN | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 9686 | | NATHANIEL COOK | $2,500.00 | $2,500.00 | 1 | | | | |
| 6242 | | NATHANIEL JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19485 | | NATHANIEL SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 16966 | | NATHANIEL WARD | $50,000.00 | $50,000.00 | 1 | | | | |
| 11635 | | NATHASIA BAUCOM | $20,000.00 | $20,000.00 | 1 | | | | |
| 2356 | | NAUTH, KADAR | $50,000.00 | $50,000.00 | 1 | | | | |
| 2647 | | NAVARRO, PAULA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3727 | 2674 | NEAL JR, WALLACE E | $14,000.00 | $14,000.00 | 1 | | | | |
| 10960 | | NEAL YELLEN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 14978 | | NEDRA WYNONA GARNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4108 | | NEENAN, CONCETTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3928 | | NEGRON, ELI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13914 | | NEIL A FERRARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12606 | | NEIL ACQUAVITO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21859 | | NEIL AMBROSIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9877 | | NEIL H OLSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15278 | | NEIL J DEN BLEYKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18731 | | NEIL JAMES | $7,500.00 | $7,500.00 | 1 | | | | |
| 11965 | | NEIL P MARDINO | $300.00 | $300.00 | 1 | | | | |
| 14434 | | NEIL PASCARELLA | $1.00 | $1.00 | 1 | | | | |
| 22792 | | NEIL WALKER | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 5010 | | NELL S CHILDRESS | $180,000.00 | $180,000.00 | 1 | | | | |
| 18248 | | NELLIE M EDWARDS | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 22007 | | NELLIE MAE STEPHENS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 7802 | | NELLIS F DUESLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5022 | | NELSON A STRAUCH JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 4820 | | NELSON E MISSO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8376 | | NELSON FULLER | $1.00 | $1.00 | 1 | | | X | No Signature |
| 7985 | | NELSON L STEPHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16477 | | NELSON LEONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 22242 | | NELSON P SAWATIS | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 19719 | | NELSON R LARIVEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 21459 | | NELSON S DAILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2246 | | NELSON-LOWHAR, BETTIE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14331 | | NEOMA V ROSS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14616 | | NEOMIA WILEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 21076 | | NEROY IVEY | $300.00 | $300.00 | 1 | | | | |
| 2324 | | NESS, STEPHEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 11662 | | NETTIE CLEOLA MCDILL | $14,000.00 | $14,000.00 | 1 | | | | |
| 12342 | | NETTIE JANE JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 2787 | | NEUMEYER, ROBERT | $50,000.00 | $50,000.00 | 1 | | | | |
| 22196 | | NEUSCHELER, LEONA | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 3063 | | NEVERMANN, JEAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 3064 | | NEVERMANN, JEAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 6280 | | NEVIO TERDOSLAVICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3292 | | NEWSOM, VERNAL | $7,500.00 | $7,500.00 | 1 | | | | |
| 8717 | | NEWTON, VERMIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 2234 | | NGAI, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 15668 | | NICHOLAS A SERTICH | $300.00 | $300.00 | 1 | | | X | No Signature |
| 5325 | | NICHOLAS AMATUCCI SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 9470 | | NICHOLAS BARANELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4709 | | NICHOLAS DE MATTEO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11125 | | NICHOLAS DIBELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16568 | | NICHOLAS E MCDOUGALL | $42,000.00 | $42,000.00 | 1 | | | | |
| 18233 | | NICHOLAS EDWARD MCLAIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5892 | | NICHOLAS F DURANTE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13465 | | NICHOLAS F MANTELLO | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 10313 | | NICHOLAS F RIZZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16923 | | NICHOLAS GARDO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6825 | | NICHOLAS GIULIANELLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19771 | | NICHOLAS GUELE | $300.00 | $300.00 | 1 | | | | |
| 8547 | | NICHOLAS I MYATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 18577 | | NICHOLAS J BORGIA | $50,000.00 | $50,000.00 | 1 | | | | |
| 11429 | | NICHOLAS J FIORINO | $50,000.00 | $50,000.00 | 1 | | | | |
| 12760 | | NICHOLAS J LUCENTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10842 | | NICHOLAS J MICELI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20435 | | NICHOLAS J MYATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16250 | | NICHOLAS J PERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17892 | | NICHOLAS L BENES | $7,500.00 | $7,500.00 | 1 | | | | |
| 10993 | | NICHOLAS L LUPO | $50,000.00 | $50,000.00 | 1 | | | | |
| 16846 | | NICHOLAS M CIRILLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11195 | | NICHOLAS P ANTONELLI JR | $1.00 | $1.00 | 1 | | | | |
| 12616 | | NICHOLAS P BOCCIO | $300.00 | $300.00 | 1 | | | | |
| 19187 | | NICHOLAS PIDANICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22659 | | NICHOLAS R CALABRESE SR. | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 6322 | | NICHOLAS R ZENDANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 18495 | | NICHOLAS SAVOCA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8205 | | NICHOLAS VALDEMIRA | $7,500.00 | $7,500.00 | 1 | | | | |
| 3383 | | NICHOLAS, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15297 | | NICK ALTIERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11915 | | NICK C JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18537 | | NICK F REITZ | $1.00 | $1.00 | 1 | | | | |
| 12707 | | NICK FREIJE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12572 | | NICK H TRAINA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8787 | | NICK LOBASSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19718 | | NICK METROS | $180,000.00 | $180,000.00 | 1 | | | | |
| 17852 | | NICK O`BRIEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5129 | | NICK SACCOMONDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19677 | | NICOLA MACCHIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16064 | | NICOLA R GIORGIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5612 | | NICOLAAS VANDE VEERDONK | $2,500.00 | $2,500.00 | 1 | | | | |
| 19388 | | NICOLAS RAMIREZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 22550 | | NICOLETTA MARRAPODI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 3858 | | NICOLICH, ANTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20037 | | NICOLO SOLIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 4107 | | NICOTRA, LAWRENCE | $300.00 | $300.00 | 1 | | | | |
| 2385 | | NIECE, JOAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 36 | | NIEDDA (DEC), JAMES VINCENT | $7,500.00 | $7,500.00 | 1 | | | | |
| 5644 | | NIHOLAS SPADACCINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 3573 | | NIKIC, DODA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18163 | | NIKO GRGAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18924 | | NIKOLAOS EGGINK | $300.00 | $300.00 | 1 | | | | |
| 12297 | | NILES HUNOLD | $2,500.00 | $2,500.00 | 1 | | | | |
| 10928 | | NILSEN, MARIT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3088 | | NIMETZ, DANIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18699 | | NIMPHIUS, JOAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9924 | | NINO LEVA | $180,000.00 | $180,000.00 | 1 | | | | |
| 12416 | | NITA TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 90015 | | NIX, PATTERSON & ROACH, LLP | $19,512,000.00 | $19,512,000.00 | 3010 | | | | 31 vote(s) were excluded as a duplicate. |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2652 | | NIZOLEK, WALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4706 | | NOCENZO CUSUMANO | $300.00 | $300.00 | 1 | | | | |
| 17367 | | NOEL E ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13176 | | NOEL L HURD | $42,000.00 | $42,000.00 | 1 | | | | |
| 21053 | | NOEL R BILBY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4805 | | NOLTON A BROUSSARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 2767 | | NOONAN, MICHAEL | $14,000.00 | $14,000.00 | 1 | | | | |
| 6517 | | NORBERT C REPMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9813 | | NORBERT GRZYBOWSKI | $1.00 | $1.00 | 1 | | | | |
| 13028 | | NORBERT J PACER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7935 | | NORBERT KACZ | $20,000.00 | $20,000.00 | 1 | | | | |
| 10693 | | NORBERT LANSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20618 | | NORMA CREIGHTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 11257 | | NORMA F SONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 22583 | | NORMA JEAN HENRY | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 22012 | | NORMA JEAN JONES | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 11581 | | NORMA JEAN PRINCE | $300.00 | $300.00 | 1 | | | | |
| 19035 | | NORMA P ANDERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21405 | | NORMAN A CHOJECKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 6871 | | NORMAN ANDOLINA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12063 | | NORMAN BERNARD MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16239 | | NORMAN D MERCKEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17674 | | NORMAN D MITCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13982 | | NORMAN DOUGLAS DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8178 | | NORMAN DUNN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 19720 | | NORMAN E FIX JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13730 | | NORMAN F MARSTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11643 | | NORMAN G TRAFT | $42,000.00 | $42,000.00 | 1 | | | | |
| 17338 | | NORMAN GREEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 11475 | | NORMAN GZYL | $7,500.00 | $7,500.00 | 1 | | | | |
| 11090 | | NORMAN H SMITH | $50,000.00 | $50,000.00 | 1 | | | | |
| 5123 | | NORMAN J EWERT SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8415 | | NORMAN L SIMMONS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18608 | | NORMAN L WAGNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11700 | | NORMAN M BAKAL | $7,500.00 | $7,500.00 | 1 | | | | |
| 17888 | | NORMAN OLSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19383 | | NORMAN P CARTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15597 | | NORMAN P MALCOLM | $7,500.00 | $7,500.00 | 1 | | | | |
| 8135 | | NORMAN P WINARSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5880 | | NORMAN PORRELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20807 | | NORMAN R CLOCKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14907 | | NORMAN R DOWNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15547 | | NORMAN R HEESE | $20,000.00 | $20,000.00 | 1 | | | | |
| 8147 | | NORMAN RALPH SOULE | $180,000.00 | $180,000.00 | 1 | | | | |
| 15285 | | NORMAN RAY CURTIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 9188 | | NORMAN RAY SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 11480 | | NORMAN ROBERT STENSLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 16063 | | NORMAN VENTICINQUE | $14,000.00 | $14,000.00 | 1 | | | | |
| 6348 | | NORMAN W SCHNUR | $14,000.00 | $14,000.00 | 1 | | | | |
| 9500 | | NORMAN WILLOUGHBY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 7698 | | NORRIS A SHANDRAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 19088 | | NORRIS D HANSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22102 | | NORRIS E BEASLEY | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 4921 | | NORRIS R ELLINWOOD | $14,000.00 | $14,000.00 | 1 | | | | |
| 4483 | | NORTON, LINDA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20327 | | NORWOOD HENRY | $300.00 | $300.00 | 1 | | | | |
| 3644 | | NOTARO, NICOLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3215 | | NOVAK, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 3401 | | NOVEMBRE, MARIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3253 | | NOWAK, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 18039 | | NOYES, FRANCES | $2,500.00 | $2,500.00 | 1 | | | | |
| 15716 | | NUNZIO J SALVATE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13756 | | NUNZIO PRATO | $42,000.00 | $42,000.00 | 1 | | | | |
| 3766 | | NURSE, ANNA ROSE | $14,000.00 | $14,000.00 | 1 | | | | |
| 21039 | | NUSRAY HADAYIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 2388 | | NYARADY, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 21092 | | NYMAN H DERR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4639 | | NYSTROM, ROBERT | $300.00 | $300.00 | 1 | | | | |
| 3078 | | O`BRIEN, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 4216 | | O`CONNOR, STUART | $2,500.00 | $2,500.00 | 1 | | | | |
| 3552 | | O`DONNELL, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 4414 | | O`GORMAN, JACQUELINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2993 | | O`GRADY, PATRICIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 3514 | | O`NEILL, ARANKA | $20,000.00 | $20,000.00 | 1 | | | | |
| 4473 | | O`NEILL, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3372 | | O'NEILL, VINCENT | $14,000.00 | $14,000.00 | 1 | | | | |
| 19721 | | O'REILLY, ANNE | $14,000.00 | $14,000.00 | 1 | | | | |
| 3556 | | OAKE, BARBARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14130 | | OBBIE L WILLIS | $300.00 | $300.00 | 1 | | | | |
| 3518 | | OBERG, DAVID | $50,000.00 | $50,000.00 | 1 | | | | |
| 3628 | | OBERG, ERIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 19058 | | OBREY L DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 40 | 2782 | OCCENA, BOBBY INFANTE | $1.00 | | | $1.00 | 1 | | |
| 16188 | | ODELIA LORETTA LOCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 18453 | | ODELL ANN HAWKINS | $14,000.00 | $14,000.00 | 1 | | | | |
| 17685 | | ODESSA LAVERNE REED | $2,500.00 | $2,500.00 | 1 | | | | |
| 11717 | | ODIS DALTON SCOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 10541 | | ODIS DEAN SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7422 | | ODIS LEATH | $7,500.00 | $7,500.00 | 1 | | | | |
| 90056 | | ODOM LAW FIRM | $12,254,400.00 | $12,254,400.00 | 1163 | | | | 4 vote(s) were excluded as a duplicate. |
| 19971 | 7068 | OESCH, CLIFFORD MASON | $1.00 | $1.00 | 1 | | | | |
| 3900 | | OGULE, JILL | $20,000.00 | $20,000.00 | 1 | | | | |
| 2124 | | OKLEVITCH, MICHAEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 13409 | | OLA MAE JORDAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19357 | | OLA R GRIFFIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13970 | | OLA V WILLIAMS | $42,000.00 | $42,000.00 | 1 | | | | |
| 5963 | | OLAVI W NISKANEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 21708 | | OLETHA PEARL DEES | $7,500.00 | $7,500.00 | 1 | | | | |
| 13012 | | OLIVER PICKENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17127 | | OLLIE ELWANDA TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17985 | | OLLIE VINCENT | $14,000.00 | $14,000.00 | 1 | | | | |
| 19283 | | OLLIE WEAVER | $14,000.00 | $14,000.00 | 1 | | | | |
| 19191 | | OLLIS A WRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17226 | | OLLIS O MOORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19781 | | OLSEN, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4321 | | OLSIAN, EMILY | $180,000.00 | $180,000.00 | 1 | | | | |
| 4984 | | OMAR RUCKER PHILLIPS | $42,000.00 | $42,000.00 | 1 | | | | |
| 11747 | | OMER COOPER | $7,500.00 | $7,500.00 | 1 | | | | |
| 3937 | | ONDISHIN, RONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5106 | | ONEAL YOUNG | $7,500.00 | $7,500.00 | 1 | | | | |
| 9806 | | ONNARIO COLASACCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8453 | | ORAL RAY COVINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7862 | | ORAN S NEASE | $7,500.00 | $7,500.00 | 1 | | | | |
| 15449 | | ORANGE GREENLAW - ARMSTRONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 16968 | | ORDIE WATTS | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2643 | | OREFICE, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8439 | | OREGEAN ADAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16452 | | O'REILLY, WILLIAM J | $2,500.00 | | | | | X | Ballot ID Issue; Ballot did not indicate an acceptance or rejection of the Plan |
| 9593 | | ORELL DANIELS | $14,000.00 | $14,000.00 | 1 | | | | |
| 9732 | | ORESTE P BARONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 2724 | | ORFINI, PAUL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8510 | | ORIE A WYATT JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 17246 | | ORIE E ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 21978 | | ORIEN SAM BRISTER | $1.00 | $1.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21997 | | ORLANDER MACON | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 21075 | | ORLANDO A BOYKIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 11287 | | ORLANDO RAPONI | $42,000.00 | $42,000.00 | 1 | | | | |
| 19571 | | ORLEY WILLIAM BICCUM SR. | $1.00 | $1.00 | 1 | | | | |
| 20300 | | ORMOND BILLINGHURST | $2,500.00 | $2,500.00 | 1 | | | | |
| 4708 | | ORMOND H WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20806 | | ORRIS DEE LOE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3328 | | ORSLINI, JOHN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5034 | | ORVAL OTEN PIPES SR | $42,000.00 | $42,000.00 | 1 | | | | |
| 18476 | | ORVILLE J PRATT | $7,500.00 | $7,500.00 | 1 | | | | |
| 19223 | | ORVILLE L SANDERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15625 | | OSCAR ALVIN MURDOCK | $300.00 | $300.00 | 1 | | | | |
| 11710 | | OSCAR B ROSE JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 18584 | | OSCAR CHARLES FOGER | $20,000.00 | $20,000.00 | 1 | | | | |
| 5363 | | OSCAR DAVIS JR | $1.00 | $1.00 | 1 | | | | |
| 14879 | | OSCAR G MORALES | $2,500.00 | $2,500.00 | 1 | | | | |
| 17196 | | OSCAR L SORRELLS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13861 | | OSCAR OLINICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 5447 | | OSCAR P MARTINEZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 12348 | | OSCAR T FIELDER | $50,000.00 | $50,000.00 | 1 | | | | |
| 14475 | | OSCEOLA LEWIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22677 | | OSIE L WYATT SR. | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 4031 | | OSIFCHIN, EDWARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 15507 | | OSKIERKO, BENJAMIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3302 | | OSOWIECKI, ALPHONSE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15236 | | OSSIE B JACKSON | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 9430 | | OSTACOLI, INNOCENZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 22217 | | OSVALDO FUCA | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 11810 | | OSWALD CLARKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22668 | | OSWALDO BETANCOURT | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 18347 | | OTIS EARLSO BUSBEE | $50,000.00 | $50,000.00 | 1 | | | | |
| 11317 | | OTIS FOSTER | $20,000.00 | $20,000.00 | 1 | | | X | No Signature |
| 10745 | | OTIS H GAGNON | $300.00 | $300.00 | 1 | | | | |
| 15979 | | OTIS LEE TRIMBLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2965 | | OTTATI, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2368 | | OTTAVIANO, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17420 | | OTTO J STEMWEDE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8236 | | OTTO VOIGT | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 8517 | | OVANIO GARCIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 320 | 14477 | OVERBY, LORETTA LOU | $50,000.00 | $50,000.00 | 1 | | | | |
| 4471 | | OWCZAREK, EILEEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4836 | | OWEN F BURNS JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 4467 | | OWEN L LEE | $7,500.00 | $7,500.00 | 1 | | | | |
| 2348 | | OXFORD, NATHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21874 | | OZAN PATTERSON SR | $42,000.00 | $42,000.00 | 1 | | | | |
| 14750 | | OZIE PAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10072 | | PABLO CLEMENTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18854 | | PABLO RODRIGUEZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 2759 | | PACE, GENNARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5716 | | PACYNA, ANDREW | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 2715 | | PADILLA, FRANCISCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18775 | | PADROCK, KLAUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2869 | | PAGANO, RONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3017 | | PALAIA, ERNEST | $14,000.00 | $14,000.00 | 1 | | | | |
| 3399 | | PALENO, MATILDA | $14,000.00 | $14,000.00 | 1 | | | | |
| 2744 | | PALKER, JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 3493 | | PALMA, CATHERINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 19324 | | PALMERINO PASQUALE | $7,500.00 | $7,500.00 | 1 | | | | |
| 2739 | | PALMER-MURPHY, MARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9075 | | PALMINA MEZZANOTTE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3115 | | PAMPALONE, ANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8012 | | PANELLA, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 3228 | | PANSINI, GAETANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 3369 | | PANTALEO, CAROL | $20,000.00 | $20,000.00 | 1 | | | | |
| 4125 | | PANTALEONE, SALVATORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5037 | | PAOLELLI, ARMANDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 2497 | | PAOLINA, ROSE MARY | $14,000.00 | $14,000.00 | 1 | | | | |
| 15332 | | PAOLO ARNOLDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9666 | | PAONE, MARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2533 | | PAPAI, GLORIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2717 | | PAPPALARDI, ERIC | $300.00 | $300.00 | 1 | | | | |
| 3616 | | PAPPAS, GEORGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2405 | | PARISE, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 4552 | | PARISEAU, DOUGLAS J | $2,500.00 | $2,500.00 | 1 | | | | |
| 9165 | | PARISI, ALPHONSE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7467 | | PARISI, AMEDEO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10448 | | PARKER (DEC), ROBERT | $42,000.00 | $42,000.00 | 1 | | | | |
| 16445 | | PARKER V REMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 9293 | | PARKER W SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 18388 | | PARKS, ROBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 3549 | | PARMIGIANI, JOHN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5190 | | PARVIS, MARIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 4811 | | PASQUALE A D`ORAZIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 11993 | | PASQUALE CHELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21003 | | PASQUALE FATA | $300.00 | $300.00 | 1 | | | | |
| 14707 | | PASQUALE GIORDANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16874 | | PASQUALE J CAFIERO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9778 | | PASQUALE J CRISTIANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5552 | | PASQUALE J GUIDICE JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 4980 | | PASQUALE JOSEPH DE ROSA JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 19688 | | PASQUALE PERRELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 15352 | | PASQUALE PERSICO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10682 | | PASQUALE POERIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 18264 | | PASQUALE RASILE | $20,000.00 | $20,000.00 | 1 | | | | |
| 15321 | | PASQUALE S FERRANTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22109 | | PASQUALE SCIALDONE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 14499 | | PASQUALE VUOLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 3036 | | PASTORE, ERMINIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11751 | | PAT EDGAR HARRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10220 | | PAT IACOBELLI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16868 | | PAT T MCNEAL | $7,500.00 | $7,500.00 | 1 | | | | |
| 14008 | | PAT VIGLIETTA | $300.00 | $300.00 | 1 | | | | |
| 3042 | | PATERNINA, CALIXTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4308 | | PATINELLA, JEANINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16914 | | PATRICIA A COATES | $20,000.00 | $20,000.00 | 1 | | | | |
| 14715 | | PATRICIA A JOURDANAIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7373 | | PATRICIA A OSGOOD | $7,500.00 | $7,500.00 | 1 | | | | |
| 15149 | | PATRICIA A STUBBS | $2,500.00 | | | $2,500.00 | 1 | | |
| 22522 | | PATRICIA A TAYLOR | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 17683 | | PATRICIA ANN BANKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15630 | | PATRICIA ANN COBBS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9239 | | PATRICIA ANN RAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20316 | | PATRICIA ANN WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18815 | | PATRICIA CAROL HEAD | $7,500.00 | $7,500.00 | 1 | | | | |
| 13421 | | PATRICIA D BLACKMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22048 | | PATRICIA ELLEN KAZLAUSKAS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9369 | | PATRICIA FOREMAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 13248 | | PATRICIA J ROMERO | $42,000.00 | $42,000.00 | 1 | | | | |
| 17607 | | PATRICIA R WOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 18643 | | PATRICIA T NADEAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 13916 | | PATRICK A CORMACK | $7,500.00 | $7,500.00 | 1 | | | | |
| 17408 | | PATRICK ARTHUR MC DONALD | $300.00 | $300.00 | 1 | | | | |
| 8013 | | PATRICK BOAL | $42,000.00 | $42,000.00 | 1 | | | | |
| 18982 | | PATRICK C MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5703 | | PATRICK C VANCHIERI | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------------|-------|------------------|-------|----------|----------|
| 11323 | | PATRICK CROWLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14013 | | PATRICK CUNNANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7096 | | PATRICK D HALEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17702 | | PATRICK E DOLAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12891 | | PATRICK E LEAKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11189 | | PATRICK GALLAGHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12293 | | PATRICK GILDAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18962 | | PATRICK HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14071 | | PATRICK HIGGINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10911 | | PATRICK J BLACK | $50,000.00 | $50,000.00 | 1 | | | | |
| 16778 | | PATRICK J BROSNAHAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 16362 | | PATRICK J CIRBUS | $42,000.00 | $42,000.00 | 1 | | | | |
| 9398 | | PATRICK J COADY JR | $1.00 | $1.00 | 1 | | | | |
| 18475 | | PATRICK J CURRAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7496 | | PATRICK J DERNING | $2,500.00 | $2,500.00 | 1 | | | | |
| 22284 | | PATRICK J FLYNN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20020 | | PATRICK J FORTE SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 7040 | | PATRICK J FRANCIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5252 | | PATRICK J GILMORE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 15916 | | PATRICK J HOGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10809 | | PATRICK J KELLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15340 | | PATRICK J KELLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15377 | | PATRICK J LONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 10198 | | PATRICK J MALONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13356 | | PATRICK J MCCANN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 13610 | | PATRICK J MCNEILL | $2,500.00 | $2,500.00 | 1 | | | | | |
| 12608 | | PATRICK J MULLIGAN | $2,500.00 | $2,500.00 | 1 | | | | | |
| 22660 | | PATRICK J O`NEILL | $42,000.00 | $42,000.00 | 1 | | | | X | Late Filed |
| 13334 | | PATRICK J SMITH | $2,500.00 | $2,500.00 | 1 | | | | | |
| 14025 | | PATRICK JOHN FRENCH | $2,500.00 | $2,500.00 | 1 | | | | | |
| 10073 | | PATRICK JOSEPH LYNCH | $2,500.00 | $2,500.00 | 1 | | | | | |
| 14360 | | PATRICK KIRWAN | $1.00 | $1.00 | 1 | | | | | |
| 9727 | | PATRICK LEATHEM | $2,500.00 | $2,500.00 | 1 | | | | | |
| 6241 | | PATRICK M ATKINSON | $2,500.00 | $2,500.00 | 1 | | | | | |
| 6201 | | PATRICK M CARROLL | $180,000.00 | $180,000.00 | 1 | | | | | |
| 14562 | | PATRICK M COX | $180,000.00 | $180,000.00 | 1 | | | | | |
| 9253 | | PATRICK M COYLE | $50,000.00 | $50,000.00 | 1 | | | | | |
| 17847 | | PATRICK MYERS | $2,500.00 | $2,500.00 | 1 | | | | | |
| 11693 | | PATRICK N FAGNANI | $2,500.00 | $2,500.00 | 1 | | | | | |
| 10053 | | PATRICK O`HARA | $1.00 | $1.00 | 1 | | | | | |
| 20043 | | PATRICK O`SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | | |
| 11157 | | PATRICK PAUL MURPHY | $1.00 | $1.00 | 1 | | | | | |
| 9383 | | PATRICK RICE | $180,000.00 | $180,000.00 | 1 | | | | | |
| 7127 | | PATRICK S BAGLIORE | $2,500.00 | $2,500.00 | 1 | | | | | |
| 5227 | | PATRICK T LEONARDI JR | $50,000.00 | $50,000.00 | 1 | | | | | |
| 10227 | | PATRICK W CARLIN | $2,500.00 | $2,500.00 | 1 | | | | | |
| 2870 | | PATRICK, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | | |
| 7403 | | PATSY A MOSLEY | $7,500.00 | $7,500.00 | 1 | | | | | |
| 4863 | | PATSY FRANCIS PALMIERE | $180,000.00 | $180,000.00 | 1 | | | | | |
| 22280 | | PATSY GEYER | $42,000.00 | $42,000.00 | 1 | | | | X | No Signature, Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16718 | | PATSY H HICKS | $300.00 | $300.00 | 1 | | | | |
| 5356 | | PATSY J FRASCATORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7325 | | PATSY JOE BAKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21478 | | PATSY MALATESTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8863 | | PATSY P SIGNORELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19749 | | PATSY R HENDRICKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12038 | | PATSY ROSE WARE | $1.00 | $1.00 | 1 | | | | |
| 8249 | | PATSY SERVIDIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18679 | | PATTERSON, BARBARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4516 | | PATTI, FRANCIS J | $14,000.00 | $14,000.00 | 1 | | | | |
| 4012 | | PATTNOSH, VINCENT | $180,000.00 | $180,000.00 | 1 | | | | |
| 3318 | | PATTON, EDNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3614 | | PATTON, WALTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 2314 | | PATTONA, BRUCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14437 | | PAUL A FULMORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16918 | | PAUL A MITERKO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5107 | | PAUL ALLEN COLLIER | $20,000.00 | $20,000.00 | 1 | | | | |
| 17858 | | PAUL AMATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8588 | | PAUL AMBERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4164 | | PAUL ANTHONY PALMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 8893 | | PAUL B STACK | $20,000.00 | $20,000.00 | 1 | | | | |
| 13391 | | PAUL BARNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7284 | | PAUL C LOBDELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 17137 | | PAUL C STURMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6947 | | PAUL C THOMAS | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12258 | | PAUL CHIODO JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9816 | | PAUL D GILLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 90012 | | PAUL D HENDERSON PC | $6,837,000.00 | $6,837,000.00 | 564 | | | | 6 vote(s) were excluded as a duplicate. |
| 17224 | | PAUL D MADSEN | $1.00 | $1.00 | 1 | | | | |
| 22509 | | PAUL D MURRAY | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 16050 | | PAUL D SAYGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9912 | | PAUL DAVIDSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7812 | | PAUL DE MARCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10003 | | PAUL E CONTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12196 | | PAUL E FRYE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11028 | | PAUL E HAMILTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 17358 | | PAUL E O`BRIEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 20530 | | PAUL E PERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16725 | | PAUL E SIMSER | $300.00 | $300.00 | 1 | | | X | No Signature |
| 6884 | | PAUL EDWARD BURKS | $1.00 | $1.00 | 1 | | | | |
| 12917 | | PAUL EDWARD CARTWRIGHT | $7,500.00 | $7,500.00 | 1 | | | | |
| 18056 | | PAUL F BARRETT | $7,500.00 | $7,500.00 | 1 | | | | |
| 19248 | | PAUL F HELLIJAS | $14,000.00 | $14,000.00 | 1 | | | | |
| 5302 | | PAUL F REMINGTON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16370 | | PAUL FLATT | $20,000.00 | $20,000.00 | 1 | | | | |
| 15925 | | PAUL FREDERICK SCHWARZTRAUBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8478 | | PAUL GEORGE MATULA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12470 | | PAUL GIANOULIS | $300.00 | $300.00 | 1 | | | | |
| 19468 | | PAUL GLEN COOPER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17604 | | PAUL H BABBITT | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5904 | | PAUL HAJOSTEK | $7,500.00 | $7,500.00 | 1 | | | | |
| 90112 | | PAUL HANLEY & HARLEY LLP | $11,314,500.00 | $11,314,500.00 | 180 | | | | |
| 17448 | | PAUL J BAIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 8312 | | PAUL J DANKO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10615 | | PAUL J DRANK | $50,000.00 | $50,000.00 | 1 | | | | |
| 6256 | | PAUL J FABIAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14447 | | PAUL J GOODEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10999 | | PAUL J KNITTEL | $1.00 | $1.00 | 1 | | | | |
| 6617 | | PAUL J KOZLOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14641 | | PAUL J LAUBSCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15152 | | PAUL J MAHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10753 | | PAUL J MAYWALT | $7,500.00 | $7,500.00 | 1 | | | | |
| 7743 | | PAUL J PETELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 20574 | | PAUL JAMES PRATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 5794 | | PAUL JOHN BOERSCHLEIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19188 | | PAUL JOHN HIGGINS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 15665 | | PAUL JOSEPH TRAHAN SR | $50,000.00 | $50,000.00 | 1 | | | | |
| 17791 | | PAUL KAMINSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19608 | | PAUL KIBLER | $2,500.00 | $2,500.00 | 1 | | | | Signing Capacity not Indicated |
| 16358 | | PAUL KRETCHMER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4728 | | PAUL L TROPEANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15601 | | PAUL L WELLS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9869 | | PAUL LAFRANCE | $42,000.00 | $42,000.00 | 1 | | | | |
| 17439 | | PAUL LAGUEUX | $2,500.00 | $2,500.00 | 1 | | | | |
| 7648 | | PAUL LAWRENCE JACKSON JR | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 16204 | | PAUL LIGNOS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11822 | | PAUL M AGAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13228 | | PAUL M HUTNICK JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 4653 | | PAUL M JAMERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 21418 | | PAUL M MARQUARDT | $7,500.00 | $7,500.00 | 1 | | | | |
| 17413 | | PAUL M SPRADA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20250 | | PAUL M WEBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21420 | | PAUL MANCHESTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17991 | | PAUL MARTIN | $1.00 | $1.00 | 1 | | | | |
| 12281 | | PAUL MENIFEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15461 | | PAUL MICHAEL ERWIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20771 | | PAUL MILCETIC | $50,000.00 | | | $50,000.00 | 1 | | |
| 6345 | | PAUL MILLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 15524 | | PAUL MOHL | $2,500.00 | $2,500.00 | 1 | | | | |
| 22584 | | PAUL N BARTLETT | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16533 | | PAUL OLCZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 4881 | | PAUL P DIGIACOMO | $1.00 | $1.00 | 1 | | | | |
| 20781 | | PAUL P SWATLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 12988 | | PAUL PACOS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16782 | | PAUL PASCALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5726 | | PAUL PIECHACZEK | $7,500.00 | $7,500.00 | 1 | | | | |
| 7167 | | PAUL PRYSLOPSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 6253 | | PAUL R COLLEY | $300.00 | $300.00 | 1 | | | | |
| 13171 | | PAUL R DUNBAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12256 | | PAUL R REYER SR. | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13202 | | PAUL R SMITH | $1.00 | $1.00 | 1 | | | | |
| 13009 | | PAUL RANDALL DAVIS | $300.00 | $300.00 | 1 | | | | |
| 20820 | | PAUL RANSOM | $180,000.00 | $180,000.00 | 1 | | | | |
| 18183 | | PAUL RICHARD MCLEOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 16555 | | PAUL RICHARD SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 5525 | | PAUL RUFFINO SR. | $1.00 | $1.00 | 1 | | | | |
| 16199 | | PAUL S LISKA | $1.00 | $1.00 | 1 | | | | |
| 11487 | | PAUL S PEETS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10815 | | PAUL SAMOWITZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 8446 | | PAUL SCHREIBER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11688 | | PAUL SCHWAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13641 | | PAUL SIRACUSA | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 7993 | | PAUL SUTTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 9953 | | PAUL TRUAX | $7,500.00 | $7,500.00 | 1 | | | | |
| 5215 | | PAUL TURNER JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 4255 | | PAUL VERNON STROTHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17116 | | PAUL W FREEMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15564 | | PAUL W GOLTRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13894 | | PAUL W KRUG | $7,500.00 | $7,500.00 | 1 | | | | |
| 7701 | | PAUL W POWERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11488 | | PAUL W RICE | $7,500.00 | $7,500.00 | 1 | | | | |
| 11284 | | PAUL W WILLARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 12835 | | PAUL WESLEY CAMERON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13599 | | PAUL WILLIAM FRAZIER | $1.00 | $1.00 | 1 | | | | |
| 2358 | | PAUL, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 19323 | | PAULA C BRAMLETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7024 | | PAULA K MUNNERLYN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11402 | | PAULA S WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | Signing Capacity not Indicated |
| 21126 | | PAULAANN H LYONS | $180,000.00 | $180,000.00 | 1 | | | | |
| 10425 | 2443 | PAULETTE, ANTHONY JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 10427 | 2362 | PAULETTE, MARCELLA MAE | $50,000.00 | $50,000.00 | 1 | | | | |
| 10426 | 2371 | PAULETTE, MARK ALAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 5985 | | PAULINE K ASHBAUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15622 | | PAULINE STAFFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3495 | | PAVESE, EVELYN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3355 | | PAWLOWSKI, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 21522 | | PEARL L DIXON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13586 | | PEARL WAYNE MOODY | $300.00 | $300.00 | 1 | | | | |
| 19524 | | PEARLIE COLDING | $7,500.00 | $7,500.00 | 1 | | | | |
| 16470 | | PEARLINE A WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22009 | | PEARLINE WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 2673 | | PEARN, CHRISTOPHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2279 | | PECORARO, LOIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 2280 | | PECORARO, LOIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 5707 | | PECORARO, RONALD J | $7,500.00 | $7,500.00 | 1 | | | | |
| 22100 | | PEDERSEN, ALICE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 6374 | | PEDERSEN, PAULETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2417 | | PEDONE, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22281 | | PEDONE, RUTH | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 4262 | | PEDRO GARCIA | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12154 | | PEDRO ROMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10449 | | PEDUTO, BENJAMIN | $1.00 | $1.00 | 1 | | | | |
| 11831 | | PEGGY ANN WEAVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20455 | | PEGGY JEAN HAMLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13575 | | PEGGY LOFTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 90005 | | PEIRCE RAYMOND OSTERHOUT WADE CARLSON & COULTER | $78,664,000.00 | $78,664,000.00 | 15397 | | | | 135 vote(s) were excluded as a duplicate. |
| 3874 | | PELLEGRINI, JOHN | $7,500.00 | $7,500.00 | 1 | | | | |
| 3390 | | PELLICCI, DANIEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 18075 | | PENCOLA, CHARLES | $1.00 | $1.00 | 1 | | | | |
| 1628 | | PENIOWICH, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3029 | | PENNACCHIO, DENNIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2248 | | PEPE, JAMES | $20,000.00 | $20,000.00 | 1 | | | | |
| 21564 | | PEPICELLI, JAMES | $7,500.00 | $7,500.00 | 1 | | | | |
| 18801 | | PER S SAGAARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 9959 | | PER SANDVIK | $7,500.00 | $7,500.00 | 1 | | | | |
| 14608 | | PERCELL HUDSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 3903 | | PERCI, VITO | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 10253 | | PERCIVAL SHERWOOD | $14,000.00 | $14,000.00 | 1 | | | | |
| 10131 | | PERCY E GREEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14870 | | PERCY LEE SMITH | $300.00 | | | $300.00 | 1 | | |
| 2688 | | PEREZ, EDWIN | $300.00 | $300.00 | 1 | | | | |
| 18620 | | PEREZ, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5048 | | PERKINS JR, JAMES | $7,500.00 | $7,500.00 | 1 | | | | |
| 157 | 3050 | PERKINS, JACKSON JUNIOR | $50,000.00 | $50,000.00 | 1 | | | | |
| 3393 | | PERLACH, OTTO | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4063 | | PERLZAK, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2644 | | PERNAL, HELEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5004 | | PERNICE SR, FRANK | $7,500.00 | $7,500.00 | 1 | | | | |
| 4058 | | PERNIOLA, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2357 | | PERNIOLA, VINCENT | $300.00 | $300.00 | 1 | | | | |
| 4043 | | PERRECA, JOSEPHINE | $180,000.00 | $180,000.00 | 1 | | | | |
| 10375 | | PERRIN (DEC), GORDON L | $7,500.00 | $7,500.00 | 1 | | | | |
| 1631 | | PERRONE, RALPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2973 | | PERRONE, VINCENT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3329 | | PERRONE, VIRGINIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3636 | | PERROTTI, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4929 | | PERRY L BUTLER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 6325 | | PERRY M SCOVILLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19057 | | PERRY NOEL TUELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 17080 | | PERRY SNOWDEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 4271 | | PERRY, MELVIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 3213 | | PERRY, SANDRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 1964 | | PERSONS, GERALD J | $300.00 | $300.00 | 1 | | | | |
| 1350 | | PERTELESI, QUINTO | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4047 | | PESCI, RICHARD | $50,000.00 | $50,000.00 | 1 | | | | |
| 16103 | | PETE T CASSITY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22381 | | PETE YURKOVICH | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 169 | | PETELL, PAUL J | $7,500.00 | $7,500.00 | 1 | | | | |
| 20777 | | PETER A BACK | $1.00 | $1.00 | 1 | | | | |
| 10349 | | PETER A DUDLEY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|:-----:|-----------------:|:-----:|:--------:|----------|
| 20831 | | PETER A MASTERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 20525 | | PETER A MCLAUGHLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7048 | | PETER ANANIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22197 | | PETER AVARAS | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 18594 | | PETER BISHOP | $7,500.00 | $7,500.00 | 1 | | | | |
| 10808 | | PETER BRANDIMARTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7376 | | PETER BRUNDU | $2,500.00 | $2,500.00 | 1 | | | | |
| 6296 | | PETER C BORBIRO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16551 | | PETER C TORTORICI | $7,500.00 | $7,500.00 | 1 | | | | |
| 22030 | | PETER CASTORA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9708 | | PETER CASTRONOVO | $1.00 | $1.00 | 1 | | | | |
| 15667 | | PETER CEFALY | $14,000.00 | $14,000.00 | 1 | | | | |
| 8353 | | PETER CHIOFOLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 12630 | | PETER CHRISTO | $50,000.00 | $50,000.00 | 1 | | | | |
| 6903 | | PETER COLON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19104 | | PETER D MUSCARDIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20684 | | PETER DESIENA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7913 | | PETER DIMARTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11070 | | PETER E LERCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8143 | | PETER E LOTZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 21825 | | PETER E SCUTERI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10998 | | PETER EDWARDS | $7,500.00 | $7,500.00 | 1 | | | | |
| 6703 | | PETER F ATTANASIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15166 | | PETER F PLESTIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 15134 | | PETER G KELLEY | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11203 | | PETER G LEE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 6890 | | PETER GAETANO | $300.00 | $300.00 | 1 | | | | |
| 7745 | | PETER GALARDO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17101 | | PETER GATTO | $42,000.00 | $42,000.00 | 1 | | | | |
| 18713 | | PETER GONZALEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 6607 | | PETER HANS ULRICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 21691 | | PETER HEHL | $50,000.00 | $50,000.00 | 1 | | | | |
| 8237 | | PETER HERZICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 8152 | | PETER J ACKERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 8180 | | PETER J GREENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9177 | | PETER J KARACH | $7,500.00 | $7,500.00 | 1 | | | | |
| 19703 | | PETER J KENNY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5955 | | PETER J LIBERATORE | $300.00 | $300.00 | 1 | | | | |
| 8813 | | PETER J PIEDMONT | $1.00 | $1.00 | 1 | | | | |
| 12945 | | PETER J VALLONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16572 | | PETER J WARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 21004 | | PETER JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7659 | | PETER JOYCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9144 | | PETER LYONS | $1.00 | $1.00 | 1 | | | | |
| 12857 | | PETER M MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18836 | | PETER M MUCCIACIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11903 | | PETER M TREMBLAY SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 19314 | | PETER MACEDA | $180,000.00 | $180,000.00 | 1 | | | | |
| 12394 | | PETER MANETTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12890 | | PETER MARRONE | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9893 | | PETER MAZEIKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22200 | | PETER O'ROURKE | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 17114 | | PETER OLSHEFSKY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15372 | | PETER OPYR | $2,500.00 | $2,500.00 | 1 | | | | |
| 8929 | | PETER P BRADLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9781 | | PETER P FALKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9136 | | PETER P HONAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 6024 | | PETER P ORSAEO SR. | $300.00 | $300.00 | 1 | | | | |
| 20363 | | PETER PITTELLI | $1.00 | $1.00 | 1 | | | | |
| 10165 | | PETER RAPANARO SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 9933 | | PETER RUSSO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16230 | | PETER SALERNO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19192 | | PETER SCIANDRA | $50,000.00 | $50,000.00 | 1 | | | | |
| 18579 | | PETER SMYTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7341 | | PETER STEFANIDIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4893 | | PETER TALARICO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12569 | | PETER TAMBASCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9462 | | PETER V IRVING | $300.00 | $300.00 | 1 | | | | |
| 5374 | | PETER V MATTHEWS JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 19599 | | PETER W CHMURA SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 10256 | | PETER W LANZILOTTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19437 | | PETER WILLIAM PRINCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7016 | | PETER ZDGIEBLOSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12563 | | PETER ZGOMBIC | $7,500.00 | $7,500.00 | 1 | | | | |
| 16858 | | PETERS (DEC), HAROLD C | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22065 | | PETERS, DOREEN | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 4135 | | PETERS, RAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3097 | | PETO, BEULAH | $180,000.00 | $180,000.00 | 1 | | | | |
| 5009 | | PETRINEC, MICHAEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 10459 | | PETRYLAK, MYKOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5720 | | PETYAK (DEC), JOHN S | $7,500.00 | $7,500.00 | 1 | | | | |
| 3538 | | PFIEFFER, ASHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16987 | | PHILIP A BENEDETTO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19517 | | PHILIP A GRECO | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 10731 | | PHILIP BAILEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 19516 | | PHILIP C GIORGI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10307 | | PHILIP CLEMENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13927 | | PHILIP COSENTINO | $300.00 | $300.00 | 1 | | | | |
| 11320 | | PHILIP D SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 16943 | | PHILIP D WILLIX | $2,500.00 | $2,500.00 | 1 | | | | |
| 5953 | | PHILIP DI STEFANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10181 | | PHILIP E PULK | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 15645 | | PHILIP E REED | $2,500.00 | $2,500.00 | 1 | | | | |
| 22634 | | PHILIP F NIELSEN | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 15941 | | PHILIP F OBIT SR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12727 | | PHILIP F SCHUTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 12544 | | PHILIP F SKEHAN | $50,000.00 | | | $50,000.00 | 1 | | |
| 9444 | | PHILIP FERRARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14094 | | PHILIP FICI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20519 | | PHILIP G GABRI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5546 | | PHILIP GUADAGNO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13146 | | PHILIP HAROLD TILLMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 13304 | | PHILIP J MACCHIONI | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 5238 | | PHILIP J MONTAGANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6987 | | PHILIP J SABELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9183 | | PHILIP J STARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 9196 | | PHILIP J WALSH | $7,500.00 | $7,500.00 | 1 | | | | |
| 4965 | | PHILIP JABLONSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10947 | | PHILIP L MANGANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18575 | | PHILIP L NIEDERT | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19455 | | PHILIP M ANDRIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12553 | | PHILIP M CHIAPPONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19621 | | PHILIP MASCELLINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8641 | | PHILIP O`CONNELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 7520 | | PHILIP O`KANE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5595 | | PHILIP R BERKOWITZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 6497 | | PHILIP R RUMSEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9313 | | PHILIP RAUCHMAN | $1.00 | $1.00 | 1 | | | | |
| 19043 | | PHILIP STANLEY JONES | $300.00 | $300.00 | 1 | | | | |
| 13957 | | PHILIP TERIO | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 10280 | | PHILIP V MANCINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16795 | | PHILIPPE DUVIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21110 | | PHILLIP AMMIRATI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14640 | | PHILLIP B O`BRIAN SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 20303 | | PHILLIP BERGER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 11154 | | PHILLIP C HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12870 | | PHILLIP D GOLDSTEIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16339 | | PHILLIP E HAMM | $2,500.00 | $2,500.00 | 1 | | | | |
| 6669 | | PHILLIP E VASHO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9644 | | PHILLIP EDWARD RYBKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7675 | | PHILLIP JOHN MARLOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 20210 | | PHILLIP L ASHCRAFT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15616 | | PHILLIP L PLUNKETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15110 | | PHILLIP M FREEMAN | $300.00 | $300.00 | 1 | | | | |
| 9400 | | PHILLIP PRYOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 22073 | | PHILLIP RAYMOND TRIMM | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 11494 | | PHILLIP SEGUIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15520 | | PHILLIP T ROGERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4788 | | PHILLIP TAMBASCO | $42,000.00 | $42,000.00 | 1 | | | | |
| 6663 | | PHILLIP V VAN KENNEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2326 | | PHILLIPS, JAMES | $180,000.00 | $180,000.00 | 1 | | | | |
| 2792 | | PHILLIPS, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 9564 | | PHILOMENA BRAGG | $2,500.00 | $2,500.00 | 1 | | | | |
| 15892 | | PHOEBE H CURRAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21461 | | PHYLLIS BRENNAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14903 | | PHYLLIS BUTCHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18236 | | PHYLLIS L BUCKINGHAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 2310 | | PICARELLO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 1624 | | PICCIOTTO, BENEDICT | $14,000.00 | $14,000.00 | 1 | | | | |
| 22682 | | PICCIUCA, MARIA | $300.00 | $300.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3861 | | PICKARD, MARILYN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2531 | | PICKELL, KENNETH | $180,000.00 | $180,000.00 | 1 | | | | |
| 4485 | | PICOGNA, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 10372 | | PIDGEON, LAWRENCE G | $2,500.00 | $2,500.00 | 1 | | | | |
| 4712 | | PIDGEON, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4994 | | PIECZYNSKI, HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9421 | | PIER L FENZI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5122 | | PIERCE MCLENNAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11149 | | PIERCE, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 14268 | | PIERCE, HARRY M | $7,500.00 | $7,500.00 | 1 | | | | |
| 7516 | | PIERCY HEARD JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 14764 | | PIERRE B ROCHEFORT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16999 | | PIERRE R GUERARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 6773 | | PIETRO DISTEFANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16603 | | PIETRO ROCCHIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22494 | | PIETRZAK, ROBERT V | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 3590 | | PIETSCH, HENRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3075 | | PIGGOT, CHARLES | $14,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3501 | | PINELLI, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12164 | | PINKEY T MCFARLIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22601 | | PINKIE ELDRIDGE | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 4999 | | PINKOS (DEC), JOSEPH | $7,500.00 | $7,500.00 | 1 | | | | |
| 4501 | | PINKOWSKI, ROBERT S | $2,500.00 | $2,500.00 | 1 | | | | |
| 3629 | | PINSKY, MARTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2769 | | PINSKY, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 2499 | | PINTO, ELAINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2741 | | PISANI, EUGENE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2283 | | PISCIOTTA, MARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3288 | | PISKORSKI, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4772 | | PIUS, FREDERIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 10457 | | PIZZANO SR (DEC), RAYMOND | $14,000.00 | $14,000.00 | 1 | | | | |
| 12326 | | PLEDGER J MILLER SR. | $1.00 | $1.00 | 1 | | | X | No Signature |
| 4475 | | POIRIER, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3261 | | POLANSKY, LEON | $7,500.00 | $7,500.00 | 1 | | | | |
| 3015 | | POLLARD, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 2296 | | POLLARD, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 2419 | | PORCELLI, RONALD | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 2829 | | PORCELLO, MICHAEL | $14,000.00 | $14,000.00 | 1 | | | | |
| 3289 | | POROSKI, ALBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 90082 | | PORTER & MALOUF, P A | $41,546,100.00 | $41,546,100.00 | 3670 | | | | 2 vote(s) were excluded as a duplicate. |
| 2315 | | POSA, PHILIP | $2,500.00 | $2,500.00 | 1 | | | | |
| 3125 | | POTTS, VALERIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 4289 | | POWELL (DEC), GEORGE F | $14,000.00 | $14,000.00 | 1 | | | | |
| 2806 | | PRATT, HERBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4241 | | PRENTISS ALTON NEUMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2411 | | PRESS, FRANK | $7,500.00 | $7,500.00 | 1 | | | | |
| 4689 | | PRICE, SACHIKO | $14,000.00 | $14,000.00 | 1 | | | | |
| 2040 | | PRIMIANI, PETER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11331 | | PRIMITIVO LUCIANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 14875 | | PRINCE CRAIG | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15995 | | PRINCE L EASON | $7,500.00 | $7,500.00 | **1** | | | | |
| 4957 | | PRINCE WHITSTONE | $180,000.00 | $180,000.00 | **1** | | | | |
| 12039 | | PRISCILLA MITCHELL | $2,500.00 | $2,500.00 | **1** | | | | |
| 90010 | | PROVOST UMPHREY LAW FIRM LLP | $52,295,700.00 | $52,295,700.00 | **3259** | | | | 13 vote(s) were excluded as a duplicate. |
| 4673 | | PROVOST UMPHREY LAW FIRM LLP | $2,500.00 | $2,500.00 | **1** | | | | |
| 3381 | | PUE, ELIZABETH | $14,000.00 | $14,000.00 | **1** | | | | |
| 19825 | | PULEO, JOSEPH | $7,500.00 | $7,500.00 | **1** | | | | |
| 9257 | | PUPPO, DOROTHY | $180,000.00 | $180,000.00 | **1** | | | | |
| 10 | | PUSEY, CHARLES | $7,500.00 | $7,500.00 | **1** | | | | |
| 4103 | | PUTMAN, ROBERT | $300.00 | $300.00 | **1** | | | | |
| 2790 | | PYCKOWSKI, FRANK | $2,500.00 | $2,500.00 | **1** | | | | |
| 10447 | | QUAGLIA (DEC), MODESTINO | $7,500.00 | $7,500.00 | **1** | | | | |
| 3099 | | QUAGLIOZZI, JOHN | $14,000.00 | $14,000.00 | **1** | | | | |
| 3012 | | QUATTROCHI, PHILIP | $2,500.00 | $2,500.00 | **1** | | | | Signing Capacity not Indicated |
| 14051 | | QUEEN ESTER DUHART | $7,500.00 | $7,500.00 | **1** | | | | |
| 12345 | | QUEEN ESTHER JOHNSON | $7,500.00 | $7,500.00 | **1** | | | | |
| 3763 | | QUICK, BARBARA | $2,500.00 | $2,500.00 | **1** | | | | |
| 3643 | | QUILICI, CHARLES | $2,500.00 | $2,500.00 | **1** | | | | |
| 8349 | | QUINTO PERTELESI | $1.00 | $1.00 | **1** | | | | |
| 15513 | | QUITETTA CANADY | $180,000.00 | $180,000.00 | **1** | | | | |
| 11711 | | R A GRIDER | $2,500.00 | $2,500.00 | **1** | | | | |
| 4458 | | R B YAWN | $42,000.00 | $42,000.00 | **1** | | | | |
| 16694 | | R C SLEDGE | $7,500.00 | $7,500.00 | **1** | | | | |
| 10170 | | R G HOPSON JR | $20,000.00 | $20,000.00 | **1** | | | | |
| 9331 | | R L CONNER | $300.00 | $300.00 | **1** | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12177 | | R L GATES | $300.00 | $300.00 | 1 | | | X | No Signature |
| 4229 | | R T TERNA | $20,000.00 | $20,000.00 | 1 | | | | |
| 3022 | | RABENA, CECILIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 4180 | | RACHEL MARY KELLY JOHNSTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10097 | | RACHEL MONATH | $180,000.00 | $180,000.00 | 1 | | | | |
| 3875 | | RADAWIEC, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 5127 | | RAFAEL CABALLERO | $180,000.00 | $180,000.00 | 1 | | | | |
| 19480 | | RAFFAELE J GEORGE | $50,000.00 | $50,000.00 | 1 | | | | Signing Capacity not Indicated |
| 3635 | | RAGSDALE, ANNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3126 | | RAHN, GLORIA | $50,000.00 | $50,000.00 | 1 | | | | |
| 3585 | | RAIO, MARIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10437 | | RAITI (DEC), JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 20635 | | RAJKO BEGONJA | $7,500.00 | $7,500.00 | 1 | | | | |
| 2757 | | RAKEBRAND, DON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16870 | | RALEIGH RICHBURG | $14,000.00 | $14,000.00 | 1 | | | | |
| 22608 | | RALPH A CONTE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 19307 | | RALPH A GARDNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19515 | | RALPH A MENENDEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 18856 | | RALPH A SALOMONE | $300.00 | $300.00 | 1 | | | | |
| 6860 | | RALPH BARONE JR | $300.00 | $300.00 | 1 | | | | |
| 12533 | | RALPH BIBEAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 20730 | | RALPH BOERINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9926 | | RALPH C JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 11425 | | RALPH C RAMETTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20719 | | RALPH CHIERA | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11790 | | RALPH D ALTUCHOFF | $1.00 | $1.00 | 1 | | | | |
| 16574 | | RALPH D SCAGLIONE | $300.00 | $300.00 | 1 | | | | |
| 7624 | | RALPH D SCHIFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 6824 | | RALPH D SHELNUTT | $1.00 | $1.00 | 1 | | | | |
| 5020 | | RALPH D`ESPOSITO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11226 | | RALPH DE ROSE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13821 | | RALPH DI TORO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17773 | | RALPH E FANTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10972 | | RALPH E HILLS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8020 | | RALPH E HOPKINS | $180,000.00 | $180,000.00 | 1 | | | | |
| 22710 | | RALPH E KNIGHTS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 19500 | | RALPH E LANGSTON | $1.00 | $1.00 | 1 | | | | |
| 20904 | | RALPH E PAUL | $300.00 | $300.00 | 1 | | | | |
| 8429 | | RALPH E WELT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7114 | | RALPH F BOERSCHLEIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6595 | | RALPH F D`ALESSANDRO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16072 | | RALPH G KUGLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5856 | | RALPH G KUITEMS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 5721 | | RALPH HARTFORD KIMBRO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 13296 | | RALPH J BARONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 15487 | | RALPH J CONCA | $300.00 | $300.00 | 1 | | | | |
| 10308 | | RALPH J PELTIER | $180,000.00 | $180,000.00 | 1 | | | | |
| 17849 | | RALPH J RUGGIERO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7641 | | RALPH JOSEPH NEVERETTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10051 | | RALPH KIM | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22320 | | RALPH L EDWARDS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 21854 | | RALPH L TORCELLO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 14362 | | RALPH LAFRAZZA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13967 | | RALPH LAVERNE BRINKS | $42,000.00 | $42,000.00 | 1 | | | | |
| 12819 | | RALPH LEON DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5515 | | RALPH LINDQUIST | $20,000.00 | $20,000.00 | 1 | | | | |
| 9957 | | RALPH MADIA | $300.00 | $300.00 | 1 | | | | |
| 12115 | | RALPH N BORELLI | $180,000.00 | $180,000.00 | 1 | | | | |
| 11761 | | RALPH PERRONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9091 | | RALPH PETER GIARDINI JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 8953 | | RALPH R LYONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4967 | | RALPH S ANDALORO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14352 | | RALPH SALZANO | $20,000.00 | $20,000.00 | 1 | | | | |
| 5421 | | RALPH SANTOVITO | $1.00 | $1.00 | 1 | | | X | No Signature |
| 6524 | | RALPH SAVIOLA | $1.00 | $1.00 | 1 | | | | |
| 10840 | | RALPH SCALA | $1.00 | $1.00 | 1 | | | | |
| 4680 | | RALPH SCHROEDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17512 | | RALPH T CALDWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9012 | | RALPH VAN DETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 9718 | | RALPH VOBORNIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 21469 | | RALPH W COLELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 10724 | | RAMO IMPERIOSO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10059 | | RAMON ORTIZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 13680 | | RAMONA V HOUCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 4214 | | RAMOS, JOSE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2734 | | RANALDO, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 10243 | | RANDALL A KACER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19202 | | RANDALL C GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9301 | | RANDALL H CANNELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17473 | | RANDALL L COX | $2,500.00 | $2,500.00 | 1 | | | | |
| 11697 | | RANDOLPH A HOLMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 10995 | | RANDOLPH D FOSTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10763 | | RANDOLPH R JOCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 14080 | | RANDOLPH ROBERT BOLTON | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 8910 | | RANDOLPH SMITH | $1.00 | $1.00 | 1 | | | | |
| 2503 | | RANDOLPH, LEON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14477 | | RANDY BLAKE QUARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 13972 | | RANDY DUVALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 14018 | | RANDY STEVEN SVARCZKOPF | $2,500.00 | $2,500.00 | 1 | | | | |
| 21692 | | RANDY TROMBLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20275 | | RANDY W BOONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19670 | | RANKO SKUNCA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2794 | | RANURO, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 6293 | | RAOUL GUILLORY | $42,000.00 | $42,000.00 | 1 | | | | |
| 2906 | | RAPUANO (DEC), RALPH | $2,500.00 | | | $2,500.00 | 1 | | |
| 6838 | | RASMUSSEN, LAURENCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 21009 | | RAUL SELLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13479 | | RAUL VASQUEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 6956 | | RAY A BREAUX | $2,500.00 | $2,500.00 | 1 | | | | |
| 16134 | | RAY ALLEN NELSON | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 17641 | | RAY BUCK | $300.00 | $300.00 | 1 | | | | |
| 22257 | | RAY EVELYN ROSE | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 9700 | | RAY FIELDING | $2,500.00 | $2,500.00 | 1 | | | | |
| 17729 | | RAY J HAZZARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 20543 | | RAY LOVE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9006 | | RAY O PRICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17686 | | RAY REED | $2,500.00 | $2,500.00 | 1 | | | | |
| 17007 | | RAY SCHONOFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 7873 | | RAYBURNE T ADAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11405 | | RAYMOND A EMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12969 | | RAYMOND A THOMPSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 13854 | | RAYMOND ALBERT SMITH | $1.00 | $1.00 | 1 | | | | |
| 22201 | | RAYMOND ALEXANDER SR. | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 18925 | | RAYMOND ANTHONY SUSICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20895 | | RAYMOND AZZARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13122 | | RAYMOND B KESSLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9538 | | RAYMOND BAKER | $50,000.00 | $50,000.00 | 1 | | | | |
| 4678 | | RAYMOND BARTHMARE | $7,500.00 | $7,500.00 | 1 | | | | |
| 15204 | | RAYMOND BELCER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13497 | | RAYMOND BIRNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16930 | | RAYMOND BOYLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 18513 | | RAYMOND BUERKERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 9485 | | RAYMOND BUTLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20153 | | RAYMOND C ARNOLD | $180,000.00 | $180,000.00 | 1 | | | | |
| 20566 | | RAYMOND C CROW | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 15783 | | RAYMOND C TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 15350 | | RAYMOND CAREY | $42,000.00 | $42,000.00 | 1 | | | | |
| 17975 | | RAYMOND CHARLES SKINNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15219 | | RAYMOND CLARENCE GARDNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19713 | | RAYMOND CONTOIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8952 | | RAYMOND CROCCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19872 | | RAYMOND D SPRINGER | $50,000.00 | $50,000.00 | 1 | | | | |
| 17028 | | RAYMOND DESIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7726 | | RAYMOND E BAKER | $1.00 | $1.00 | 1 | | | | |
| 17465 | | RAYMOND E LOVELACE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19408 | | RAYMOND E MCBRIDE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18405 | | RAYMOND E PAYNE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8009 | | RAYMOND EDWARD BAKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4334 | | RAYMOND EUGENE POLLOCK | $42,000.00 | $42,000.00 | 1 | | | | |
| 11240 | | RAYMOND F DUNN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16242 | | RAYMOND FISHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5586 | | RAYMOND G BRUNDAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5679 | | RAYMOND G KANWISHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15653 | | RAYMOND G SAWYER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 8036 | | RAYMOND GILLEN | $180,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5244 | | RAYMOND GONZALEZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 5329 | | RAYMOND GROSSARTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8639 | | RAYMOND H FOX | $7,500.00 | $7,500.00 | 1 | | | | |
| 8926 | | RAYMOND H HANSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6484 | | RAYMOND H KELLY | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| | | | | Amount | Votes | Amount | Votes | | |
|---|---|---|---|---|---|---|---|---|---|
| 9998 | | RAYMOND H MATTHEWS | $1.00 | $1.00 | 1 | | | | |
| 10288 | | RAYMOND HARRINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5836 | | RAYMOND HODGE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16580 | | RAYMOND J BRABANT | $42,000.00 | $42,000.00 | 1 | | | | |
| 6287 | | RAYMOND J CHAVIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 18241 | | RAYMOND J CROUSE | $50,000.00 | $50,000.00 | 1 | | | | |
| 14399 | | RAYMOND J HEUSCHNEIDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 8436 | | RAYMOND J HICKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21056 | | RAYMOND J KEPHART | $7,500.00 | $7,500.00 | 1 | | | | |
| 6597 | | RAYMOND J PFAFFENBACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8050 | | RAYMOND J WARE | $1.00 | $1.00 | 1 | | | | |
| 21482 | | RAYMOND JOHN ANDREA | $7,500.00 | $7,500.00 | 1 | | | | |
| 22247 | | RAYMOND KOCIENSKI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 12621 | | RAYMOND L FETTER | $50,000.00 | $50,000.00 | 1 | | | | |
| 9461 | | RAYMOND L SYPEK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16055 | | RAYMOND L WILLIAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20049 | | RAYMOND LE BORGNE | $50,000.00 | $50,000.00 | 1 | | | | |
| 4342 | | RAYMOND LEROY PENNINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8331 | | RAYMOND LEVESQUE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21655 | | RAYMOND LOVISA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11435 | | RAYMOND M BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15959 | | RAYMOND M HEUSER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11932 | | RAYMOND M NODELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 8810 | | RAYMOND MANCINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9318 | | RAYMOND MASCI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9760 | | RAYMOND MATHESON | $180,000.00 | $180,000.00 | 1 | | | | |
| 12194 | | RAYMOND OLLISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12399 | | RAYMOND ORTIZ | $300.00 | $300.00 | 1 | | | | |
| 13204 | | RAYMOND P DE TONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7953 | | RAYMOND PATRICK MACK | $7,500.00 | $7,500.00 | 1 | | | | |
| 11690 | | RAYMOND PAUL FLOWER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10327 | | RAYMOND PERNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17569 | | RAYMOND PORTER | $300.00 | $300.00 | 1 | | | | |
| 16449 | | RAYMOND R GORI | $2,500.00 | $2,500.00 | 1 | | | | |
| 22279 | | RAYMOND ROBERT MARTELL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13332 | | RAYMOND ROGER SHAW | $7,500.00 | $7,500.00 | 1 | | | | |
| 15019 | | RAYMOND ROSEEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 16666 | | RAYMOND ROTH | $7,500.00 | $7,500.00 | 1 | | | | |
| 10185 | | RAYMOND S LEWANDOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15957 | | RAYMOND SALVITTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17886 | | RAYMOND SARAMA | $20,000.00 | $20,000.00 | 1 | | | | |
| 4732 | | RAYMOND SCHEMBRI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11969 | | RAYMOND SCHIEBER | $7,500.00 | $7,500.00 | 1 | | | | |
| 7948 | | RAYMOND STALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10518 | | RAYMOND STASIUK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10283 | | RAYMOND STEEPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14417 | | RAYMOND TONUCCI | $7,500.00 | $7,500.00 | 1 | | | | |
| 22343 | | RAYMOND W LAMP JR | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 6427 | | RAYMOND W MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 9372 | | RAYMOND W PAUL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|:---:|-----------------:|:---:|:---:|----------|
| 12254 | | RAYMOND W POWERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21058 | | RAYMOND W WILLIAMS | $14,000.00 | $14,000.00 | 1 | | | | |
| 11283 | | RAYMOND WARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 13918 | | RAYMOND WILLMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4054 | | RAYMOND, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4053 | | RAYNOR, ROGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5714 | | REAGAN (DEC), ANTHONY M | $14,000.00 | $14,000.00 | 1 | | | | |
| 90084 | | REAUD MORGAN & QUINN | $7,396,000.00 | | | $7,396,000.00 | 308 | | 2 vote(s) were excluded as a duplicate. |
| 90029 | | REAUD MORGAN & QUINN | $0.00 | | | | | X | Superseded; by ballot control ID 90084 |
| 15111 | | REBA JEAN EMBERTON | $1.00 | $1.00 | 1 | | | | |
| 17461 | | REBECCA A ALEXANDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3025 | | REDDY, JOHN | $14,000.00 | $14,000.00 | 1 | | | | |
| 4279 | | REDMOND, AMOS | $300.00 | $300.00 | 1 | | | | |
| 6885 | | REECE HENRY DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11412 | | REECE SULLIVAN POWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 19507 | | REECIE M LOVELESS | $7,500.00 | $7,500.00 | 1 | | | | |
| 3612 | | REESE, BARRY | $180,000.00 | $180,000.00 | 1 | | | | |
| 5050 | | REEVES (DEC), GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4311 | | REGAN, GERALDINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 5668 | | REGINA MCKELLAR | $180,000.00 | $180,000.00 | 1 | | | | |
| 7677 | | REGINALD H MOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 5162 | | REGINALD LONZELL ABERNATHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20258 | | REGINALD MORSE | $50,000.00 | $50,000.00 | 1 | | | | |
| 6863 | | REGINALD W TOSTANOSKI | $14,000.00 | $14,000.00 | 1 | | | | |
| 22688 | | REGINIA L NORTH-FANDUWARD | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 438 | | REHAK, WILLIAM F | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 3605 | | REICHERT, JOSEPH | $20,000.00 | $20,000.00 | 1 | | | | |
| 436 | | REID (DEC), JOHN H | $2,500.00 | $2,500.00 | 1 | | | | |
| 4733 | | REID W PASSMORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 4028 | | REID, CHERYL | $180,000.00 | $180,000.00 | 1 | | | | |
| 2976 | | REID, LESTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3226 | | REIDINGER, BERNARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 2816 | | REILLY, GREGORY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2711 | | REILLY, JAMES | $180,000.00 | $180,000.00 | 1 | | | | |
| 4159 | | REILLY, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 7760 | | REILLY, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3930 | | REIMAN, JANE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2953 | | REINERT, TERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12620 | | REINHARD J STEIGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9905 | | REMUS TAYLOR KINSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9476 | | RENA FAYE GENTLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13406 | | RENA PAULINE TITTLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 10861 | | RENATO JOSEPH CHIRLES | $50,000.00 | $50,000.00 | 1 | | | | |
| 19683 | | RENAUD J P ROULEAU | $7,500.00 | | | $7,500.00 | 1 | | |
| 13336 | | RENE MORALES | $50,000.00 | $50,000.00 | 1 | | | | |
| 6010 | | RENEO, ANTONIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 2305 | | REPACI, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3525 | | REPETTI, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 5039 | | REPPUCCI (DEC), CARL | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 2966 | | RETTAGLIATA, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6045 | | REX A PIPPENGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14927 | | REX JUNIOR GRIFFIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5464 | | REX RICHARDSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 2308 | | REYNOLDS, CAROLINE | $50,000.00 | $50,000.00 | 1 | | | | |
| 20323 | | REYNOLDS, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 19491 | | RHONDA LOUISE BANKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3881 | | RIBERTELLI, JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 5940 | | RICARDO ALESSANDRI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11399 | | RICCARDO J DI MUZIO | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 8397 | | RICCIO, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2958 | | RICE, MARGARET | $14,000.00 | $14,000.00 | 1 | | | | |
| 12853 | | RICHARD A BAKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9033 | | RICHARD A BELLOCCHIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 21061 | | RICHARD A BEST | $2,500.00 | $2,500.00 | 1 | | | | |
| 18104 | | RICHARD A BOLIVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17406 | | RICHARD A COOK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17884 | | RICHARD A DEL MONTE | $1.00 | $1.00 | 1 | | | X | No Signature |
| 8487 | | RICHARD A GARCIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13416 | | RICHARD A HIDDIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22536 | | RICHARD A HUGGINS | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 20582 | | RICHARD A LYONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16680 | | RICHARD A MAINES | $7,500.00 | $7,500.00 | 1 | | | | |
| 13494 | | RICHARD A MEJAK SR. | $1.00 | $1.00 | 1 | | | | |
| 19609 | | RICHARD A MILLER | $300.00 | $300.00 | 1 | | | | |
| 13043 | | RICHARD A PAIGE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12380 | | RICHARD A QUARLES | $1.00 | $1.00 | 1 | | | X | No Signature |
| 7728 | | RICHARD A ROST | $7,500.00 | $7,500.00 | 1 | | | | |
| 7487 | | RICHARD A TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5334 | | RICHARD A TREMBLEY | $300.00 | $300.00 | 1 | | | | |
| 10194 | | RICHARD A WALIGOVSKA | $20,000.00 | $20,000.00 | 1 | | | | |
| 6257 | | RICHARD A WARNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19494 | | RICHARD A YOUNG | $300.00 | $300.00 | 1 | | | | |
| 22695 | | RICHARD ALDEN STILES | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed, No Signature |
| 16152 | | RICHARD ALFARONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9166 | | RICHARD ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11850 | | RICHARD ALVIN MILLER | $300.00 | $300.00 | 1 | | | | |
| 18547 | | RICHARD AMBERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 6525 | | RICHARD AMBROSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11023 | | RICHARD ANDRADE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20994 | | RICHARD ANNETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5455 | | RICHARD B CAMPBELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8543 | | RICHARD B JACOBS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10285 | | RICHARD B LANGDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11561 | | RICHARD BALL | $180,000.00 | $180,000.00 | 1 | | | | |
| 13799 | | RICHARD BAYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16286 | | RICHARD BERLOW | $180,000.00 | $180,000.00 | 1 | | | | |
| 9410 | | RICHARD BOZEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 11332 | | RICHARD BUDZYN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10896 | | RICHARD C ADERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9907 | | RICHARD C ALTHEIDE JR | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12979 | | RICHARD C BORWEGEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18029 | | RICHARD C DELONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 10303 | | RICHARD C DEPAULA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9347 | | RICHARD C FELGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16334 | | RICHARD C HOSIER | $50,000.00 | $50,000.00 | 1 | | | | |
| 16842 | | RICHARD C JASINSKI SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 11132 | | RICHARD C LAWIDA | $20,000.00 | $20,000.00 | 1 | | | | |
| 19165 | | RICHARD C NOWAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 16979 | | RICHARD C OCHMANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13576 | | RICHARD C REIMERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14877 | | RICHARD C SCOTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 17883 | | RICHARD C STAMP | $7,500.00 | $7,500.00 | 1 | | | | |
| 12647 | | RICHARD C SUKIEL | $50,000.00 | $50,000.00 | 1 | | | | |
| 13532 | | RICHARD C TRUNDY | $300.00 | $300.00 | 1 | | | | |
| 22246 | | RICHARD C VEARA | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 7770 | | RICHARD C VENNEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20723 | | RICHARD CARUSO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15841 | | RICHARD CASTRO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21066 | | RICHARD CHARLES HENAULT | $2,500.00 | $2,500.00 | 1 | | | | |
| 11006 | | RICHARD CHARLES MICKAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6819 | | RICHARD COLVILLE | $1.00 | $1.00 | 1 | | | X | No Signature |
| 15987 | | RICHARD CRAMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 18893 | | RICHARD D CHAFFIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7012 | | RICHARD D DEJARNATT | $7,500.00 | $7,500.00 | 1 | | | | |
| 11490 | | RICHARD D KENNEDY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9563 | | RICHARD D MARR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13211 | | RICHARD D SHEEHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10061 | | RICHARD DAHL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13191 | | RICHARD DAVIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 22477 | | RICHARD DEVINNY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 8856 | | RICHARD DI PASQUALE | $180,000.00 | $180,000.00 | 1 | | | | |
| 15034 | | RICHARD DILIBERTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16695 | | RICHARD DONALD | $300.00 | $300.00 | 1 | | | | |
| 7962 | | RICHARD DONALD HAYNOS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13331 | | RICHARD DOPYERA | $1.00 | $1.00 | 1 | | | | |
| 7653 | | RICHARD DWYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12445 | | RICHARD E BENESH | $2,500.00 | $2,500.00 | 1 | | | | |
| 17859 | | RICHARD E BROOKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15545 | | RICHARD E CASTLEBERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15937 | | RICHARD E HUFF | $14,000.00 | $14,000.00 | 1 | | | | |
| 20286 | | RICHARD E KWARCIAK SR. | $1.00 | $1.00 | 1 | | | | |
| 11107 | | RICHARD E LABARGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6468 | | RICHARD E MCINTYRE | $50,000.00 | $50,000.00 | 1 | | | | |
| 18415 | | RICHARD E MENZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 21899 | | RICHARD E MITCHELL | $300.00 | $300.00 | 1 | | | | |
| 11592 | | RICHARD E MOHRMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8858 | | RICHARD E PRATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16258 | | RICHARD E SPONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 6735 | | RICHARD E WEISHEIT | $2,500.00 | $2,500.00 | 1 | | | | |
| 10019 | | RICHARD EATS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|:-----:|-----------------:|:-----:|----------|----------|
| 6351 | | RICHARD ECKERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 8425 | | RICHARD EDWARD MAZUR | $7,500.00 | $7,500.00 | 1 | | | | |
| 10484 | | RICHARD EDWARD MOORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13277 | | RICHARD EDWARD WARNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11201 | | RICHARD EDWIN DILLARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 19545 | | RICHARD EUGENE BOHRER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13159 | | RICHARD F COATS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9689 | | RICHARD F DOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 17897 | | RICHARD F KNIGHT | $7,500.00 | $7,500.00 | 1 | | | | |
| 5257 | | RICHARD F MONTALDO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13058 | | RICHARD F TRAVERS | $50,000.00 | $50,000.00 | 1 | | | | |
| 6028 | | RICHARD FAROLINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11898 | | RICHARD FERTIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8323 | | RICHARD FIGURA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15837 | | RICHARD FLOYD MORRIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 5960 | | RICHARD FRANCOEUR | $180,000.00 | $180,000.00 | 1 | | | | |
| 10925 | | RICHARD FUCCILLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16642 | | RICHARD G AMBROSE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9541 | | RICHARD G BRYAN | $1.00 | $1.00 | 1 | | | | |
| 5126 | | RICHARD G CHUDZIK SR. | $1.00 | $1.00 | 1 | | | | |
| 14719 | | RICHARD G DOSSETT | $300.00 | $300.00 | 1 | | | | |
| 18407 | | RICHARD G HOLLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13913 | | RICHARD G KLEIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9543 | | RICHARD G ORDWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5728 | | RICHARD G SCHNEIDER | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21546 | | RICHARD GALLI | $42,000.00 | $42,000.00 | 1 | | | | |
| 12539 | | RICHARD GILLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9884 | | RICHARD GOLINI | $300.00 | $300.00 | 1 | | | | |
| 20313 | | RICHARD GORDON SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 9717 | | RICHARD GRAHAM | $14,000.00 | $14,000.00 | 1 | | | | |
| 7343 | | RICHARD H CURRY | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 8064 | | RICHARD H DEMPSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11160 | | RICHARD H DIMLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19047 | | RICHARD H FISHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5258 | | RICHARD H FRANCIS SR. | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 15840 | | RICHARD H GRAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10616 | | RICHARD H HOWANIEC | $2,500.00 | $2,500.00 | 1 | | | | |
| 13732 | | RICHARD H HUNT | $2,500.00 | $2,500.00 | 1 | | | | |
| 11041 | | RICHARD H PIPPARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5431 | | RICHARD H ROBERTS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 15550 | | RICHARD H SHUBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16243 | | RICHARD HAMMER | $1.00 | $1.00 | 1 | | | | |
| 6549 | | RICHARD HAROLD PAUL | $2,500.00 | $2,500.00 | 1 | | | | |
| 5563 | | RICHARD HAROLD ROMBOUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15883 | | RICHARD HENNESSY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10649 | | RICHARD HOFSETH | $300.00 | $300.00 | 1 | | | | |
| 13692 | | RICHARD HOLLISTER | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 9231 | | RICHARD HUGHES | $7,500.00 | $7,500.00 | 1 | | | | |
| 12307 | | RICHARD I HOOD | $42,000.00 | $42,000.00 | 1 | | | | |
| 6409 | | RICHARD IOIMO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10213 | | RICHARD J AUSTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15955 | | RICHARD J BARTOLOMUCCI | $42,000.00 | $42,000.00 | 1 | | | | |
| 8651 | | RICHARD J BLIDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14603 | | RICHARD J BURTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12971 | | RICHARD J CAMERON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15163 | | RICHARD J CIECKO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16337 | | RICHARD J CINQUE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11445 | | RICHARD J COLLINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11045 | | RICHARD J CURTO | $300.00 | $300.00 | 1 | | | | |
| 5656 | | RICHARD J DAVIDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18047 | | RICHARD J DELANEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 16924 | | RICHARD J EJNIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18617 | | RICHARD J KLISIEWICZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 4958 | | RICHARD J KOLERSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10594 | | RICHARD J LA BRECK | $20,000.00 | $20,000.00 | 1 | | | X | No Signature |
| 14174 | | RICHARD J LEAHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19786 | | RICHARD J LEBIRE | $50,000.00 | $50,000.00 | 1 | | | | |
| 5352 | | RICHARD J MADELINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7983 | | RICHARD J MARDINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10520 | | RICHARD J MARTHENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8046 | | RICHARD J MARTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17513 | | RICHARD J NELSON | $1.00 | $1.00 | 1 | | | | |
| 5805 | | RICHARD J NIEDERLANDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5336 | | RICHARD J OTTALAGANO SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 10895 | | RICHARD J RICCARDO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8325 | | RICHARD J RICHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11427 | | RICHARD J SENIOR | $14,000.00 | $14,000.00 | 1 | | | | |
| 5319 | | RICHARD J SZELEWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9885 | | RICHARD J TAYLOR | $50,000.00 | $50,000.00 | 1 | | | | |
| 5206 | | RICHARD J TEMPLETON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19993 | | RICHARD J TOFANI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17950 | | RICHARD J UOMOLEALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9716 | | RICHARD J WALZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 8749 | | RICHARD JACOBS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7921 | | RICHARD JANCA | $20,000.00 | $20,000.00 | 1 | | | | |
| 21645 | | RICHARD JOACHIMSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18901 | | RICHARD JOHN WAGNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7299 | | RICHARD JOSEPH GLEASON | $1.00 | $1.00 | 1 | | | | |
| 17548 | | RICHARD K KILGORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21888 | | RICHARD K MURPHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11410 | | RICHARD KENEFIC | $300.00 | $300.00 | 1 | | | | |
| 16593 | | RICHARD KLAMIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13818 | | RICHARD KLAUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22139 | | RICHARD KLUTH | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 10610 | | RICHARD KURTZ | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 19848 | | RICHARD L BOSSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8386 | | RICHARD L CASPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11675 | | RICHARD L FOSTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 7676 | | RICHARD L HOXIE | $300.00 | $300.00 | 1 | | | | |
| 5689 | | RICHARD L KONDRICK | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 20091 | | RICHARD L NASH | $2,500.00 | $2,500.00 | 1 | | | | | |
| 13856 | | RICHARD L OKONSKY | $2,500.00 | $2,500.00 | 1 | | | | | |
| 22090 | | RICHARD L REDMON | $180,000.00 | $180,000.00 | 1 | | | | X | Late Filed |
| 7798 | | RICHARD L SIMPSON | $2,500.00 | $2,500.00 | 1 | | | | | |
| 18602 | | RICHARD L SMITH SR. | $2,500.00 | $2,500.00 | 1 | | | | | |
| 16719 | | RICHARD L STARTEK | $7,500.00 | $7,500.00 | 1 | | | | | |
| 11550 | | RICHARD L TEDFORD | $2,500.00 | $2,500.00 | 1 | | | | | |
| 13801 | | RICHARD LAIRD | $180,000.00 | $180,000.00 | 1 | | | | | |
| 14943 | | RICHARD LANE PLUNKETT | $2,500.00 | $2,500.00 | 1 | | | | | |
| 15425 | | RICHARD LEE HEIFNER | $2,500.00 | $2,500.00 | 1 | | | | | |
| 20192 | | RICHARD LEE THOMPSON | $2,500.00 | $2,500.00 | 1 | | | | | |
| 4848 | | RICHARD LELAND RIDER | $2,500.00 | $2,500.00 | 1 | | | | | |
| 8002 | | RICHARD LEO HAYES | $7,500.00 | $7,500.00 | 1 | | | | | |
| 16007 | | RICHARD LEROY COVERT | $1.00 | $1.00 | 1 | | | | | |
| 12546 | | RICHARD LESTER NILSEN | $42,000.00 | $42,000.00 | 1 | | | | | |
| 5909 | | RICHARD LEVON YOUNG JR | $2,500.00 | $2,500.00 | 1 | | | | | |
| 8600 | | RICHARD LOONEY | $2,500.00 | $2,500.00 | 1 | | | | | |
| 9005 | | RICHARD LOUIS SUTTON | $7,500.00 | $7,500.00 | 1 | | | | | |
| 6314 | | RICHARD M BAYER | $2,500.00 | $2,500.00 | 1 | | | | | |
| 7722 | | RICHARD M EVENS | $2,500.00 | $2,500.00 | 1 | | | | X | No Signature |
| 12079 | | RICHARD M GOLDA | $7,500.00 | $7,500.00 | 1 | | | | | |
| 8610 | | RICHARD M HALL | $1.00 | $1.00 | 1 | | | | | |
| 14273 | | RICHARD M IVY | $7,500.00 | $7,500.00 | 1 | | | | | |
| 15538 | | RICHARD M LA FORCE | $2,500.00 | $2,500.00 | 1 | | | | | |
| 5541 | | RICHARD M NORRIS SR. | $7,500.00 | $7,500.00 | 1 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 10857 | | RICHARD M SISOLAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7854 | | RICHARD MAC DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 9057 | | RICHARD MAJ | $2,500.00 | $2,500.00 | 1 | | | | |
| 16031 | | RICHARD MARZELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10209 | | RICHARD MATOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 22547 | | RICHARD MC DONNELL | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 6021 | | RICHARD MCLAUGHLIN | $1.00 | $1.00 | 1 | | | | |
| 12271 | | RICHARD MERILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12411 | | RICHARD METZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 11220 | | RICHARD MICHAEL LARKIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17649 | | RICHARD MINOR JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 8546 | | RICHARD MONETTE | $300.00 | $300.00 | 1 | | | | |
| 9949 | | RICHARD MORIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17997 | | RICHARD MOSCA | $180,000.00 | $180,000.00 | 1 | | | | |
| 17880 | | RICHARD N CAPOZZI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9034 | | RICHARD O LAWRENCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7725 | | RICHARD O OSTERHOUT | $7,500.00 | $7,500.00 | 1 | | | | |
| 21828 | | RICHARD O`CALLAGHAN | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 6797 | | RICHARD P CREDICOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 12148 | | RICHARD P CRONIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17566 | | RICHARD P DOWNIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10346 | | RICHARD P HARTLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7988 | | RICHARD P NELSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6172 | | RICHARD P PRENATT | $180,000.00 | $180,000.00 | 1 | | | | |
| 7757 | | RICHARD PAUL ZAVERL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 22639 | | RICHARD PHILLIP RUSSELL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 15942 | | RICHARD PHILLIPS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8667 | | RICHARD PHILLIPS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13301 | | RICHARD PLYMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6272 | | RICHARD POWERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8792 | | RICHARD PREZIOSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6826 | | RICHARD PRYOR JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16805 | | RICHARD R CHAMBERLAIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13837 | | RICHARD R COMENZO | $50,000.00 | $50,000.00 | 1 | | | | |
| 12715 | | RICHARD R FALBO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11289 | | RICHARD R HEISLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7290 | | RICHARD R INTILE | $300.00 | $300.00 | 1 | | | | |
| 8569 | | RICHARD R PAUL | $14,000.00 | $14,000.00 | 1 | | | | |
| 9553 | | RICHARD R ROZWOOD | $180,000.00 | $180,000.00 | 1 | | | | |
| 9221 | | RICHARD RICHARDSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8571 | | RICHARD RIZZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10630 | | RICHARD ROBBINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 19066 | | RICHARD ROGLER | $300.00 | $300.00 | 1 | | | | |
| 15483 | | RICHARD RUSSES | $2,500.00 | $2,500.00 | 1 | | | | |
| 13048 | | RICHARD S BERGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8905 | | RICHARD S CONNELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8728 | | RICHARD S FERGUSON JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16704 | | RICHARD S GANCI | $300.00 | $300.00 | 1 | | | | |
| 13897 | | RICHARD S GERDIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7699 | | RICHARD S HOCH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------------|-------|------------------|-------|----------|----------|
| 11130 | | RICHARD S ROSZEL | $1.00 | $1.00 | 1 | | | | |
| 14838 | | RICHARD S SAMBORA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9441 | | RICHARD SAMBORA | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 18851 | | RICHARD SAMIDE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13758 | | RICHARD SAVAGE | $300.00 | $300.00 | 1 | | | | |
| 15345 | | RICHARD SCALZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14134 | | RICHARD SIEMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8295 | | RICHARD SILVA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4800 | | RICHARD SINCLAIR | $300.00 | $300.00 | 1 | | | | |
| 4969 | | RICHARD SQUILLANTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12671 | | RICHARD SQUIRES | $2,500.00 | $2,500.00 | 1 | | | | |
| 9110 | | RICHARD STEFANICK | $14,000.00 | $14,000.00 | 1 | | | | |
| 14426 | | RICHARD STEINER | $300.00 | $300.00 | 1 | | | | |
| 5878 | | RICHARD STURTEVANT | $180,000.00 | $180,000.00 | 1 | | | | |
| 5840 | | RICHARD SULLIVAN | $1.00 | $1.00 | 1 | | | | |
| 6761 | | RICHARD SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6677 | | RICHARD T CIARAMELLO | $20,000.00 | $20,000.00 | 1 | | | | |
| 4536 | | RICHARD T JENNINGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11178 | | RICHARD T LARKIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17267 | | RICHARD T MONAHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14159 | | RICHARD T RAKAR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18221 | | RICHARD T SHARP | $7,500.00 | $7,500.00 | 1 | | | | |
| 10136 | | RICHARD THEODORE BRYANT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17225 | | RICHARD THOMANN | $300.00 | $300.00 | 1 | | | | |
| 8099 | | RICHARD THOMAS BRADLEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12800 | | RICHARD TITTLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9720 | | RICHARD TUBB | $2,500.00 | $2,500.00 | 1 | | | | |
| 8620 | | RICHARD V CAFALONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6732 | | RICHARD VAN HUSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6063 | | RICHARD VICKERMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 9874 | | RICHARD VOSSELER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12264 | | RICHARD W BEEMAN | $2,500.00 | $2,500.00 | 1 | | | | Signing Capacity not Indicated |
| 10770 | | RICHARD W COLLINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22700 | | RICHARD W HALL | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 7941 | | RICHARD W JORDAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19514 | | RICHARD W LOUD | $50,000.00 | $50,000.00 | 1 | | | | |
| 19530 | | RICHARD W MITCHELL | $20,000.00 | $20,000.00 | 1 | | | | |
| 20254 | | RICHARD W PEARL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8804 | | RICHARD W POTTER | $300.00 | $300.00 | 1 | | | | |
| 17510 | | RICHARD W PUTNAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 17370 | | RICHARD W RUFFNER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 13073 | | RICHARD W TULLY SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 16155 | | RICHARD W YERDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14550 | | RICHARD W. ANDREWS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13319 | | RICHARD WALGATE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12302 | | RICHARD WEIGOLD | $2,500.00 | $2,500.00 | 1 | | | | |
| 17808 | | RICHARD WEISS | $42,000.00 | $42,000.00 | 1 | | | | |
| 16395 | | RICHARD WESTON | $14,000.00 | $14,000.00 | 1 | | | | |
| 16509 | | RICHARD WHIPPLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10101 | | RICHARD WHITE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19795 | | RICHARD WOLFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 13467 | | RICHARD WOOD | $42,000.00 | $42,000.00 | 1 | | | | |
| 10849 | | RICHARD WORTHINGTON | $300.00 | $300.00 | 1 | | | | |
| 7707 | | RICHARD ZIELINSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 2402 | | RICHARDS, HARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4491 | | RICHARDSON, JOANN | $1.00 | $1.00 | 1 | | | | |
| 90063 | | RICHARDSON, PATRICK & BRICKMAN | $11,859,800.00 | $11,859,800.00 | 240 | | | | 3 vote(s) were excluded as a duplicate. |
| 22578 | | RICHMOND HENRY | $20,000.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 12061 | | RICK ALLEN FRAZIER | $180,000.00 | $180,000.00 | 1 | | | | |
| 12876 | | RICKEY A MOSSOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 4931 | | RICKEY JOE MCCROTTY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11293 | | RICKEY RABE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18443 | | RICKEY T MONTGOMERY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22088 | | RICKIE WARD | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 19405 | | RICKY D HASLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19764 | | RICKY G TODD | $2,500.00 | $2,500.00 | 1 | | | | |
| 8218 | | RICKY J BRYANT | $7,500.00 | $7,500.00 | 1 | | | | |
| 11170 | | RICKY ROLAND CLARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 3216 | | RIDGWAY, PATRICIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 4211 | | RILEY EUGENE REED | $7,500.00 | $7,500.00 | 1 | | | | |
| 2830 | | RILEY, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3270 | | RILEY, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3334 | | RINALDI, MICHAEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 431 | 1445 | RINGHEISER JR, PAUL FRANCIS | $1.00 | $1.00 | 1 | | | | |
| 4196 | | RINGO, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------------|-----------------|------------------|-----------------|----------|----------|
| 14546 | | RINKOWSKI, ROBERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 3057 | | RINYAK, JAMES | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4183 | | RIOPEL, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2766 | | RIORDAN, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2785 | | RIOS-MORALES, MERCEDES | $180,000.00 | $180,000.00 | 1 | | | | |
| 3308 | | RIPIC, LETTIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2986 | | RIPOL HENRIQUEZ, BONI | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 53 | | RISDAL, EDDIE C | $300.00 | | | $300.00 | 1 | | |
| 4119 | | RISHKEL, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3220 | | RISI, STELLA | $14,000.00 | $14,000.00 | 1 | | | | |
| 4319 | | RIST, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3123 | | RISTINE, SARAH | $180,000.00 | $180,000.00 | 1 | | | | |
| 10586 | | RITA D DIXSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15533 | | RITA J WHITE | $20,000.00 | $20,000.00 | 1 | | | | |
| 12363 | | RITA JEAN HARMON | $300.00 | $300.00 | 1 | | | | |
| 2799 | | RITTMAN, RONALD | $300.00 | $300.00 | 1 | | | | |
| 3577 | | RIVERA, RICHARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 12836 | | RIVERS MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3528 | | RIVIELLO, MARY ANNE | $180,000.00 | $180,000.00 | 1 | | | | |
| 16503 | | ROBBIE NEAL (MRS) AULD | $2,500.00 | $2,500.00 | 1 | | | | |
| 8855 | | ROBERT A ADAMS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10318 | | ROBERT A BONANNO | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 9586 | | ROBERT A BRACY | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 16810 | | ROBERT A CARBONI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------------|-------|-----------------|-------|----------|----------|
| 7141 | | ROBERT A CAVALLINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11781 | | ROBERT A COPPOLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19141 | | ROBERT A DIXON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14435 | | ROBERT A ECKHOFF | $7,500.00 | $7,500.00 | 1 | | | | |
| 4868 | | ROBERT A GARGIULO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13623 | | ROBERT A GATTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5365 | | ROBERT A HOFSTETTER | $1.00 | $1.00 | 1 | | | X | No Signature |
| 21690 | | ROBERT A HOMA | $50,000.00 | $50,000.00 | 1 | | | | |
| 15013 | | ROBERT A KELLY | $1.00 | $1.00 | 1 | | | X | No Signature |
| 12906 | | ROBERT A LOCHREN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12750 | | ROBERT A MANOCCHIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10990 | | ROBERT A NIEDHAMMER | $20,000.00 | $20,000.00 | 1 | | | | |
| 7951 | | ROBERT A PRUSKO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13163 | | ROBERT A SCHMIDT | $300.00 | $300.00 | 1 | | | X | No Signature |
| 21099 | | ROBERT A WESTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 5368 | | ROBERT ACKERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6919 | | ROBERT ALAN EGLIT | $300.00 | $300.00 | 1 | | | | |
| 22129 | | ROBERT ALAN ROSE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10290 | | ROBERT ALBERT BORST | $7,500.00 | $7,500.00 | 1 | | | | |
| 19243 | | ROBERT ALEXANDER KOCHANOFF | $7,500.00 | $7,500.00 | 1 | | | | |
| 16486 | | ROBERT ALFRED PANDORI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20743 | | ROBERT ALLAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15607 | | ROBERT ALVIN RILES | $2,500.00 | $2,500.00 | 1 | | | | |
| 6712 | | ROBERT ALVIN WEATHERFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 13774 | | ROBERT ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13265 | | ROBERT ARCHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7541 | | ROBERT ARCHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11185 | | ROBERT ARLOTTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6175 | | ROBERT ARNOLD LLOYD | $2,500.00 | $2,500.00 | 1 | | | | |
| 13513 | | ROBERT B ANNIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 11841 | | ROBERT B FREEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9871 | | ROBERT B GOOD | $50,000.00 | $50,000.00 | 1 | | | | |
| 17796 | | ROBERT B WARNER | $300.00 | $300.00 | 1 | | | | |
| 16532 | | ROBERT BAIER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8803 | | ROBERT BANKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14012 | | ROBERT BEAUMONT | $180,000.00 | $180,000.00 | 1 | | | | |
| 22218 | | ROBERT BILLY LYONS | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 15876 | | ROBERT BLACHA | $7,500.00 | $7,500.00 | 1 | | | | |
| 12860 | | ROBERT BOMBARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 17337 | | ROBERT BONANZA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5806 | | ROBERT BONGIOVANNI | $2,500.00 | $2,500.00 | 1 | | | | |
| 4095 | | ROBERT BOOKER | $50,000.00 | $50,000.00 | 1 | | | | |
| 6259 | | ROBERT BOORUM | $50,000.00 | $50,000.00 | 1 | | | | |
| 19613 | | ROBERT BORELLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 17081 | | ROBERT BORZYMOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10944 | | ROBERT BOSTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 9279 | | ROBERT BRACKEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19597 | | ROBERT BRADY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6960 | | ROBERT BRADY | $14,000.00 | $14,000.00 | 1 | | | | |
| 8841 | | ROBERT BUCCI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15225 | | ROBERT BURNS | $7,500.00 | $7,500.00 | 1 | | | | |
| 6221 | | ROBERT BURNS KOBLER | $50,000.00 | $50,000.00 | 1 | | | | |
| 13238 | | ROBERT BURTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7296 | | ROBERT C CARLETON | $14,000.00 | $14,000.00 | 1 | | | | |
| 4254 | | ROBERT C CLICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 11003 | | ROBERT C CONAHAN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16982 | | ROBERT C DIBBLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18333 | | ROBERT C FRIEDMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11641 | | ROBERT C KNOWLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 7732 | | ROBERT C LECH | $2,500.00 | $2,500.00 | 1 | | | | |
| 13001 | | ROBERT C MILLER | $300.00 | $300.00 | 1 | | | | |
| 7918 | | ROBERT C MOEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16942 | | ROBERT C PFEIFFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22793 | | ROBERT C RUSSELL | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 4507 | | ROBERT C STEPHENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12261 | | ROBERT C STEVENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12688 | | ROBERT C WALTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11256 | | ROBERT C WHITE | $300.00 | $300.00 | 1 | | | | |
| 7097 | | ROBERT C WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18892 | | ROBERT CALVIN MITCHELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 18932 | | ROBERT CARL HOLZWORTH | $1.00 | | | $1.00 | 1 | | |
| 6195 | | ROBERT CARPENTER JR | $1.00 | $1.00 | 1 | | | | |
| 7001 | | ROBERT CARROLL HOCKING JR | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 5424 | | ROBERT CASTORINA | $42,000.00 | $42,000.00 | 1 | | | | |
| 13339 | | ROBERT CHIPMAN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 16722 | | ROBERT CHRISTIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10269 | | ROBERT CIRINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 14830 | | ROBERT CLARK HAGEMAN | $1.00 | $1.00 | 1 | | | | |
| 9691 | | ROBERT COLE | $50,000.00 | $50,000.00 | 1 | | | | |
| 4763 | | ROBERT CORSELLO | $1.00 | $1.00 | 1 | | | | |
| 6888 | | ROBERT COSMO PETRONIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 3872 | 1977 | ROBERT COTNER 93780 | $7,500.00 | $7,500.00 | 1 | | | | |
| 16909 | | ROBERT CRIDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6950 | | ROBERT D ATTAWAY SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 16323 | | ROBERT D BLEWETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14847 | | ROBERT D JONES | $300.00 | $300.00 | 1 | | | | |
| 5704 | | ROBERT D MCMILLION | $7,500.00 | $7,500.00 | 1 | | | | |
| 4725 | | ROBERT D MICHELINE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22676 | | ROBERT D MURPHY | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 12259 | | ROBERT D NEVILLE | $300.00 | $300.00 | 1 | | | | |
| 21994 | | ROBERT D SOMERS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 14484 | | ROBERT DALE BURNS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17744 | | ROBERT DEAN JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 19650 | | ROBERT DEL MORAL | $20,000.00 | $20,000.00 | 1 | | | | |
| 7351 | | ROBERT DELTON MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4691 | | ROBERT DEMAIO SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 20703 | | ROBERT DEMARCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10933 | | ROBERT DIXON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12570 | | ROBERT DOKAS | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 4985 | | ROBERT E AVERY | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19667 | | ROBERT E BARBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9565 | | ROBERT E BELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7128 | | ROBERT E BERG JR | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 6725 | | ROBERT E BORYSEWICZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 14995 | | ROBERT E BRAZIL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9919 | | ROBERT E BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9535 | | ROBERT E BUTTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10323 | | ROBERT E DE FORGE | $42,000.00 | $42,000.00 | 1 | | | | |
| 15569 | | ROBERT E DEMARTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11061 | | ROBERT E DOYLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7362 | | ROBERT E DUFRANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14373 | | ROBERT E FLEECE | $300.00 | $300.00 | 1 | | | | |
| 20057 | | ROBERT E GADBERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17495 | | ROBERT E GERLACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8011 | | ROBERT E GILMET | $2,500.00 | $2,500.00 | 1 | | | | |
| 6965 | | ROBERT E GRAVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8367 | | ROBERT E HABAS | $300.00 | $300.00 | 1 | | | | |
| 7968 | | ROBERT E HOFFMIRE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13822 | | ROBERT E JOY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19582 | | ROBERT E KEATING | $7,500.00 | $7,500.00 | 1 | | | | |
| 8228 | | ROBERT E KNIGHT | $50,000.00 | $50,000.00 | 1 | | | | |
| 18690 | | ROBERT E LUGARI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20531 | | ROBERT E MAIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 15530 | | ROBERT E MURPHY | $50,000.00 | $50,000.00 | 1 | | | | |
| 13806 | | ROBERT E SCHOFIELD | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 15687 | | ROBERT E SCOTT SR. | $2,500.00 | $2,500.00 | **1** | | | | | |
| 19560 | | ROBERT E SHIRLEY | $180,000.00 | $180,000.00 | **1** | | | | | |
| 5496 | | ROBERT E SKINNER SR. | $42,000.00 | $42,000.00 | **1** | | | | | |
| 6613 | | ROBERT E SULLIVAN | $50,000.00 | $50,000.00 | **1** | | | | | |
| 90094 | | ROBERT E SWEENEY CO LPA | $27,796,000.00 | $27,796,000.00 | **1257** | | | | | |
| 17896 | | ROBERT E TIPPENS | $180,000.00 | $180,000.00 | **1** | | | | | |
| 19149 | | ROBERT E TYLER | $50,000.00 | $50,000.00 | **1** | | | | | |
| 13088 | | ROBERT E TYOUS | $20,000.00 | $20,000.00 | **1** | | | | | |
| 16500 | | ROBERT E WELLBORN JR | $180,000.00 | $180,000.00 | **1** | | | | | |
| 7350 | | ROBERT E WESTON | $14,000.00 | $14,000.00 | **1** | | | | | |
| 14099 | | ROBERT EARL EPPS | $1.00 | $1.00 | **1** | | | | | |
| 18324 | | ROBERT EARL KINNEAR | $7,500.00 | $7,500.00 | **1** | | | | | |
| 4099 | | ROBERT EUGENE SNOWDEN | $42,000.00 | $42,000.00 | **1** | | | | | |
| 8555 | | ROBERT F ABBOTT | $2,500.00 | $2,500.00 | **1** | | | | | |
| 20602 | | ROBERT F BAINBRIDGE | $2,500.00 | $2,500.00 | **1** | | | | | |
| 6854 | | ROBERT F BALBIERZ | $2,500.00 | $2,500.00 | **1** | | | | | |
| 9235 | | ROBERT F BERGER | $2,500.00 | $2,500.00 | **1** | | | | | |
| 18477 | | ROBERT F BOMBARD SR. | $2,500.00 | $2,500.00 | **1** | | | | | |
| 7227 | | ROBERT F COONRADT | $180,000.00 | $180,000.00 | **1** | | | | | |
| 8506 | | ROBERT F FERGUSON | $7,500.00 | $7,500.00 | **1** | | | | | |
| 13258 | | ROBERT F FLAVIN | $2,500.00 | $2,500.00 | **1** | | | | | |
| 7697 | | ROBERT F FRARY | $7,500.00 | $7,500.00 | **1** | | | | | |
| 14837 | | ROBERT F GARDNER | $7,500.00 | $7,500.00 | **1** | | | | | |
| 19520 | | ROBERT F GROPPER | $2,500.00 | $2,500.00 | **1** | | | | | |
| 6569 | | ROBERT F HEITZENRATER | $2,500.00 | $2,500.00 | **1** | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 10046 | | ROBERT F JAEGER | $1.00 | $1.00 | 1 | | | X | No Signature |
| 18683 | | ROBERT F KALIN SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 17492 | | ROBERT F KANE | $300.00 | $300.00 | 1 | | | | |
| 14849 | | ROBERT F LITCHKO SR | $7,500.00 | $7,500.00 | 1 | | | | |
| 11295 | | ROBERT F MOSHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11253 | | ROBERT F PARHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 12478 | | ROBERT F SHEPARD SR. | $300.00 | $300.00 | 1 | | | | |
| 9395 | | ROBERT F TERRY | $42,000.00 | $42,000.00 | 1 | | | | |
| 13924 | | ROBERT F VOLONINO | $1.00 | $1.00 | 1 | | | | |
| 20351 | | ROBERT F YARNALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9244 | | ROBERT FERRAVANTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10534 | | ROBERT FISH | $1.00 | $1.00 | 1 | | | | |
| 20533 | | ROBERT FLAHERTY | $180,000.00 | $180,000.00 | 1 | | | | |
| 15552 | | ROBERT FRANCIS SPECKMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11923 | | ROBERT FRANK GREINER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8306 | | ROBERT FRANK PROSCHUK | $2,500.00 | $2,500.00 | 1 | | | | |
| 21481 | | ROBERT FRANKLIN BONE | $20,000.00 | $20,000.00 | 1 | | | | |
| 7961 | | ROBERT FRANKLIN EDWARDS | $50,000.00 | $50,000.00 | 1 | | | | |
| 20654 | | ROBERT FRANKLIN SHIVELY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8430 | | ROBERT FREDENBURG | $2,500.00 | $2,500.00 | 1 | | | | |
| 10093 | | ROBERT FRONGILLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 12845 | | ROBERT FURMAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 10264 | | ROBERT G BARNICKEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 11075 | | ROBERT G BIELER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16330 | | ROBERT G BURNS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14762 | | ROBERT G CARVILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 14065 | | ROBERT G CORTRIGHT | $42,000.00 | $42,000.00 | 1 | | | | |
| 11172 | | ROBERT G HAUCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8604 | | ROBERT G IZYK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22409 | | ROBERT G KINNEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9050 | | ROBERT G LORENTZ | $20,000.00 | $20,000.00 | 1 | | | | |
| 5537 | | ROBERT G MASHBURN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16587 | | ROBERT G MC COMISKEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19475 | | ROBERT G MILES | $2,500.00 | $2,500.00 | 1 | | | | |
| 20491 | | ROBERT G VINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5605 | | ROBERT GARY DENKENBERGER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11682 | | ROBERT GASKA JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 19232 | | ROBERT GENE BOSTIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 19602 | | ROBERT GIPSON | $1.00 | $1.00 | 1 | | | | |
| 19239 | | ROBERT GLADITSCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 21390 | | ROBERT GLEN DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11982 | | ROBERT GLENN MCKEON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7382 | | ROBERT GUERZON | $300.00 | $300.00 | 1 | | | | |
| 15192 | | ROBERT GUIDAL | $7,500.00 | $7,500.00 | 1 | | | | |
| 10000 | | ROBERT GUIDRY | $14,000.00 | $14,000.00 | 1 | | | | |
| 5434 | | ROBERT GUTEKUNEST | $7,500.00 | $7,500.00 | 1 | | | | |
| 9066 | | ROBERT H BOLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8751 | | ROBERT H CUSICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 18489 | | ROBERT H DEFOSSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10855 | | ROBERT H DOLLARD | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9588 | | ROBERT H EDICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17769 | | ROBERT H FELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14663 | | ROBERT H FULLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8505 | | ROBERT H LA GOE | $20,000.00 | $20,000.00 | 1 | | | | |
| 5255 | | ROBERT H PINKOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 15519 | | ROBERT H PLUMADORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6608 | | ROBERT H ROBERTSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17533 | | ROBERT H SCOTT | $1.00 | $1.00 | 1 | | | | |
| 7156 | | ROBERT H SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 9832 | | ROBERT H SUMMERVILLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7420 | | ROBERT HACKIMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9114 | | ROBERT HALAY | $300.00 | $300.00 | 1 | | | | |
| 13201 | | ROBERT HAROLD COVERT | $20,000.00 | $20,000.00 | 1 | | | | |
| 5112 | | ROBERT HARRIS FINLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4468 | | ROBERT HARRY SEARS | $42,000.00 | $42,000.00 | 1 | | | | |
| 4641 | | ROBERT HEFFERON | $7,500.00 | $7,500.00 | 1 | | | | |
| 21468 | | ROBERT HENRY GILBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 18926 | | ROBERT HENRY O`JIDA | $300.00 | $300.00 | 1 | | | | |
| 7491 | | ROBERT HERR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10389 | | ROBERT HESS | $20,000.00 | $20,000.00 | 1 | | | | |
| 8290 | | ROBERT HINES | $7,500.00 | $7,500.00 | 1 | | | | |
| 15811 | | ROBERT HOFMANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8242 | | ROBERT HORN SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 10953 | | ROBERT HUHTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6615 | | ROBERT I BOLTON JR | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------------|-------|------------------|-------|----------|----------|
| 4914 | | ROBERT J BABSTOCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9306 | | ROBERT J BASILE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9647 | | ROBERT J BAUER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17621 | | ROBERT J BRACKIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 14898 | | ROBERT J BURCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 15557 | | ROBERT J CARLSON | $300.00 | $300.00 | 1 | | | | |
| 9157 | | ROBERT J CLARK | $300.00 | $300.00 | 1 | | | | |
| 8377 | | ROBERT J COONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14833 | | ROBERT J D`AMICO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19706 | | ROBERT J DALY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15291 | | ROBERT J DES CHENES | $7,500.00 | $7,500.00 | 1 | | | | |
| 12662 | | ROBERT J DUNCAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16850 | | ROBERT J DUNN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11255 | | ROBERT J EVELICH | $50,000.00 | $50,000.00 | 1 | | | | |
| 6975 | | ROBERT J GIDDINGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20575 | | ROBERT J GREEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9370 | | ROBERT J HAMILTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20828 | | ROBERT J HOOPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14381 | | ROBERT J KEHRBAUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 13381 | | ROBERT J KNOX | $2,500.00 | $2,500.00 | 1 | | | | |
| 11456 | | ROBERT J KRYSZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9555 | | ROBERT J KUEBLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 7695 | | ROBERT J LAESE | $14,000.00 | $14,000.00 | 1 | | | | |
| 9742 | | ROBERT J LORPER | $14,000.00 | $14,000.00 | 1 | | | | |
| 4647 | | ROBERT J LYON JR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11388 | | ROBERT J MARTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20354 | | ROBERT J MCALLISTER | $50,000.00 | $50,000.00 | 1 | | | | |
| 17162 | | ROBERT J MONTWAID SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 10081 | | ROBERT J NOBLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 21385 | | ROBERT J O`ROURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8018 | | ROBERT J OCHSNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10647 | | ROBERT J RAGNONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7121 | | ROBERT J REGAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7555 | | ROBERT J RIDGEWAY | $180,000.00 | $180,000.00 | 1 | | | | |
| 10200 | | ROBERT J RIEDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19471 | | ROBERT J SALISKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12576 | | ROBERT J SANTORELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12902 | | ROBERT J SCIAMMARELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20090 | | ROBERT J SHERIDAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 8240 | | ROBERT J STEFFENS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 5761 | | ROBERT J TEETER JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 7188 | | ROBERT J VEITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14430 | | ROBERT J WHALEN | $1.00 | $1.00 | 1 | | | | |
| 19616 | | ROBERT J ZMUDA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12699 | | ROBERT JACKSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19584 | | ROBERT JAMES BAPST | $50,000.00 | $50,000.00 | 1 | | | | |
| 22764 | | ROBERT JAMES CLAFFEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9007 | | ROBERT JAMES FORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 6053 | | ROBERT JAMES MONTGOMERY SR. | $300.00 | $300.00 | 1 | | | | |
| 7066 | | ROBERT JAMES MORRELL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16608 | | ROBERT JAMES SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 18317 | | ROBERT JAMES SOTTILARE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8601 | | ROBERT JAMES WOODWORTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 20050 | | ROBERT JANICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15167 | | ROBERT JANKOWITZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 4961 | | ROBERT JENNISON | $7,500.00 | $7,500.00 | 1 | | | | |
| 14086 | | ROBERT JENSEN SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19888 | | ROBERT JOE ENGLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 5611 | | ROBERT JOHN CATHERWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 8117 | | ROBERT JOHN FOWLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15165 | | ROBERT JOHN O`BRIEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6170 | | ROBERT JOHN WALTHER | $14,000.00 | $14,000.00 | 1 | | | | |
| 11485 | | ROBERT JOSEPH HALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 9719 | | ROBERT JOSEPH SCHMIDT | $7,500.00 | $7,500.00 | 1 | | | | |
| 16981 | | ROBERT JOSEPH TURSKY SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 15676 | | ROBERT K CAISE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17968 | | ROBERT K MITCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 11411 | | ROBERT K PERRY | $180,000.00 | $180,000.00 | 1 | | | | |
| 22687 | | ROBERT K ROTE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 12703 | | ROBERT KAISER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14801 | | ROBERT KIRTLEY JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 10893 | | ROBERT KOHLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6290 | | ROBERT KOZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 14905 | | ROBERT KULCZYK | $2,500.00 | $2,500.00 | 1 | | | | |
| 11715 | | ROBERT L ALTMAN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14462 | | ROBERT L AMSLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 17969 | | ROBERT L BARKER | $7,500.00 | $7,500.00 | 1 | | | | Signing Capacity not Indicated |
| 13542 | | ROBERT L BRYANT | $2,500.00 | $2,500.00 | 1 | | | | |
| 21081 | | ROBERT L BUCHANAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16643 | | ROBERT L CLARK | $50,000.00 | $50,000.00 | 1 | | | | |
| 11802 | | ROBERT L GALAMORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16218 | | ROBERT L GILVEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 12213 | | ROBERT L GREEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19261 | | ROBERT L HARRELL | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 6716 | | ROBERT L JANKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11749 | | ROBERT L JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 15317 | | ROBERT L KEISER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19389 | | ROBERT L LAMAR | $7,500.00 | $7,500.00 | 1 | | | | |
| 15511 | | ROBERT L MAJOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 7517 | | ROBERT L MCGRUDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18542 | | ROBERT L MITCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9620 | | ROBERT L PAAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12489 | | ROBERT L PEASE | $300.00 | $300.00 | 1 | | | | |
| 19640 | | ROBERT L RITTENBURG | $1.00 | $1.00 | 1 | | | | |
| 8329 | | ROBERT L RODINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14967 | | ROBERT L SALISBURY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7751 | | ROBERT L STEVENSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10128 | | ROBERT L WALTZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 22207 | | ROBERT L WARE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 18371 | | ROBERT L WHITE | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16526 | | ROBERT LA MANTIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20412 | | ROBERT LAMB | $1.00 | $1.00 | 1 | | | | |
| 9724 | | ROBERT LASAGNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7631 | | ROBERT LATCHFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 7258 | | ROBERT LAURANCE MAYDICH | $42,000.00 | $42,000.00 | 1 | | | | |
| 20436 | | ROBERT LAVERNE LARSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9423 | | ROBERT LEDDY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20842 | | ROBERT LEE FINLEY | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 19662 | | ROBERT LEE HESTER | $20,000.00 | $20,000.00 | 1 | | | | |
| 19020 | | ROBERT LEE LOUIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19495 | | ROBERT LEE MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 20437 | | ROBERT LEE MILLER | $20,000.00 | $20,000.00 | 1 | | | | |
| 16428 | | ROBERT LEE PRATER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18689 | | ROBERT LEGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7754 | | ROBERT LEWIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12296 | | ROBERT LILLIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7436 | | ROBERT LOUGHMAN | $300.00 | $300.00 | 1 | | | | |
| 11137 | | ROBERT LOUIS LINDARS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18225 | | ROBERT LOYD STALEY JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10711 | | ROBERT LYNN MUSHENO | $7,500.00 | $7,500.00 | 1 | | | | |
| 12121 | | ROBERT M ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5734 | | ROBERT M CUPPERNELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17237 | | ROBERT M DRISCOLL | $7,500.00 | $7,500.00 | 1 | | | | |
| 15141 | | ROBERT M DRURY | $180,000.00 | $180,000.00 | 1 | | | | |
| 7384 | | ROBERT M FLEMING | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7885 | | ROBERT M FORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 12230 | | ROBERT M FRANK | $7,500.00 | $7,500.00 | 1 | | | | |
| 9405 | | ROBERT M GRESCO | $14,000.00 | $14,000.00 | 1 | | | | |
| 12288 | | ROBERT M KENNEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 8789 | | ROBERT M LONCHIEK | $7,500.00 | $7,500.00 | 1 | | | | |
| 11165 | | ROBERT M MCCARRON | $7,500.00 | $7,500.00 | 1 | | | | |
| 18614 | | ROBERT M SEARFOSS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11117 | | ROBERT MAGIERA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13847 | | ROBERT MANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7591 | | ROBERT MARTINELLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 4823 | | ROBERT MARTINEZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 5386 | | ROBERT MATA SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 5382 | | ROBERT MAX KRONTHALER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6921 | | ROBERT MAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8678 | | ROBERT MC CLEERY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19866 | | ROBERT MC EWAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 7233 | | ROBERT MCLENNAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 7055 | | ROBERT MELVIN RATCLIFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 18088 | | ROBERT MONDONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22186 | | ROBERT MONROE CHUNN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 18725 | | ROBERT MORTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 20336 | | ROBERT MORTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8350 | | ROBERT MOSER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12566 | | ROBERT MULDOON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16474 | | ROBERT MULLER | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14444 | | ROBERT MURPHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9160 | | ROBERT NICHOLAS CARACCIOLO | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20818 | | ROBERT NIELSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11166 | | ROBERT O'BRIEN | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 22224 | | ROBERT OWEN ALEXANDER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 5443 | | ROBERT P BONVILLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7077 | | ROBERT P JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 9217 | | ROBERT P KRAMER | $300.00 | $300.00 | 1 | | | | |
| 12846 | | ROBERT P LA COMBE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18676 | | ROBERT P LACKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5594 | | ROBERT P REID JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 19246 | | ROBERT P WHITTLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11515 | | ROBERT PACELLA | $1.00 | $1.00 | 1 | | | | |
| 16788 | | ROBERT PAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18518 | | ROBERT PATRICK MC CARTHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10141 | | ROBERT PAUL INGOLDSBY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10190 | | ROBERT PAUL KIPA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7668 | | ROBERT PAUL NEVERETTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16460 | | ROBERT PAUL SAWICKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10988 | | ROBERT PETER BRUNELLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14757 | | ROBERT POMMERVILLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20548 | | ROBERT PROVENCHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18433 | | ROBERT QUINN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15881 | | ROBERT R AMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 9346 | | ROBERT R DECKER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21500 | | ROBERT R GULLEKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18808 | | ROBERT R HARMON | $7,500.00 | $7,500.00 | 1 | | | | |
| 5650 | | ROBERT R KERSHNER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 10114 | | ROBERT R KNUTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18964 | | ROBERT R KOSTELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10992 | | ROBERT R LIBERTY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11795 | | ROBERT R REGULA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13766 | | ROBERT R STOFFEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 19411 | | ROBERT R YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |
| 11291 | | ROBERT RALPH ROPETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20926 | | ROBERT RED | $1.00 | $1.00 | 1 | | | | |
| 15337 | | ROBERT RICHARD ROCHE | $50,000.00 | $50,000.00 | 1 | | | | |
| 5600 | | ROBERT ROCCABRUNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18150 | | ROBERT ROCHE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7613 | | ROBERT ROLAND STRUNK | $7,500.00 | $7,500.00 | 1 | | | | |
| 13687 | | ROBERT RYAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13097 | | ROBERT S COPE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8619 | | ROBERT S EASON JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 22365 | | ROBERT S MEEHAN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 5401 | | ROBERT S PINKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5273 | | ROBERT S ROGALEWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14721 | | ROBERT S STULACK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16976 | | ROBERT S SWAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7849 | | ROBERT S WIECZOREK | $7,500.00 | $7,500.00 | 1 | | | | |
| 18761 | | ROBERT SANIGER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 13039 | | ROBERT SCHERF | $42,000.00 | $42,000.00 | 1 | | | | |
| 6008 | | ROBERT SCHIGOTZKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 12002 | | ROBERT SENKO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19909 | | ROBERT SHERNOWITZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 11438 | | ROBERT SHIN | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20239 | | ROBERT SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 11450 | | ROBERT SPERA | $300.00 | $300.00 | 1 | | | | |
| 4765 | | ROBERT STAGNITTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7251 | | ROBERT STANLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17174 | | ROBERT STEINER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18038 | | ROBERT STILES | $2,500.00 | $2,500.00 | 1 | | | | |
| 10863 | | ROBERT SURDYKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12844 | | ROBERT SWANSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 11453 | | ROBERT SYMONDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10521 | | ROBERT SZCZESNY | $14,000.00 | $14,000.00 | 1 | | | | |
| 12458 | | ROBERT T CUNNINGHAM | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 17815 | | ROBERT T DUFORT SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16149 | | ROBERT T KRYAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 4787 | | ROBERT T MCCAFFREY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20751 | | ROBERT T STOUT | $7,500.00 | $7,500.00 | 1 | | | | |
| 15776 | | ROBERT T YATTEAU | $300.00 | $300.00 | 1 | | | | |
| 11817 | | ROBERT TAYLOR | $300.00 | $300.00 | 1 | | | | |
| 15584 | | ROBERT TERRY ELEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5640 | | ROBERT THOMPSON | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9322 | | ROBERT THOMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8640 | | ROBERT V COONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18779 | | ROBERT V MC DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11357 | | ROBERT V PANDORI | $180,000.00 | $180,000.00 | 1 | | | | |
| 13679 | | ROBERT V ROBBINS | $1.00 | $1.00 | 1 | | | | |
| 15506 | | ROBERT V SMITH | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 15535 | | ROBERT VAN BUREN | $7,500.00 | $7,500.00 | 1 | | | | |
| 21439 | | ROBERT W ALBRIGHT SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16705 | | ROBERT W BERGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18312 | | ROBERT W BRUGNOLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17647 | | ROBERT W BUTNER | $300.00 | $300.00 | 1 | | | | |
| 7151 | | ROBERT W CRAWFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 19253 | | ROBERT W DEMERCHANT | $50,000.00 | $50,000.00 | 1 | | | | |
| 9072 | | ROBERT W DEMPSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7074 | | ROBERT W FORBES | $300.00 | $300.00 | 1 | | | | |
| 21102 | | ROBERT W GERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11740 | | ROBERT W GRAY | $300.00 | $300.00 | 1 | | | | |
| 15924 | | ROBERT W HAUCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7100 | | ROBERT W HOUCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8004 | | ROBERT W JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 5976 | | ROBERT W JOHNSON JR | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 18016 | | ROBERT W RAWSON SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 5817 | | ROBERT W SCHAETZER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15591 | | ROBERT W SIMMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16859 | | ROBERT W TAYLOR | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16084 | | ROBERT WAGNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7939 | | ROBERT WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16543 | | ROBERT WALLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 6162 | | ROBERT WAYNE KNIESE | $7,500.00 | $7,500.00 | 1 | | | | |
| 10539 | | ROBERT WAYNE LUM | $7,500.00 | $7,500.00 | 1 | | | | |
| 17459 | | ROBERT WEBSTER | $50,000.00 | $50,000.00 | 1 | | | | |
| 19306 | | ROBERT WESTERFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11961 | | ROBERT WILSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 22206 | | ROBERT WISE | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 16289 | | ROBERT YOUNGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13369 | | ROBERT ZIMMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13571 | | ROBERT ZIOLKOWSKI | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 10926 | | ROBERTO FERRARO | $42,000.00 | $42,000.00 | 1 | | | | |
| 2872 | | ROBERTSON, DANIEL | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 22356 | | ROBIN L CHARLAND | $1.00 | | | $1.00 | 1 | X | Late Filed |
| 9536 | | ROBIN WAIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7856 | | ROBINSON, BEATRICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2224 | | ROBINSON, KENNETH J | $42,000.00 | $42,000.00 | 1 | | | | |
| 2991 | | ROCCA, THEODORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 2549 | | ROCCHIO, PETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13749 | | ROCCO BENEVENTO | $42,000.00 | $42,000.00 | 1 | | | | |
| 5939 | | ROCCO MONDELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8554 | | ROCCO OPPEDISANO | $7,500.00 | | | $7,500.00 | 1 | | |
| 4510 | | ROCCO P GRISANTI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20027 | | ROCCO STINGONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7093 | | RODERICK DELANO CHARLESTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14878 | | RODERICK L DEANE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8729 | | RODGER A CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20800 | | RODGER CHENIER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 491 | 2284 | RODGERS, ELI | $50,000.00 | $50,000.00 | 1 | | | | |
| 6312 | | RODNEY G BOWLES | $7,500.00 | $7,500.00 | 1 | | | | |
| 4867 | | RODNEY L ALEXANDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7450 | | RODNEY L GREEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 4320 | | RODNEY LEJEUNE | $14,000.00 | $14,000.00 | 1 | | | | |
| 22414 | | RODNEY LYNN BRIGHT | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22311 | | RODNEY P ROBERTS | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 4635 | | RODNEY ROBINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5109 | | RODNEY ROMERO | $300.00 | $300.00 | 1 | | | | |
| 12944 | | RODRIGUEZ, MIGUEL | $300.00 | $300.00 | 1 | | | | |
| 8348 | | ROE, ANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4963 | | ROELL, PETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3931 | | ROEMER, ALBERT | $300.00 | $300.00 | 1 | | | | |
| 18036 | | ROGER A BULLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11460 | | ROGER A FANTAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 15435 | | ROGER B LAMBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14054 | | ROGER C GREEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17956 | | ROGER C KLEIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17221 | | ROGER C RUMSEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4228 | | ROGER C TERRY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12970 | | ROGER D FOURNIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9808 | | ROGER D KLEMP | $7,500.00 | $7,500.00 | 1 | | | | |
| 18814 | | ROGER D TIPTON | $300.00 | $300.00 | 1 | | | | |
| 18451 | | ROGER DALE COLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12012 | | ROGER DALE CYPERT SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 7497 | | ROGER DALE LYNCH | $1.00 | $1.00 | 1 | | | | |
| 19663 | | ROGER DALE POWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 19917 | | ROGER DALE WALLACE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7418 | | ROGER DOLEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 19153 | | ROGER DUVE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6528 | | ROGER E DONOVAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 10146 | | ROGER E FISH | $2,500.00 | $2,500.00 | 1 | | | | |
| 5290 | | ROGER EDWARD GOLLINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22461 | | ROGER EDWARD JACKSON | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 8730 | | ROGER ELWOOD DICKERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17524 | | ROGER F DOWNEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19533 | | ROGER F WILCOX | $2,500.00 | $2,500.00 | 1 | | | | |
| 12490 | | ROGER FREUND | $7,500.00 | $7,500.00 | 1 | | | | |
| 7379 | | ROGER GIURICEO | $14,000.00 | $14,000.00 | 1 | | | | |
| 20282 | | ROGER GUGNACKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16304 | | ROGER HAWKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12525 | | ROGER J WRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7320 | | ROGER L DAVIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 14584 | | ROGER L TAYLOR | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 12314 | | ROGER M CIMBORA | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5242 | | ROGER MANGANIELLO | $300.00 | $300.00 | 1 | | | | |
| 16407 | | ROGER MORIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10316 | | ROGER PIERCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13740 | | ROGER PRINCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 17501 | | ROGER RUBACK | $2,500.00 | $2,500.00 | 1 | | | | |
| 11022 | | ROGER SHAPIRO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7766 | | ROGER THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10329 | | ROGER TREVETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16142 | | ROGER W ARNOLD | $2,500.00 | $2,500.00 | 1 | | | | |
| 12449 | | ROGER W DEWEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 6604 | | ROGER W DUNHAM | $50,000.00 | $50,000.00 | 1 | | | | |
| 4314 | | ROGER WAYNE MILES | $180,000.00 | $180,000.00 | 1 | | | | |
| 1635 | | ROGERS JR, CHARLES E | $7,500.00 | $7,500.00 | 1 | | | | |
| 8521 | | ROGERS T THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2703 | | ROGERS, ARTHUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5055 | | ROGERS, JAMES R | $7,500.00 | $7,500.00 | 1 | | | | |
| 3870 | | ROGERS, LUCILLE | $14,000.00 | $14,000.00 | 1 | | | | |
| 3077 | | ROGERS, ROBERT | $300.00 | $300.00 | 1 | | | | |
| 16249 | | ROLAND A SUTTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7488 | | ROLAND E HORTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22228 | | ROLAND E KING | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 17216 | | ROLAND E LA DIEU SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 9947 | | ROLAND M JAMES | $180,000.00 | $180,000.00 | 1 | | | | |
| 18604 | | ROLAND R BURR | $7,500.00 | $7,500.00 | 1 | | | | |
| 8094 | | ROLLAND E HICKEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14659 | | ROLLAND J METZGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15120 | | ROMAN J HILTON SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 14703 | | ROMAN TURYK | $2,500.00 | $2,500.00 | 1 | | | | |
| 12932 | | ROMAN ZIMMERMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 5715 | | ROMAN, JOHN R | $2,500.00 | $2,500.00 | 1 | | | | |
| 2819 | | ROMAN, JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 3868 | | ROMANO, ANTHONY | $14,000.00 | $14,000.00 | 1 | | | | |
| 3912 | | ROMANO, DENNIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3941 | | ROMANO, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2422 | | ROMANO, ROSALIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2270 | | ROMANOW, MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3513 | | ROMAO, CARLOS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7486 | | ROMEO CERVI | $300.00 | $300.00 | 1 | | | | |
| 6679 | | ROMEO MAZZOBEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12191 | | ROMIE BENJAMIN ANDREWS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13543 | | RON HILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17857 | | RON PAGE | $1.00 | $1.00 | 1 | | | | |
| 8246 | | RONALD A BLEIMEYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12295 | | RONALD A MOTCHKAVITZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 6722 | | RONALD A PASQUARIELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6358 | | RONALD A PETERS | $300.00 | $300.00 | 1 | | | | |
| 19255 | | RONALD A QUACKENBUSH SR. | $1.00 | $1.00 | 1 | | | | |
| 12633 | | RONALD A SINATRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14370 | | RONALD A SPAETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6236 | | RONALD A STANKE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 8734 | | RONALD A WELCH | $300.00 | $300.00 | 1 | | | | |
| 18677 | | RONALD B ALDRICH | $180,000.00 | $180,000.00 | 1 | | | | |
| 5548 | | RONALD B BOSTWICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 9233 | | RONALD B STEPOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17044 | | RONALD B VERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7819 | | RONALD BANACH | $300.00 | $300.00 | 1 | | | X | No Signature |
| 10337 | | RONALD BRUCE HENRY | $180,000.00 | $180,000.00 | 1 | | | | |
| 17711 | | RONALD BYNOE | $1.00 | $1.00 | 1 | | | | |
| 5732 | | RONALD C HERNANDEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 5931 | | RONALD C INGRAM SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 12593 | | RONALD CAPPUCCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22663 | | RONALD CAVALIERE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16363 | | RONALD COONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11381 | | RONALD D DUBRAY | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 11931 | | RONALD D KUHN | $300.00 | $300.00 | 1 | | | | |
| 4756 | | RONALD D LINTHICUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 15886 | | RONALD D MONNAT | $2,500.00 | $2,500.00 | 1 | | | | |
| 22729 | | RONALD D RIGGS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13460 | | RONALD D WATSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 17603 | | RONALD DOUGLAS GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7660 | | RONALD DUDA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14914 | | RONALD E BROSIUS | $300.00 | $300.00 | 1 | | | | |
| 19292 | | RONALD E BUTLER | $20,000.00 | $20,000.00 | 1 | | | | |
| 6661 | | RONALD E DERAGON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 17323 | | RONALD E GRABOSKI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19962 | | RONALD E LEDBETTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 7931 | | RONALD E RYAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 14918 | | RONALD E SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 21020 | | RONALD E VEACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6544 | | RONALD F CARLISLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16988 | | RONALD F FELLOWS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8422 | | RONALD F MOORE | $1.00 | $1.00 | 1 | | | | |
| 17848 | | RONALD F SEAMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20928 | | RONALD FLOYD CRENSHAW | $300.00 | $300.00 | 1 | | | | |
| 6785 | | RONALD G CLABEAUX SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19262 | | RONALD G JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12028 | | RONALD G KOESTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11015 | | RONALD G MUTHIG | $1.00 | $1.00 | 1 | | | | |
| 6266 | | RONALD G PEPPERDAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18881 | | RONALD G RAKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 22231 | | RONALD G RECHIN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20205 | | RONALD G ROGERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12904 | | RONALD GAEBLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6699 | | RONALD GENE TIPPEN SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 15894 | | RONALD GEORGE SANBORN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5204 | | RONALD GIARDINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7045 | | RONALD GORDON ALDOUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10981 | | RONALD GORDON GIRARD | $300.00 | $300.00 | 1 | | | | |
| 9150 | | RONALD GRANSTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22153 | | RONALD GRANTON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 11519 | | RONALD H GOOSHAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 10943 | | RONALD H ROOF SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19416 | | RONALD H VANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20804 | | RONALD HANKS | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14692 | | RONALD J BOMBARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 15933 | | RONALD J CABRAL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9575 | | RONALD J DEON | $14,000.00 | $14,000.00 | 1 | | | | |
| 10286 | | RONALD J GAGNON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11235 | | RONALD J GLASS | $300.00 | $300.00 | 1 | | | | |
| 7859 | | RONALD J HAUGEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 9577 | | RONALD J JOCK | $7,500.00 | $7,500.00 | 1 | | | | |
| 11899 | | RONALD J KURAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5733 | | RONALD J PECORARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13882 | | RONALD J SHEERER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16700 | | RONALD J STRONG | $7,500.00 | $7,500.00 | 1 | | | | |
| 14806 | | RONALD J WAGNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12677 | | RONALD J WALTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12434 | | RONALD J WARENDA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13068 | | RONALD J WOHLBERG | $7,500.00 | $7,500.00 | 1 | | | | |
| 14617 | | RONALD JENKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20521 | | RONALD JOHN CAPPIELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9074 | | RONALD KISTER SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 7954 | | RONALD L BELDEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13104 | | RONALD L BUSCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7889 | | RONALD L EVANS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12474 | | RONALD L FOLLETT SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 15182 | | RONALD L GANN | $50,000.00 | $50,000.00 | 1 | | | | |
| 7711 | | RONALD L LO TEMPIO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 10325 | | RONALD L MARTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6495 | | RONALD L MERZKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 16611 | | RONALD L MILKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 15983 | | RONALD L SHERWIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10959 | | RONALD L TOMLINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11382 | | RONALD LEE MASON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15928 | | RONALD LEE SAVAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22056 | | RONALD LENIO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10799 | | RONALD LICATA | $50,000.00 | $50,000.00 | 1 | | | | |
| 5183 | | RONALD LOUIS CHILDRESS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14072 | | RONALD LOWELL CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20995 | | RONALD M CAMPBELL | $300.00 | $300.00 | 1 | | | | |
| 7783 | | RONALD M FERER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15053 | | RONALD M KIRK | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 18136 | | RONALD M TEPHLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9748 | | RONALD MARCIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9478 | | RONALD MARDEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6318 | | RONALD MARDY POMARANSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 4682 | | RONALD MICHAEL REIKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19112 | | RONALD MORRIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 10648 | | RONALD MORSTADT | $2,500.00 | $2,500.00 | 1 | | | | |
| 10201 | | RONALD N ROSE | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 8114 | | RONALD P DEBIEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19593 | | RONALD P HAYDEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7736 | | RONALD P MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20594 | | RONALD P TUMIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12627 | | RONALD PIUREK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8080 | | RONALD R HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9746 | | RONALD R PORTESY | $180,000.00 | $180,000.00 | 1 | | | | |
| 18363 | | RONALD R SMITH | $1.00 | $1.00 | 1 | | | | |
| 10991 | | RONALD R SPERBECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 13129 | | RONALD REECE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 17210 | | RONALD RESUA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11336 | | RONALD RICHARD BERTRAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 19459 | | RONALD RICHARD LAUZAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 19591 | | RONALD S BUCZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9025 | | RONALD SALVADOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 4989 | | RONALD SIMS COUTHRAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10099 | | RONALD TERRY RICHTMEYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17201 | | RONALD TOWART | $7,500.00 | $7,500.00 | 1 | | | | |
| 22456 | | RONALD VANZILE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 6621 | | RONALD W CHRZANOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15797 | | RONALD W KINSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22689 | | RONALD W KIRK | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 8890 | | RONALD W LUPO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14202 | | RONALD W MARTINSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5249 | | RONALD W PAQUETTE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | | RONALD W PUCKETT | $180,000.00 | $180,000.00 | 1 | | | | |
| 6708 | | RONALD WOODRUFF | $300.00 | $300.00 | 1 | | | | |
| 12640 | | RONALD Z KOSIBA | $7,500.00 | $7,500.00 | 1 | | | | |
| 15671 | | RONNIE BUSBY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9158 | | RONNIE D LAW | $300.00 | $300.00 | 1 | | | | |
| 18891 | | RONNIE D SMITH | $300.00 | $300.00 | 1 | | | | |
| 19140 | | RONNIE L JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 10607 | | RONNIE LEE WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 7406 | | RONNIE MACK STRINGFELLOW | $7,500.00 | $7,500.00 | 1 | | | | |
| 11750 | | RONNIE MICHAEL SMITH | $300.00 | $300.00 | 1 | | | | |
| 22321 | | RONNIE NORWOOD | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 11713 | | RONNIE PAUL BAILEY | $300.00 | $300.00 | 1 | | | | |
| 17601 | | RONNIE PETE CURTIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16003 | | RONNIE RAY RAINEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2855 | | ROODE, RONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 13187 | | ROOSEVELT ANDERSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 21383 | | ROOSEVELT BOZEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19564 | | ROOSEVELT COX | $2,500.00 | $2,500.00 | 1 | | | | |
| 14414 | | ROOSEVELT JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 18470 | | ROOSEVELT STOKES | $7,500.00 | $7,500.00 | 1 | | | | |
| 14487 | | ROOSEVELT TOLBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 19818 | | ROOSEVELT V FORD JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 14455 | | ROSA LUNGHI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20463 | | ROSA MAY MILBURN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13370 | | ROSALINO MONTANA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|-------|-----------------:|-------|----------|----------|
| 4094 | | ROSALLA RENDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9728 | | ROSARIO CORSALE | $300.00 | $300.00 | 1 | | | | |
| 9433 | | ROSARIO J LOBOSCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 4833 | | ROSARIO LEONARDI | $7,500.00 | $7,500.00 | 1 | | | | |
| 13762 | | ROSARIO LOMBARDO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8442 | | ROSARIO MALFA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16166 | | ROSARIO RUSSO | $7,500.00 | $7,500.00 | 1 | | | | |
| 20675 | | ROSARIO VALENTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 6247 | | ROSATO, KATHLEEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 7666 | | ROSCOE A MOORE III | $2,500.00 | $2,500.00 | 1 | | | | |
| 14726 | | ROSCOE L BROWN | $20,000.00 | $20,000.00 | 1 | | | | |
| 12423 | | ROSE ARNOLD | $2,500.00 | $2,500.00 | 1 | | | | |
| 19657 | | ROSE BARBERI | $300.00 | $300.00 | 1 | | | | |
| 15119 | | ROSE BOYD | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 17615 | | ROSE M SUIT | $7,500.00 | $7,500.00 | 1 | | | | |
| 14756 | | ROSE NICHOLAS | $180,000.00 | | | $180,000.00 | 1 | | |
| 181 | | ROSE, RONALD N | $7,500.00 | $7,500.00 | 1 | | | | |
| 13386 | | ROSEMARY CULHANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12072 | | ROSEMARY F MEMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13673 | | ROSEMARY M BENNETT | $1.00 | $1.00 | 1 | | | | |
| 14755 | | ROSEMARY YBARRA PEÑA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2970 | | ROSEN, STEPHEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 4189 | | ROSENBERG, MARY ANN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15240 | | ROSETTA WILLIAMS | $1.00 | | | $1.00 | 1 | | |
| 9288 | | ROSIE J OWENS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22315 | | ROSIE JEAN MONTGOMERY | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 22016 | | ROSIE L GOODEN | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 10670 | | ROSIE MAE BRACKETT | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 13169 | | ROSIE MARIE HUNT | $180,000.00 | $180,000.00 | 1 | | | | |
| 2323 | | ROSIELLO, JOANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12461 | | ROSS C BOOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 17788 | | ROSS F RUSSO JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 17516 | | ROSS J KENNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20415 | | ROSS R DUNN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3035 | | ROSS, ROBERT | $300.00 | $300.00 | 1 | | | | |
| 3232 | | ROSSETTI, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3898 | | ROSTRON, MARION | $180,000.00 | $180,000.00 | 1 | | | | |
| 4478 | | ROTELLA, JOHN P | $2,500.00 | $2,500.00 | 1 | | | | |
| 3231 | | ROTH, KENNETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2835 | | ROTH, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 5710 | | ROTHMAN, ALLAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2418 | | ROUTHIER, VERONICA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3916 | | ROVITO, GIUSEPPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11759 | | ROY A MCGILL | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 7708 | | ROY D MAC DONALD | $7,500.00 | $7,500.00 | 1 | | | | |
| 5364 | | ROY D WORTHINGTON | $14,000.00 | $14,000.00 | 1 | | | | |
| 20584 | | ROY DEAN CARVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22405 | | ROY DEAN GOSHIEN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 5324 | | ROY DELMER HATFIELD | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22606 | | ROY EDWARD CARPER | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 6059 | | ROY EDWARD MCKINNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13802 | | ROY FLODEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12032 | | ROY GARLAND PUMPHREY | $300.00 | $300.00 | 1 | | | | |
| 14752 | | ROY HARDY CHUMLEY SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19554 | | ROY HEIFNER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 9404 | | ROY J JARRELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 11579 | | ROY JACKSON THURMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 9763 | | ROY JACOBSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15164 | | ROY K CURRIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20883 | | ROY K DAHLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15816 | | ROY K MICHAUD | $20,000.00 | $20,000.00 | 1 | | | | |
| 14480 | | ROY L BULLOCK | $180,000.00 | $180,000.00 | 1 | | | | |
| 10480 | | ROY L CAREY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19614 | | ROY L EARLEY JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 22041 | | ROY L NEALY | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 11266 | | ROY LEE LUSTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15685 | | ROY LUTHER GRINDSTAFF | $50,000.00 | $50,000.00 | 1 | | | | |
| 16557 | | ROY MIRRO | $42,000.00 | $42,000.00 | 1 | | | | |
| 9703 | | ROY O`CONNELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 10005 | | ROY OLSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11583 | | ROY PATRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20710 | | ROY PHILIP MAC GREGOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13263 | | ROY RUCKDESCHEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 22697 | | ROY STANLEY HILBORN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| | | | | Amount | Votes | Amount | Votes | | |
|---|---|---|---|---|---|---|---|---|---|
| 10642 | | ROY STEWART | $7,500.00 | $7,500.00 | 1 | | | | |
| 20943 | | ROY THOMAS ROBINSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 16046 | | ROY TREAT | $20,000.00 | $20,000.00 | 1 | | | | |
| 15216 | | ROY TREMPY III | $2,500.00 | $2,500.00 | 1 | | | | |
| 11608 | | ROY WAYNE HUSKEY | $300.00 | $300.00 | 1 | | | | |
| 19562 | | ROY WYATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 11449 | | ROYAL THOMAS LAMBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 10751 | | ROYAS EDWARD BARNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20865 | | ROYCE C TIMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 19044 | | ROYCE DIANNE OLLISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13587 | | ROYCE EDWARD HENSON | $300.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 7402 | | ROYCE TROUT | $14,000.00 | $14,000.00 | 1 | | | | |
| 7398 | | RUBEN STENHOUSE JR | $1.00 | $1.00 | 1 | | | | |
| 8272 | | RUBERT M BYRD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5051 | | RUBIN, LEONARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 16939 | | RUBIN, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3606 | | RUBINO, MANNAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16076 | | RUBY CARGILE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4124 | | RUBY CROUCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6180 | | RUBY DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17126 | | RUBY H HOLLINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9822 | | RUBY HAYNIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 21404 | | RUBY JEWELL MARSHALL BOULIGNY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11601 | | RUBY LEE YOUNG | $7,500.00 | $7,500.00 | 1 | | | | |
| 14191 | | RUBY MORRELL | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 15588 | | RUBY S COATES | $300.00 | $300.00 | 1 | | | | |
| 6874 | | RUDFORD A RICHARDS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5661 | | RUDOLF SCHNEIDER JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 21877 | | RUDOLPH A CAVALLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11855 | | RUDOLPH ATHERLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6926 | | RUDOLPH B GIBBS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8783 | | RUDOLPH BIBOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 11394 | | RUDOLPH H OTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14604 | | RUDOLPH PIPPINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9390 | | RUDOLPH SCALA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16135 | | RUDOLPH SHERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9584 | | RUDY H LAUFER | $20,000.00 | $20,000.00 | 1 | | | | |
| 12014 | | RUFUS CONLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22324 | | RUFUS LEON HENDERSON | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 18983 | | RUFUS PEEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7870 | | RUFUS T RAWLS | $300.00 | $300.00 | 1 | | | | |
| 3515 | | RUGGIERO, VITO | $300.00 | $300.00 | 1 | | | | |
| 2776 | | RUMMEL, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2101 | | RUNNALLS, R ERIC | $7,500.00 | $7,500.00 | 1 | | | | |
| 14397 | | RUPERT TAITT | $2,500.00 | $2,500.00 | 1 | | | | |
| 20846 | | RUSH MILES | $50,000.00 | $50,000.00 | 1 | | | | |
| 3854 | | RUSH, KENNETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 2302 | | RUSS, JOHN | $50,000.00 | $50,000.00 | 1 | | | | |
| 10875 | | RUSSELL A BARONE | $1.00 | $1.00 | 1 | | | | |
| 9821 | | RUSSELL BOIKO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|--------|-------|----------|----------|
| 13110 | | RUSSELL C WILSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 10150 | | RUSSELL CHARLES DANIELS SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 21386 | | RUSSELL CRANFORD | $1.00 | $1.00 | 1 | | | | |
| 13934 | | RUSSELL DUNN | $14,000.00 | $14,000.00 | 1 | | | | |
| 9052 | | RUSSELL E ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6895 | | RUSSELL E ROBBINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14961 | | RUSSELL HOGGARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 9356 | | RUSSELL J COLOSI | $300.00 | $300.00 | 1 | | | | |
| 20598 | | RUSSELL J RIZZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19293 | | RUSSELL J ROBERTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5335 | | RUSSELL J VAN ALSTYNE | $42,000.00 | $42,000.00 | 1 | | | | |
| 16830 | | RUSSELL KING | $7,500.00 | $7,500.00 | 1 | | | | |
| 6768 | | RUSSELL PEMBLETON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12368 | | RUSSELL S CLARK | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 12373 | | RUSSELL SHARPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17229 | | RUSSELL SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 21490 | | RUSSELL T BEWICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 4494 | | RUSSELL, PAUL | $180,000.00 | $180,000.00 | 1 | | | | |
| 2254 | | RUSSENBERGER, JOHN | $14,000.00 | $14,000.00 | 1 | | | | |
| 16118 | | RUTH ELIZABETH JARRATT | $14,000.00 | $14,000.00 | 1 | | | | |
| 17031 | | RUTH LEHR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4174 | | RUTH M PLATT | $50,000.00 | $50,000.00 | 1 | | | | |
| 13770 | | RUTH ROTERT | $1.00 | $1.00 | 1 | | | | |
| 18114 | | RUTH SHAW | $7,500.00 | $7,500.00 | 1 | | | | |
| 18559 | | RUTH WALLIS | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12190 | | RUTHIA T LIPSIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22332 | | RUTHIE JENKINS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17462 | | RUTHIE LEE DOLPHIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4246 | | RUTHIE MAE ZENON | $14,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20636 | | RUVITUSO, ELIZABETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 5709 | | RUZZI (DEC), LEO A | $2,500.00 | $2,500.00 | 1 | | | | Signing Capacity not Indicated |
| 3119 | | RYAN, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3047 | | RYDER, ANNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7655 | | RYON A DUQUETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 3001 | | SABO, BERNICE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3511 | | SABO, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3745 | | SABOL, THOMAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 3530 | | SADOWSKI, PAUL | $7,500.00 | $7,500.00 | 1 | | | | |
| 2286 | | SAHUTO, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3761 | | SAINATO, NICHOLAS | $1.00 | $1.00 | 1 | | | | |
| 16834 | | SAINT C SANDAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5513 | | SAL DESTEFANO | $1.00 | $1.00 | 1 | | | | |
| 7472 | | SAL TOMASELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13098 | | SALAMON, FRED | $2,500.00 | $2,500.00 | 1 | | | | |
| 13963 | | SALEH A ALMONTASER | $300.00 | $300.00 | 1 | | | | |
| 3408 | | SALERNO, CARMELA | $2,500.00 | $2,500.00 | 1 | | | | |
| 90024 | | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY | $11,457,000.00 | $11,457,000.00 | 397 | | | | 6 vote(s) were excluded as a duplicate. |
| 20051 | | SALLY A HOUSTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 21037 | | SALLY BERRY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5028 | | SALOMON ZAPATA | $20,000.00 | $20,000.00 | 1 | | | | |
| 2067 | | SALONY, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2392 | | SALUCCIO, FRANCIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 4977 | | SALVATORE A ANTINUCCI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14595 | | SALVATORE A CAIOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4945 | | SALVATORE A CANTINIERI JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13788 | | SALVATORE A DEPIOLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11221 | | SALVATORE A FRINGO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15074 | | SALVATORE A ROTUNNO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10886 | | SALVATORE CALASCIONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16615 | | SALVATORE CAMMARATA SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 13374 | | SALVATORE CAMPAGNA | $14,000.00 | $14,000.00 | 1 | | | | |
| 5619 | | SALVATORE COSTELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18613 | | SALVATORE CUTRONA | $50,000.00 | $50,000.00 | 1 | | | | |
| 5874 | | SALVATORE D LO VERDE | $50,000.00 | $50,000.00 | 1 | | | | |
| 22053 | | SALVATORE D`AMICO | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 15308 | | SALVATORE DEVITO | $300.00 | $300.00 | 1 | | | | |
| 19601 | | SALVATORE DI BENEDETTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7521 | | SALVATORE DI MARIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7138 | | SALVATORE DIGIORGIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7519 | | SALVATORE E FIORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7029 | | SALVATORE F VALVO | $50,000.00 | $50,000.00 | 1 | | | | |
| 10267 | | SALVATORE FALLETTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 17920 | | SALVATORE FIGLIOLIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 12535 | | SALVATORE FISCHER | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8674 | | SALVATORE GALOFARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7263 | | SALVATORE GERARDI | $7,500.00 | $7,500.00 | 1 | | | | |
| 13870 | | SALVATORE ILARDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5767 | | SALVATORE J CARROCCIA | $50,000.00 | $50,000.00 | 1 | | | | |
| 6026 | | SALVATORE J LA SCALA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12464 | | SALVATORE J RICOTTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 17832 | | SALVATORE J RIZZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18691 | | SALVATORE J SANTAMARIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21487 | | SALVATORE J SBOTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8924 | | SALVATORE J VASTA | $180,000.00 | $180,000.00 | 1 | | | | |
| 5402 | | SALVATORE L CASTRONOVA | $1.00 | $1.00 | 1 | | | | |
| 14500 | | SALVATORE LISCANDRELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8564 | | SALVATORE LOUIS GARGIULO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8718 | | SALVATORE LUCCHESE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5678 | | SALVATORE M FERTITTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22106 | | SALVATORE MANNINO | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 16453 | | SALVATORE MASTANTUONO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10709 | | SALVATORE MENDEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 20117 | | SALVATORE MENDOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6635 | | SALVATORE MONTAGNINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7035 | | SALVATORE MULE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12405 | | SALVATORE NIGRO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9302 | | SALVATORE PULIZZI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5685 | | SALVATORE RANDAZZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11237 | | SALVATORE SANSEVERINO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6456 | | SALVATORE SERGI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14441 | | SALVATORE SIMONCINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18092 | | SALVATORE TRANI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5124 | | SALVATORE TRINCILLA | $1.00 | $1.00 | 1 | | | | |
| 18835 | | SALVATORE ZERBO | $14,000.00 | $14,000.00 | 1 | | | | |
| 12137 | | SAM A CHAVEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 16205 | | SAM ANGELO | $50,000.00 | $50,000.00 | 1 | | | | |
| 11555 | | SAM ARBITAL | $180,000.00 | $180,000.00 | 1 | | | | |
| 17377 | | SAM BAKER | $1.00 | $1.00 | 1 | | | | |
| 13024 | | SAM D VENTURA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19170 | | SAM DONOFRIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 22439 | | SAM GALEN | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 21382 | | SAM KANE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11804 | | SAM MUDARO | $42,000.00 | $42,000.00 | 1 | | | | |
| 8155 | | SAM P JANNAZZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7211 | | SAM P STRIKWERDA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7028 | | SAM PANNONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10292 | | SAM R BARBERA | $7,500.00 | $7,500.00 | 1 | | | | |
| 21446 | | SAM REZNIK | $1.00 | $1.00 | 1 | | | | |
| 15177 | | SAM SCHLOSS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14029 | | SAMIE L JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18102 | | SAMMIE COGSHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8698 | | SAMMIE L JONES | $20,000.00 | $20,000.00 | 1 | | | | |
| 4932 | | SAMMIE LEE MITCHELL | $1.00 | $1.00 | 1 | | | | |
| 22047 | | SAMMIE SMITH | $300.00 | | | $300.00 | 1 | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15477 | | SAMMY BOATMAN | $300.00 | $300.00 | 1 | | | | |
| 17214 | | SAMMY COHEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11390 | | SAMMY HAMM | $2,500.00 | $2,500.00 | 1 | | | | |
| 16130 | | SAMMY LEE BURGIE | $50,000.00 | $50,000.00 | 1 | | | | |
| 20185 | | SAMMY R MITCHELL | $1.00 | $1.00 | 1 | | | | |
| 5167 | | SAMMY RAY HOPKINS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 1347 | 2149 | SAMONTE, LAEL EDWARD | $50,000.00 | $50,000.00 | 1 | | | | |
| 17709 | | SAMUEL A CALLEA | $7,500.00 | $7,500.00 | 1 | | | | |
| 18172 | | SAMUEL AMENGUAL | $7,500.00 | $7,500.00 | 1 | | | | |
| 4646 | | SAMUEL BUONAGURA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17767 | | SAMUEL E HUTCHINS | $300.00 | $300.00 | 1 | | | | |
| 4891 | | SAMUEL EDGAR COWART | $2,500.00 | $2,500.00 | 1 | | | | |
| 15464 | | SAMUEL EDWARD BAILEY | $1.00 | $1.00 | 1 | | | | |
| 14309 | | SAMUEL FORSHAY | $1.00 | $1.00 | 1 | | | | |
| 16215 | | SAMUEL FRANKEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 8181 | | SAMUEL GRASSE | $42,000.00 | $42,000.00 | 1 | | | | |
| 22069 | | SAMUEL HARRIS | $300.00 | | | $300.00 | 1 | X | Late Filed |
| 15945 | | SAMUEL J BATTISTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7155 | | SAMUEL J CHATLAND | $7,500.00 | $7,500.00 | 1 | | | | |
| 9295 | | SAMUEL J HOPPER | $42,000.00 | $42,000.00 | 1 | | | | |
| 18933 | | SAMUEL J MASIELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14685 | | SAMUEL J RUFFINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19091 | | SAMUEL L CALVIN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 6449 | | SAMUEL L CODY | $2,500.00 | $2,500.00 | 1 | | | | |
| 6724 | | SAMUEL MONTANARO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19611 | | SAMUEL MORABITO | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14028 | | SAMUEL O HATTEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10517 | | SAMUEL OSBORNE | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 11476 | | SAMUEL P ROTH | $7,500.00 | $7,500.00 | 1 | | | | |
| 16977 | | SAMUEL P SAMPIERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10723 | | SAMUEL P SMITH | $42,000.00 | $42,000.00 | 1 | | | | |
| 22694 | | SAMUEL PETERSON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 8334 | | SAMUEL RICHMOND | $300.00 | $300.00 | 1 | | | | |
| 8151 | | SAMUEL T GIAMO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6709 | | SAMUEL TUMIA | $1.00 | $1.00 | 1 | | | | |
| 5740 | | SAMUEL WILLIAMS | $1.00 | $1.00 | 1 | | | | |
| 9130 | | SAMUEL WILLIAMS | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 7567 | | SANDE AYERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 3348 | | SANDERS, TARYN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9582 | | SANDIFORD A BRAUCKMANN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11129 | | SANDINO STORNELLI JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 14084 | | SANDRA ANN TIPTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22560 | | SANDRA KAY VAN ZILE | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 22433 | | SANDRA M DELL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 15202 | | SANFORD E LEVINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15437 | | SANFORD M MULLIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 4840 | | SANFORD P WILLIAMS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 2360 | | SANGALLO, JOSEPH | $50,000.00 | $50,000.00 | 1 | | | | |
| 4514 | | SANICOLA, PETER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 2822 | | SANSON, CHRISTOPHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22701 | | SANTA RINOLDO | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 6898 | | SANTAMARIA, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 10456 | | SANTANGELO, JAMES | $7,500.00 | $7,500.00 | 1 | | | | |
| 11340 | | SANTI J BOIUSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12802 | | SANTIAGO PARRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6642 | | SANTO A BORZELLERI | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 6865 | | SANTO GENOVESI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14204 | | SANTO J CARDINALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11985 | | SANTO J TRICARICO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5994 | | SANTO RICHIUSA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3885 | | SANTO, ASARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 2421 | | SANTO, GLENN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2803 | | SANTORO, DOMINICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17394 | | SANTOS RODRIGUEZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 4966 | | SANTOS, LISA | $180,000.00 | $180,000.00 | 1 | | | | |
| 4093 | | SARA MICHELLE ROBERTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17013 | | SARAH CHRISTENE DAVIS | $1.00 | $1.00 | 1 | | | | |
| 12959 | | SARAH N WALTERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3121 | | SARIC, DAVOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 3051 | | SASSO, ROBERT | $300.00 | $300.00 | 1 | | | | |
| 3285 | | SAUER, MARIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 16785 | | SAUL COHN | $20,000.00 | $20,000.00 | 1 | | | | |
| 16860 | | SAUL KATZ | $50,000.00 | $50,000.00 | 1 | | | | |
| 6017 | | SAVERIO CASSARINO | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9377 | | SAVERIO LUPO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12359 | | SAVERIO PUCCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 3294 | | SAWICZ, RAYMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 3208 | | SAWYER, CHARLES T | $2,500.00 | $2,500.00 | 1 | | | | |
| 3541 | | SAWYER, CLIFFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 13478 | | SAWYER, CYRIL | $1.00 | $1.00 | 1 | | | | |
| 20973 | | SAWYER, LEO | $50,000.00 | $50,000.00 | 1 | | | | |
| 4064 | | SAWYER, TIMOTHY | $14,000.00 | $14,000.00 | 1 | | | | |
| 3023 | | SCALA, CARLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4310 | | SCANLON, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4250 | | SCANLON, JOHN | $14,000.00 | $14,000.00 | 1 | | | | |
| 2837 | | SCANNELL, PATRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8307 | | SCANZANO, ANNA | $180,000.00 | $180,000.00 | 1 | | | | |
| 21371 | | SCARFONE HAWKINS LLP | $1.00 | $1.00 | 1 | | | | CCAA vote |
| 3284 | | SCAVONE, JOHN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2754 | | SCHAFER, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3331 | | SCHERR, RONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2797 | | SCHIERA, NICHOLAS | $20,000.00 | $20,000.00 | 1 | | | | |
| 18173 | | SCHLACHTER, STEVEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 22622 | | SCHLERETH, GEORGE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 2690 | | SCHLOUGH, BARBARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15035 | | SCHNEIDER, EILEEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2865 | | SCHNEIDER, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2666 | | SCHNEIDER, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18936 | | SCHNUGG, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 90052 | | SCHROETER GOLDMARK & BENDER | $6,434,500.00 | $6,434,500.00 | **58** | | | | |
| 2353 | | SCHUCH, PAUL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4008 | | SCHUFF, KARL | $300.00 | $300.00 | 1 | | | | |
| 20322 | | SCHULER, SUSAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 3337 | | SCHULZE, ERNEST | $2,500.00 | $2,500.00 | 1 | | | | |
| 5054 | | SCHWAKE, WERNER H | $2,500.00 | $2,500.00 | 1 | | | | |
| 2108 | | SCHWENKER, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 3346 | | SCHWINN, BARBARA | $42,000.00 | $42,000.00 | 1 | | | | |
| 3747 | | SCIARAPPA, ANNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3350 | | SCIARAPPA, FRANCES | $180,000.00 | $180,000.00 | 1 | | | | |
| 3746 | | SCIFO, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 16958 | | SCIORTINO, CONSTANCE | $14,000.00 | $14,000.00 | 1 | | | | |
| 6984 | | SCOTT BRADY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5333 | | SCOTT D BARTHOLOMEW | $2,500.00 | $2,500.00 | 1 | | | | |
| 15971 | | SCOTT PAGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17033 | | SCOTT, ANN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14152 | | SCY BANKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 21634 | 14359 | SEALED AIR CORPORATION | $1.00 | $1.00 | 1 | | | | |
| 22138 | | SEAMAN, BARBARA | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 11497 | | SEAN J CLAMPETT | $7,500.00 | $7,500.00 | 1 | | | | |
| 22705 | | SEAN J MC MENAMIN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16478 | | SEAY, WILLIAM (WILLY) | $50,000.00 | | | $50,000.00 | 1 | | |
| 9472 | | SEBASTIAN C WEST | $7,500.00 | $7,500.00 | 1 | | | | |
| 12298 | | SEBASTIAN FAILLA | $300.00 | $300.00 | 1 | | | | |
| 5240 | | SEBASTIANO G CLIMENTI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|-------|-----------------:|-------|----------|----------|
| 12021 | | SEBASTIANO VITALI | $7,500.00 | $7,500.00 | 1 | | | | |
| 4936 | | SEBASTION J DI CESARE | $1.00 | $1.00 | 1 | | | | |
| 15882 | | SEBRING, RONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11544 | | SECONDINO LIBERATOSCIOLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8993 | | SECONDO RUFO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8324 | | SEEBETHA RICHMOND | $14,000.00 | $14,000.00 | 1 | | | | |
| 2259 | | SEHEIN, MARIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3932 | | SEKEET, TULINA | $14,000.00 | $14,000.00 | 1 | | | | |
| 2714 | | SELDOMRIDGE, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2247 | | SELLONS, VIOLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 11181 | | SELMA KAPLAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3734 | | SENFT, MICHAEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 4185 | | SENNA, THERESA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17287 | | SERAFINO CIMINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20371 | | SERAFINO PAONESSA | $7,500.00 | $7,500.00 | 1 | | | | |
| 4134 | | SERFASS, LAMAR | $7,500.00 | $7,500.00 | 1 | | | | |
| 11081 | | SERGIO BENJAMIN GARCIA SR. | $1.00 | $1.00 | 1 | | | | |
| 5531 | | SERGIO BERNARDI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19446 | | SERGIO FAVA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5046 | | SERINO, NAZZARO | $50,000.00 | $50,000.00 | 1 | | | | |
| 22633 | | SERLENA RHODES | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 4461 | | SETHGENE WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15968 | | SEVALD H KNUDSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2660 | | SEYFRIED, DOREEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 9260 | | SEYMOUR AUERBACH | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11506 | | SEYMOUR D HECKMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 12575 | | SEYMOUR LEVINE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19451 | | SEYMOUR LEWI | $2,500.00 | $2,500.00 | 1 | | | | |
| 21509 | | SEYMOUR MARSHAK | $50,000.00 | $50,000.00 | 1 | | | | |
| 17388 | | SEYMOUR SACHS | $20,000.00 | $20,000.00 | 1 | | | | |
| 10839 | | SEYMOUR SAMUELS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5961 | | SEYMOUR SCHENKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 3803 | | SGUEGLIA, DIANA | $14,000.00 | $14,000.00 | 1 | | | | |
| 18261 | | SHANNON HARRIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 19815 | | SHANNON R KING | $7,500.00 | $7,500.00 | 1 | | | | |
| 5830 | | SHARAN S MAHESHWARI | $7,500.00 | $7,500.00 | 1 | | | | |
| 16819 | | SHARON (CLEGG) MONTGOMERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7377 | | SHARON A YOUNG | $7,500.00 | $7,500.00 | 1 | | | | |
| 14376 | | SHARON ANN JEFFRIES | $1.00 | $1.00 | 1 | | | | |
| 15400 | | SHARON C DELAVALLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22127 | | SHARON M REDDEN | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 10129 | | SHARON PATRIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2008 | | SHARPE, GLORIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 5718 | | SHATTUCK (DEC), MILTON | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5677 | | SHAUGHNESSY, FRANCIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 6372 | | SHAUN ANTHONY TONER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2370 | | SHAW, MARY | $180,000.00 | $180,000.00 | 1 | | | | |
| 11766 | | SHEA, EDWARD J | $50,000.00 | $50,000.00 | 1 | | | | |
| 11773 | | SHEARD FRANKIE JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6624 | | SHEDRICK LILLARD SR. | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 90085 | | SHEIN LAW CENTER LTD | $26,464,500.00 | $26,464,500.00 | **212** | | | | 2 vote(s) were excluded as a duplicate. |
| 19461 | | SHELBY A ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7153 | | SHELBY D KEMP | $7,500.00 | $7,500.00 | 1 | | | | |
| 7081 | | SHELBY ELLENBURG | $300.00 | $300.00 | 1 | | | | |
| 19045 | | SHELBY WAYNE DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14383 | | SHELDON MORTON POLLOWITZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 10656 | | SHELDON PRAGER | $180,000.00 | $180,000.00 | 1 | | | | |
| 2989 | | SHELHAMER, JOHN | $20,000.00 | $20,000.00 | 1 | | | | |
| 8997 | | SHELIAH DELOARES CRAIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7530 | | SHELLEY, EILEEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 9883 | | SHELLEY, PATRICIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 18714 | | SHELLY A KARTEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15632 | | SHELTON TAPLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 3223 | | SHEPPARD, GEORGE | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2967 | | SHEPPERSON, THEODORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20012 | | SHER, LAWRENCE | $14,000.00 | $14,000.00 | 1 | | | | Signing Capacity not Indicated |
| 16177 | | SHERI L FRISBY | $1.00 | $1.00 | 1 | | | | |
| 2293 | | SHERLOCK, THOMAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 16908 | | SHERMAN BRYANT | $42,000.00 | $42,000.00 | 1 | | | | |
| 14601 | | SHERMAN REDWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2861 | | SHERMAN, LOUIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 6243 | | SHERRILL COLSTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22003 | | SHERRY A CATO | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 14880 | | SHERRY, JEAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 14406 | | SHERYL K BEARD | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18938 | | SHERYL M CONNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18227 | | SHIELDS, THOMAS | $1.00 | $1.00 | 1 | | | | |
| 3084 | | SHIELDS, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3062 | | SHINE, WILLIAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 3004 | | SHINN, ALFRED | $2,500.00 | $2,500.00 | 1 | | | | |
| 22295 | | SHIRLEY A TAYLOR | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 6869 | | SHIRLEY A THOMASON | $1.00 | $1.00 | 1 | | | | |
| 18436 | | SHIRLEY ANN ADKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20180 | | SHIRLEY ANN MAHURIN | $300.00 | $300.00 | 1 | | | | |
| 14469 | | SHIRLEY B GILLESPIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12163 | | SHIRLEY BAILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14074 | | SHIRLEY D HART | $2,500.00 | $2,500.00 | 1 | | | | |
| 18952 | | SHIRLEY E RIBBLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20841 | | SHIRLEY FARMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5565 | | SHIRLEY G BELGARDE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14410 | | SHIRLEY J GRIFFIN | $300.00 | $300.00 | 1 | | | | |
| 15208 | | SHIRLEY JEAN TILLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11754 | | SHIRLEY JO HUGHES | $7,500.00 | $7,500.00 | 1 | | | | |
| 19342 | | SHIRLEY JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 22715 | | SHIRLEY M BRADLEY | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 22605 | | SHIRLEY MAE BOYKIN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22513 | | SHIRLEY MARIE ROBERTS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 18209 | | SHIRLEY R MOORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18812 | | SHIRLEY RAY AUSTIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14122 | | SHIRLEY T GARRETT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 21650 | | SHORTT, SHARON | $14,000.00 | $14,000.00 | 1 | | | | |
| 3627 | | SHULMAN, IRA | $50,000.00 | $50,000.00 | 1 | | | | |
| 18905 | | SICKMEN, GAIL | $14,000.00 | $14,000.00 | 1 | | | | |
| 12592 | | SIDNEY ALLEN GRAVES | $14,000.00 | $14,000.00 | 1 | | | | |
| 4623 | | SIDNEY COOLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16373 | | SIDNEY G BENSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19656 | | SIDNEY JOSEPH | $300.00 | $300.00 | 1 | | | | |
| 16302 | | SIDNEY KEATHLEY VOSBURG | $2,500.00 | $2,500.00 | 1 | | | | |
| 16791 | | SIDNEY MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20297 | | SIDNEY RANDLE | $50,000.00 | $50,000.00 | 1 | | | | |
| 12401 | | SIDNEY SMOLLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 9490 | | SIDNEY WENOKOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9181 | | SIEGBERT LORCH | $1.00 | $1.00 | 1 | | | | |
| 18044 | | SIEGFRIED ROLOFF | $180,000.00 | $180,000.00 | 1 | | | | |
| 21971 | | SIGMUNDUR BJORNSSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 4156 | | SILAGYI, PETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20520 | | SILAS R RUSAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 17141 | | SILAS ROAF | $7,500.00 | $7,500.00 | 1 | | | | |
| 3056 | | SILFIES, ELLEN | $300.00 | $300.00 | 1 | | | | |
| 4998 | | SILVA, ANTHONY | $14,000.00 | $14,000.00 | 1 | | | | |
| 12885 | | SILVERIO AMALFITANO JR | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 13213 | | SILVERMAN, MIRIAM | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 6244 | | SILVESTRE MUSCARELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3003 | | SIMMONS, HOWARD | $1.00 | $1.00 | 1 | | | | |
| 22644 | 2368 | SIMMONS, JACOB DAROLD | $1.00 | $1.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22643 | 2370 | SIMMONS, JESSICA ANN | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 10659 | | SIMON P KNIGHT | $7,500.00 | $7,500.00 | 1 | | | | |
| 12704 | | SIMONE AIELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 844 | 2272 | SIMS, ROSA LEE | $1.00 | $1.00 | 1 | | | | |
| 2532 | | SINATRA, KATHRYN | $20,000.00 | $20,000.00 | 1 | | | | |
| 4545 | | SINCLAIR, GEORGE | $14,000.00 | $14,000.00 | 1 | | | | |
| 4145 | | SINENO, PAULINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 3751 | | SINNOTT, EDWARD | $42,000.00 | | | $42,000.00 | 1 | | |
| 10065 | | SINNOTT, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2267 | | SISCO, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20537 | | SISTRUNK, JENNIFER | $180,000.00 | $180,000.00 | 1 | | | | |
| 3575 | | SKIBOLA, DRAGUTIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22669 | | SKIDMORE, ANDREA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10370 | | SLEBIODA (DEC), BERNARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 2960 | | SLIVKA, WILLIAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 4480 | | SLOBODA, GERARD | $14,000.00 | $14,000.00 | 1 | | | | |
| 3045 | | SLUTTER, BRENDA | $20,000.00 | $20,000.00 | 1 | | | | |
| 2333 | | SMALTINO, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 20997 | | SMITH (DEC), HENRY C | $2,500.00 | $2,500.00 | 1 | | | | |
| 15767 | | SMITH, ALFRED A | $180,000.00 | $180,000.00 | 1 | | | | |
| 2656 | | SMITH, EDWARD | $50,000.00 | $50,000.00 | 1 | | | | |
| 797 | | SMITH, JAMES E | $20,000.00 | $20,000.00 | 1 | | | | |
| 2664 | | SMITH, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2848 | | SMITH, JUDITH | $42,000.00 | $42,000.00 | 1 | | | | |
| 3013 | | SMITH, ROBERT | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3499 | | SMITH, STEPHEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2239 | | SMITH, WAYNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2546 | | SMITH, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 2720 | | SOCCOA, LOUIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 3374 | | SOCKO, FRANCES | $7,500.00 | $7,500.00 | 1 | | | | |
| 18516 | | SOCRATES MARTINEZ | $1.00 | $1.00 | 1 | | | | |
| 3572 | | SOFIA, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 15024 | | SOL LINDELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 15379 | | SOL PAINTNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10246 | | SOLOMON B ELIAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17464 | | SOLOMON DORSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14975 | | SOLOMON, MICHAEL | $300.00 | $300.00 | 1 | | | | |
| 2675 | | SOLOMON, PEARLIE MAE | $180,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 15652 | | SONJA REED | $2,500.00 | $2,500.00 | 1 | | | | |
| 5318 | | SONNIE J BETTS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 21031 | | SOPHIE R HALAS | $50,000.00 | $50,000.00 | 1 | | | | |
| 2038 | | SORCE, BARBARA | $180,000.00 | $180,000.00 | 1 | | | | |
| 3371 | | SORIANO, MARY | $20,000.00 | $20,000.00 | 1 | | | | |
| 2955 | | SOSBE, LYLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4550 | | SOUED (DEC), ANTHONY G | $180,000.00 | $180,000.00 | 1 | | | | |
| 3536 | | SPALDING, MARTHA | $20,000.00 | $20,000.00 | 1 | | | | |
| 8 | | SPARKS, EDWARD C | $300.00 | $300.00 | 1 | | | | |
| 2521 | | SPECCE, THOMAS | $50,000.00 | $50,000.00 | 1 | | | | |
| 7851 | | SPENCER JAMES HENDERSON | $300.00 | $300.00 | 1 | | | | |
| 22469 | | SPENCER R MC FARLANE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 29 | 2083 | SPENCER, OSCAR RAYMOND | $180,000.00 | $180,000.00 | 1 | | | | |
| 14158 | | SPERO STAYANOVICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3603 | | SPIVEY, CLARENCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2410 | | SPOCK, GEORGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 5697 | | SPYRO SPYRIDON | $1.00 | $1.00 | 1 | | | | |
| 2990 | | SQUARTINO, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3114 | | SQUEO, KATHLEEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 13349 | | SQUIBB, FRANK | $300.00 | $300.00 | 1 | | | | |
| 3406 | | SQUITIERI, LOUIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 3565 | | SREDL, FRED | $2,500.00 | $2,500.00 | 1 | | | | |
| 3895 | | SROCZYNSKI, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 4273 | | STACKPOLE, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 718 | | STAHL (DEC), JOHN | $14,000.00 | $14,000.00 | 1 | | | | |
| 2303 | | STAHURA, GREGORY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2808 | | STALLARD, DORIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9018 | | STAN L FITZWATER | $7,500.00 | $7,500.00 | 1 | | | | |
| 6478 | | STANLEY A HILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 14889 | | STANLEY A KLIMA | $50,000.00 | $50,000.00 | 1 | | | | |
| 9818 | | STANLEY A MARYE | $50,000.00 | $50,000.00 | 1 | | | | |
| 5332 | | STANLEY A OLSHEFSKY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9218 | | STANLEY A YOUNG | $7,500.00 | $7,500.00 | 1 | | | | |
| 13318 | | STANLEY BALLIET | $2,500.00 | $2,500.00 | 1 | | | | |
| 12481 | | STANLEY BAUMBACH | $180,000.00 | $180,000.00 | 1 | | | | |
| 9195 | | STANLEY BLAIR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14948 | | STANLEY C FRENCH | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 4897 | | STANLEY C RADWANSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 8187 | | STANLEY C SEABERG JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 11038 | | STANLEY D RZUCIDLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19873 | | STANLEY DOMBROWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5633 | | STANLEY E LARNAITIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 11867 | | STANLEY ELROY BROWN SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 5349 | | STANLEY F NOURSE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 15442 | | STANLEY F RECZEK | $300.00 | $300.00 | 1 | | | | |
| 11508 | | STANLEY F SCHWARTZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 7327 | | STANLEY FORTE | $50,000.00 | $50,000.00 | 1 | | | | |
| 18596 | | STANLEY G ALFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 4940 | | STANLEY G DILLABOUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 5777 | | STANLEY GOLDA SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 5739 | | STANLEY GOLDENBERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 20542 | | STANLEY H ELDRIDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9162 | | STANLEY J DZIADOWICZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 6234 | | STANLEY J KAZUKIETAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6329 | | STANLEY J TYRPAK | $180,000.00 | $180,000.00 | 1 | | | | |
| 15046 | | STANLEY J TYS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11011 | | STANLEY J ZELASKO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14699 | | STANLEY JURAIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17978 | | STANLEY KIRSCHNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11236 | | STANLEY LINDOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 22406 | | STANLEY LOZINA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 6313 | | STANLEY MASTIN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6048 | | STANLEY O MOSHER JR | $1.00 | $1.00 | 1 | | | X | No Signature |
| 8705 | | STANLEY R KAPP | $2,500.00 | $2,500.00 | 1 | | | | |
| 10874 | | STANLEY R PAWENSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9607 | | STANLEY ROSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22493 | | STANLEY RYNDAK | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 6467 | | STANLEY SIKORSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5964 | | STANLEY STAHURSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11316 | | STANLEY TERPIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13611 | | STANLEY TURISSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9088 | | STANLEY W JADWIZYC | $7,500.00 | $7,500.00 | 1 | | | | |
| 15249 | | STANLEY W JOCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7835 | | STANLEY W WNUK | $7,500.00 | $7,500.00 | 1 | | | | |
| 6382 | | STANLEY ZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9 | 1453 | STAPEL, CRAIG STEVEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 2492 | | STARETZ (DEC), SAMUEL | $1.00 | $1.00 | 1 | | | | |
| 14307 | | STARK, EVELYN | $2,500.00 | $2,500.00 | 1 | | | | Ballot ID Issue |
| 13807 | | STARR D SCHULTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 3020 | | STASIAK, FRANK | $42,000.00 | $42,000.00 | 1 | | | | |
| 3027 | | STAWNICZY, STEPHEN | $300.00 | $300.00 | 1 | | | | |
| 16251 | | STEFAN P KARMEDAR | $300.00 | $300.00 | 1 | | | | |
| 13615 | | STEFANO ARTALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17350 | | STEIN, MARGARET | $7,500.00 | $7,500.00 | 1 | | | | |
| 16829 | | STEINER, ROXANNE | $42,000.00 | $42,000.00 | 1 | | | | |
| 17690 | | STELLA LEWIS LEA | $2,500.00 | $2,500.00 | 1 | | | | |
| 3258 | | STEMPINSKI, STANLEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11288 | | STEPHAN JANISZAK | $42,000.00 | $42,000.00 | 1 | | | | |
| 6516 | | STEPHEN A MANDELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 16326 | | STEPHEN BINDUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5438 | | STEPHEN BOBROWICH | $300.00 | $300.00 | 1 | | | | |
| 20007 | | STEPHEN C JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 11591 | | STEPHEN C PATNODE | $300.00 | $300.00 | 1 | | | | |
| 22607 | | STEPHEN CRAIG MILLER | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 22778 | | STEPHEN CROMWELL | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 9922 | | STEPHEN D DEVINE | $1.00 | $1.00 | 1 | | | | |
| 9574 | | STEPHEN D DURANT | $7,500.00 | $7,500.00 | 1 | | | | |
| 8552 | | STEPHEN D HALL | $42,000.00 | $42,000.00 | 1 | | | | |
| 13453 | | STEPHEN DARON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10695 | | STEPHEN E SATTLER | $1.00 | $1.00 | 1 | | | | |
| 18060 | | STEPHEN E STAMMATES | $2,500.00 | $2,500.00 | 1 | | | | |
| 19245 | | STEPHEN F ZATORSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5923 | | STEPHEN G ACKERMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 16531 | | STEPHEN G NELSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16961 | | STEPHEN G ZADON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13435 | | STEPHEN HEDIN LATTIMORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13773 | | STEPHEN HOMIAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 10262 | | STEPHEN J GLIBOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6656 | | STEPHEN J MELLERSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5351 | | STEPHEN J STARKS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 5891 | | STEPHEN JOHN MC FADDEN | $300.00 | $300.00 | 1 | | | | |
| 6971 | | STEPHEN KERCH | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13167 | | STEPHEN L COUNTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 90016 | | STEPHEN L SHACKELFORD | $2,918,200.00 | $2,918,200.00 | 458 | | | | 374 vote(s) were excluded as a duplicate. |
| 19648 | | STEPHEN L TAUL | $7,500.00 | $7,500.00 | 1 | | | | |
| 10868 | | STEPHEN LIBERTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11549 | | STEPHEN LYNN JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7705 | | STEPHEN M CEHULIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 18735 | | STEPHEN M DUNPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20867 | | STEPHEN M HANITZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 6738 | | STEPHEN M PALSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5601 | | STEPHEN MARCHITELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9232 | | STEPHEN MCHALE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8347 | | STEPHEN MURPHY | $14,000.00 | $14,000.00 | 1 | | | | |
| 11246 | | STEPHEN N MUXIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14839 | | STEPHEN N TOBIAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10890 | | STEPHEN O`BEIRNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13161 | | STEPHEN PASQUARIELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14646 | | STEPHEN PASTERCHICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 16609 | | STEPHEN PETERSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 13878 | | STEPHEN R GENIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15358 | | STEPHEN REYNOLDS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22445 | | STEPHEN SMITH | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 5807 | | STEPHEN T HOKHOLD JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9954 | | STEPHEN VAN DERVOLGEN SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 11093 | | STEPHEN W PHILLIPS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11528 | | STEPHEN WAYNE SMITH | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 13540 | | STEPHEN WILLIAM WEISE | $7,500.00 | $7,500.00 | 1 | | | | |
| 2125 | | STEPHENS-HORVATH, MARGARET | $20,000.00 | $20,000.00 | 1 | | | | |
| 6649 | | STEPHENSON BORYSZEWSKI | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3065 | | STERBENZ, KARL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7934 | | STERIOS GOGOS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8672 | | STERLING E WOOD | $14,000.00 | $14,000.00 | 1 | | | | |
| 17060 | | STERLING FLOWERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6991 | | STEVAN P PAJICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 18253 | | STEVE ALAN LOY | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 15909 | | STEVE BODNAR | $180,000.00 | $180,000.00 | 1 | | | | |
| 19711 | | STEVE BUKKOSY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17452 | | STEVE CAPUTO | $7,500.00 | $7,500.00 | 1 | | | | |
| 18398 | | STEVE DRAGOVIC JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13093 | | STEVE ELLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7073 | | STEVE M SMUTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 8708 | | STEVE NOVAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 12323 | | STEVE PAC | $2,500.00 | $2,500.00 | 1 | | | | |
| 12035 | | STEVE PICKENS | $300.00 | $300.00 | 1 | | | | |
| 13779 | | STEVE PRUSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20840 | | STEVE WATTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9039 | | STEVEN ALBERT GERHARDT | $20,000.00 | $20,000.00 | 1 | | | | |
| 13309 | | STEVEN CSENDON | $7,500.00 | $7,500.00 | 1 | | | | |
| 11175 | | STEVEN CURTIS DEW | $2,500.00 | $2,500.00 | 1 | | | | |
| 5554 | | STEVEN DULLAGHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21488 | | STEVEN F VANSLYKE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21864 | | STEVEN JULES GREENE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14436 | | STEVEN MARCUS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10078 | | STEVEN MIKLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5751 | | STEVEN MOSKALUK | $42,000.00 | $42,000.00 | 1 | | | | |
| 8048 | | STEVEN P FOLLETT | $300.00 | $300.00 | 1 | | | | |
| 12557 | | STEVEN P ROGERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21850 | | STEVEN R COCKMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17630 | | STEVEN RAY BURKS | $50,000.00 | $50,000.00 | 1 | | | | |
| 20168 | | STEVEN SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8065 | | STEVEN W LUVADIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5706 | | STEWARD, CHARLES | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 5038 | | STEWARD, LEROY | $300.00 | $300.00 | 1 | | | | |
| 10665 | | STEWART J HARTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 4686 | | STEWART M FRITZ JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 5160 | | STEWART POWELL MCCUTCHEON | $7,500.00 | $7,500.00 | 1 | | | | |
| 20237 | | STEWART, DOROTHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3933 | | STIEGLER, WILLIAM | $50,000.00 | $50,000.00 | 1 | | | | |
| 12558 | | STILES, DANNY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3618 | | STIMPSON, RAYMOND | $20,000.00 | $20,000.00 | 1 | | | | |
| 2685 | | STOLFI, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3324 | | STOLFI, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3558 | | STONE, PAMELA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2847 | | STORBERG, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 10440 | | STRAUCH, JOHN G | $7,500.00 | $7,500.00 | 1 | | | | |
| 2810 | | STRAUSS, MARCUS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2786 | | STREMEL, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11 | | STRONG (DEC), KENNETH W | $180,000.00 | $180,000.00 | 1 | | | | |
| 8632 | | STUART MINCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7014 | | STUART W VAN HUSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 2866 | | STUTZ, ROBERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 2371 | | STYZLE, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 16220 | | SUCKAR, PATRICIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 13704 | | SUE GIDDENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 1630 | | SUFFECOOL (DEC), HENRY E | $300.00 | $300.00 | 1 | | | | |
| 5717 | | SULLIVAN (DEC), JOSEPH | $14,000.00 | $14,000.00 | 1 | | | | |
| 2349 | | SULLIVAN, EDWARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 2401 | | SULLIVAN, HOWARD | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 2804 | | SULLIVAN, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 3344 | | SULLIVAN, SUSIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 4037 | | SULLIVAN, WILLIAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 8168 | | SUMNER OLDHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 3214 | | SUPERINA, MIRANDA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9173 | | SUSAN A MCGINNIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13199 | | SUSAN ELIZABETH PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21030 | | SUSAN KOENIG DENGATE | $14,000.00 | $14,000.00 | 1 | | | | |
| 15126 | | SUSIE BERNICE CRAIG | $2,500.00 | $2,500.00 | 1 | | | | |
| 15096 | | SUSIE ERNESTINE SMART | $2,500.00 | $2,500.00 | 1 | | | | |
| 20701 | | SUSIE K DELANEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12241 | | SUSIE WALKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 6633 | | SUZANNE LEITHNER | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 5682 | | SVEN PALMROOS | $1.00 | $1.00 | 1 | | | | |
| 3335 | | SWEENEY, EDWARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 3093 | | SWEENEY, ELLEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 4553 | | SWIFT, STEVEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 13196 | | SYBIL ERNIE SUE DOSTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15990 | | SYBIL JUNE TALLEY | $1.00 | $1.00 | 1 | | | | |
| 14647 | | SYED HUSSAIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15153 | | SYLVAN A SCHULTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16165 | | SYLVESTER ARTHUR WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 6438 | | SYLVESTER CAPOZZI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6588 | | SYLVESTER PUCCIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 14709 | | SYLVESTER TERRELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 4332 | | SYLVIA QUIBODEAUX (EDWARD C WILMER) | $2,500.00 | $2,500.00 | 1 | | | | |
| 3377 | | SYMONS, GEORGE | $300.00 | $300.00 | 1 | | | | |
| 15171 | | SYSLO, MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2365 | | SZATKOWSKI, JOSEPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 4224 | | SZILVASI, RUDOLF | $2,500.00 | $2,500.00 | 1 | | | | |
| 12407 | | SZOSTAK, ELIZABETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 16844 | | SZOSTAK, ELIZABETH | $180,000.00 | $180,000.00 | 1 | | | | |
| 11619 | | T STEVEN JACKSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 3276 | | TABACCO, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 11547 | | TAD ELMER FURRER | $7,500.00 | $7,500.00 | 1 | | | | |
| 3800 | | TAHINOS, ANTONIOS | $14,000.00 | $14,000.00 | 1 | | | | |
| 8182 | | TALBOT P FRAWLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 2668 | | TALLINGER, GLENN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11942 | | TALTY, RAYMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 2712 | | TAMPORI, ARTHUR | $300.00 | $300.00 | 1 | | | | |
| 430 | | TANNENBAUM, IRVING | $50,000.00 | $50,000.00 | 1 | | | | |
| 16928 | | TANNY R HOLLAWAY | $1.00 | $1.00 | 1 | | | | |
| 3321 | | TANTILLO, KATHLEEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 3322 | | TANTILLO, NICHOLAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 3060 | | TARABOCCHIA, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2126 | | TARAVELLA, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21395 | | TARLICE AMOS | $300.00 | $300.00 | 1 | | | | |
| 17347 | | TASSA, CAMILLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 5413 | | TASTER CREWS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13567 | | TAYLOR JACKSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 3851 | | TAYLOR, MARY LOU | $180,000.00 | $180,000.00 | 1 | | | | |
| 4448 | | TEAGUE, RAYMOND | $42,000.00 | | | $42,000.00 | 1 | | |
| 4325 | | TEAGUE, RAYMOND | $42,000.00 | | | $42,000.00 | 1 | X | No Signature, Duplicate; of Ballot Control ID 4448 |
| 19038 | | TED H ANDERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2686 | | TEDESCO, ELIZABETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3274 | | TEGANO, MAUREEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 8889 | | TELLEIF A NILSEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 3402 | | TENORE, LOUIS | $1.00 | $1.00 | 1 | | | | |
| 5384 | | TERENCE F WOODS JR | $2,500.00 | $2,500.00 | 1 | | | | Signing Capacity not Indicated |
| 16578 | | TERENCE J MC TURK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15354 | | TERENCE P DONIGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4277 | | TERLECKI, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15156 | | TERRAL DEAN SIGLE | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8001 | | TERRANCE J FOLEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 14524 | | TERRANCE MOLLOY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3901 | | TERRANOVA, ANNA | $7,500.00 | $7,500.00 | 1 | | | | |
| 12701 | | TERRENCE CORRIGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 8302 | | TERRENCE H REYNOLDS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17720 | | TERRENCE T HOPKINS | $1.00 | $1.00 | 1 | | | | |
| 13184 | | TERRY ALLEN | $1.00 | $1.00 | 1 | | | | |
| 5562 | | TERRY ARTHUR THOMPSON | $1.00 | $1.00 | 1 | | | | |
| 11314 | | TERRY C CYCON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17372 | | TERRY D BLOUGH | $7,500.00 | $7,500.00 | 1 | | | | |
| 8104 | | TERRY D HENRY | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 13147 | | TERRY D MCCLENNAHAN | $1.00 | $1.00 | 1 | | | | |
| 20267 | | TERRY DUANE RENO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17019 | | TERRY G BESIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17458 | | TERRY GENE ELLISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8657 | | TERRY J MESEC | $2,500.00 | $2,500.00 | 1 | | | | |
| 20628 | | TERRY L BRADY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16074 | | TERRY LEE BOURLIEA | $42,000.00 | $42,000.00 | 1 | | | | |
| 14493 | | TERRY LEE SCHMELZLE | $300.00 | $300.00 | 1 | | | | |
| 15613 | | TERRY LOUIS NELSON | $1.00 | $1.00 | 1 | | | | |
| 8362 | | TERRY MAY | $300.00 | $300.00 | 1 | | | | |
| 16878 | | TERRY P SHERWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 6718 | | TERRY PANGBURN | $300.00 | $300.00 | 1 | | | | |
| 19449 | | TERRY REED | $7,500.00 | $7,500.00 | 1 | | | | |
| 12424 | | TERYL A FINLEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3221 | | TESORIERO, VINCENT | $300.00 | $300.00 | 1 | | | | |
| 10774 | | TEX RICHARD HOLMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 4761 | | THADDEUS A MIKOLAJCZAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 7972 | | THADDEUS C SLUBERSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 16172 | | THADDEUS J SZALANSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19098 | | THADDEUS M KOZLOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20963 | | THADDEUS OSTROWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 13496 | | THADDEUS WIESZALA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14015 | | THADDIUS BARTOSZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 90011 | | THE CARLILE LAW FIRM LLP | $5,854,800.00 | $5,854,800.00 | 981 | | | | 8 vote(s) were excluded as a duplicate. |
| 21829 | | THE ESTATE OF A B FONTENOT | $14,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 21504 | | THE ESTATE OF A D MABRY | $20,000.00 | | | $20,000.00 | 1 | | |
| 17742 | | THE ESTATE OF A J BENNETT | $42,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 21881 | | THE ESTATE OF A L WILSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 10900 | | THE ESTATE OF AARON JACKSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 10773 | | THE ESTATE OF AARON JAY LASHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 9585 | | THE ESTATE OF AARON O`BRIEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 16058 | | THE ESTATE OF AARON RAY PIERCE | $1.00 | $1.00 | 1 | | | | |
| 20752 | | THE ESTATE OF AARON SIMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10726 | | THE ESTATE OF ABEL LECLAIR | $50,000.00 | $50,000.00 | 1 | | | | |
| 20305 | | THE ESTATE OF ABRAHAM G EPSTEIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 9105 | | THE ESTATE OF ABRAHAM HERMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 13718 | | THE ESTATE OF ABRAHAM L HOROWITZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 6772 | | THE ESTATE OF ABRAHAM POLANSKY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22598 | | THE ESTATE OF ADA R CIANCHI | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 18508 | | THE ESTATE OF ADOLF W BRANDT | $14,000.00 | $14,000.00 | 1 | | | | |
| 5547 | | THE ESTATE OF ADOLFO RISCHBIETER | $180,000.00 | $180,000.00 | 1 | | | | |
| 16866 | | THE ESTATE OF ADOLPH BALIZER | $180,000.00 | $180,000.00 | 1 | | | | |
| 9073 | | THE ESTATE OF ADOLPH ESPOSITO | $42,000.00 | $42,000.00 | 1 | | | | |
| 20864 | | THE ESTATE OF ADOLPH V WEBER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11304 | | THE ESTATE OF ADRIEN SOBEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 21979 | | THE ESTATE OF AGNES CESTARE | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 17671 | | THE ESTATE OF AGNES E WEIHROUCH | $180,000.00 | $180,000.00 | 1 | | | | |
| 16112 | | THE ESTATE OF AGOSTINO LUCCI | $14,000.00 | $14,000.00 | 1 | | | | |
| 20301 | | THE ESTATE OF AL HECHT | $50,000.00 | $50,000.00 | 1 | | | | |
| 10986 | | THE ESTATE OF AL M BOGART | $180,000.00 | $180,000.00 | 1 | | | | |
| 18748 | | THE ESTATE OF ALAN A PROCTOR | $42,000.00 | $42,000.00 | 1 | | | | |
| 14420 | | THE ESTATE OF ALAN LEWIS FUNT | $180,000.00 | $180,000.00 | 1 | | | | |
| 20253 | | THE ESTATE OF ALAN S MATARAZZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18469 | | THE ESTATE OF ALBERT A MARAIA SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 9934 | | THE ESTATE OF ALBERT A ROSATI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18250 | | THE ESTATE OF ALBERT B JONES | $50,000.00 | | | $50,000.00 | 1 | | |
| 4642 | | THE ESTATE OF ALBERT C D`ONOFRIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 11424 | | THE ESTATE OF ALBERT C OSSANA | $7,500.00 | $7,500.00 | 1 | | | | |
| 13873 | | THE ESTATE OF ALBERT D BUSCHI | $14,000.00 | $14,000.00 | 1 | | | | |
| 7160 | | THE ESTATE OF ALBERT D`ALESSANDRO | $42,000.00 | $42,000.00 | 1 | | | | |
| 10357 | | THE ESTATE OF ALBERT DELL`ARCIPRETE | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 21072 | | THE ESTATE OF ALBERT E MICHAELS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20741 | | THE ESTATE OF ALBERT F MENENELLO SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 9860 | | THE ESTATE OF ALBERT F SUDDUTH JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 5293 | | THE ESTATE OF ALBERT GARFIELD | $180,000.00 | $180,000.00 | 1 | | | | |
| 21505 | | THE ESTATE OF ALBERT GUSTAVE JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22475 | | THE ESTATE OF ALBERT J COHEN | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 5950 | | THE ESTATE OF ALBERT J GRAVELLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19000 | | THE ESTATE OF ALBERT J HILL | $42,000.00 | $42,000.00 | 1 | | | | |
| 4743 | | THE ESTATE OF ALBERT J KEOUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7536 | | THE ESTATE OF ALBERT J KOEHLER | $14,000.00 | $14,000.00 | 1 | | | | |
| 16973 | | THE ESTATE OF ALBERT J VITERNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11803 | | THE ESTATE OF ALBERT JAMES JOYCE | $300.00 | $300.00 | 1 | | | | |
| 18465 | | THE ESTATE OF ALBERT KIRCHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 14781 | | THE ESTATE OF ALBERT KOCH | $180,000.00 | $180,000.00 | 1 | | | | |
| 13448 | | THE ESTATE OF ALBERT KUMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 10110 | | THE ESTATE OF ALBERT MAKEYENKO | $42,000.00 | $42,000.00 | 1 | | | | |
| 7216 | | THE ESTATE OF ALBERT MANDELBLATT | $14,000.00 | $14,000.00 | 1 | | | | |
| 9881 | | THE ESTATE OF ALBERT NAPOLITANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 7633 | | THE ESTATE OF ALBERT P VENTRY | $42,000.00 | $42,000.00 | 1 | | | | |
| 14445 | | THE ESTATE OF ALBERT PETZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 19738 | | THE ESTATE OF ALBERT R GONZENBACH | $7,500.00 | $7,500.00 | 1 | | | | |
| 20318 | | THE ESTATE OF ALBERT R RILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5208 | | THE ESTATE OF ALBERT RICCARDELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 14736 | | THE ESTATE OF ALBERT ROMEO | $42,000.00 | $42,000.00 | 1 | | | | |
| 11704 | | THE ESTATE OF ALBERT ROTHBERG | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 22032 | | THE ESTATE OF ALBERT SCIACCA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 14535 | | THE ESTATE OF ALBERT SHAPIRO | $180,000.00 | $180,000.00 | 1 | | | | |
| 17143 | | THE ESTATE OF ALBERT SNEAD | $42,000.00 | $42,000.00 | 1 | | | | |
| 22534 | | THE ESTATE OF ALBERT V MONROE II | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 16564 | | THE ESTATE OF ALBERT W PEYTON III | $7,500.00 | $7,500.00 | 1 | | | | |
| 18411 | | THE ESTATE OF ALBERT WOZNICKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7330 | | THE ESTATE OF ALBERT ZINK | $14,000.00 | $14,000.00 | 1 | | | | |
| 17065 | | THE ESTATE OF ALBERTA REDIC | $14,000.00 | $14,000.00 | 1 | | | | |
| 20427 | | THE ESTATE OF ALBINO PIZZOLORUSSO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5237 | | THE ESTATE OF ALDO J COSTA | $180,000.00 | $180,000.00 | 1 | | | | |
| 17945 | | THE ESTATE OF ALESSANDRO MEDICI | $42,000.00 | $42,000.00 | 1 | | | | |
| 7026 | | THE ESTATE OF ALEX LASKOWSKY | $42,000.00 | $42,000.00 | 1 | | | | |
| 17854 | | THE ESTATE OF ALEX LENGEL | $50,000.00 | $50,000.00 | 1 | | | | |
| 8138 | | THE ESTATE OF ALEX M ANDERSEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15086 | | THE ESTATE OF ALEX RENOW | $180,000.00 | $180,000.00 | 1 | | | | |
| 5449 | | THE ESTATE OF ALEX SOLINAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7901 | | THE ESTATE OF ALEX ZIGMON | $180,000.00 | $180,000.00 | 1 | | | | |
| 15518 | | THE ESTATE OF ALEXANDER CONTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12325 | | THE ESTATE OF ALEXANDER DRELICH | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20860 | | THE ESTATE OF ALEXANDER E JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12312 | | THE ESTATE OF ALEXANDER F BIGGERS SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 9256 | | THE ESTATE OF ALEXANDER G SANTOMAURO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5634 | | THE ESTATE OF ALEXANDER J ABRAMSKI | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10522 | | THE ESTATE OF ALEXANDER J PAPPAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9364 | | THE ESTATE OF ALEXANDER POLAKOWSKI | $1.00 | $1.00 | 1 | | | | |
| 18692 | | THE ESTATE OF ALEXANDER W RETTIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 12933 | | THE ESTATE OF ALEXANDER WALKERWICZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 17024 | | THE ESTATE OF ALEXANDER ZABLOZKI | $14,000.00 | $14,000.00 | 1 | | | | |
| 5820 | | THE ESTATE OF ALFANSO DELAROSA | $20,000.00 | $20,000.00 | 1 | | | | |
| 13989 | | THE ESTATE OF ALFONSO V GRIECO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21644 | | THE ESTATE OF ALFRED C MAURAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8883 | | THE ESTATE OF ALFRED C WELSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 20176 | | THE ESTATE OF ALFRED DAMIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6466 | | THE ESTATE OF ALFRED E LEVULIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 9112 | | THE ESTATE OF ALFRED F VENTURINI | $180,000.00 | $180,000.00 | 1 | | | | |
| 22574 | | THE ESTATE OF ALFRED F WACHTEL | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 14537 | | THE ESTATE OF ALFRED FREDERICK WISSING | $180,000.00 | $180,000.00 | 1 | | | | |
| 6393 | | THE ESTATE OF ALFRED GERMAIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22380 | | THE ESTATE OF ALFRED H ROSSOW JR | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 17252 | | THE ESTATE OF ALFRED J COGNETTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 8662 | | THE ESTATE OF ALFRED J FILIPPELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13987 | | THE ESTATE OF ALFRED J FRANCIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 7482 | | THE ESTATE OF ALFRED J KOPERA | $14,000.00 | $14,000.00 | 1 | | | | |
| 12811 | | THE ESTATE OF ALFRED J PIETROPAOLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16459 | | THE ESTATE OF ALFRED J SCHMIDT | $180,000.00 | $180,000.00 | 1 | | | | |
| 12534 | | THE ESTATE OF ALFRED KATZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 19783 | | THE ESTATE OF ALFRED KNOEFFEL | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 5913 | | THE ESTATE OF ALFRED KOSTENBLATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 13988 | | THE ESTATE OF ALFRED LYNCH | $50,000.00 | $50,000.00 | 1 | | | | |
| 15395 | | THE ESTATE OF ALFRED M DOKTOR | $50,000.00 | $50,000.00 | 1 | | | | |
| 12122 | | THE ESTATE OF ALFRED M KOLLER | $14,000.00 | $14,000.00 | 1 | | | | |
| 20372 | | THE ESTATE OF ALFRED M ROKITKA | $42,000.00 | $42,000.00 | 1 | | | | |
| 16586 | | THE ESTATE OF ALFRED MC CARTHY | $42,000.00 | $42,000.00 | 1 | | | | |
| 5978 | | THE ESTATE OF ALFRED R GRABOWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 15751 | | THE ESTATE OF ALFRED R INDIVIGLIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 14390 | | THE ESTATE OF ALFRED R IRENE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18390 | | THE ESTATE OF ALFRED ROONEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7769 | | THE ESTATE OF ALFRED SZALKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20627 | | THE ESTATE OF ALFRED T ASHLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19426 | | THE ESTATE OF ALFRED TAMMARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9367 | | THE ESTATE OF ALFRED WISNIEWSKI | $20,000.00 | $20,000.00 | 1 | | | | |
| 21848 | | THE ESTATE OF ALFREDO A RIERA | $7,500.00 | $7,500.00 | 1 | | | | |
| 17825 | | THE ESTATE OF ALICE JOYCE MCCOLLUM | $42,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19759 | | THE ESTATE OF ALICE M MARTIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19573 | | THE ESTATE OF ALICE MICHAELS | $180,000.00 | $180,000.00 | 1 | | | | |
| 14549 | | THE ESTATE OF ALICIA HERNANDEZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 4794 | | THE ESTATE OF ALICIA J KUCHARCZAK | $180,000.00 | $180,000.00 | 1 | | | | |
| 18845 | | THE ESTATE OF ALLAN C CRISPELL | $14,000.00 | $14,000.00 | 1 | | | | |
| 14560 | | THE ESTATE OF ALLAN P HANSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 15890 | | THE ESTATE OF ALLEN C DEROUCHIA | $300.00 | $300.00 | 1 | | | | |
| 13755 | | THE ESTATE OF ALLEN FISHER | $42,000.00 | $42,000.00 | 1 | | | | |
| 19128 | | THE ESTATE OF ALLEN O HAIGWOOD | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17581 | | THE ESTATE OF ALLEN R THOROGOOD | $42,000.00 | $42,000.00 | 1 | | | | |
| 18511 | | THE ESTATE OF ALLEN R WATKINS | $14,000.00 | $14,000.00 | 1 | | | | |
| 21467 | | THE ESTATE OF ALLEN TRELLA | $1.00 | $1.00 | 1 | | | | |
| 10184 | | THE ESTATE OF ALLEN ULRICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 22523 | | THE ESTATE OF ALLESTINE NEWTON | $180,000.00 | | | $180,000.00 | 1 | X | Late Filed |
| 22452 | | THE ESTATE OF ALLIE KING | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 12340 | | THE ESTATE OF ALMA JEAN BARNES | $20,000.00 | $20,000.00 | 1 | | | | |
| 20184 | | THE ESTATE OF ALONZO MAYS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18120 | | THE ESTATE OF ALONZO RUSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 11516 | | THE ESTATE OF ALOYSIUS GALLIGAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 18053 | | THE ESTATE OF ALOYSIUS J HOSIE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17276 | | THE ESTATE OF ALOYSIUS KENNY | $42,000.00 | $42,000.00 | 1 | | | | |
| 11769 | | THE ESTATE OF ALOYSIUS PRZEPIORA | $1.00 | $1.00 | 1 | | | | |
| 13979 | | THE ESTATE OF ALPHONSE M THEISEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13046 | | THE ESTATE OF ALPHONSE POMILLA | $50,000.00 | $50,000.00 | 1 | | | | |
| 17966 | | THE ESTATE OF ALPHONSE R LITZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 7651 | | THE ESTATE OF ALPHONSO A BERLINGIERI | $42,000.00 | $42,000.00 | 1 | | | | |
| 18976 | | THE ESTATE OF ALTHIE L BUTLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7501 | | THE ESTATE OF ALTON H THOMPKINS | $1.00 | $1.00 | 1 | | | | |
| 12595 | | THE ESTATE OF ALVIN BLAKE SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 12160 | | THE ESTATE OF ALVIN BROWN | $50,000.00 | $50,000.00 | 1 | | | | |
| 20186 | | THE ESTATE OF ALVIN DELBERT MATHIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 21381 | | THE ESTATE OF ALVIN EARL DILDY | $180,000.00 | $180,000.00 | 1 | | | | |
| 14959 | | THE ESTATE OF ALVIN EUGEME BURRUSS | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 17786 | | THE ESTATE OF ALVIN G DILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13665 | | THE ESTATE OF ALVIN J SCHADE | $180,000.00 | $180,000.00 | 1 | | | | |
| 17399 | | THE ESTATE OF ALVIN J SCHWEITZER JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7558 | | THE ESTATE OF ALVIN J VENABLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 20793 | | THE ESTATE OF ALVIN L GUNDY | $7,500.00 | $7,500.00 | 1 | | | | |
| 22421 | | THE ESTATE OF ALVOID JOHNSON | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 16606 | | THE ESTATE OF ALYN E HOLCOMB | $14,000.00 | $14,000.00 | 1 | | | | |
| 12510 | | THE ESTATE OF ALYRE ROY | $7,500.00 | $7,500.00 | 1 | | | | |
| 21433 | | THE ESTATE OF AMERICO D`INDIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14175 | | THE ESTATE OF AMERIGO DEBELLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 12022 | | THE ESTATE OF AMERIGO R LOTTA | $50,000.00 | $50,000.00 | 1 | | | | |
| 16222 | | THE ESTATE OF AMOS LAVANDIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8417 | | THE ESTATE OF ANASTASIO DIAZ | $1.00 | $1.00 | 1 | | | | Signing Capacity not Indicated |
| 21821 | | THE ESTATE OF ANDREA TESFAYOHANES | $42,000.00 | $42,000.00 | 1 | | | | |
| 15896 | | THE ESTATE OF ANDRES MIGUEL ARZONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12730 | | THE ESTATE OF ANDREW AMOS MEYERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15422 | | THE ESTATE OF ANDREW BEALIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9608 | | THE ESTATE OF ANDREW C FERRETTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 9086 | | THE ESTATE OF ANDREW DANKENBRINK | $180,000.00 | $180,000.00 | 1 | | | | |
| 14540 | | THE ESTATE OF ANDREW G ANDERSON SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 7426 | | THE ESTATE OF ANDREW G KURILLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 6939 | | THE ESTATE OF ANDREW H MELOCHE | $1.00 | $1.00 | 1 | | | | |
| 20095 | | THE ESTATE OF ANDREW H SHIELDS JR | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 14733 | | THE ESTATE OF ANDREW J AYLWIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 9263 | | THE ESTATE OF ANDREW J BENEDICT | $1.00 | $1.00 | 1 | | | | |
| 14525 | | THE ESTATE OF ANDREW J MAZZEI | $42,000.00 | $42,000.00 | 1 | | | | |
| 12092 | | THE ESTATE OF ANDREW JACK SMITH | $42,000.00 | $42,000.00 | 1 | | | | |
| 5331 | | THE ESTATE OF ANDREW KORNACKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 11998 | | THE ESTATE OF ANDREW KUSCZAK SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19216 | | THE ESTATE OF ANDREW M PRUSINOWSKI | $20,000.00 | $20,000.00 | 1 | | | | |
| 10162 | | THE ESTATE OF ANDREW MC DOWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18769 | | THE ESTATE OF ANDREW MCDERMOTT | $50,000.00 | $50,000.00 | 1 | | | | |
| 12618 | | THE ESTATE OF ANDREW PACYNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16664 | | THE ESTATE OF ANDREW PAUL | $180,000.00 | $180,000.00 | 1 | | | | |
| 19665 | | THE ESTATE OF ANDREW ROG | $2,500.00 | $2,500.00 | 1 | | | | |
| 22215 | | THE ESTATE OF ANDREW SANTACROCE | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 20632 | | THE ESTATE OF ANDREW T BAIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 14282 | | THE ESTATE OF ANDREW W KECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 6820 | | THE ESTATE OF ANGEL LAMBERTY | $180,000.00 | $180,000.00 | 1 | | | | |
| 19315 | | THE ESTATE OF ANGEL M GORDIAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11228 | | THE ESTATE OF ANGELA D`AMBROSIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 11202 | | THE ESTATE OF ANGELINA SILVESTRE | $180,000.00 | $180,000.00 | 1 | | | | |
| 5561 | | THE ESTATE OF ANGELO A GESSELLI | $180,000.00 | $180,000.00 | 1 | | | | |
| 5526 | | THE ESTATE OF ANGELO ANNUNZIATO | $42,000.00 | $42,000.00 | 1 | | | | |
| 9310 | | THE ESTATE OF ANGELO BELLOMO | $14,000.00 | $14,000.00 | 1 | | | | |
| 16389 | | THE ESTATE OF ANGELO C PALERMO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7342 | | THE ESTATE OF ANGELO CATONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20600 | | THE ESTATE OF ANGELO CECCHINI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21148 | | THE ESTATE OF ANGELO CIAIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 6225 | | THE ESTATE OF ANGELO CUOCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15316 | | THE ESTATE OF ANGELO CURRERI | $7,500.00 | $7,500.00 | 1 | | | | |
| 13794 | | THE ESTATE OF ANGELO DEMERI | $180,000.00 | $180,000.00 | 1 | | | | |
| 6519 | | THE ESTATE OF ANGELO FALCONE | $300.00 | $300.00 | 1 | | | | |
| 11905 | | THE ESTATE OF ANGELO GIAMBALVO | $42,000.00 | $42,000.00 | 1 | | | | |
| 14234 | | THE ESTATE OF ANGELO GIUNTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5617 | | THE ESTATE OF ANGELO J FARRUGGIO | $50,000.00 | $50,000.00 | 1 | | | | |
| 18139 | | THE ESTATE OF ANGELO J SACCOCCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12431 | | THE ESTATE OF ANGELO JOHN MARTINEZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 15897 | | THE ESTATE OF ANGELO LATONA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10778 | | THE ESTATE OF ANGELO LORENZO | $180,000.00 | $180,000.00 | 1 | | | | |
| 11000 | | THE ESTATE OF ANGELO M ALDI | $42,000.00 | $42,000.00 | 1 | | | | |
| 13040 | | THE ESTATE OF ANGELO M CASELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6658 | | THE ESTATE OF ANGELO MUSTARELLI | $50,000.00 | $50,000.00 | 1 | | | | |
| 9451 | | THE ESTATE OF ANGELO NAPOLITANO | $50,000.00 | $50,000.00 | 1 | | | | |
| 7428 | | THE ESTATE OF ANGELO PALERMO | $180,000.00 | $180,000.00 | 1 | | | | |
| 18681 | | THE ESTATE OF ANGELO S FERRANTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14827 | | THE ESTATE OF ANGELO S TEDESCO | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 15863 | | THE ESTATE OF ANGELO SANNASARDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10331 | | THE ESTATE OF ANGELO TESTA | $42,000.00 | $42,000.00 | 1 | | | | |
| 17302 | | THE ESTATE OF ANGELO TOMASELLO | $20,000.00 | $20,000.00 | 1 | | | | |
| 21094 | | THE ESTATE OF ANGELO V FICCO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16639 | | THE ESTATE OF ANGELO VENEZIA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 15351 | | THE ESTATE OF ANGIOLILO JULIUS GREICO | $42,000.00 | $42,000.00 | 1 | | | | |
| 15132 | | THE ESTATE OF ANGUS E HENWOOD | $42,000.00 | $42,000.00 | 1 | | | | |
| 21671 | | THE ESTATE OF ANICETO G MARTINEZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 20659 | | THE ESTATE OF ANIELLO GARGANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9956 | | THE ESTATE OF ANITA A PALMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15071 | | THE ESTATE OF ANN ALOISI | $180,000.00 | $180,000.00 | 1 | | | | |
| 20724 | | THE ESTATE OF ANN COSKEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 13063 | | THE ESTATE OF ANNA SCHECK | $180,000.00 | $180,000.00 | 1 | | | | |
| 6336 | | THE ESTATE OF ANNE RUTH CAMPBELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 17766 | | THE ESTATE OF ANNIBALE ALPHONSE | $14,000.00 | $14,000.00 | 1 | | | | |
| 7409 | | THE ESTATE OF ANNIE J BOCK | $14,000.00 | $14,000.00 | 1 | | | | |
| 16623 | | THE ESTATE OF ANNIE W WILLIAMS | $20,000.00 | $20,000.00 | 1 | | | | |
| 5250 | | THE ESTATE OF ANSELMO EMANUELLI | $42,000.00 | $42,000.00 | 1 | | | | |
| 20357 | | THE ESTATE OF ANTE VUKOV | $2,500.00 | $2,500.00 | 1 | | | | |
| 9308 | | THE ESTATE OF ANTHONY A AMATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 8756 | | THE ESTATE OF ANTHONY A SANDONATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9603 | | THE ESTATE OF ANTHONY ANGIULI | $50,000.00 | $50,000.00 | 1 | | | | |
| 12564 | | THE ESTATE OF ANTHONY B CIESIELSKI | $1.00 | $1.00 | 1 | | | | |
| 15031 | | THE ESTATE OF ANTHONY BARRETTA | $42,000.00 | $42,000.00 | 1 | | | | |
| 20759 | | THE ESTATE OF ANTHONY BOCHICHIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 13428 | | THE ESTATE OF ANTHONY BOIANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19729 | | THE ESTATE OF ANTHONY C BAGNETT | $180,000.00 | $180,000.00 | 1 | | | | |
| 18792 | | THE ESTATE OF ANTHONY C CHURA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7218 | | THE ESTATE OF ANTHONY C CONIGLIO | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 18214 | | THE ESTATE OF ANTHONY C POPPLE SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 13321 | | THE ESTATE OF ANTHONY C VACANTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8344 | | THE ESTATE OF ANTHONY CAULDERBANKS | $42,000.00 | $42,000.00 | 1 | | | | |
| 6816 | | THE ESTATE OF ANTHONY CICALESE | $14,000.00 | $14,000.00 | 1 | | | | |
| 19511 | | THE ESTATE OF ANTHONY CUNDARI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17638 | | THE ESTATE OF ANTHONY D IZZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22046 | | THE ESTATE OF ANTHONY DE GENNARO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 5236 | | THE ESTATE OF ANTHONY DESIMONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 21869 | | THE ESTATE OF ANTHONY E LAMANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 7792 | | THE ESTATE OF ANTHONY F PALMERO | $14,000.00 | $14,000.00 | 1 | | | | |
| 4859 | | THE ESTATE OF ANTHONY F SERVEDIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 15912 | | THE ESTATE OF ANTHONY F TROIANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 17587 | | THE ESTATE OF ANTHONY F ZANGHI | $2,500.00 | $2,500.00 | 1 | | | | |
| 22133 | | THE ESTATE OF ANTHONY G CALANDRA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 6972 | | THE ESTATE OF ANTHONY G CHESKA | $180,000.00 | $180,000.00 | 1 | | | | |
| 5555 | | THE ESTATE OF ANTHONY G LANGELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10614 | | THE ESTATE OF ANTHONY G SOUED | $180,000.00 | $180,000.00 | 1 | | | | |
| 5628 | | THE ESTATE OF ANTHONY GAGLIARDI | $42,000.00 | $42,000.00 | 1 | | | | |
| 19030 | | THE ESTATE OF ANTHONY GIAIMO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10639 | | THE ESTATE OF ANTHONY GRECO | $50,000.00 | $50,000.00 | 1 | | | | |
| 14382 | | THE ESTATE OF ANTHONY GRIECO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19214 | | THE ESTATE OF ANTHONY J BASILE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 8261 | | THE ESTATE OF ANTHONY J CINCOTTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9011 | | THE ESTATE OF ANTHONY J CONCIARDO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 4911 | | THE ESTATE OF ANTHONY J DE BLASIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12082 | | THE ESTATE OF ANTHONY J FIOCCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19628 | | THE ESTATE OF ANTHONY J LOMANDO | $14,000.00 | $14,000.00 | 1 | | | | |
| 12113 | | THE ESTATE OF ANTHONY J MARINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10029 | | THE ESTATE OF ANTHONY J PASQUARELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14683 | | THE ESTATE OF ANTHONY J RICOTTA | $42,000.00 | $42,000.00 | 1 | | | | |
| 8209 | | THE ESTATE OF ANTHONY J ROMANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 17245 | | THE ESTATE OF ANTHONY J ROTA | $42,000.00 | $42,000.00 | 1 | | | | |
| 8492 | | THE ESTATE OF ANTHONY J SCHER | $42,000.00 | $42,000.00 | 1 | | | | |
| 9109 | | THE ESTATE OF ANTHONY J SIMINI | $14,000.00 | $14,000.00 | 1 | | | | |
| 5312 | | THE ESTATE OF ANTHONY JAMES TARANTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14206 | | THE ESTATE OF ANTHONY JANUCHOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19095 | | THE ESTATE OF ANTHONY JOHN REILLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 14552 | | THE ESTATE OF ANTHONY LAINO | $42,000.00 | $42,000.00 | 1 | | | | |
| 16158 | | THE ESTATE OF ANTHONY LATORRE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19180 | | THE ESTATE OF ANTHONY LICATA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15418 | | THE ESTATE OF ANTHONY LITTERELLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16548 | | THE ESTATE OF ANTHONY M IACONO | $180,000.00 | $180,000.00 | 1 | | | | |
| 9701 | | THE ESTATE OF ANTHONY MAZZEO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10024 | | THE ESTATE OF ANTHONY MAZZIO | $1.00 | $1.00 | 1 | | | | |
| 18271 | | THE ESTATE OF ANTHONY MICHAEL LO PICCOLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 22107 | | THE ESTATE OF ANTHONY MONTEMARANO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 15947 | | THE ESTATE OF ANTHONY NAVILIO | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15176 | | THE ESTATE OF ANTHONY P DI TROIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15380 | | THE ESTATE OF ANTHONY PAGNONI | $180,000.00 | $180,000.00 | 1 | | | | |
| 22717 | | THE ESTATE OF ANTHONY PAPA SR. | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 5970 | | THE ESTATE OF ANTHONY PASSARO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5120 | | THE ESTATE OF ANTHONY PASZKOWSKI SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 13357 | | THE ESTATE OF ANTHONY PELLEGRINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 6022 | | THE ESTATE OF ANTHONY PELLICANO JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 7185 | | THE ESTATE OF ANTHONY PENSANTE | $50,000.00 | $50,000.00 | 1 | | | | |
| 7840 | | THE ESTATE OF ANTHONY PIETROCARLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20622 | | THE ESTATE OF ANTHONY PORTELLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 13954 | | THE ESTATE OF ANTHONY PUGLISI | $14,000.00 | $14,000.00 | 1 | | | | |
| 13784 | | THE ESTATE OF ANTHONY R BARBATO SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 5966 | | THE ESTATE OF ANTHONY R BISULCA | $42,000.00 | $42,000.00 | 1 | | | | |
| 14425 | | THE ESTATE OF ANTHONY R PIZZO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5377 | | THE ESTATE OF ANTHONY R SARACINA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9294 | | THE ESTATE OF ANTHONY R WOODS SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 21431 | | THE ESTATE OF ANTHONY RAMUNNO | $42,000.00 | $42,000.00 | 1 | | | | |
| 18566 | | THE ESTATE OF ANTHONY S LEONARDI | $14,000.00 | $14,000.00 | 1 | | | | |
| 6055 | | THE ESTATE OF ANTHONY S MARCELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9657 | | THE ESTATE OF ANTHONY SABIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 20685 | | THE ESTATE OF ANTHONY SALERNO | $42,000.00 | $42,000.00 | 1 | | | | |
| 22105 | | THE ESTATE OF ANTHONY SCOTT WHITE | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 7334 | | THE ESTATE OF ANTHONY SIRICO | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21822 | | THE ESTATE OF ANTHONY T FERULLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15276 | | THE ESTATE OF ANTHONY TALAMO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12198 | | THE ESTATE OF ANTHONY TANCREDI | $180,000.00 | $180,000.00 | 1 | | | | |
| 5529 | | THE ESTATE OF ANTHONY VALENTINO | $42,000.00 | $42,000.00 | 1 | | | | |
| 18082 | | THE ESTATE OF ANTHONY VELELLA | $14,000.00 | $14,000.00 | 1 | | | | |
| 17095 | | THE ESTATE OF ANTHONY W FRICANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 8597 | | THE ESTATE OF ANTOINETTE A STINE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9925 | | THE ESTATE OF ANTONINO FERLITA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19681 | | THE ESTATE OF ANTONIO BRUSCA | $7,500.00 | $7,500.00 | 1 | | | | |
| 12124 | | THE ESTATE OF ANTONIO CARO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 12402 | | THE ESTATE OF ANTONIO CATARUZOLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 13846 | | THE ESTATE OF ANTONIO COSTA | $180,000.00 | $180,000.00 | 1 | | | | |
| 4744 | | THE ESTATE OF ANTONIO LABOLLITA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15044 | | THE ESTATE OF ANTONIO M BUSSANICH | $14,000.00 | $14,000.00 | 1 | | | | |
| 10811 | | THE ESTATE OF ANTONIO MATTEO | $1.00 | $1.00 | 1 | | | | |
| 16675 | | THE ESTATE OF ANTONIO MIGLIOZZI | $42,000.00 | $42,000.00 | 1 | | | | |
| 22788 | | THE ESTATE OF ANTONIO PARRA | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 13045 | | THE ESTATE OF ANTONIO REGINI | $1.00 | $1.00 | 1 | | | | |
| 12705 | | THE ESTATE OF ANTONIO SPINELLI | $50,000.00 | $50,000.00 | 1 | | | | |
| 20858 | | THE ESTATE OF ANTONIO TENAGLIA | $300.00 | $300.00 | 1 | | | | |
| 19861 | | THE ESTATE OF ARCANGELO GIULIANELLI | $14,000.00 | $14,000.00 | 1 | | | | |
| 18051 | | THE ESTATE OF ARCHIE CRANSTON | $14,000.00 | $14,000.00 | 1 | | | | |
| 17375 | | THE ESTATE OF ARDELL EPPERSON SR. | $300.00 | $300.00 | 1 | | | | |
| 10838 | | THE ESTATE OF ARMANDO ORLANDO | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7704 | | THE ESTATE OF ARMANDO TORELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5936 | | THE ESTATE OF ARNOLD BAXTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 21702 | | THE ESTATE OF ARNOLD BENEDETTO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10139 | | THE ESTATE OF ARNOLD D FARR | $7,500.00 | $7,500.00 | 1 | | | | |
| 21472 | | THE ESTATE OF ARNOLD GOLUB | $20,000.00 | $20,000.00 | 1 | | | | |
| 21417 | | THE ESTATE OF ARNOLD LEAP | $2,500.00 | $2,500.00 | 1 | | | | |
| 8010 | | THE ESTATE OF ARNOLD MAARBERG | $7,500.00 | $7,500.00 | 1 | | | | |
| 10805 | | THE ESTATE OF ARNOLD NYGAARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 13912 | | THE ESTATE OF ARNOLD SANDERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8119 | | THE ESTATE OF ARNOLD TOM LITTLEWOOD | $42,000.00 | $42,000.00 | 1 | | | | |
| 14710 | | THE ESTATE OF ARTHUR A SMALLBACK | $50,000.00 | $50,000.00 | 1 | | | | |
| 14544 | | THE ESTATE OF ARTHUR A SULIK | $1.00 | $1.00 | 1 | | | | |
| 16598 | | THE ESTATE OF ARTHUR ALBERT FISHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 16380 | | THE ESTATE OF ARTHUR BJONNES | $42,000.00 | $42,000.00 | 1 | | | | |
| 15198 | | THE ESTATE OF ARTHUR BLITZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 11076 | | THE ESTATE OF ARTHUR C HOLTZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 6952 | | THE ESTATE OF ARTHUR D DIETZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 14089 | | THE ESTATE OF ARTHUR E EGERTON SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 5658 | | THE ESTATE OF ARTHUR E FREDERICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10122 | | THE ESTATE OF ARTHUR E WHEELER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12673 | | THE ESTATE OF ARTHUR EMERZIAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 18870 | | THE ESTATE OF ARTHUR F O`KEEFE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19284 | | THE ESTATE OF ARTHUR FRAZIER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12758 | | THE ESTATE OF ARTHUR H MOORE | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19679 | | THE ESTATE OF ARTHUR H NAUMANN | $300.00 | $300.00 | 1 | | | | |
| 10941 | | THE ESTATE OF ARTHUR HILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 19975 | | THE ESTATE OF ARTHUR HUTCHINSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 9062 | | THE ESTATE OF ARTHUR I RISE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6469 | | THE ESTATE OF ARTHUR J DONAHUE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17345 | | THE ESTATE OF ARTHUR J MILEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 10034 | | THE ESTATE OF ARTHUR J RUSSELL SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 15220 | | THE ESTATE OF ARTHUR J SENECAL | $42,000.00 | $42,000.00 | 1 | | | | |
| 19565 | | THE ESTATE OF ARTHUR JACOBSEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20707 | | THE ESTATE OF ARTHUR JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6896 | | THE ESTATE OF ARTHUR KERRIGAN | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 21678 | | THE ESTATE OF ARTHUR KORN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13054 | | THE ESTATE OF ARTHUR LARSON | $1.00 | $1.00 | 1 | | | X | No Signature |
| 21868 | | THE ESTATE OF ARTHUR M JAY | $1.00 | $1.00 | 1 | | | | |
| 18717 | | THE ESTATE OF ARTHUR MAC DERMOTT JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 7124 | | THE ESTATE OF ARTHUR MARTIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8986 | | THE ESTATE OF ARTHUR NELSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10735 | | THE ESTATE OF ARTHUR NEWCOMB | $180,000.00 | $180,000.00 | 1 | | | | |
| 5509 | | THE ESTATE OF ARTHUR O`DONNELL | $14,000.00 | $14,000.00 | 1 | | | | |
| 10674 | | THE ESTATE OF ARTHUR PAVANE | $14,000.00 | $14,000.00 | 1 | | | | |
| 13322 | | THE ESTATE OF ARTHUR PHILLIP DU BOIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11694 | | THE ESTATE OF ARTHUR R BAKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 12244 | | THE ESTATE OF ARTHUR R DESANTO | $14,000.00 | $14,000.00 | 1 | | | | |
| 12147 | | THE ESTATE OF ARTHUR R LEWINSKI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10028 | | THE ESTATE OF ARTHUR ROMANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 15329 | | THE ESTATE OF ARTHUR SHAW | $180,000.00 | $180,000.00 | 1 | | | | |
| 8285 | | THE ESTATE OF ARTHUR SNEDEKER | $50,000.00 | $50,000.00 | 1 | | | | |
| 17911 | | THE ESTATE OF ARTHUR SZABO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20975 | | THE ESTATE OF ARTHUR THOMPSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 6932 | | THE ESTATE OF ARTHUR W MEDNICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 18223 | | THE ESTATE OF ARTIS TORRENCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18751 | | THE ESTATE OF ARTURO ZACARIAS RIVERO JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18774 | | THE ESTATE OF ATHANASIOS ORESTIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13473 | | THE ESTATE OF ATHANASIOS PAPADOPOULOS | $50,000.00 | $50,000.00 | 1 | | | | |
| 5981 | | THE ESTATE OF ATTILIO DELLAPINA | $50,000.00 | $50,000.00 | 1 | | | | |
| 18487 | | THE ESTATE OF ATTILIO G PUGLISI | $180,000.00 | $180,000.00 | 1 | | | | |
| 6852 | | THE ESTATE OF AUDREY SAWYER | $50,000.00 | $50,000.00 | 1 | | | | |
| 5844 | | THE ESTATE OF AUGUST ARRINDELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 19881 | | THE ESTATE OF AUGUST C LA PEER | $14,000.00 | $14,000.00 | 1 | | | | |
| 9192 | | THE ESTATE OF AUGUST F WOSSNER JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 11470 | | THE ESTATE OF AUGUSTINE BLAKESLEE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8828 | | THE ESTATE OF AUGUSTINE DECANIO | $1.00 | $1.00 | 1 | | | | |
| 6911 | | THE ESTATE OF AUGUSTUS LAVERTUE | $20,000.00 | $20,000.00 | 1 | | | | |
| 8230 | | THE ESTATE OF AURELIO A ZUCCO | $180,000.00 | $180,000.00 | 1 | | | | |
| 13742 | | THE ESTATE OF AURELIO E ZAINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 22678 | | THE ESTATE OF AURELIO W FIORILLO | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 20183 | | THE ESTATE OF AUSTIN C JOERGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 20905 | | THE ESTATE OF AZLEY MAE LOWE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13984 | | THE ESTATE OF B C WALKER | $42,000.00 | $42,000.00 | 1 | | | | |
| 4535 | | THE ESTATE OF B ROBERT RISTUCCIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14876 | | THE ESTATE OF B W BARKLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 7169 | | THE ESTATE OF BARBARA FRIEDMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19484 | | THE ESTATE OF BARBARA J O`BRIEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 7569 | | THE ESTATE OF BARBARA KOSTKA | $7,500.00 | $7,500.00 | 1 | | | | |
| 15755 | | THE ESTATE OF BARNEY SHURIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15409 | | THE ESTATE OF BARTOLOMEO J BARBUTO | $42,000.00 | $42,000.00 | 1 | | | | |
| 8278 | | THE ESTATE OF BASIL A AMOROSANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9223 | | THE ESTATE OF BASIL ANTINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 19712 | | THE ESTATE OF BATTISTO POTENZO | $14,000.00 | $14,000.00 | 1 | | | | |
| 15412 | | THE ESTATE OF BEATRICE FASULLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13384 | | THE ESTATE OF BEATRICE M CARTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9604 | | THE ESTATE OF BEN JOSEPH ALBUS | $14,000.00 | $14,000.00 | 1 | | | | |
| 13772 | | THE ESTATE OF BENEDETTO J TIBOLLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19526 | | THE ESTATE OF BENEDETTO ZITO | $42,000.00 | $42,000.00 | 1 | | | | |
| 10254 | | THE ESTATE OF BENJAMIN A BEVACQUA | $7,500.00 | | | $7,500.00 | 1 | | |
| 13812 | | THE ESTATE OF BENJAMIN ALLEN PIPPENGER | $50,000.00 | $50,000.00 | 1 | | | | |
| 19267 | | THE ESTATE OF BENJAMIN CHERVIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5652 | | THE ESTATE OF BENJAMIN DEGENNARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17927 | | THE ESTATE OF BENJAMIN DI SAPIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16502 | | THE ESTATE OF BENJAMIN F HARRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13286 | | THE ESTATE OF BENJAMIN F KURTZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 17152 | | THE ESTATE OF BENJAMIN LE REA | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 21532 | | THE ESTATE OF BENJAMIN O BANCROFT | $180,000.00 | $180,000.00 | 1 | | | | |
| 5135 | | THE ESTATE OF BENJAMIN PAPARELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 20881 | | THE ESTATE OF BENJAMIN SAROTE | $2,500.00 | $2,500.00 | 1 | | | | Signing Capacity not Indicated |
| 15193 | | THE ESTATE OF BENJAMIN W HUGHES | $180,000.00 | $180,000.00 | 1 | | | | |
| 9269 | | THE ESTATE OF BENNIE G TAFOYA | $180,000.00 | $180,000.00 | 1 | | | | |
| 12047 | | THE ESTATE OF BENNIE R ROBINSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7895 | | THE ESTATE OF BENNIE W GLADDISH | $42,000.00 | $42,000.00 | 1 | | | | |
| 16741 | | THE ESTATE OF BENNY J KACZOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7319 | | THE ESTATE OF BENTON H POE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17986 | | THE ESTATE OF BERNADETTE M RICHARDSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 7196 | | THE ESTATE OF BERNARD ASCH | $20,000.00 | $20,000.00 | 1 | | | | |
| 17043 | | THE ESTATE OF BERNARD B BLISS | $42,000.00 | $42,000.00 | 1 | | | | |
| 6670 | | THE ESTATE OF BERNARD DE JOSEPH | $20,000.00 | $20,000.00 | 1 | | | | |
| 15878 | | THE ESTATE OF BERNARD E FOOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 19541 | | THE ESTATE OF BERNARD E REOME SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 18723 | | THE ESTATE OF BERNARD ENNIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 9021 | | THE ESTATE OF BERNARD IAMMATTEO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7927 | | THE ESTATE OF BERNARD J THOMAS | $1.00 | $1.00 | 1 | | | | |
| 10870 | | THE ESTATE OF BERNARD J WATROBA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15228 | | THE ESTATE OF BERNARD KEATING | $42,000.00 | $42,000.00 | 1 | | | | |
| 15915 | | THE ESTATE OF BERNARD P CONKLIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 18362 | | THE ESTATE OF BERNARD SAFFORD | $180,000.00 | $180,000.00 | 1 | | | | |
| 16936 | | THE ESTATE OF BERNARD SIKKAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 7091 | | THE ESTATE OF BERNARD SLEBIODA | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17564 | | THE ESTATE OF BERNARD VERRE | $180,000.00 | $180,000.00 | 1 | | | | |
| 14369 | | THE ESTATE OF BERNARD WEISMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 6268 | | THE ESTATE OF BERNHARDT E FRANK | $7,500.00 | $7,500.00 | 1 | | | | |
| 21059 | | THE ESTATE OF BERNICE C LOMANTO | $180,000.00 | $180,000.00 | 1 | | | | |
| 9442 | | THE ESTATE OF BERNICE H GRABINER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13562 | | THE ESTATE OF BERT KOHLER SR. | $300.00 | $300.00 | 1 | | | | |
| 18017 | | THE ESTATE OF BERT L BERRY | $42,000.00 | $42,000.00 | 1 | | | | |
| 12338 | | THE ESTATE OF BERTHA MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22554 | | THE ESTATE OF BERTRAM F WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 7170 | | THE ESTATE OF BETTY I REED | $42,000.00 | $42,000.00 | 1 | | | | |
| 15694 | | THE ESTATE OF BETTY J JENNINGS | $42,000.00 | $42,000.00 | 1 | | | | |
| 7310 | | THE ESTATE OF BETTY L SARVER | $14,000.00 | $14,000.00 | 1 | | | | |
| 20196 | | THE ESTATE OF BETTY LOU ROBINSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 22505 | | THE ESTATE OF BETTY MARMON | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 8053 | | THE ESTATE OF BETTYE ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11101 | | THE ESTATE OF BEVERIC M SMOCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 12747 | | THE ESTATE OF BEVERLY M WEBSTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19224 | | THE ESTATE OF BIAGINO GUASTELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 12764 | | THE ESTATE OF BIAGIO F CAPONITI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7394 | | THE ESTATE OF BILL BENISCH | $180,000.00 | $180,000.00 | 1 | | | | |
| 15282 | | THE ESTATE OF BILL SAFFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 7226 | | THE ESTATE OF BILL SPANN | $20,000.00 | $20,000.00 | 1 | | | | |
| 12236 | | THE ESTATE OF BILLIE DON EAGLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22076 | | THE ESTATE OF BILLIE G RITCHEY | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 5163 | | THE ESTATE OF BILLY C GRAY | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 14479 | | THE ESTATE OF BILLY G WITTMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 17551 | | THE ESTATE OF BILLY J OLIVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10528 | | THE ESTATE OF BILLY JOE JONES | $50,000.00 | $50,000.00 | 1 | | | | |
| 7897 | | THE ESTATE OF BILLY JOE JORDAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15239 | | THE ESTATE OF BILLY M RHODES | $300.00 | $300.00 | 1 | | | | |
| 14113 | | THE ESTATE OF BILLY N HEER | $50,000.00 | $50,000.00 | 1 | | | | |
| 10743 | | THE ESTATE OF BILLY T BROWN | $42,000.00 | $42,000.00 | 1 | | | | |
| 22595 | | THE ESTATE OF BIRDIE LEE ALEXANDER | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 20088 | | THE ESTATE OF BLAINE L COTTOM | $2,500.00 | $2,500.00 | 1 | | | | |
| 11873 | | THE ESTATE OF BLANCHARD O KENNEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 13268 | | THE ESTATE OF BLASE J PFEFFERKORN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13071 | | THE ESTATE OF BOB ANDERSON RATCLIFF | $180,000.00 | $180,000.00 | 1 | | | | |
| 8985 | | THE ESTATE OF BOBBIE FERGUSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 20837 | | THE ESTATE OF BOBBIE J YOUNG | $7,500.00 | $7,500.00 | 1 | | | | |
| 15129 | | THE ESTATE OF BOBBIE JEAN PHILLIPS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12587 | | THE ESTATE OF BOBBY CREWS | $42,000.00 | $42,000.00 | 1 | | | | |
| 12188 | | THE ESTATE OF BOBBY GENE SNEED | $42,000.00 | $42,000.00 | 1 | | | | |
| 20434 | | THE ESTATE OF BOBBY H STRINGFELLOW | $7,500.00 | $7,500.00 | 1 | | | | |
| 11565 | | THE ESTATE OF BOBBY HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 15688 | | THE ESTATE OF BOBBY J BAXTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14542 | | THE ESTATE OF BOBBY SHUMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 11348 | | THE ESTATE OF BOBBY SLEGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 11428 | | THE ESTATE OF BOGDAN BUZAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 21512 | | THE ESTATE OF BORIS M ANTSIS | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17139 | | THE ESTATE OF BOYD HUNT | $2,500.00 | $2,500.00 | 1 | | | | |
| 18638 | | THE ESTATE OF BRANKO MARCELIC | $50,000.00 | $50,000.00 | 1 | | | | |
| 17344 | | THE ESTATE OF BRENDAN MC DERMOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 15417 | | THE ESTATE OF BRIDGET MISURELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 6462 | | THE ESTATE OF BRITT L MORTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 18597 | | THE ESTATE OF BRONISLAUS MYDLARZ | $20,000.00 | $20,000.00 | 1 | | | | |
| 13025 | | THE ESTATE OF BRONISLAUS W WEDZINA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11808 | | THE ESTATE OF BRUCE A GREENLEE | $300.00 | $300.00 | 1 | | | | |
| 17015 | | THE ESTATE OF BRUCE D MALONE | $42,000.00 | $42,000.00 | 1 | | | | |
| 22161 | | THE ESTATE OF BRUCE D SNEED | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 8087 | | THE ESTATE OF BRUCE DUSHARM | $20,000.00 | $20,000.00 | 1 | | | | |
| 5260 | | THE ESTATE OF BRUCE H MAC NAIR | $2,500.00 | $2,500.00 | 1 | | | | |
| 19684 | | THE ESTATE OF BRUCE H MAC NAIR | $20,000.00 | $20,000.00 | 1 | | | | |
| 8773 | | THE ESTATE OF BRUCE LENTINO SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 19561 | | THE ESTATE OF BRUCE NICHOLS | $50,000.00 | $50,000.00 | 1 | | | | |
| 19676 | | THE ESTATE OF BRUNO ERSPAMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6363 | | THE ESTATE OF BRUNO LUBNEWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 15188 | | THE ESTATE OF BRUNO RUSSOMANNO | $50,000.00 | $50,000.00 | 1 | | | | |
| 11341 | | THE ESTATE OF BRUNO SPOKAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15938 | | THE ESTATE OF BRUNO SUTKUS | $180,000.00 | $180,000.00 | 1 | | | | |
| 6599 | | THE ESTATE OF BUCK MORGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 7506 | | THE ESTATE OF BURL C WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19806 | | THE ESTATE OF BURNETT HALL | $50,000.00 | $50,000.00 | 1 | | | | |
| 9154 | | THE ESTATE OF BURNICE B PEED | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22459 | | THE ESTATE OF BURTON SARGO | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 13153 | | THE ESTATE OF BURTON W MOSHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17160 | | THE ESTATE OF C E HERRINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15976 | | THE ESTATE OF CAHILL J BLANEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 7370 | | THE ESTATE OF CALVIN BARR | $1.00 | $1.00 | 1 | | | | |
| 19235 | | THE ESTATE OF CALVIN C KIBLER | $20,000.00 | $20,000.00 | 1 | | | | |
| 18057 | | THE ESTATE OF CALVIN COOLIDGE SLUTTER | $42,000.00 | | | $42,000.00 | 1 | | |
| 10685 | | THE ESTATE OF CALVIN DEL BEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 14657 | | THE ESTATE OF CALVIN E ARMSTRONG | $2,500.00 | $2,500.00 | 1 | | | | |
| 20494 | | THE ESTATE OF CALVIN H LEWIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 15367 | | THE ESTATE OF CALVIN SPEARMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14688 | | THE ESTATE OF CARL C GRECO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19632 | | THE ESTATE OF CARL C MATHEW | $2,500.00 | $2,500.00 | 1 | | | | |
| 16240 | | THE ESTATE OF CARL DIETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15026 | | THE ESTATE OF CARL FRANK GIALLANZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12781 | | THE ESTATE OF CARL G SCHAFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12439 | | THE ESTATE OF CARL GUNSHAW | $50,000.00 | $50,000.00 | 1 | | | | |
| 19790 | | THE ESTATE OF CARL H SCHAGEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 9209 | | THE ESTATE OF CARL IGNACZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15097 | | THE ESTATE OF CARL L SANFORD | $42,000.00 | $42,000.00 | 1 | | | | |
| 21377 | | THE ESTATE OF CARL N HUDSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 9498 | | THE ESTATE OF CARL R JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13434 | | THE ESTATE OF CARL ROLLEN LOCUS | $180,000.00 | $180,000.00 | 1 | | | | |
| 16821 | | THE ESTATE OF CARL S CRAWFORD | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22742 | | THE ESTATE OF CARL T SEJERSEN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 11510 | | THE ESTATE OF CARL W KOLBE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12285 | | THE ESTATE OF CARLO GEMMATI | $20,000.00 | $20,000.00 | 1 | | | | |
| 15943 | | THE ESTATE OF CARLO J PASSALACQUA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12126 | | THE ESTATE OF CARLO MACCHIA | $42,000.00 | $42,000.00 | 1 | | | | |
| 20725 | | THE ESTATE OF CARLO VINCENZI | $180,000.00 | $180,000.00 | 1 | | | | |
| 21966 | | THE ESTATE OF CARLOS BARRIOS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20870 | | THE ESTATE OF CARLOS BRADOR CASTILLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7326 | | THE ESTATE OF CARLOS FROST | $7,500.00 | $7,500.00 | 1 | | | | |
| 12909 | | THE ESTATE OF CARLTON SPIERS | $42,000.00 | $42,000.00 | 1 | | | | |
| 8163 | | THE ESTATE OF CARMEL CELESTINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 19483 | | THE ESTATE OF CARMELINO J DIOLOSA | $50,000.00 | $50,000.00 | 1 | | | | |
| 7692 | | THE ESTATE OF CARMELLA BARTHOLOMEW | $2,500.00 | $2,500.00 | 1 | | | | |
| 16138 | | THE ESTATE OF CARMELO CONTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18984 | | THE ESTATE OF CARMELO J FAGLIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 21817 | | THE ESTATE OF CARMEN C VILLANO | $14,000.00 | $14,000.00 | 1 | | | | |
| 15643 | | THE ESTATE OF CARMEN F MARRA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9752 | | THE ESTATE OF CARMEN G BRASERO | $50,000.00 | $50,000.00 | 1 | | | | |
| 22621 | | THE ESTATE OF CARMEN GEORGE CALIGUIRE | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 4939 | | THE ESTATE OF CARMEN LARRY MORABITO | $42,000.00 | $42,000.00 | 1 | | | | |
| 16678 | | THE ESTATE OF CARMEN MANDRACCHIA | $300.00 | $300.00 | 1 | | | | |
| 16996 | | THE ESTATE OF CARMEN SAM MARASCO JR | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6904 | | THE ESTATE OF CARMINE CINNAMO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6209 | | THE ESTATE OF CARMINE DELUCA | $50,000.00 | $50,000.00 | 1 | | | | |
| 20623 | | THE ESTATE OF CARMINE FUCCI | $14,000.00 | $14,000.00 | 1 | | | | |
| 10795 | | THE ESTATE OF CARMINE SANTORE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12710 | | THE ESTATE OF CARMINE T CASSANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14395 | | THE ESTATE OF CARMINE VENTICINQUE | $180,000.00 | $180,000.00 | 1 | | | | |
| 14824 | | THE ESTATE OF CARMINE VERRUSO | $180,000.00 | $180,000.00 | 1 | | | | |
| 17405 | | THE ESTATE OF CAROL FREGOE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8780 | | THE ESTATE OF CAROL GRANDE | $180,000.00 | $180,000.00 | 1 | | | | |
| 17762 | | THE ESTATE OF CAROLE PATNODE | $180,000.00 | $180,000.00 | 1 | | | | |
| 10164 | | THE ESTATE OF CAROLINE H PIONTKOWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 20774 | | THE ESTATE OF CAROLINE O SICKLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 18907 | | THE ESTATE OF CARROLL MILLER | $50,000.00 | $50,000.00 | 1 | | | | |
| 16016 | | THE ESTATE OF CARROLL R GARRETT SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 5759 | | THE ESTATE OF CARVELL MCKEEVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21125 | | THE ESTATE OF CARWELL E GARDNER | $14,000.00 | $14,000.00 | 1 | | | | |
| 16106 | | THE ESTATE OF CARY BLOCKER SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 17835 | | THE ESTATE OF CASIMER BAKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12040 | | THE ESTATE OF CASIMER J NIEMIEC | $180,000.00 | $180,000.00 | 1 | | | | |
| 14711 | | THE ESTATE OF CASIMIR SIBIGA | $42,000.00 | $42,000.00 | 1 | | | | |
| 6455 | | THE ESTATE OF CATHERINE CAPOZZI | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4638 | | THE ESTATE OF CATHERINE CHILDRESS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9978 | | THE ESTATE OF CATHERINE MCAFEE | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10126 | | THE ESTATE OF CATHERINE PANETTA | $14,000.00 | $14,000.00 | 1 | | | | |
| 21561 | | THE ESTATE OF CATHERINE PEPICELLI | $14,000.00 | $14,000.00 | 1 | | | | |
| 20758 | | THE ESTATE OF CATHERINE PISANI | $180,000.00 | $180,000.00 | 1 | | | | |
| 18353 | | THE ESTATE OF CECIL G SCOTT | $42,000.00 | $42,000.00 | 1 | | | | |
| 19821 | | THE ESTATE OF CECIL H JACKSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 14751 | | THE ESTATE OF CECIL RAY CAMPBELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 14614 | | THE ESTATE OF CEDRIC P VOTRA | $180,000.00 | $180,000.00 | 1 | | | | |
| 5695 | | THE ESTATE OF CESIDIO DICIOCCIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10391 | | THE ESTATE OF CHARLES A BLOOM | $2,500.00 | $2,500.00 | 1 | | | X | Not Original Ballot |
| 19063 | | THE ESTATE OF CHARLES A COLONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 11060 | | THE ESTATE OF CHARLES A DENAVE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6352 | | THE ESTATE OF CHARLES A KAUFMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19420 | | THE ESTATE OF CHARLES A MALOY | $14,000.00 | $14,000.00 | 1 | | | | |
| 16255 | | THE ESTATE OF CHARLES A ROHALLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12679 | | THE ESTATE OF CHARLES A THOMPSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 21552 | | THE ESTATE OF CHARLES A TUCKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8498 | | THE ESTATE OF CHARLES A WILLIAMSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 12858 | | THE ESTATE OF CHARLES ANDERSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 9497 | | THE ESTATE OF CHARLES ARMA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6899 | | THE ESTATE OF CHARLES B BYRNES | $14,000.00 | $14,000.00 | 1 | | | | |
| 13383 | | THE ESTATE OF CHARLES B DUNHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 7023 | | THE ESTATE OF CHARLES B FAULKNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 17189 | | THE ESTATE OF CHARLES B MORIARTY | $42,000.00 | $42,000.00 | 1 | | | | |
| 21965 | | THE ESTATE OF CHARLES B YOUNG | $180,000.00 | $180,000.00 | 1 | | | | |
| 16638 | | THE ESTATE OF CHARLES BARRETT | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16672 | | THE ESTATE OF CHARLES BARTLETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 6695 | | THE ESTATE OF CHARLES BERENGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19120 | | THE ESTATE OF CHARLES BILLY WADLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 19477 | | THE ESTATE OF CHARLES BRADLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 14391 | | THE ESTATE OF CHARLES C BUCCIERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13841 | | THE ESTATE OF CHARLES CANTRELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 20872 | | THE ESTATE OF CHARLES CASNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19965 | | THE ESTATE OF CHARLES CHRISOS | $42,000.00 | $42,000.00 | 1 | | | | |
| 22006 | | THE ESTATE OF CHARLES COOK | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 13717 | | THE ESTATE OF CHARLES COULTER | $14,000.00 | $14,000.00 | 1 | | | | |
| 19717 | | THE ESTATE OF CHARLES CZEDIK | $7,500.00 | $7,500.00 | 1 | | | | |
| 14044 | | THE ESTATE OF CHARLES D STANLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 12598 | | THE ESTATE OF CHARLES DANISH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15764 | | THE ESTATE OF CHARLES DI MAGGIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6385 | | THE ESTATE OF CHARLES E BOWERS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 6197 | | THE ESTATE OF CHARLES E CAMERON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8381 | | THE ESTATE OF CHARLES E GRIND JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16687 | | THE ESTATE OF CHARLES E HANSON | $20,000.00 | $20,000.00 | 1 | | | | |
| 15269 | | THE ESTATE OF CHARLES E MACK JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 6402 | | THE ESTATE OF CHARLES E MEYERS | $42,000.00 | $42,000.00 | 1 | | | | |
| 6575 | | THE ESTATE OF CHARLES E WILLIAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 10496 | | THE ESTATE OF CHARLES EASTERBROOKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20218 | | THE ESTATE OF CHARLES EDWARD JONES | $42,000.00 | $42,000.00 | 1 | | | | |
| 14064 | | THE ESTATE OF CHARLES F HEASLIP | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|-------|-----------|-------|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 15186 | | THE ESTATE OF CHARLES F HENDRICKSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 17831 | | THE ESTATE OF CHARLES F OWEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13999 | | THE ESTATE OF CHARLES F RYBACKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 6235 | | THE ESTATE OF CHARLES F SOLAZZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13034 | | THE ESTATE OF CHARLES F SYLVIA | $42,000.00 | $42,000.00 | 1 | | | | |
| 13325 | | THE ESTATE OF CHARLES F WHITEFORD | $14,000.00 | $14,000.00 | 1 | | | | |
| 18267 | | THE ESTATE OF CHARLES FARLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 13667 | | THE ESTATE OF CHARLES FELKER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 5944 | | THE ESTATE OF CHARLES FREEBERG | $180,000.00 | $180,000.00 | 1 | | | | |
| 11900 | | THE ESTATE OF CHARLES G BANEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7123 | | THE ESTATE OF CHARLES GAGLIONE | $20,000.00 | $20,000.00 | 1 | | | | |
| 5279 | | THE ESTATE OF CHARLES H PHILLIPS JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 17380 | | THE ESTATE OF CHARLES H RAMSDEN III | $42,000.00 | $42,000.00 | 1 | | | | |
| 11737 | | THE ESTATE OF CHARLES HAUCK | $180,000.00 | $180,000.00 | 1 | | | | |
| 8643 | | THE ESTATE OF CHARLES HAZARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 12375 | | THE ESTATE OF CHARLES HENRY DAWES | $14,000.00 | $14,000.00 | 1 | | | | |
| 14236 | | THE ESTATE OF CHARLES J DONOVAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17977 | | THE ESTATE OF CHARLES J FRANK | $14,000.00 | $14,000.00 | 1 | | | | |
| 12668 | | THE ESTATE OF CHARLES J SCOTT | $42,000.00 | $42,000.00 | 1 | | | | |
| 14684 | | THE ESTATE OF CHARLES J WILSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 13805 | | THE ESTATE OF CHARLES JAMES JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 19954 | | THE ESTATE OF CHARLES JAMES NICOMETO | $42,000.00 | $42,000.00 | 1 | | | | |
| 7777 | | THE ESTATE OF CHARLES JOHNSTON | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19166 | | THE ESTATE OF CHARLES JOUNAKOS | $180,000.00 | $180,000.00 | 1 | | | | |
| 17823 | | THE ESTATE OF CHARLES K CARR | $50,000.00 | $50,000.00 | 1 | | | | |
| 15039 | | THE ESTATE OF CHARLES KAZAKWIC | $20,000.00 | $20,000.00 | 1 | | | | |
| 10942 | | THE ESTATE OF CHARLES KEATING | $180,000.00 | $180,000.00 | 1 | | | | |
| 20680 | | THE ESTATE OF CHARLES KOWALEWSKI | $14,000.00 | $14,000.00 | 1 | | | | |
| 10681 | | THE ESTATE OF CHARLES KRAUSS | $42,000.00 | $42,000.00 | 1 | | | | |
| 10242 | | THE ESTATE OF CHARLES KUHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9846 | | THE ESTATE OF CHARLES L KELLNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11870 | | THE ESTATE OF CHARLES L WALKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13427 | | THE ESTATE OF CHARLES LANDREVILLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 16127 | | THE ESTATE OF CHARLES LEE NEWMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 13526 | | THE ESTATE OF CHARLES M LA MENDOLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 13809 | | THE ESTATE OF CHARLES M WEGENER | $42,000.00 | $42,000.00 | 1 | | | | |
| 12554 | | THE ESTATE OF CHARLES MIDDLETON | $1.00 | $1.00 | 1 | | | X | No Signature |
| 21040 | | THE ESTATE OF CHARLES OTIS HOWARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 8074 | | THE ESTATE OF CHARLES P AGNELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15566 | | THE ESTATE OF CHARLES P DUNHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 9396 | | THE ESTATE OF CHARLES P HADFIELD | $42,000.00 | $42,000.00 | 1 | | | | |
| 17572 | | THE ESTATE OF CHARLES PALIPKONICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 20367 | | THE ESTATE OF CHARLES R CIPURA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9549 | | THE ESTATE OF CHARLES R CROUCH | $50,000.00 | $50,000.00 | 1 | | | | |
| 14355 | | THE ESTATE OF CHARLES R GODFREY | $42,000.00 | $42,000.00 | 1 | | | | |
| 5988 | | THE ESTATE OF CHARLES R GRAVES | $180,000.00 | $180,000.00 | 1 | | | | |
| 13015 | | THE ESTATE OF CHARLES R HUDECEK | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 6365 | | THE ESTATE OF CHARLES R THURLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 11948 | | THE ESTATE OF CHARLES RAYMAN CHAPMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12975 | | THE ESTATE OF CHARLES ROBERT MARKEY | $1.00 | $1.00 | 1 | | | | |
| 18720 | | THE ESTATE OF CHARLES ROGOWICZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 22631 | | THE ESTATE OF CHARLES S COZART | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 20693 | | THE ESTATE OF CHARLES SANFEDELE | $180,000.00 | $180,000.00 | 1 | | | | |
| 22209 | | THE ESTATE OF CHARLES SANSKY JR | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 21508 | | THE ESTATE OF CHARLES SCHEMBRI SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 20418 | | THE ESTATE OF CHARLES SCHREINER | $42,000.00 | $42,000.00 | 1 | | | | |
| 12158 | | THE ESTATE OF CHARLES SHERMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 6734 | | THE ESTATE OF CHARLES SLATTERY | $180,000.00 | $180,000.00 | 1 | | | | |
| 9189 | | THE ESTATE OF CHARLES SUYDAM | $14,000.00 | $14,000.00 | 1 | | | | |
| 9988 | | THE ESTATE OF CHARLES T RAY | $50,000.00 | $50,000.00 | 1 | | | | |
| 6593 | | THE ESTATE OF CHARLES T ROBINSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 15441 | | THE ESTATE OF CHARLES TALAR | $180,000.00 | $180,000.00 | 1 | | | | |
| 12670 | | THE ESTATE OF CHARLES TESOLINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20749 | | THE ESTATE OF CHARLES V QUINN | $42,000.00 | $42,000.00 | 1 | | | | |
| 4892 | | THE ESTATE OF CHARLES VIOLANTE SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 14241 | | THE ESTATE OF CHARLES W CLOBRIDGE | $42,000.00 | $42,000.00 | 1 | | | | |
| 7137 | | THE ESTATE OF CHARLES W DIETRICH | $180,000.00 | $180,000.00 | 1 | | | | |
| 16713 | | THE ESTATE OF CHARLES W DOUGLAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 14817 | | THE ESTATE OF CHARLES W DREHER | $42,000.00 | $42,000.00 | 1 | | | | |
| 15391 | | THE ESTATE OF CHARLES W FRICK | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21657 | | THE ESTATE OF CHARLES W GOOD JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 20704 | | THE ESTATE OF CHARLES W JAMES SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 11194 | | THE ESTATE OF CHARLES WASNICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15199 | | THE ESTATE OF CHARLES WILLIAM BRAY | $1.00 | $1.00 | 1 | | | | |
| 15853 | | THE ESTATE OF CHARLES WILLIAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 21846 | | THE ESTATE OF CHARLEY D CREAGMILE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5690 | | THE ESTATE OF CHARLEY E WHEELER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15082 | | THE ESTATE OF CHARLIE B BRASCH | $42,000.00 | $42,000.00 | 1 | | | | |
| 14366 | | THE ESTATE OF CHARLIE JOHNSON | $42,000.00 | | | $42,000.00 | 1 | | |
| 16479 | | THE ESTATE OF CHARLIE L MOODY | $42,000.00 | $42,000.00 | 1 | | | | |
| 16432 | | THE ESTATE OF CHARLIE LUSTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17315 | | THE ESTATE OF CHARLIE MOORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7560 | | THE ESTATE OF CHERYLE L HELLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19079 | | THE ESTATE OF CHESLEY WAYNE OVERTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7146 | | THE ESTATE OF CHESTER A STEINIGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20538 | | THE ESTATE OF CHESTER COOMBS | $300.00 | $300.00 | 1 | | | | |
| 19479 | | THE ESTATE OF CHESTER E OSBORNE | $180,000.00 | $180,000.00 | 1 | | | | |
| 16357 | | THE ESTATE OF CHESTER F CERVONI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10786 | | THE ESTATE OF CHESTER H SNEED SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 14680 | | THE ESTATE OF CHESTER HORNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 15431 | | THE ESTATE OF CHESTER J SCHLEGEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 14173 | | THE ESTATE OF CHESTER JANECKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 10956 | | THE ESTATE OF CHESTER M LELITO | $180,000.00 | $180,000.00 | 1 | | | | |
| 17039 | | THE ESTATE OF CHESTER P TUTTLE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20877 | | THE ESTATE OF CHESTER PTAK | $180,000.00 | $180,000.00 | 1 | | | | |
| 8252 | | THE ESTATE OF CHESTER RICARD MACHULSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11057 | | THE ESTATE OF CHRISTOPHER CANNELLA | $42,000.00 | $42,000.00 | 1 | | | | |
| 17077 | | THE ESTATE OF CICERO LOCKHART | $42,000.00 | $42,000.00 | 1 | | | | |
| 8706 | | THE ESTATE OF CIRO A MASEFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 16246 | | THE ESTATE OF CIRO DEROSA | $42,000.00 | $42,000.00 | 1 | | | | |
| 14512 | | THE ESTATE OF CIRO LUBRANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 6799 | | THE ESTATE OF CIRO QUATTROCCHI | $14,000.00 | $14,000.00 | 1 | | | | |
| 17241 | | THE ESTATE OF CLARA B KELLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 13635 | | THE ESTATE OF CLARA SUE HILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 10597 | | THE ESTATE OF CLARE NADAL | $180,000.00 | $180,000.00 | 1 | | | | |
| 4814 | | THE ESTATE OF CLARENCE A CALLOWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16787 | | THE ESTATE OF CLARENCE B LOCKEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 20293 | | THE ESTATE OF CLARENCE C HOUSE SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 8316 | | THE ESTATE OF CLARENCE DEVENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16625 | | THE ESTATE OF CLARENCE EDWARD FINNEY | $300.00 | $300.00 | 1 | | | | |
| 20948 | | THE ESTATE OF CLARENCE HENSLEY WATTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14279 | | THE ESTATE OF CLARENCE JOHNSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 12200 | | THE ESTATE OF CLARENCE M CANN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8941 | | THE ESTATE OF CLARENCE MAINE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 4723 | | THE ESTATE OF CLARENCE R BURCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6343 | | THE ESTATE OF CLARENCE T BUGNO | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17507 | | THE ESTATE OF CLARKIE EVERETT | $42,000.00 | $42,000.00 | 1 | | | | |
| 19209 | | THE ESTATE OF CLAUDE A BROADWELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 16825 | | THE ESTATE OF CLAUDE H MINK JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 8715 | | THE ESTATE OF CLAUDE J FOLLET | $180,000.00 | $180,000.00 | 1 | | | | |
| 16727 | | THE ESTATE OF CLAUDE O DASHNAW | $180,000.00 | $180,000.00 | 1 | | | | |
| 7449 | | THE ESTATE OF CLAUDE WILLIAM ATKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15629 | | THE ESTATE OF CLAUDINE WILSON | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 9685 | | THE ESTATE OF CLAYTON WONCKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5501 | | THE ESTATE OF CLEAD RANDALL GENNINGS | $42,000.00 | $42,000.00 | 1 | | | | |
| 21856 | | THE ESTATE OF CLELL KITCHEN | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 10800 | | THE ESTATE OF CLEMENT BERNARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 20473 | | THE ESTATE OF CLEVELAND L WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11099 | | THE ESTATE OF CLIFFORD BARTEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17273 | | THE ESTATE OF CLIFFORD BLAKESLEE | $7,500.00 | $7,500.00 | 1 | | | | |
| 21549 | | THE ESTATE OF CLIFFORD CRUZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 16253 | | THE ESTATE OF CLIFFORD F WINTERHALTER | $20,000.00 | $20,000.00 | 1 | | | | |
| 9850 | | THE ESTATE OF CLIFFORD MAHAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18011 | | THE ESTATE OF CLIFFORD R DAWSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 22339 | | THE ESTATE OF CLIFFORD W HYDE SR. | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 5481 | | THE ESTATE OF CLIFTON B ROBERTSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 13723 | | THE ESTATE OF CLIFTON ENOCH ROBINSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 18213 | | THE ESTATE OF CLIFTON LAMAR BIRCH | $42,000.00 | $42,000.00 | 1 | | | | |
| 20232 | | THE ESTATE OF CLIFTON MARCROM | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17816 | | THE ESTATE OF CLINTON A MC CLOUD | $180,000.00 | $180,000.00 | 1 | | | | |
| 21393 | | THE ESTATE OF CLINTON BECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 16119 | | THE ESTATE OF CLINTON LEROY BAXLEY JR | $1.00 | $1.00 | 1 | | | | |
| 6034 | | THE ESTATE OF CLINTON MERLE TOWNS SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 21995 | | THE ESTATE OF CLOVIS R DUNN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13666 | | THE ESTATE OF CLYDE FRANKLIN DOUG BEAVER | $7,500.00 | $7,500.00 | 1 | | | | |
| 11570 | | THE ESTATE OF CLYDE FRASIER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11927 | | THE ESTATE OF CLYDE FULLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 14140 | | THE ESTATE OF CLYDE G NIXON | $180,000.00 | $180,000.00 | 1 | | | | |
| 17889 | | THE ESTATE OF CLYDE GRAVELY | $7,500.00 | $7,500.00 | 1 | | | | |
| 21711 | | THE ESTATE OF CLYDE HADDOCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22312 | | THE ESTATE OF CLYDE N WOOD | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 16231 | | THE ESTATE OF CLYDE WHEELER | $180,000.00 | $180,000.00 | 1 | | | | |
| 22067 | | THE ESTATE OF COLVIN W SMITH | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 19823 | | THE ESTATE OF COMILLO LEONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20310 | | THE ESTATE OF CONLEY M KING | $180,000.00 | $180,000.00 | 1 | | | | |
| 18377 | | THE ESTATE OF CONNIE CHANDLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8580 | | THE ESTATE OF CONRAD C ZIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6198 | | THE ESTATE OF CONRAD F GOLLNITZ | $20,000.00 | $20,000.00 | 1 | | | | |
| 7644 | | THE ESTATE OF CONRAD G AUBIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18532 | | THE ESTATE OF CONRAD G NIELSEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 21883 | | THE ESTATE OF CONRAD LACHANCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20097 | | THE ESTATE OF CONSTANCE L SMITH | $50,000.00 | $50,000.00 | 1 | | | | |
| 14528 | | THE ESTATE OF CONSTANTINE BOGUS | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20126 | | THE ESTATE OF CONSTANTINE COSTAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 22465 | | THE ESTATE OF CONSTANTINE S KOUTSAKIS | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 22352 | | THE ESTATE OF CONSTANTINO JOSEPH MECCARELLO | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 5418 | | THE ESTATE OF CORNELIUS F MOYNIHAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20274 | | THE ESTATE OF CORNELIUS FRANCIS MCDADE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20999 | | THE ESTATE OF CORNELIUS OSBORNE | $20,000.00 | $20,000.00 | 1 | | | | |
| 15505 | | THE ESTATE OF COSIMO LIBERATORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17423 | | THE ESTATE OF COSMO A FARINA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12498 | | THE ESTATE OF CRAIG P SEE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9634 | | THE ESTATE OF CRAIG S MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13736 | | THE ESTATE OF CRESCENZO GALANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 15135 | | THE ESTATE OF CULLEN CHAMBERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22527 | | THE ESTATE OF CURTIS L NEPHEW | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20141 | | THE ESTATE OF CURTIS LEE COOPER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 17983 | | THE ESTATE OF CURTIS RAY WHITE | $20,000.00 | $20,000.00 | 1 | | | | |
| 13407 | | THE ESTATE OF D W SHERIDAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 17821 | | THE ESTATE OF D`ANTHONY GRAHAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 22716 | | THE ESTATE OF DALE A FISHER | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 21624 | | THE ESTATE OF DALE A LITTLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 22546 | | THE ESTATE OF DALE EITNEIER | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 12519 | | THE ESTATE OF DALE J JARVIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 13014 | | THE ESTATE OF DALE L HENDEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5810 | | THE ESTATE OF DALE L WATERBURY SR. | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13563 | | THE ESTATE OF DALE R TOBOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14128 | | THE ESTATE OF DALE WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6634 | | THE ESTATE OF DAMIANO QUATTROCCHI | $14,000.00 | $14,000.00 | 1 | | | | |
| 19175 | | THE ESTATE OF DAN K PEPPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9583 | | THE ESTATE OF DANIEL A BLANCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8276 | | THE ESTATE OF DANIEL A DI MATTEO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7118 | | THE ESTATE OF DANIEL C BONGIORNI | $180,000.00 | $180,000.00 | 1 | | | | |
| 16891 | | THE ESTATE OF DANIEL CASHMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6897 | | THE ESTATE OF DANIEL DI MEGLIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 4631 | | THE ESTATE OF DANIEL F MC DERMOTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 19963 | | THE ESTATE OF DANIEL F PLOWE | $180,000.00 | $180,000.00 | 1 | | | | |
| 22575 | | THE ESTATE OF DANIEL F TOOMEY | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 16440 | | THE ESTATE OF DANIEL F ULINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 17256 | | THE ESTATE OF DANIEL FEE | $42,000.00 | $42,000.00 | 1 | | | | |
| 13777 | | THE ESTATE OF DANIEL FITZPATRICK | $1.00 | $1.00 | 1 | | | | |
| 5348 | | THE ESTATE OF DANIEL GIOVANNANGELO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22184 | | THE ESTATE OF DANIEL H SIX | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 21394 | | THE ESTATE OF DANIEL HELMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 6317 | | THE ESTATE OF DANIEL HIVELY | $50,000.00 | $50,000.00 | 1 | | | | |
| 11192 | | THE ESTATE OF DANIEL J CITRON | $180,000.00 | $180,000.00 | 1 | | | | |
| 8821 | | THE ESTATE OF DANIEL J COLLINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5666 | | THE ESTATE OF DANIEL J COYNE | $180,000.00 | $180,000.00 | 1 | | | | |
| 21017 | | THE ESTATE OF DANIEL J DAVIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15551 | | THE ESTATE OF DANIEL J MURPHY | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8748 | | THE ESTATE OF DANIEL J SHINE | $20,000.00 | $20,000.00 | 1 | | | | |
| 7683 | | THE ESTATE OF DANIEL J SULLIVAN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 21908 | | THE ESTATE OF DANIEL LYNCH | $14,000.00 | $14,000.00 | 1 | | | | |
| 21841 | | THE ESTATE OF DANIEL M MAUPIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19579 | | THE ESTATE OF DANIEL MAYNARD PRATT | $180,000.00 | $180,000.00 | 1 | | | | |
| 6003 | | THE ESTATE OF DANIEL MC NEILL | $180,000.00 | $180,000.00 | 1 | | | | |
| 20409 | | THE ESTATE OF DANIEL PATRICK FIERRO | $20,000.00 | $20,000.00 | 1 | | | | |
| 8421 | | THE ESTATE OF DANIEL R HANEWINCKEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 19763 | | THE ESTATE OF DANIEL R VELTHOVEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5200 | | THE ESTATE OF DANIEL ROBINSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 5378 | | THE ESTATE OF DANIEL RUGGIERO | $180,000.00 | $180,000.00 | 1 | | | | |
| 18760 | | THE ESTATE OF DANIEL S WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18091 | | THE ESTATE OF DANIEL SACKNOFF | $180,000.00 | $180,000.00 | 1 | | | | |
| 21902 | | THE ESTATE OF DANIEL T JERZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7759 | | THE ESTATE OF DANIEL TORRETTA | $42,000.00 | $42,000.00 | 1 | | | | |
| 20882 | | THE ESTATE OF DANIEL W MURRAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 20271 | | THE ESTATE OF DANTE A CERCHIARA | $20,000.00 | $20,000.00 | 1 | | | | |
| 19504 | | THE ESTATE OF DARNELL WARREN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7447 | | THE ESTATE OF DARREL DEWAYNE JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 7753 | | THE ESTATE OF DARREL SNYDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12114 | | THE ESTATE OF DARRELL C COVERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 10703 | | THE ESTATE OF DARRELL J CLAY | $180,000.00 | $180,000.00 | 1 | | | | |
| 18375 | | THE ESTATE OF DARRYL WILLIAM BALLOWE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 6271 | | THE ESTATE OF DARWIN N GRANGER | $20,000.00 | $20,000.00 | 1 | | | | |
| 18268 | | THE ESTATE OF DAVE JAMES | $180,000.00 | $180,000.00 | 1 | | | | |
| 19152 | | THE ESTATE OF DAVID A CURRIE | $42,000.00 | $42,000.00 | 1 | | | | |
| 8575 | | THE ESTATE OF DAVID BENSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 8895 | | THE ESTATE OF DAVID BIANCUCCI | $14,000.00 | $14,000.00 | 1 | | | | |
| 8288 | | THE ESTATE OF DAVID BLENKENSOPP | $42,000.00 | $42,000.00 | 1 | | | | |
| 14941 | | THE ESTATE OF DAVID BOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16471 | | THE ESTATE OF DAVID C DAVIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 16311 | | THE ESTATE OF DAVID C MONK | $14,000.00 | $14,000.00 | 1 | | | | |
| 12574 | | THE ESTATE OF DAVID C NIEMCZYK | $42,000.00 | $42,000.00 | 1 | | | | |
| 9243 | | THE ESTATE OF DAVID CURTISS KOGEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 13750 | | THE ESTATE OF DAVID DE MEYER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15416 | | THE ESTATE OF DAVID DOCKERY | $180,000.00 | $180,000.00 | 1 | | | | |
| 8092 | | THE ESTATE OF DAVID E BIRDOU | $50,000.00 | $50,000.00 | 1 | | | | |
| 11037 | | THE ESTATE OF DAVID E LEMBKE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 9028 | | THE ESTATE OF DAVID F CAMERON | $14,000.00 | $14,000.00 | 1 | | | | |
| 20772 | | THE ESTATE OF DAVID F DUNNING | $42,000.00 | $42,000.00 | 1 | | | | |
| 7556 | | THE ESTATE OF DAVID F LAMBO | $180,000.00 | $180,000.00 | 1 | | | | |
| 6729 | | THE ESTATE OF DAVID G MONTEROSSO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7957 | | THE ESTATE OF DAVID GUNN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12216 | | THE ESTATE OF DAVID H ALLEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 11100 | | THE ESTATE OF DAVID H HARTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20823 | | THE ESTATE OF DAVID H MORRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13156 | | THE ESTATE OF DAVID J HAGGART | $2,500.00 | $2,500.00 | 1 | | | | |
| 12724 | | THE ESTATE OF DAVID JOHN RYDER | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19727 | | THE ESTATE OF DAVID L HURST | $300.00 | $300.00 | 1 | | | | |
| 12912 | | THE ESTATE OF DAVID L LYNCH | $42,000.00 | $42,000.00 | 1 | | | | |
| 16349 | | THE ESTATE OF DAVID L OTTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9366 | | THE ESTATE OF DAVID L POWELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18965 | | THE ESTATE OF DAVID L ROBBINS | $180,000.00 | $180,000.00 | 1 | | | | |
| 5507 | | THE ESTATE OF DAVID L SMALL SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 20330 | | THE ESTATE OF DAVID LEE DIBBEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14672 | | THE ESTATE OF DAVID M BOTTOM | $180,000.00 | $180,000.00 | 1 | | | | |
| 5191 | | THE ESTATE OF DAVID M FAGGIONE | $1.00 | $1.00 | 1 | | | | |
| 16745 | | THE ESTATE OF DAVID M TOBIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 14102 | | THE ESTATE OF DAVID MIGDAL | $180,000.00 | $180,000.00 | 1 | | | | |
| 22204 | | THE ESTATE OF DAVID PEACOCK SR. | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 4792 | | THE ESTATE OF DAVID R CIRILLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8711 | | THE ESTATE OF DAVID R HAIRSTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 21120 | | THE ESTATE OF DAVID S BROWN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18740 | | THE ESTATE OF DAVID S LAMBERT JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10673 | | THE ESTATE OF DAVID S SELWYN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15268 | | THE ESTATE OF DAVID S SOLOMON | $20,000.00 | $20,000.00 | 1 | | | | |
| 17703 | | THE ESTATE OF DAVID SASLOW | $180,000.00 | $180,000.00 | 1 | | | | |
| 21625 | | THE ESTATE OF DAVID SHNIDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 21123 | | THE ESTATE OF DAVID TANNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8772 | | THE ESTATE OF DAVID W BATH | $42,000.00 | $42,000.00 | 1 | | | | |
| 6214 | | THE ESTATE OF DAVID WEAVER | $180,000.00 | $180,000.00 | 1 | | | | |
| 20102 | | THE ESTATE OF DE VILUS GRAY | $180,000.00 | $180,000.00 | 1 | | | | |
| 22297 | | THE ESTATE OF DEANNA PATTERSON | $1.00 | $1.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13518 | | THE ESTATE OF DEBRA JEAN MAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20264 | | THE ESTATE OF DEFORREST TAYLOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 16577 | | THE ESTATE OF DELBERT ARTHUR SIMMONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18033 | | THE ESTATE OF DELBERT J COBB | $2,500.00 | $2,500.00 | 1 | | | | |
| 18368 | | THE ESTATE OF DELENA M DAVIS TARVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17063 | | THE ESTATE OF DELMA L KIMBLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8266 | | THE ESTATE OF DEMETRIO MAMMI | $180,000.00 | $180,000.00 | 1 | | | | |
| 5952 | | THE ESTATE OF DENIS F NICASTRO | $42,000.00 | $42,000.00 | 1 | | | | |
| 9174 | | THE ESTATE OF DENISE M OBREMSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 17378 | | THE ESTATE OF DENNIS E HORICK | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 20532 | | THE ESTATE OF DENNIS FERRIERI | $7,500.00 | $7,500.00 | 1 | | | | |
| 18384 | | THE ESTATE OF DENNIS GARNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15852 | | THE ESTATE OF DENNIS H DERRER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11529 | | THE ESTATE OF DENNIS M LADUE | $180,000.00 | $180,000.00 | 1 | | | | |
| 13250 | | THE ESTATE OF DENNIS WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12508 | | THE ESTATE OF DENO CRICONES | $14,000.00 | $14,000.00 | 1 | | | | |
| 18187 | | THE ESTATE OF DEOTISE BISHOP SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22330 | | THE ESTATE OF DERKLEE DANNER | $50,000.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 17133 | | THE ESTATE OF DERRELL WAYDE THOMAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16721 | | THE ESTATE OF DESS CALVERT | $20,000.00 | $20,000.00 | 1 | | | | |
| 19750 | | THE ESTATE OF DEWAYNE F TUGGLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 18650 | | THE ESTATE OF DEWEY T DOKE | $20,000.00 | $20,000.00 | 1 | | | | |
| 4770 | | THE ESTATE OF DIANE FITZGERALD | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8750 | | THE ESTATE OF DINO GOVONI | $180,000.00 | $180,000.00 | 1 | | | | |
| 5271 | | THE ESTATE OF DOLORES PECORARO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16556 | | THE ESTATE OF DOLPH E HOLM | $42,000.00 | $42,000.00 | 1 | | | | |
| 20054 | | THE ESTATE OF DOLUSTER MCFERGUSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 12483 | | THE ESTATE OF DOMENIC FABRIZIO | $14,000.00 | $14,000.00 | 1 | | | | |
| 20484 | | THE ESTATE OF DOMENIC N MATTIELLI | $180,000.00 | $180,000.00 | 1 | | | | |
| 5906 | | THE ESTATE OF DOMENICA COHEN | $1.00 | $1.00 | 1 | | | | |
| 10910 | | THE ESTATE OF DOMENICK N SERINI | $180,000.00 | $180,000.00 | 1 | | | | |
| 18911 | | THE ESTATE OF DOMENICO CANZANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9773 | | THE ESTATE OF DOMINIC A CONTE | $14,000.00 | $14,000.00 | 1 | | | | |
| 11990 | | THE ESTATE OF DOMINIC ANTHONY UNGARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19774 | | THE ESTATE OF DOMINIC DOLGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 8007 | | THE ESTATE OF DOMINIC ELIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 6769 | | THE ESTATE OF DOMINIC F PARRILLO JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16944 | | THE ESTATE OF DOMINIC LOMANNO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8745 | | THE ESTATE OF DOMINIC MARMO | $42,000.00 | $42,000.00 | 1 | | | | |
| 22768 | | THE ESTATE OF DOMINIC MICKEY M LATTUCA | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 15411 | | THE ESTATE OF DOMINIC PETER SELVAGGIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21455 | | THE ESTATE OF DOMINICK BARRESE | $42,000.00 | $42,000.00 | 1 | | | | |
| 17168 | | THE ESTATE OF DOMINICK BRASCIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 8289 | | THE ESTATE OF DOMINICK C FAUSTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17110 | | THE ESTATE OF DOMINICK CACCHIO | $50,000.00 | $50,000.00 | 1 | | | | |
| 5876 | | THE ESTATE OF DOMINICK DE FABIO | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17589 | | THE ESTATE OF DOMINICK DE MARINIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8668 | | THE ESTATE OF DOMINICK J DIBLASI | $7,500.00 | $7,500.00 | 1 | | | | |
| 17348 | | THE ESTATE OF DOMINICK J FAZIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16541 | | THE ESTATE OF DOMINICK J MELE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16641 | | THE ESTATE OF DOMINICK J SALZANO | $20,000.00 | $20,000.00 | 1 | | | | |
| 19886 | | THE ESTATE OF DOMINICK LEPORE | $14,000.00 | $14,000.00 | 1 | | | | |
| 7502 | | THE ESTATE OF DOMINICK M CONTI SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 13124 | | THE ESTATE OF DOMINICK PANZERA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9475 | | THE ESTATE OF DOMINICK SAVINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 8263 | | THE ESTATE OF DOMINICK SCELZI SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 13151 | | THE ESTATE OF DON DEHART | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 18435 | | THE ESTATE OF DON RAY DRENNAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19510 | | THE ESTATE OF DON WARE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14021 | | THE ESTATE OF DONALD A BAILEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 15195 | | THE ESTATE OF DONALD A BROWN | $50,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 7570 | | THE ESTATE OF DONALD A DARCANGELO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12731 | | THE ESTATE OF DONALD A FAKLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11270 | | THE ESTATE OF DONALD A LEWIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 16570 | | THE ESTATE OF DONALD A ROOT SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 14766 | | THE ESTATE OF DONALD A SUCESE | $1.00 | $1.00 | 1 | | | | |
| 17373 | | THE ESTATE OF DONALD B PRENTICE | $180,000.00 | $180,000.00 | 1 | | | | |
| 7430 | | THE ESTATE OF DONALD BERTREN CAVE | $42,000.00 | $42,000.00 | 1 | | | | |
| 19021 | | THE ESTATE OF DONALD BUTTS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 21156 | | THE ESTATE OF DONALD C ALLEN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20317 | | THE ESTATE OF DONALD C BLIVEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12524 | | THE ESTATE OF DONALD C PALMATIER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12341 | | THE ESTATE OF DONALD C PEPPER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8184 | | THE ESTATE OF DONALD C PRESTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9973 | | THE ESTATE OF DONALD C PRITCHETT | $14,000.00 | $14,000.00 | 1 | | | | |
| 12591 | | THE ESTATE OF DONALD COATES | $42,000.00 | $42,000.00 | 1 | | | | |
| 16039 | | THE ESTATE OF DONALD E LAYMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18178 | | THE ESTATE OF DONALD E MATTESON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7304 | | THE ESTATE OF DONALD E MORAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 9326 | | THE ESTATE OF DONALD E MOREY | $14,000.00 | $14,000.00 | 1 | | | | |
| 20996 | | THE ESTATE OF DONALD E NAYLOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 14380 | | THE ESTATE OF DONALD E SIERING | $20,000.00 | $20,000.00 | 1 | | | | |
| 6305 | | THE ESTATE OF DONALD E STOLLERY | $50,000.00 | $50,000.00 | 1 | | | | |
| 7298 | | THE ESTATE OF DONALD E WILSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 9989 | | THE ESTATE OF DONALD ELY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13872 | | THE ESTATE OF DONALD F LAGASSE | $300.00 | $300.00 | 1 | | | | |
| 11703 | | THE ESTATE OF DONALD F MOONEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 19100 | | THE ESTATE OF DONALD F TOBACK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16707 | | THE ESTATE OF DONALD F VER HAGUE | $20,000.00 | $20,000.00 | 1 | | | | |
| 6994 | | THE ESTATE OF DONALD FORD | $180,000.00 | $180,000.00 | 1 | | | | |
| 10945 | | THE ESTATE OF DONALD G EDBAUER | $7,500.00 | $7,500.00 | 1 | | | | |
| 9048 | | THE ESTATE OF DONALD G LEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10098 | | THE ESTATE OF DONALD G MCCOMBES | $7,500.00 | $7,500.00 | 1 | | | | |
| 10765 | | THE ESTATE OF DONALD G MOORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20527 | | THE ESTATE OF DONALD GOLD | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 17180 | | THE ESTATE OF DONALD GRIMMETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14389 | | THE ESTATE OF DONALD H BARR | $180,000.00 | $180,000.00 | 1 | | | | |
| 5642 | | THE ESTATE OF DONALD H MC CARTHY | $1.00 | $1.00 | 1 | | | | |
| 8611 | | THE ESTATE OF DONALD H SAWYER | $42,000.00 | $42,000.00 | 1 | | | | |
| 12140 | | THE ESTATE OF DONALD H SAYER | $20,000.00 | $20,000.00 | 1 | | | | |
| 10088 | | THE ESTATE OF DONALD H SMALLWOOD | $14,000.00 | $14,000.00 | 1 | | | | |
| 18428 | | THE ESTATE OF DONALD HASKINS | $180,000.00 | $180,000.00 | 1 | | | | |
| 22131 | | THE ESTATE OF DONALD HILLMAN | $2,500.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 17240 | | THE ESTATE OF DONALD HOMER GWYNN | $42,000.00 | $42,000.00 | 1 | | | | |
| 19921 | | THE ESTATE OF DONALD HULL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12294 | | THE ESTATE OF DONALD J CAMPBELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13945 | | THE ESTATE OF DONALD J KECK | $180,000.00 | $180,000.00 | 1 | | | | |
| 9456 | | THE ESTATE OF DONALD J KOENIG | $180,000.00 | $180,000.00 | 1 | | | | |
| 14677 | | THE ESTATE OF DONALD J KUEBLER | $300.00 | $300.00 | 1 | | | | |
| 8102 | | THE ESTATE OF DONALD J PRASHAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 7600 | | THE ESTATE OF DONALD J RYDER | $42,000.00 | $42,000.00 | 1 | | | | |
| 14356 | | THE ESTATE OF DONALD J SARVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9815 | | THE ESTATE OF DONALD JENSEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 12306 | | THE ESTATE OF DONALD K CROWELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 19463 | | THE ESTATE OF DONALD K LONG | $42,000.00 | $42,000.00 | 1 | | | | |
| 16396 | | THE ESTATE OF DONALD K MURPHY | $180,000.00 | $180,000.00 | 1 | | | | |
| 12733 | | THE ESTATE OF DONALD L DUELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6568 | | THE ESTATE OF DONALD L LINCOLN | $50,000.00 | $50,000.00 | 1 | | | | |
| 20450 | | THE ESTATE OF DONALD L LOVE | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11457 | | THE ESTATE OF DONALD L STERNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 11669 | | THE ESTATE OF DONALD L WRIGHT | $42,000.00 | $42,000.00 | 1 | | | | |
| 21412 | | THE ESTATE OF DONALD LAWRENCE ROBBINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 19328 | | THE ESTATE OF DONALD LEE VANDERBURG | $2,500.00 | $2,500.00 | 1 | | | | |
| 10963 | | THE ESTATE OF DONALD M GILES | $50,000.00 | $50,000.00 | 1 | | | | |
| 14057 | | THE ESTATE OF DONALD MALYSZA | $1.00 | $1.00 | 1 | | | | |
| 5436 | | THE ESTATE OF DONALD MICHELS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15827 | | THE ESTATE OF DONALD MONACO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7930 | | THE ESTATE OF DONALD NICHOLAS JACHURA | $2,500.00 | $2,500.00 | 1 | | | | |
| 20424 | | THE ESTATE OF DONALD NOSTROM | $180,000.00 | $180,000.00 | 1 | | | | |
| 7387 | | THE ESTATE OF DONALD O`CONNOR | $20,000.00 | $20,000.00 | 1 | | | | |
| 16167 | | THE ESTATE OF DONALD PAUL MULVANEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 16986 | | THE ESTATE OF DONALD PETER REA SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7592 | | THE ESTATE OF DONALD PRICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10884 | | THE ESTATE OF DONALD R COUTANT | $180,000.00 | $180,000.00 | 1 | | | | |
| 11055 | | THE ESTATE OF DONALD R DOWNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7811 | | THE ESTATE OF DONALD R KUBLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15599 | | THE ESTATE OF DONALD R LUCAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12666 | | THE ESTATE OF DONALD R PORTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17954 | | THE ESTATE OF DONALD REASINGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8359 | | THE ESTATE OF DONALD REID | $14,000.00 | $14,000.00 | 1 | | | | |
| 17239 | | THE ESTATE OF DONALD ROCKWELL | $1.00 | $1.00 | 1 | | | | |
| 9952 | | THE ESTATE OF DONALD S HALLENBECK | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 22125 | | THE ESTATE OF DONALD S MILLER | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 9348 | | THE ESTATE OF DONALD SCHISKE | $50,000.00 | $50,000.00 | 1 | | | | |
| 19127 | | THE ESTATE OF DONALD SHUSTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13362 | | THE ESTATE OF DONALD SIMMONS | $42,000.00 | $42,000.00 | 1 | | | | |
| 7540 | | THE ESTATE OF DONALD SKELTON | $14,000.00 | $14,000.00 | 1 | | | | |
| 20902 | | THE ESTATE OF DONALD T BLAIR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16162 | | THE ESTATE OF DONALD T EDWARDS | $42,000.00 | $42,000.00 | 1 | | | | |
| 12199 | | THE ESTATE OF DONALD V MCINNIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 8232 | | THE ESTATE OF DONALD V VAN SICKLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10801 | | THE ESTATE OF DONALD W RIDDELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 20577 | | THE ESTATE OF DONALD WALTER JOCK | $20,000.00 | $20,000.00 | 1 | | | | |
| 20030 | | THE ESTATE OF DONALD WENTWORTH | $42,000.00 | $42,000.00 | 1 | | | | |
| 7647 | | THE ESTATE OF DONALD WILSON DENNY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15830 | | THE ESTATE OF DONATO SCIULLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6407 | | THE ESTATE OF DONNIE F MATLOCK | $42,000.00 | $42,000.00 | 1 | | | | |
| 17617 | | THE ESTATE OF DORMAN C DANIEL | $14,000.00 | $14,000.00 | 1 | | | | |
| 7456 | | THE ESTATE OF DOROTHY CONZEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6064 | | THE ESTATE OF DOROTHY HELEN WILLIAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 10042 | | THE ESTATE OF DOROTHY P CARTWRIGHT | $180,000.00 | $180,000.00 | 1 | | | | |
| 15871 | | THE ESTATE OF DOROTHY T BOVA | $42,000.00 | $42,000.00 | 1 | | | | |
| 13307 | | THE ESTATE OF DOUGLAS ALDRIDGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12139 | | THE ESTATE OF DOUGLAS C HARTSON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 10701 | | THE ESTATE OF DOUGLAS CURTIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 14076 | | THE ESTATE OF DOUGLAS F QUINN | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 7331 | | THE ESTATE OF DOUGLAS GREENBAUM | $180,000.00 | $180,000.00 | 1 | | | | |
| 8308 | | THE ESTATE OF DOUGLAS J WALKER | $2,500.00 | | | $2,500.00 | 1 | | |
| 15107 | | THE ESTATE OF DOUGLAS LEE BROTHERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17864 | | THE ESTATE OF DOUGLAS M ALLISON | $180,000.00 | $180,000.00 | 1 | | | | |
| 17407 | | THE ESTATE OF DOUGLAS RAYMOND FOWLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 20910 | | THE ESTATE OF DOUGLAS WALROND | $180,000.00 | $180,000.00 | 1 | | | | |
| 11979 | | THE ESTATE OF DOYLE E HULSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12174 | | THE ESTATE OF DOYLE E MORGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17371 | | THE ESTATE OF DUANE A PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12360 | | THE ESTATE OF DUDLEY BRYANT | $42,000.00 | $42,000.00 | 1 | | | | |
| 7865 | | THE ESTATE OF DUGAN C MAXEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 5829 | | THE ESTATE OF EARL C SMAWLEY III | $180,000.00 | $180,000.00 | 1 | | | | |
| 20452 | | THE ESTATE OF EARL E LESLIE | $20,000.00 | $20,000.00 | 1 | | | | |
| 6215 | | THE ESTATE OF EARL HOOKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19870 | | THE ESTATE OF EARL MONETTE | $42,000.00 | $42,000.00 | 1 | | | | |
| 6158 | | THE ESTATE OF EARL N PEASLEE SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 10946 | | THE ESTATE OF EARL R HANMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19756 | | THE ESTATE OF EARL R PAYNE | $42,000.00 | $42,000.00 | 1 | | | | |
| 16679 | | THE ESTATE OF EARL T JONES | $20,000.00 | $20,000.00 | 1 | | | | |
| 7223 | | THE ESTATE OF EARLIE S MONTGOMERY | $180,000.00 | $180,000.00 | 1 | | | | |
| 11564 | | THE ESTATE OF EARNEST JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 18669 | | THE ESTATE OF EBER V JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 7605 | | THE ESTATE OF ED K BO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10691 | | THE ESTATE OF EDDIE DEE THOMPSON SR. | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|---------|-------|---------|-------|----------|----------|
| 22667 | | THE ESTATE OF EDDIE MCMILLIAN | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 20967 | | THE ESTATE OF EDDIE MOULTRIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5842 | | THE ESTATE OF EDDY CASIANO | $1.00 | $1.00 | 1 | | | | |
| 10620 | | THE ESTATE OF EDGAR HAMILTON | $1.00 | $1.00 | 1 | | | | |
| 9203 | | THE ESTATE OF EDGAR W BOWSER | $20,000.00 | $20,000.00 | 1 | | | | |
| 20702 | | THE ESTATE OF EDMOND C DESIMONE | $1.00 | $1.00 | 1 | | | | |
| 15430 | | THE ESTATE OF EDMUND BECKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13041 | | THE ESTATE OF EDMUND PROULX | $42,000.00 | $42,000.00 | 1 | | | | |
| 18106 | | THE ESTATE OF EDMUND ROWELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 14124 | | THE ESTATE OF EDNA JOAN HOLLANDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 18642 | | THE ESTATE OF EDWARD A DOMBROWSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 17553 | | THE ESTATE OF EDWARD A KACZYNSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11156 | | THE ESTATE OF EDWARD A MARTINI | $42,000.00 | $42,000.00 | 1 | | | | |
| 12930 | | THE ESTATE OF EDWARD A VAN-DECKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19804 | | THE ESTATE OF EDWARD A WHITE | $42,000.00 | $42,000.00 | 1 | | | | |
| 19422 | | THE ESTATE OF EDWARD ADAMIAK | $42,000.00 | $42,000.00 | 1 | | | | |
| 13395 | | THE ESTATE OF EDWARD ALBERT WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18142 | | THE ESTATE OF EDWARD ANASTASIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 8930 | | THE ESTATE OF EDWARD ANSELMI | $180,000.00 | $180,000.00 | 1 | | | | |
| 20871 | | THE ESTATE OF EDWARD AQUILA | $42,000.00 | $42,000.00 | 1 | | | | |
| 16306 | | THE ESTATE OF EDWARD BLACKMON | $42,000.00 | $42,000.00 | 1 | | | | |
| 18599 | | THE ESTATE OF EDWARD BLAKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14063 | | THE ESTATE OF EDWARD BRADY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13630 | | THE ESTATE OF EDWARD BRODERICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 6282 | | THE ESTATE OF EDWARD BUNK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20011 | | THE ESTATE OF EDWARD C BASIL | $14,000.00 | $14,000.00 | 1 | | | | |
| 5391 | | THE ESTATE OF EDWARD C FREELAND | $42,000.00 | $42,000.00 | 1 | | | | |
| 17165 | | THE ESTATE OF EDWARD C GOEBEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 16331 | | THE ESTATE OF EDWARD C MARTIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 13739 | | THE ESTATE OF EDWARD CALLAHAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 6401 | | THE ESTATE OF EDWARD CANNON | $180,000.00 | $180,000.00 | 1 | | | | |
| 6813 | | THE ESTATE OF EDWARD CHRISTENSEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 17772 | | THE ESTATE OF EDWARD CLEVELAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 20855 | | THE ESTATE OF EDWARD D BERGEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13671 | | THE ESTATE OF EDWARD D GRANT | $50,000.00 | $50,000.00 | 1 | | | | |
| 19761 | | THE ESTATE OF EDWARD D KING | $42,000.00 | $42,000.00 | 1 | | | | |
| 20955 | | THE ESTATE OF EDWARD D MORSE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9854 | | THE ESTATE OF EDWARD D PATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17486 | | THE ESTATE OF EDWARD D STEVES SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 20410 | | THE ESTATE OF EDWARD D STEWART | $2,500.00 | $2,500.00 | 1 | | | | |
| 18189 | | THE ESTATE OF EDWARD DEVITA | $42,000.00 | $42,000.00 | 1 | | | | |
| 14912 | | THE ESTATE OF EDWARD DOEDEMA | $7,500.00 | $7,500.00 | 1 | | | | |
| 10064 | | THE ESTATE OF EDWARD DOUGHERTY | $180,000.00 | $180,000.00 | 1 | | | | |
| 21027 | | THE ESTATE OF EDWARD DROZDOFF | $180,000.00 | $180,000.00 | 1 | | | | |
| 17215 | | THE ESTATE OF EDWARD E ECKEL | $1.00 | $1.00 | 1 | | | | |
| 4719 | | THE ESTATE OF EDWARD E RONDEAU SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 6532 | | THE ESTATE OF EDWARD ELCO POWERS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16025 | | THE ESTATE OF EDWARD EUGENE WYANT SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 12106 | | THE ESTATE OF EDWARD F GORMAN | $1.00 | $1.00 | 1 | | | X | No Signature |
| 9042 | | THE ESTATE OF EDWARD F KAMINSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13290 | | THE ESTATE OF EDWARD F MARTENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9702 | | THE ESTATE OF EDWARD F RATCLIFFE | $42,000.00 | $42,000.00 | 1 | | | | |
| 21086 | | THE ESTATE OF EDWARD F WALKER | $42,000.00 | $42,000.00 | 1 | | | | |
| 21486 | | THE ESTATE OF EDWARD F WHIMPLE JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5398 | | THE ESTATE OF EDWARD FALTISCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9848 | | THE ESTATE OF EDWARD GILLIGAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22480 | | THE ESTATE OF EDWARD GUNTRIPP | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 15669 | | THE ESTATE OF EDWARD H HEATH | $180,000.00 | $180,000.00 | 1 | | | | |
| 6263 | | THE ESTATE OF EDWARD H KEIGHRON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5598 | | THE ESTATE OF EDWARD H O`DONNELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 10803 | | THE ESTATE OF EDWARD H WHITE | $20,000.00 | $20,000.00 | 1 | | | | |
| 21707 | | THE ESTATE OF EDWARD HABERSHAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 9591 | | THE ESTATE OF EDWARD HALBIG | $42,000.00 | $42,000.00 | 1 | | | | |
| 14219 | | THE ESTATE OF EDWARD HANRATTY | $14,000.00 | $14,000.00 | 1 | | | | |
| 18820 | | THE ESTATE OF EDWARD HANS STROM | $42,000.00 | $42,000.00 | 1 | | | | |
| 15899 | | THE ESTATE OF EDWARD HARRIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 21824 | | THE ESTATE OF EDWARD J ARSENAULT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16256 | | THE ESTATE OF EDWARD J DEAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22649 | | THE ESTATE OF EDWARD J HAUCK | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 14832 | | THE ESTATE OF EDWARD J KENNEDY | $50,000.00 | $50,000.00 | 1 | | | | |
| 6507 | | THE ESTATE OF EDWARD J MADAR | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|-------------------|-------|----------|----------|
| 17877 | | THE ESTATE OF EDWARD J MAGNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21668 | | THE ESTATE OF EDWARD J MURRAY | $14,000.00 | $14,000.00 | 1 | | | | |
| 14862 | | THE ESTATE OF EDWARD J RENDT | $2,500.00 | $2,500.00 | 1 | | | | |
| 21429 | | THE ESTATE OF EDWARD J RINGWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 21988 | | THE ESTATE OF EDWARD J SABATINI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 8395 | | THE ESTATE OF EDWARD J SCHAEFER | $300.00 | $300.00 | 1 | | | | |
| 18844 | | THE ESTATE OF EDWARD J TROTTA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9374 | | THE ESTATE OF EDWARD JAMES YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |
| 6513 | | THE ESTATE OF EDWARD KANIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 11302 | | THE ESTATE OF EDWARD KENNEDY | $7,500.00 | $7,500.00 | 1 | | | | |
| 6340 | | THE ESTATE OF EDWARD L JEMIOLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 19920 | | THE ESTATE OF EDWARD L KRUS | $42,000.00 | $42,000.00 | 1 | | | | |
| 21073 | | THE ESTATE OF EDWARD L VOTTERO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16756 | | THE ESTATE OF EDWARD LEBEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 12766 | | THE ESTATE OF EDWARD LEIBOWITZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 11408 | | THE ESTATE OF EDWARD LLOYD | $300.00 | $300.00 | 1 | | | | |
| 5875 | | THE ESTATE OF EDWARD M MC INERNEY JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 10245 | | THE ESTATE OF EDWARD M NAGLE | $20,000.00 | $20,000.00 | 1 | | | | |
| 11639 | | THE ESTATE OF EDWARD M SOOS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20133 | | THE ESTATE OF EDWARD MASEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 9141 | | THE ESTATE OF EDWARD MCLAUGHLIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 14404 | | THE ESTATE OF EDWARD MILLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19634 | | THE ESTATE OF EDWARD MOLAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15921 | | THE ESTATE OF EDWARD MURRAY | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 17349 | | THE ESTATE OF EDWARD O`HALLORAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17560 | | THE ESTATE OF EDWARD P BARBOLISH | $180,000.00 | $180,000.00 | 1 | | | | |
| 9179 | | THE ESTATE OF EDWARD P FRANK | $42,000.00 | $42,000.00 | 1 | | | | |
| 13980 | | THE ESTATE OF EDWARD P KOSCHEN | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14428 | | THE ESTATE OF EDWARD PARKER | $42,000.00 | $42,000.00 | 1 | | | | |
| 18195 | | THE ESTATE OF EDWARD R LEOPOLD | $20,000.00 | $20,000.00 | 1 | | | | |
| 12903 | | THE ESTATE OF EDWARD R PUTLOCK | $180,000.00 | $180,000.00 | 1 | | | | |
| 10914 | | THE ESTATE OF EDWARD ROBERTS | $42,000.00 | $42,000.00 | 1 | | | | |
| 6750 | | THE ESTATE OF EDWARD S BARRIO | $14,000.00 | $14,000.00 | 1 | | | | |
| 13832 | | THE ESTATE OF EDWARD S PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10970 | | THE ESTATE OF EDWARD S WALTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12675 | | THE ESTATE OF EDWARD SALSBERY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13951 | | THE ESTATE OF EDWARD SAMSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 19661 | | THE ESTATE OF EDWARD SARA | $1.00 | $1.00 | 1 | | | | |
| 18564 | | THE ESTATE OF EDWARD SARRO | $50,000.00 | $50,000.00 | 1 | | | | |
| 9438 | | THE ESTATE OF EDWARD SIMMONS | $42,000.00 | $42,000.00 | 1 | | | | |
| 17851 | | THE ESTATE OF EDWARD STEMPIEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 8579 | | THE ESTATE OF EDWARD T GOTTLIEB | $180,000.00 | $180,000.00 | 1 | | | | |
| 5089 | | THE ESTATE OF EDWARD T HANUSOVSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 22391 | | THE ESTATE OF EDWARD T MAHONEY | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 20634 | | THE ESTATE OF EDWARD T MCKENNA | $20,000.00 | $20,000.00 | 1 | | | | |
| 7803 | | THE ESTATE OF EDWARD T MOTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 12339 | | THE ESTATE OF EDWARD THOMAS SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 12488 | | THE ESTATE OF EDWARD V MORRELL SR. | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 13803 | | THE ESTATE OF EDWARD V NORITIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20546 | | THE ESTATE OF EDWARD VIEIRA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19478 | | THE ESTATE OF EDWARD W KRISTAN JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 12635 | | THE ESTATE OF EDWARD W NYBACK | $42,000.00 | $42,000.00 | 1 | | | | |
| 13084 | | THE ESTATE OF EDWARD W PRUDEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 12513 | | THE ESTATE OF EDWARD WEINBERG | $300.00 | $300.00 | 1 | | | | |
| 5998 | | THE ESTATE OF EDWARDS E ENGELAGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20824 | | THE ESTATE OF EDWIN A MURRAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12352 | | THE ESTATE OF EDWIN B LAWSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17283 | | THE ESTATE OF EDWIN BECK | $180,000.00 | $180,000.00 | 1 | | | | |
| 13131 | | THE ESTATE OF EDWIN CIEPLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13217 | | THE ESTATE OF EDWIN COVELESKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 8835 | | THE ESTATE OF EDWIN DE JESUS | $180,000.00 | $180,000.00 | 1 | | | | |
| 21670 | | THE ESTATE OF EDWIN DIEDRICH | $180,000.00 | $180,000.00 | 1 | | | | |
| 17783 | | THE ESTATE OF EDWIN E SASIADEK | $7,500.00 | $7,500.00 | 1 | | | | |
| 17980 | | THE ESTATE OF EDWIN F BAUMGARTNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18934 | | THE ESTATE OF EDWIN J OLIVEIRA | $14,000.00 | $14,000.00 | 1 | | | | |
| 9049 | | THE ESTATE OF EDWIN KOSCIELNIAK | $180,000.00 | $180,000.00 | 1 | | | | |
| 16770 | | THE ESTATE OF EDWIN R ROSE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 15675 | | THE ESTATE OF EDWIN SCHWEERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 17681 | | THE ESTATE OF EDWIN SELLERS JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 13668 | | THE ESTATE OF EDWIN WARREN EAMES | $50,000.00 | $50,000.00 | 1 | | | | |
| 12755 | | THE ESTATE OF EFFIE FLORENCE GREGORY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 21917 | | THE ESTATE OF EFRAIN GARCIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 13696 | | THE ESTATE OF EILEEN M RUDOLPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 16419 | | THE ESTATE OF ELBERT DEPRIEST | $42,000.00 | $42,000.00 | 1 | | | | |
| 11618 | | THE ESTATE OF ELBERT H VAUGHN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11811 | | THE ESTATE OF ELBERT HARVEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 19117 | | THE ESTATE OF ELBERT V MCKINNEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 10741 | | THE ESTATE OF ELCANTOR MITCHELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 6498 | | THE ESTATE OF ELDER ASHFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 14452 | | THE ESTATE OF ELEANOR M SHEEHAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16224 | | THE ESTATE OF ELEUTERIO CRUZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 14866 | | THE ESTATE OF ELIA D CUOCCO | $20,000.00 | $20,000.00 | 1 | | | | |
| 11122 | | THE ESTATE OF ELIAS GAFFEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19337 | | THE ESTATE OF ELIAS PRITCHARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 5890 | | THE ESTATE OF ELIO MARTELOTTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5404 | | THE ESTATE OF ELIZABETH DOMBROWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 22369 | | THE ESTATE OF ELIZABETH L HOLDAMPF | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 20709 | | THE ESTATE OF ELIZABETH WRIGHT | $42,000.00 | $42,000.00 | 1 | | | | |
| 14960 | | THE ESTATE OF ELLA MAE RICKS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9516 | | THE ESTATE OF ELLIOT F TIVIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 19197 | | THE ESTATE OF ELLIS JENKINS | $1.00 | $1.00 | 1 | | | | |
| 17078 | | THE ESTATE OF ELLIS WOODS | $1.00 | $1.00 | 1 | | | | |
| 21921 | | THE ESTATE OF ELLSWORTH PHILLIPS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20166 | | THE ESTATE OF ELLWOOD STALLINGS | $42,000.00 | $42,000.00 | 1 | | | | |
| 11342 | | THE ESTATE OF ELMER A HAUCK | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19453 | | THE ESTATE OF ELMER A LANG | $42,000.00 | $42,000.00 | 1 | | | | |
| 21475 | | THE ESTATE OF ELMER ALBERICO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19330 | | THE ESTATE OF ELMER JEWELL | $42,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20558 | | THE ESTATE OF ELMER JUNIEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 13183 | | THE ESTATE OF ELMER LEE ROY OLIGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 18103 | | THE ESTATE OF ELMER LEE SALYERS | $14,000.00 | $14,000.00 | 1 | | | | |
| 17000 | | THE ESTATE OF ELMER RICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12615 | | THE ESTATE OF ELMER W BROWN | $300.00 | $300.00 | 1 | | | | |
| 11785 | | THE ESTATE OF ELMER W WILSON | $1.00 | | | $1.00 | 1 | | |
| 9868 | | THE ESTATE OF ELMER WILLIAM HITT | $42,000.00 | $42,000.00 | 1 | | | | |
| 20617 | | THE ESTATE OF ELMER YEDINAK | $14,000.00 | $14,000.00 | 1 | | | | |
| 14082 | | THE ESTATE OF ELMO CECIL CRAIG | $20,000.00 | $20,000.00 | 1 | | | | |
| 20815 | | THE ESTATE OF ELO BLOMQUIST | $2,500.00 | $2,500.00 | 1 | | | | |
| 5691 | | THE ESTATE OF ELSIE CURTIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 22361 | | THE ESTATE OF ELSIE LAVERN RIDGWAY-JONES | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 19436 | | THE ESTATE OF ELSIE M DONAHUE | $180,000.00 | $180,000.00 | 1 | | | | |
| 19991 | | THE ESTATE OF ELTON E THOMPSON | $1.00 | $1.00 | 1 | | | | |
| 13929 | | THE ESTATE OF ELVIRA ORLANDO | $50,000.00 | $50,000.00 | 1 | | | | |
| 18939 | | THE ESTATE OF ELWOOD HOOK | $42,000.00 | $42,000.00 | 1 | | | | |
| 21903 | | THE ESTATE OF EMANUEL CARRIERO | $14,000.00 | $14,000.00 | 1 | | | | |
| 5903 | | THE ESTATE OF EMANUEL FRASCHILLA | $42,000.00 | $42,000.00 | 1 | | | | |
| 20302 | | THE ESTATE OF EMANUEL G AMATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8823 | | THE ESTATE OF EMANUEL LICITRA | $180,000.00 | $180,000.00 | 1 | | | | |
| 19643 | | THE ESTATE OF EMANUEL M GRAZIANO | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9031 | | THE ESTATE OF EMIDIO CASARELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 20269 | | THE ESTATE OF EMIL E HARNAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15315 | | THE ESTATE OF EMIL J COPPOLA | $42,000.00 | | | $42,000.00 | 1 | | |
| 10831 | | THE ESTATE OF EMIL KELLNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 14909 | | THE ESTATE OF EMIL KOSTALEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15077 | | THE ESTATE OF EMIL LAINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 15949 | | THE ESTATE OF EMILIO ALFONSO | $180,000.00 | $180,000.00 | 1 | | | | |
| 21519 | | THE ESTATE OF EMILIO J CALANNI | $42,000.00 | $42,000.00 | 1 | | | | |
| 20337 | | THE ESTATE OF EMILIO J DI FABIO JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 11469 | | THE ESTATE OF EMILIO PAOLINI | $14,000.00 | $14,000.00 | 1 | | | | |
| 22628 | | THE ESTATE OF EMILY FAYE DODSON | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 12025 | | THE ESTATE OF EMMA F NELMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 18049 | | THE ESTATE OF EMMA R ROWE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8361 | | THE ESTATE OF EMMANUEL TABONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 21025 | | THE ESTATE OF EMMETT W ADAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 6606 | | THE ESTATE OF EMMIT LEE BRYAN | $1.00 | $1.00 | 1 | | | | |
| 17698 | | THE ESTATE OF EMMITT SYLVESTER HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 14819 | | THE ESTATE OF ERCOLE PETRIZZI | $180,000.00 | $180,000.00 | 1 | | | | |
| 13965 | | THE ESTATE OF ERMALD BELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 5683 | | THE ESTATE OF ERMANO SIMONTACCHI | $180,000.00 | $180,000.00 | 1 | | | | |
| 15582 | | THE ESTATE OF ERNEST A GIANGRANDE | $14,000.00 | $14,000.00 | 1 | | | | |
| 16921 | | THE ESTATE OF ERNEST D DOLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 16291 | | THE ESTATE OF ERNEST D MOON SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 12680 | | THE ESTATE OF ERNEST F RISTO | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9552 | | THE ESTATE OF ERNEST FLANDERS | $42,000.00 | | | $42,000.00 | 1 | | |
| 17170 | | THE ESTATE OF ERNEST H KOERNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19532 | | THE ESTATE OF ERNEST J DALIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15233 | | THE ESTATE OF ERNEST J WELCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 21113 | | THE ESTATE OF ERNEST L JACKSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 7353 | | THE ESTATE OF ERNEST MORIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 6949 | | THE ESTATE OF ERNEST MOSER | $42,000.00 | $42,000.00 | 1 | | | | |
| 17379 | | THE ESTATE OF ERNEST P BRUNO | $42,000.00 | $42,000.00 | 1 | | | | |
| 17546 | | THE ESTATE OF ERNEST R BAUGHN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10503 | | THE ESTATE OF ERNEST STAPLETON | $42,000.00 | $42,000.00 | 1 | | | | |
| 11167 | | THE ESTATE OF ERNSTINE F CAULFIELD | $180,000.00 | $180,000.00 | 1 | | | | |
| 21011 | | THE ESTATE OF ERROL HEATH | $20,000.00 | $20,000.00 | 1 | | | | |
| 6283 | | THE ESTATE OF ERSKINE CARL PARROM SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 7076 | | THE ESTATE OF ERVIN E FRANCIS JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 13089 | | THE ESTATE OF ERVIN LEE DICKERSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 17402 | | THE ESTATE OF ERWIN J MILLEVILLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8107 | | THE ESTATE OF ERWIN R O`BRIEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20182 | | THE ESTATE OF ESSIE M GRAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10510 | | THE ESTATE OF ESTHER HEFFEZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 12642 | | THE ESTATE OF ETHEL B CHOATE | $42,000.00 | $42,000.00 | 1 | | | | |
| 15127 | | THE ESTATE OF ETHELENE PARISH | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 22616 | | THE ESTATE OF EUGENE A KELLY | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 9382 | | THE ESTATE OF EUGENE AVIDANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19772 | | THE ESTATE OF EUGENE CLARY | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19296 | | THE ESTATE OF EUGENE CONLEY | $1.00 | $1.00 | 1 | | | | |
| 13197 | | THE ESTATE OF EUGENE COUNTS | $180,000.00 | $180,000.00 | 1 | | | | |
| 7189 | | THE ESTATE OF EUGENE CUNNINGHAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 8340 | | THE ESTATE OF EUGENE D LALUMIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 12871 | | THE ESTATE OF EUGENE E BOLES | $42,000.00 | $42,000.00 | 1 | | | | |
| 20586 | | THE ESTATE OF EUGENE E STANDRIDGE SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 20347 | | THE ESTATE OF EUGENE F HATTENBACK | $42,000.00 | $42,000.00 | 1 | | | | |
| 15931 | | THE ESTATE OF EUGENE F HOFF | $180,000.00 | $180,000.00 | 1 | | | | |
| 22503 | | THE ESTATE OF EUGENE F KOLIS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 10465 | | THE ESTATE OF EUGENE F OTTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10779 | | THE ESTATE OF EUGENE FARRIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9659 | | THE ESTATE OF EUGENE G MC CARTHY | $14,000.00 | $14,000.00 | 1 | | | | |
| 13530 | | THE ESTATE OF EUGENE I MERRITHEW | $180,000.00 | $180,000.00 | 1 | | | | |
| 14722 | | THE ESTATE OF EUGENE J KOLLMAR | $20,000.00 | $20,000.00 | 1 | | | | |
| 14081 | | THE ESTATE OF EUGENE J MAUPAI | $180,000.00 | $180,000.00 | 1 | | | | |
| 6451 | | THE ESTATE OF EUGENE J SUCHORA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4742 | | THE ESTATE OF EUGENE J SULLIVAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9819 | | THE ESTATE OF EUGENE J SULLIVAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 11462 | | THE ESTATE OF EUGENE KELLY | $1.00 | $1.00 | 1 | | | | |
| 17244 | | THE ESTATE OF EUGENE KLINE | $180,000.00 | $180,000.00 | 1 | | | | |
| 15819 | | THE ESTATE OF EUGENE M SZELIGA | $7,500.00 | $7,500.00 | 1 | | | | |
| 10766 | | THE ESTATE OF EUGENE O`NEIL | $42,000.00 | $42,000.00 | 1 | | | | |
| 8872 | | THE ESTATE OF EUGENE ROMANYSZYN | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 21416 | | THE ESTATE OF EUGENE V HOFFMAN | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15851 | | THE ESTATE OF EUGENE VINCENT TIERNAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14478 | | THE ESTATE OF EULA MERLE TURNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15627 | | THE ESTATE OF EULIES H ROSS | $42,000.00 | $42,000.00 | 1 | | | | |
| 20234 | | THE ESTATE OF EUREKA HAYNES | $2,500.00 | $2,500.00 | 1 | | | | |
| 22091 | | THE ESTATE OF EURICK BECKMAN | $20,000.00 | | | $20,000.00 | 1 | X | Late Filed |
| 18528 | | THE ESTATE OF EVA M MASI | $180,000.00 | $180,000.00 | 1 | | | | |
| 13170 | | THE ESTATE OF EVELYN MARSHALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7015 | | THE ESTATE OF EVERETT A BLANCHARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 18662 | | THE ESTATE OF EVERETT C LEPPERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 6159 | | THE ESTATE OF EVERETT E KRULL | $42,000.00 | $42,000.00 | 1 | | | | |
| 14782 | | THE ESTATE OF EXEL EVANS SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 18394 | | THE ESTATE OF EZEKIEL BOOMER | $14,000.00 | $14,000.00 | 1 | | | | |
| 21919 | | THE ESTATE OF EZELLE SEAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18083 | | THE ESTATE OF EZIO COSTANZO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20493 | | THE ESTATE OF FANNIE NATALE | $20,000.00 | $20,000.00 | 1 | | | | |
| 7788 | | THE ESTATE OF FAUSTO MALASPINA | $42,000.00 | $42,000.00 | 1 | | | | |
| 8557 | | THE ESTATE OF FAYE SELMON | $7,500.00 | $7,500.00 | 1 | | | | |
| 7586 | | THE ESTATE OF FEDERICO AMATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 18806 | | THE ESTATE OF FELIX A MANCUSO | $180,000.00 | $180,000.00 | 1 | | | | |
| 11612 | | THE ESTATE OF FELIX D LOVE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12006 | | THE ESTATE OF FELIX M JUZDOWSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 22154 | | THE ESTATE OF FELIX SALMERI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22253 | | THE ESTATE OF FELIX W NATWORA | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 17635 | | THE ESTATE OF FERDINAND JOHN HILPERT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16198 | | THE ESTATE OF FERDINAND MOSCATIELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19097 | | THE ESTATE OF FILIPPO DEANGELIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 18220 | | THE ESTATE OF FINLEY CECIL HARGETT | $180,000.00 | $180,000.00 | 1 | | | | |
| 22376 | | THE ESTATE OF FLEMMING H ROBERTSON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16183 | | THE ESTATE OF FLONIE FREEMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5495 | | THE ESTATE OF FLORA S MITCHELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 16957 | | THE ESTATE OF FLORENCE DE BOLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20259 | | THE ESTATE OF FLORENCE EVA HERMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22599 | | THE ESTATE OF FLORENCE MARSHALL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9477 | | THE ESTATE OF FLORENCE SEPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12143 | | THE ESTATE OF FLORENCE V COPPOLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 13042 | | THE ESTATE OF FLORYAN J WOIKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16004 | | THE ESTATE OF FLOSSIE W PRUITT | $7,500.00 | $7,500.00 | 1 | | | | |
| 20458 | | THE ESTATE OF FLOYD ALBERT WILLINGHAM SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 15415 | | THE ESTATE OF FLOYD BIVENS | $42,000.00 | $42,000.00 | 1 | | | | |
| 5756 | | THE ESTATE OF FLOYD DIMMITT | $42,000.00 | $42,000.00 | 1 | | | | |
| 5296 | | THE ESTATE OF FLOYD E LE FLORE | $42,000.00 | $42,000.00 | 1 | | | | |
| 18645 | | THE ESTATE OF FLOYD EDWARD GOODWIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6562 | | THE ESTATE OF FLOYD F STREETER | $20,000.00 | $20,000.00 | 1 | | | | |
| 18193 | | THE ESTATE OF FLOYD FOSTER | $42,000.00 | $42,000.00 | 1 | | | | |
| 6739 | | THE ESTATE OF FLOYD J SMALLARZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 21974 | | THE ESTATE OF FLOYD MITCHELL | $20,000.00 | $20,000.00 | 1 | | | | |
| 20547 | | THE ESTATE OF FLOYD P DENSTAEDT | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9579 | | THE ESTATE OF FLOYD WEST | $1.00 | $1.00 | 1 | | | | |
| 9974 | | THE ESTATE OF FORNIE EDWARD HARTSELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 20477 | | THE ESTATE OF FORREST ALLEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 10650 | | THE ESTATE OF FRANCES DE ROSA | $180,000.00 | $180,000.00 | 1 | | | | |
| 7103 | | THE ESTATE OF FRANCES TOMEO | $180,000.00 | $180,000.00 | 1 | | | | |
| 22718 | | THE ESTATE OF FRANCESCO CARRESI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 19121 | | THE ESTATE OF FRANCESCO DEPALO | $20,000.00 | $20,000.00 | 1 | | | | |
| 16887 | | THE ESTATE OF FRANCESCO DESANTIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11498 | | THE ESTATE OF FRANCESCO GRILLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 13953 | | THE ESTATE OF FRANCESCO ORILIA | $42,000.00 | $42,000.00 | 1 | | | | |
| 22612 | | THE ESTATE OF FRANCESCO SALVAGNO | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 16534 | | THE ESTATE OF FRANCIS A AGAGNINA | $42,000.00 | $42,000.00 | 1 | | | | |
| 20898 | | THE ESTATE OF FRANCIS A BERNARD | $300.00 | $300.00 | 1 | | | | |
| 18230 | | THE ESTATE OF FRANCIS A BULLEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 20106 | | THE ESTATE OF FRANCIS A LESNIAK | $20,000.00 | $20,000.00 | 1 | | | | |
| 14527 | | THE ESTATE OF FRANCIS A STRAIGHT SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 15043 | | THE ESTATE OF FRANCIS ALBERT MAHAR JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 16234 | | THE ESTATE OF FRANCIS ANTICOLI | $20,000.00 | $20,000.00 | 1 | | | | |
| 22448 | | THE ESTATE OF FRANCIS COOHILL | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 19853 | | THE ESTATE OF FRANCIS COVENEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 10230 | | THE ESTATE OF FRANCIS D CRAPSI | $7,500.00 | $7,500.00 | 1 | | | | |
| 17445 | | THE ESTATE OF FRANCIS D LAHEY | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 18046 | | THE ESTATE OF FRANCIS DAVID GETMAN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|-------|-----------|-------|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 19105 | | THE ESTATE OF FRANCIS E CHEEVER | $14,000.00 | $14,000.00 | 1 | | | | |
| 5972 | | THE ESTATE OF FRANCIS E COSGROVE | $42,000.00 | $42,000.00 | 1 | | | | |
| 17928 | | THE ESTATE OF FRANCIS GEORGE CALLAHAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 7046 | | THE ESTATE OF FRANCIS H DAILEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 7433 | | THE ESTATE OF FRANCIS I GRIFFIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 19189 | | THE ESTATE OF FRANCIS J BROOKS | $180,000.00 | $180,000.00 | 1 | | | | |
| 22707 | | THE ESTATE OF FRANCIS J BYRNES | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 5824 | | THE ESTATE OF FRANCIS J CONNORS | $180,000.00 | $180,000.00 | 1 | | | | |
| 8067 | | THE ESTATE OF FRANCIS J PONZI | $180,000.00 | $180,000.00 | 1 | | | | |
| 12743 | | THE ESTATE OF FRANCIS J REHILL | $180,000.00 | $180,000.00 | 1 | | | | |
| 19624 | | THE ESTATE OF FRANCIS J ROKITKA | $180,000.00 | $180,000.00 | 1 | | | | |
| 6804 | | THE ESTATE OF FRANCIS J SARACIONE | $42,000.00 | $42,000.00 | 1 | | | | |
| 9077 | | THE ESTATE OF FRANCIS J SCOTT | $42,000.00 | $42,000.00 | 1 | | | | |
| 9291 | | THE ESTATE OF FRANCIS J SMITH | $14,000.00 | $14,000.00 | 1 | | | | |
| 7920 | | THE ESTATE OF FRANCIS LEACH | $20,000.00 | $20,000.00 | 1 | | | | |
| 11509 | | THE ESTATE OF FRANCIS LOUGHNANE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18360 | | THE ESTATE OF FRANCIS M SCOLLAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 16411 | | THE ESTATE OF FRANCIS MOORES | $42,000.00 | $42,000.00 | 1 | | | | |
| 14201 | | THE ESTATE OF FRANCIS N ALFANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 8904 | | THE ESTATE OF FRANCIS N SMALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8370 | | THE ESTATE OF FRANCIS NICHOLSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14088 | | THE ESTATE OF FRANCIS P GEBHARDT | $180,000.00 | $180,000.00 | 1 | | | | |
| 21694 | | THE ESTATE OF FRANCIS P KELLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 6631 | | THE ESTATE OF FRANCIS PATRICK LYONS | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21910 | | THE ESTATE OF FRANCIS PRIOR | $42,000.00 | $42,000.00 | 1 | | | | |
| 20098 | | THE ESTATE OF FRANCIS SCHRADER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12864 | | THE ESTATE OF FRANCIS T GILMET | $42,000.00 | $42,000.00 | 1 | | | | |
| 22178 | | THE ESTATE OF FRANCIS TOTORA | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 8146 | | THE ESTATE OF FRANCIS X MAHON | $180,000.00 | $180,000.00 | 1 | | | | |
| 15226 | | THE ESTATE OF FRANCISCO FLORIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 12653 | | THE ESTATE OF FRANCISCO GONZALEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 9676 | | THE ESTATE OF FRANCO COLAMARCO | $50,000.00 | $50,000.00 | 1 | | | | |
| 5232 | | THE ESTATE OF FRANK A CASTANIO | $50,000.00 | $50,000.00 | 1 | | | | |
| 18329 | | THE ESTATE OF FRANK A HORNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 21871 | | THE ESTATE OF FRANK A MIANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 18012 | | THE ESTATE OF FRANK A MOLLICA | $42,000.00 | $42,000.00 | 1 | | | | |
| 15780 | | THE ESTATE OF FRANK A NANCI | $50,000.00 | $50,000.00 | 1 | | | | |
| 18185 | | THE ESTATE OF FRANK A NITTOLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17777 | | THE ESTATE OF FRANK A RIZZO | $14,000.00 | $14,000.00 | 1 | | | | |
| 9646 | | THE ESTATE OF FRANK A WHITE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12568 | | THE ESTATE OF FRANK ALBERT WAKEFIELD | $42,000.00 | $42,000.00 | 1 | | | | |
| 13969 | | THE ESTATE OF FRANK AMBROSIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 9317 | | THE ESTATE OF FRANK ANTICO | $14,000.00 | $14,000.00 | 1 | | | | |
| 10090 | | THE ESTATE OF FRANK B COSTA | $50,000.00 | $50,000.00 | 1 | | | | |
| 21380 | | THE ESTATE OF FRANK BIANCO | $180,000.00 | $180,000.00 | 1 | | | | |
| 4774 | | THE ESTATE OF FRANK C LO CASCIO | $14,000.00 | $14,000.00 | 1 | | | | |
| 8797 | | THE ESTATE OF FRANK CANINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19268 | | THE ESTATE OF FRANK CAPOZZOLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 22545 | | THE ESTATE OF FRANK CARPENTER | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14419 | | THE ESTATE OF FRANK CARUVANA | $42,000.00 | $42,000.00 | 1 | | | | |
| 9892 | | THE ESTATE OF FRANK CATALANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7717 | | THE ESTATE OF FRANK CENTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12838 | | THE ESTATE OF FRANK CETTINA | $180,000.00 | $180,000.00 | 1 | | | | |
| 10249 | | THE ESTATE OF FRANK CHERUBINI | $180,000.00 | $180,000.00 | 1 | | | | |
| 20884 | | THE ESTATE OF FRANK D`ALESSANDRO | $42,000.00 | $42,000.00 | 1 | | | | |
| 15048 | | THE ESTATE OF FRANK D`AMORE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20720 | | THE ESTATE OF FRANK DE SISTO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20485 | | THE ESTATE OF FRANK DERELANKO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5136 | | THE ESTATE OF FRANK DERWIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 12765 | | THE ESTATE OF FRANK E KOONE SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 18569 | | THE ESTATE OF FRANK E WISE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7662 | | THE ESTATE OF FRANK ELLIS MCGEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15174 | | THE ESTATE OF FRANK ESPOSITO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17259 | | THE ESTATE OF FRANK FARELLI | $180,000.00 | $180,000.00 | 1 | | | | |
| 13203 | | THE ESTATE OF FRANK FERLITO | $180,000.00 | $180,000.00 | 1 | | | | |
| 22254 | | THE ESTATE OF FRANK FITZPATRICK | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 20034 | | THE ESTATE OF FRANK FRACCALVIERI | $42,000.00 | $42,000.00 | 1 | | | | |
| 8008 | | THE ESTATE OF FRANK FREIHEIT | $20,000.00 | $20,000.00 | 1 | | | | |
| 18906 | | THE ESTATE OF FRANK FUSCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7584 | | THE ESTATE OF FRANK GIBNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16430 | | THE ESTATE OF FRANK GOLSTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8314 | | THE ESTATE OF FRANK GORDIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10887 | | THE ESTATE OF FRANK H BARTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19839 | | THE ESTATE OF FRANK H BIELE JR | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

## Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 22407 | | THE ESTATE OF FRANK H REAGAN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 19003 | | THE ESTATE OF FRANK HARRINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6996 | | THE ESTATE OF FRANK J AMATO | $7,500.00 | $7,500.00 | 1 | | | | |
| 20225 | | THE ESTATE OF FRANK J BERMEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 10127 | | THE ESTATE OF FRANK J PELLEGRINO | $42,000.00 | $42,000.00 | 1 | | | | |
| 8739 | | THE ESTATE OF FRANK J RUOTOLO | $14,000.00 | $14,000.00 | 1 | | | | |
| 14010 | | THE ESTATE OF FRANK J SAITTA | $42,000.00 | $42,000.00 | 1 | | | | |
| 13419 | | THE ESTATE OF FRANK J SARDO | $42,000.00 | $42,000.00 | 1 | | | | |
| 12741 | | THE ESTATE OF FRANK J STILA | $42,000.00 | $42,000.00 | 1 | | | | |
| 7237 | | THE ESTATE OF FRANK JACKSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 22650 | | THE ESTATE OF FRANK JAZOWICK JR | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 12786 | | THE ESTATE OF FRANK JOSEPH FRITZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 11216 | | THE ESTATE OF FRANK JOSEPH KNORR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7977 | | THE ESTATE OF FRANK KAMINSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 13735 | | THE ESTATE OF FRANK KLAGGES | $2,500.00 | $2,500.00 | 1 | | | | |
| 17219 | | THE ESTATE OF FRANK L FRANCZYK | $7,500.00 | $7,500.00 | 1 | | | | |
| 22062 | | THE ESTATE OF FRANK L GIOVINAZZO | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 19272 | | THE ESTATE OF FRANK L KRAMARITSCH | $180,000.00 | $180,000.00 | 1 | | | | |
| 11551 | | THE ESTATE OF FRANK L NOWAKOWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 14193 | | THE ESTATE OF FRANK LAGHEZZA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12997 | | THE ESTATE OF FRANK LEONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5982 | | THE ESTATE OF FRANK LICARI | $180,000.00 | $180,000.00 | 1 | | | | |
| 20211 | | THE ESTATE OF FRANK LODICO | $14,000.00 | $14,000.00 | 1 | | | | |
| 20770 | | THE ESTATE OF FRANK LOMBARDI | $42,000.00 | $42,000.00 | 1 | | | | |
| 15318 | | THE ESTATE OF FRANK LONGO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13066 | | THE ESTATE OF FRANK LOPILATO | $50,000.00 | $50,000.00 | 1 | | | | |
| 21442 | | THE ESTATE OF FRANK LUKAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 11423 | | THE ESTATE OF FRANK M DEMERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10311 | | THE ESTATE OF FRANK M HOULE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7894 | | THE ESTATE OF FRANK M KEELE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 9831 | | THE ESTATE OF FRANK M KRESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21983 | | THE ESTATE OF FRANK MALONEY | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 13617 | | THE ESTATE OF FRANK MARINGO | $180,000.00 | $180,000.00 | 1 | | | | |
| 17506 | | THE ESTATE OF FRANK MARTINEZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 10221 | | THE ESTATE OF FRANK MARTINO | $1.00 | $1.00 | 1 | | | | |
| 8935 | | THE ESTATE OF FRANK MEZZATESTA | $50,000.00 | $50,000.00 | 1 | | | | |
| 19877 | | THE ESTATE OF FRANK MICCICHE | $180,000.00 | $180,000.00 | 1 | | | | |
| 18686 | | THE ESTATE OF FRANK MUCCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17374 | | THE ESTATE OF FRANK N CABELLO | $14,000.00 | $14,000.00 | 1 | | | | |
| 21118 | | THE ESTATE OF FRANK NEWTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 22108 | | THE ESTATE OF FRANK P AQUINO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 4776 | | THE ESTATE OF FRANK P ARCULEO | $180,000.00 | $180,000.00 | 1 | | | | |
| 22681 | | THE ESTATE OF FRANK P SILVESTRO | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 10729 | | THE ESTATE OF FRANK PELUSI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13209 | | THE ESTATE OF FRANK PFLUM | $180,000.00 | $180,000.00 | 1 | | | | |
| 11568 | | THE ESTATE OF FRANK ROCHLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 19604 | | THE ESTATE OF FRANK RUOTOLO | $180,000.00 | | | $180,000.00 | 1 | | |
| 19740 | | THE ESTATE OF FRANK S BARBERA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9789 | | THE ESTATE OF FRANK S DAVINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 6222 | | THE ESTATE OF FRANK S HITCHCOCK | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16645 | | THE ESTATE OF FRANK S LANGHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 16336 | | THE ESTATE OF FRANK S PASHUCCO | $42,000.00 | $42,000.00 | 1 | | | | |
| 13367 | | THE ESTATE OF FRANK SALMIERI | $180,000.00 | $180,000.00 | 1 | | | | |
| 17038 | | THE ESTATE OF FRANK SANTUCCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 18578 | | THE ESTATE OF FRANK SAVINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11681 | | THE ESTATE OF FRANK SERRA | $50,000.00 | $50,000.00 | 1 | | | | |
| 14620 | | THE ESTATE OF FRANK SETTANNI | $42,000.00 | $42,000.00 | 1 | | | | |
| 12935 | | THE ESTATE OF FRANK SPINA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13087 | | THE ESTATE OF FRANK THOMAS | $1.00 | $1.00 | 1 | | | | |
| 8760 | | THE ESTATE OF FRANK TIERNO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16838 | | THE ESTATE OF FRANK TROZOLINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 8811 | | THE ESTATE OF FRANK V DE GEORGE | $42,000.00 | $42,000.00 | 1 | | | | |
| 9741 | | THE ESTATE OF FRANK WIERZBICKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20319 | | THE ESTATE OF FRANK X GOEHLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18940 | | THE ESTATE OF FRANK ZITO | $50,000.00 | $50,000.00 | 1 | | | | |
| 14731 | | THE ESTATE OF FRANKIE R VERBLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20545 | | THE ESTATE OF FRANKLIN DONALD HULL | $180,000.00 | $180,000.00 | 1 | | | | |
| 15559 | | THE ESTATE OF FRANKLIN E BAUMAN SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 13776 | | THE ESTATE OF FRANKLIN E FISK | $42,000.00 | $42,000.00 | 1 | | | | |
| 19513 | | THE ESTATE OF FRANKLIN J MCARTHUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 15595 | | THE ESTATE OF FRANKLIN MASON | $180,000.00 | $180,000.00 | 1 | | | | |
| 12057 | | THE ESTATE OF FRANKLIN SCRIMSHIRE | $42,000.00 | $42,000.00 | 1 | | | | |
| 8199 | | THE ESTATE OF FRANKLIN SEAVEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 9595 | | THE ESTATE OF FRANKLIN W ZAHN | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17382 | | THE ESTATE OF FRED C GIACHETTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13368 | | THE ESTATE OF FRED DOUGLAS OLIVER | $14,000.00 | $14,000.00 | 1 | | | | |
| 11151 | | THE ESTATE OF FRED E GROME | $42,000.00 | $42,000.00 | 1 | | | | |
| 16132 | | THE ESTATE OF FRED E WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8166 | | THE ESTATE OF FRED G CORDES | $42,000.00 | $42,000.00 | 1 | | | | |
| 5951 | | THE ESTATE OF FRED I LICHTWARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 7159 | | THE ESTATE OF FRED J HUETTER | $14,000.00 | $14,000.00 | 1 | | | | |
| 16426 | | THE ESTATE OF FRED L BURNETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 13941 | | THE ESTATE OF FRED MARCHESE | $50,000.00 | $50,000.00 | 1 | | | | |
| 8468 | | THE ESTATE OF FRED N MOSHER | $50,000.00 | $50,000.00 | 1 | | | | |
| 6684 | | THE ESTATE OF FRED NORRIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 6375 | | THE ESTATE OF FRED PODINKER | $14,000.00 | $14,000.00 | 1 | | | | |
| 19737 | | THE ESTATE OF FRED VOLZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 10515 | | THE ESTATE OF FRED ZEROLNICK | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 16344 | | THE ESTATE OF FREDA MARIE BRASTED | $180,000.00 | $180,000.00 | 1 | | | | |
| 11939 | | THE ESTATE OF FREDDIE L TAYLOR | $14,000.00 | $14,000.00 | 1 | | | | |
| 20984 | | THE ESTATE OF FREDERIC P JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 14459 | | THE ESTATE OF FREDERICK A RIESE JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 10767 | | THE ESTATE OF FREDERICK AMES | $14,000.00 | $14,000.00 | 1 | | | | |
| 6422 | | THE ESTATE OF FREDERICK C HAGEDORN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18562 | | THE ESTATE OF FREDERICK C KELLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10514 | | THE ESTATE OF FREDERICK C STEINBRENNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19835 | | THE ESTATE OF FREDERICK CANN SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 15573 | | THE ESTATE OF FREDERICK CIAMPI | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14211 | | THE ESTATE OF FREDERICK D HILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18876 | | THE ESTATE OF FREDERICK D WAHLERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8540 | | THE ESTATE OF FREDERICK E BONKER | $50,000.00 | $50,000.00 | 1 | | | | |
| 20002 | | THE ESTATE OF FREDERICK E DAVIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 22524 | | THE ESTATE OF FREDERICK H BANE | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 21129 | | THE ESTATE OF FREDERICK HAHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17261 | | THE ESTATE OF FREDERICK J BLESER SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 17487 | | THE ESTATE OF FREDERICK J RABIDEAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 8648 | | THE ESTATE OF FREDERICK L DE PRISCO | $42,000.00 | $42,000.00 | 1 | | | | |
| 22043 | | THE ESTATE OF FREDERICK P SIMONETTI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 8040 | | THE ESTATE OF FREDERICK R YOUNG | $42,000.00 | $42,000.00 | 1 | | | | |
| 20892 | | THE ESTATE OF FREDERICK SCHUCHMANN | $14,000.00 | $14,000.00 | 1 | | | | |
| 10021 | | THE ESTATE OF FREDERICK T ADAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10721 | | THE ESTATE OF FREDERICK T DOHERTY | $42,000.00 | $42,000.00 | 1 | | | | |
| 8646 | | THE ESTATE OF FREDERICK TAYLOR | $42,000.00 | $42,000.00 | 1 | | | | |
| 13136 | | THE ESTATE OF FREDERICK W TRINKLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 18141 | | THE ESTATE OF FREDERICK WILLS | $14,000.00 | $14,000.00 | 1 | | | | |
| 11741 | | THE ESTATE OF FREELYN H RAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7357 | | THE ESTATE OF G L BATES | $42,000.00 | $42,000.00 | 1 | | | | |
| 16390 | | THE ESTATE OF G MARGARET HILL | $180,000.00 | $180,000.00 | 1 | | | | |
| 7293 | | THE ESTATE OF GABRIEL E HATTEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 9124 | | THE ESTATE OF GABRIEL ROSEN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 15966 | | THE ESTATE OF GABRIEL TAYLOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 4655 | | THE ESTATE OF GAETANO ALBANESE | $180,000.00 | $180,000.00 | 1 | | | | |
| 18158 | | THE ESTATE OF GAETANO PISANO | $300.00 | $300.00 | 1 | | | | |
| 20036 | | THE ESTATE OF GAETANO PISANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 10593 | | THE ESTATE OF GAETANO SABELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 8654 | | THE ESTATE OF GAIL R BARR | $50,000.00 | $50,000.00 | 1 | | | | |
| 16511 | | THE ESTATE OF GARALD KENNETH GRIGSBY | $180,000.00 | $180,000.00 | 1 | | | | |
| 5494 | | THE ESTATE OF GARLAND A SAWYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18867 | | THE ESTATE OF GARY BRYANT SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 20821 | | THE ESTATE OF GARY E CREMEANS | $42,000.00 | $42,000.00 | 1 | | | | |
| 21044 | | THE ESTATE OF GARY E LAUTENSCHUETZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 21873 | | THE ESTATE OF GARY ELLISON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22385 | | THE ESTATE OF GARY GATTI | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 14520 | | THE ESTATE OF GARY O JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 9645 | | THE ESTATE OF GARY P MURRAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 12527 | | THE ESTATE OF GARY ROGER WHEELER SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 20175 | | THE ESTATE OF GARY WEBB | $42,000.00 | $42,000.00 | 1 | | | | |
| 17352 | | THE ESTATE OF GASPER INCORVAIA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12144 | | THE ESTATE OF GENE F PLANK | $42,000.00 | $42,000.00 | 1 | | | | |
| 18238 | | THE ESTATE OF GENEVIEVE H KOCKLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19896 | | THE ESTATE OF GEORGE A BENDURE JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 17082 | | THE ESTATE OF GEORGE A JENKINS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 10836 | | THE ESTATE OF GEORGE A KLARMANN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7079 | | THE ESTATE OF GEORGE A THORNTON JR | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 11691 | | THE ESTATE OF GEORGE ABRUZZESE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6733 | | THE ESTATE OF GEORGE ALBERT SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19902 | | THE ESTATE OF GEORGE ALTON WEBB | $7,500.00 | $7,500.00 | 1 | | | | |
| 16207 | | THE ESTATE OF GEORGE ARMIJO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20968 | | THE ESTATE OF GEORGE B BASS | $180,000.00 | $180,000.00 | 1 | | | | |
| 13185 | | THE ESTATE OF GEORGE B HENNINGSEN SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 13306 | | THE ESTATE OF GEORGE B MALONEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 19073 | | THE ESTATE OF GEORGE BARBERA | $180,000.00 | $180,000.00 | 1 | | | | |
| 11308 | | THE ESTATE OF GEORGE BAREFORD | $180,000.00 | $180,000.00 | 1 | | | | |
| 9254 | | THE ESTATE OF GEORGE BOLCAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 8214 | | THE ESTATE OF GEORGE BRADY | $42,000.00 | $42,000.00 | 1 | | | | |
| 11324 | | THE ESTATE OF GEORGE C SMITH SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 18664 | | THE ESTATE OF GEORGE CAPTAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8270 | | THE ESTATE OF GEORGE CHANDLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15264 | | THE ESTATE OF GEORGE COLLINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 16400 | | THE ESTATE OF GEORGE CRALL | $14,000.00 | $14,000.00 | 1 | | | | |
| 18943 | | THE ESTATE OF GEORGE D HAAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 21135 | | THE ESTATE OF GEORGE DEAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14771 | | THE ESTATE OF GEORGE DOUGLAS | $14,000.00 | $14,000.00 | 1 | | | | |
| 19111 | | THE ESTATE OF GEORGE E ALLEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 6397 | | THE ESTATE OF GEORGE E COLLIGAN | $1.00 | $1.00 | 1 | | | | |
| 19186 | | THE ESTATE OF GEORGE E DASH | $2,500.00 | $2,500.00 | 1 | | | | |
| 16041 | | THE ESTATE OF GEORGE E HOLLOWAY | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 6030 | | THE ESTATE OF GEORGE E KRAMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20505 | | THE ESTATE OF GEORGE E MOLINARI SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 8043 | | THE ESTATE OF GEORGE E MYERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7388 | | THE ESTATE OF GEORGE E PRATT SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 21449 | | THE ESTATE OF GEORGE E TAYLOR SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 13646 | | THE ESTATE OF GEORGE E TURNEY SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 9597 | | THE ESTATE OF GEORGE ERNEST ESTER | $14,000.00 | $14,000.00 | 1 | | | | |
| 12914 | | THE ESTATE OF GEORGE F CROSS | $180,000.00 | $180,000.00 | 1 | | | | |
| 12511 | | THE ESTATE OF GEORGE F POWELL | $14,000.00 | $14,000.00 | 1 | | | | |
| 18728 | | THE ESTATE OF GEORGE FOX | $7,500.00 | $7,500.00 | 1 | | | | |
| 9694 | | THE ESTATE OF GEORGE G WILSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 9118 | | THE ESTATE OF GEORGE GOLDSTEIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9807 | | THE ESTATE OF GEORGE GOOCH | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 9446 | | THE ESTATE OF GEORGE GUENOT | $2,500.00 | $2,500.00 | 1 | | | | |
| 13780 | | THE ESTATE OF GEORGE H CLIFF | $42,000.00 | $42,000.00 | 1 | | | | |
| 8428 | | THE ESTATE OF GEORGE H GELINEAULT | $2,500.00 | $2,500.00 | 1 | | | | |
| 18128 | | THE ESTATE OF GEORGE HARDOBY | $42,000.00 | $42,000.00 | 1 | | | | |
| 12732 | | THE ESTATE OF GEORGE HELD | $180,000.00 | $180,000.00 | 1 | | | | |
| 15439 | | THE ESTATE OF GEORGE HENRY BISHOP | $14,000.00 | $14,000.00 | 1 | | | | |
| 8332 | | THE ESTATE OF GEORGE HILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 19071 | | THE ESTATE OF GEORGE IKO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19797 | | THE ESTATE OF GEORGE J ABRAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14041 | | THE ESTATE OF GEORGE J COSTA | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22632 | | THE ESTATE OF GEORGE J COX | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 12886 | | THE ESTATE OF GEORGE J DUGGAN | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 17269 | | THE ESTATE OF GEORGE J DURES | $42,000.00 | $42,000.00 | 1 | | | | |
| 10143 | | THE ESTATE OF GEORGE J MALICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 20689 | | THE ESTATE OF GEORGE J SABO | $14,000.00 | $14,000.00 | 1 | | | | |
| 16409 | | THE ESTATE OF GEORGE J SWEENEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 18869 | | THE ESTATE OF GEORGE JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 4738 | | THE ESTATE OF GEORGE JOSEPH KACZEWICZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 16078 | | THE ESTATE OF GEORGE L BALL JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 7345 | | THE ESTATE OF GEORGE L CHAMPAGNE | $14,000.00 | $14,000.00 | 1 | | | | |
| 10382 | | THE ESTATE OF GEORGE L HOLTZBACH | $180,000.00 | $180,000.00 | 1 | | | | |
| 14305 | | THE ESTATE OF GEORGE L JOHANSEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 8142 | | THE ESTATE OF GEORGE L LINDQUIST | $180,000.00 | $180,000.00 | 1 | | | | |
| 8303 | | THE ESTATE OF GEORGE LOHR | $14,000.00 | $14,000.00 | 1 | | | | |
| 5680 | | THE ESTATE OF GEORGE LOMBARDI | $2,500.00 | $2,500.00 | 1 | | | X | Superseded; by Ballot Control ID 17582 received May 11, 2009 |
| 17582 | | THE ESTATE OF GEORGE LOMBARDI | $20,000.00 | $20,000.00 | 1 | | | | |
| 20402 | | THE ESTATE OF GEORGE LOMBARDI | $2,500.00 | $2,500.00 | 1 | | | | |
| 22533 | | THE ESTATE OF GEORGE LONERGAN | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 11183 | | THE ESTATE OF GEORGE M WALSH | $20,000.00 | $20,000.00 | 1 | | | | |
| 10038 | | THE ESTATE OF GEORGE M ZALEWSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 11051 | | THE ESTATE OF GEORGE MANNING | $2,500.00 | $2,500.00 | 1 | | | | |
| 18165 | | THE ESTATE OF GEORGE MC CULLOUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 22544 | | THE ESTATE OF GEORGE MCMANUS | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|-----------|-------|----------|----------|
| 6757 | | THE ESTATE OF GEORGE MILTON SHERWIN | $300.00 | $300.00 | 1 | | | | |
| 17734 | | THE ESTATE OF GEORGE N CARTER | $14,000.00 | $14,000.00 | 1 | | | | |
| 16739 | | THE ESTATE OF GEORGE NELSON JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 13768 | | THE ESTATE OF GEORGE NICHOLS | $14,000.00 | $14,000.00 | 1 | | | | |
| 16179 | | THE ESTATE OF GEORGE O COLP | $2,500.00 | $2,500.00 | 1 | | | | |
| 10754 | | THE ESTATE OF GEORGE O DEBIEN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 11352 | | THE ESTATE OF GEORGE OWEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14274 | | THE ESTATE OF GEORGE P KELLY | $20,000.00 | $20,000.00 | 1 | | | | |
| 15561 | | THE ESTATE OF GEORGE PETKASH | $300.00 | $300.00 | 1 | | | | |
| 7238 | | THE ESTATE OF GEORGE PLUMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11290 | | THE ESTATE OF GEORGE PRATT | $1.00 | $1.00 | 1 | | | | |
| 10702 | | THE ESTATE OF GEORGE R DENNIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 12487 | | THE ESTATE OF GEORGE R GOUDREAU | $42,000.00 | $42,000.00 | 1 | | | | |
| 7841 | | THE ESTATE OF GEORGE R SCHUMACHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15917 | | THE ESTATE OF GEORGE REEVES | $2,500.00 | $2,500.00 | 1 | | | | |
| 20891 | | THE ESTATE OF GEORGE RIOS | $300.00 | $300.00 | 1 | | | | |
| 15259 | | THE ESTATE OF GEORGE ROBERT WESSNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9027 | | THE ESTATE OF GEORGE RODNEY PIERCE SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 20748 | | THE ESTATE OF GEORGE RONALD FORSTER | $50,000.00 | $50,000.00 | 1 | | | | |
| 21628 | | THE ESTATE OF GEORGE RYDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 14358 | | THE ESTATE OF GEORGE SALLABERRY | $180,000.00 | $180,000.00 | 1 | | | | |
| 21141 | | THE ESTATE OF GEORGE SCHAEFER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15620 | | THE ESTATE OF GEORGE SHAMBLIN | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|-------|-----------------:|-------|----------|----------|
| 8293 | | THE ESTATE OF GEORGE SINRAM | $42,000.00 | $42,000.00 | 1 | | | | |
| 21857 | | THE ESTATE OF GEORGE SOEBKE | $42,000.00 | $42,000.00 | 1 | | | | |
| 11695 | | THE ESTATE OF GEORGE STABILITO | $7,500.00 | $7,500.00 | 1 | | | | |
| 18372 | | THE ESTATE OF GEORGE STAUBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7250 | | THE ESTATE OF GEORGE SYRACUSE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20359 | | THE ESTATE OF GEORGE THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8454 | | THE ESTATE OF GEORGE V BOCK | $42,000.00 | $42,000.00 | 1 | | | | |
| 19766 | | THE ESTATE OF GEORGE W BLAIKIE JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 12432 | | THE ESTATE OF GEORGE W MCNALLY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18460 | | THE ESTATE OF GEORGE W PLEDGER | $20,000.00 | $20,000.00 | 1 | | | | |
| 17771 | | THE ESTATE OF GEORGE W SCOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 7750 | | THE ESTATE OF GEORGE W SHEPARD JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 15366 | | THE ESTATE OF GEORGE W SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18523 | | THE ESTATE OF GEORGE W SMITH SR. | $1.00 | $1.00 | 1 | | | | |
| 11434 | | THE ESTATE OF GEORGE WALDEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15162 | | THE ESTATE OF GEORGE WEINSTEIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20445 | | THE ESTATE OF GEORGE YOUNG | $50,000.00 | $50,000.00 | 1 | | | | |
| 8194 | | THE ESTATE OF GEORGE ZIMLINGHAUS | $14,000.00 | $14,000.00 | 1 | | | | |
| 5724 | | THE ESTATE OF GEORGIA M SCHEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13260 | | THE ESTATE OF GEORGIA W SARGENT | $42,000.00 | $42,000.00 | 1 | | | | |
| 16282 | | THE ESTATE OF GERALD CALCOTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20878 | | THE ESTATE OF GERALD CAMPBELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 16879 | | THE ESTATE OF GERALD CLAYTON CARPENTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 7554 | | THE ESTATE OF GERALD D HAHN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10651 | | THE ESTATE OF GERALD E FISHER | $20,000.00 | $20,000.00 | 1 | | | | |
| 19151 | | THE ESTATE OF GERALD E PLANTY | $1.00 | $1.00 | 1 | | | | |
| 11543 | | THE ESTATE OF GERALD G COMBES | $14,000.00 | $14,000.00 | 1 | | | | |
| 7638 | | THE ESTATE OF GERALD G JARVIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 16566 | | THE ESTATE OF GERALD GRACEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 5410 | | THE ESTATE OF GERALD H CAUGHELL SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 12882 | | THE ESTATE OF GERALD H RABIDEAU SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 10937 | | THE ESTATE OF GERALD HIGGS | $20,000.00 | $20,000.00 | 1 | | | | |
| 15001 | | THE ESTATE OF GERALD J D`AMORE | $180,000.00 | $180,000.00 | 1 | | | | |
| 8939 | | THE ESTATE OF GERALD J GRAZIANI | $50,000.00 | $50,000.00 | 1 | | | | |
| 12109 | | THE ESTATE OF GERALD KLEIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15143 | | THE ESTATE OF GERALD KNIGHT | $180,000.00 | $180,000.00 | 1 | | | | |
| 18737 | | THE ESTATE OF GERALD LEROY KLEMM | $2,500.00 | $2,500.00 | 1 | | | | |
| 12430 | | THE ESTATE OF GERALD M MILLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 21147 | | THE ESTATE OF GERALD M TERRANCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17441 | | THE ESTATE OF GERALD MATAWA | $14,000.00 | $14,000.00 | 1 | | | | |
| 6887 | | THE ESTATE OF GERALD MULLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 7815 | | THE ESTATE OF GERALD P GALFO | $180,000.00 | $180,000.00 | 1 | | | | |
| 21658 | | THE ESTATE OF GERALD RICHMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15384 | | THE ESTATE OF GERALD S DOUCETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10499 | | THE ESTATE OF GERALD S WILLIAMS | $1.00 | $1.00 | 1 | | | | |
| 17266 | | THE ESTATE OF GERALD W JENKINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 16734 | | THE ESTATE OF GERALD W LAMB | $300.00 | $300.00 | 1 | | | | |
| 5317 | | THE ESTATE OF GERALDINE KNITZER | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13660 | | THE ESTATE OF GERARD A COLLINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10830 | | THE ESTATE OF GERARD A ROSATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20992 | | THE ESTATE OF GERARD M FRIEDMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20699 | | THE ESTATE OF GERARD MINIHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10071 | | THE ESTATE OF GERARDO REYES | $1.00 | $1.00 | 1 | | | | |
| 7892 | | THE ESTATE OF GERRAL LEE SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11607 | | THE ESTATE OF GERTIE C FARMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7908 | | THE ESTATE OF GERTRUDE AGRIFOGLIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 21402 | | THE ESTATE OF GERTRUDE RUSSO | $42,000.00 | $42,000.00 | 1 | | | | |
| 6231 | | THE ESTATE OF GEZAR HARWORTH | $1.00 | $1.00 | 1 | | | | |
| 11414 | | THE ESTATE OF GIACOMO GIGLIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17623 | | THE ESTATE OF GIACOMO J BONANNO | $14,000.00 | $14,000.00 | 1 | | | | |
| 8753 | | THE ESTATE OF GIACOMO PAVIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19171 | | THE ESTATE OF GIAN SCHIAVI | $42,000.00 | $42,000.00 | 1 | | | | |
| 17740 | | THE ESTATE OF GILBERT A GUESNO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16525 | | THE ESTATE OF GILBERT BENNE | $50,000.00 | $50,000.00 | 1 | | | | |
| 22145 | | THE ESTATE OF GILBERT D HEDDEN JR | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 16726 | | THE ESTATE OF GILBERT EUGENE CARMAN | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 19630 | | THE ESTATE OF GILBERT L BRONSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18829 | | THE ESTATE OF GILBERT VERNON HARRISON | $180,000.00 | $180,000.00 | 1 | | | | |
| 11113 | | THE ESTATE OF GILBERT W FRANCIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20766 | | THE ESTATE OF GILBERTO CRESPO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20490 | | THE ESTATE OF GILBERTO ORTIZ ARCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 10785 | | THE ESTATE OF GILDO VICENTI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 10091 | | THE ESTATE OF GINA LOGOMARSINO | $42,000.00 | $42,000.00 | 1 | | | | |
| 17317 | | THE ESTATE OF GINO IAPAOLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9734 | | THE ESTATE OF GINO PICISTRELLI | $42,000.00 | $42,000.00 | 1 | | | | |
| 17781 | | THE ESTATE OF GINO ROMANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 8566 | | THE ESTATE OF GIORGIO MILANI | $42,000.00 | $42,000.00 | 1 | | | | |
| 9054 | | THE ESTATE OF GIOVANNI CASCIANI | $20,000.00 | $20,000.00 | 1 | | | | |
| 18084 | | THE ESTATE OF GIOVANNI CIFELLI | $14,000.00 | $14,000.00 | 1 | | | | |
| 18065 | | THE ESTATE OF GIOVANNI DEBILIO | $14,000.00 | $14,000.00 | 1 | | | | |
| 18915 | | THE ESTATE OF GIOVANNI LOPARDO | $180,000.00 | $180,000.00 | 1 | | | | |
| 9443 | | THE ESTATE OF GIROLAMO TERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16196 | | THE ESTATE OF GIUSEPPE LIBERTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11269 | | THE ESTATE OF GLADYS JONES | $20,000.00 | $20,000.00 | 1 | | | | |
| 20132 | | THE ESTATE OF GLAISTER A BELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 8407 | | THE ESTATE OF GLEN HOWARD DIEHM | $7,500.00 | $7,500.00 | 1 | | | | |
| 6775 | | THE ESTATE OF GLEN L KOEK | $7,500.00 | $7,500.00 | 1 | | | | |
| 12426 | | THE ESTATE OF GLENDA GAYLE RAYNOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 6254 | | THE ESTATE OF GLENN BUDD MILLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 6689 | | THE ESTATE OF GLENN E JONES SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 11997 | | THE ESTATE OF GLENN J MC FARLAND | $7,500.00 | $7,500.00 | 1 | | | | |
| 7609 | | THE ESTATE OF GLENN J NIEVES | $1.00 | $1.00 | 1 | | | | |
| 6292 | | THE ESTATE OF GLENN R FROST | $2,500.00 | $2,500.00 | 1 | | | | |
| 16446 | | THE ESTATE OF GLENNA E POWERS | $50,000.00 | $50,000.00 | 1 | | | | |
| 11943 | | THE ESTATE OF GLORIA DEVINE-DROUIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 7537 | | THE ESTATE OF GLORIA E VILLANTI | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 8352 | | THE ESTATE OF GLYNN ALBERT FOWLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 9927 | | THE ESTATE OF GORDON E BERG | $180,000.00 | $180,000.00 | 1 | | | | |
| 10728 | | THE ESTATE OF GORDON L PERRIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 5035 | | THE ESTATE OF GORDON O RICHARDSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 6527 | | THE ESTATE OF GORDON TOLOMEO | $50,000.00 | $50,000.00 | 1 | | | | |
| 9652 | | THE ESTATE OF GORDON W PERYEA | $50,000.00 | $50,000.00 | 1 | | | | |
| 16346 | | THE ESTATE OF GORTON WELTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 7032 | | THE ESTATE OF GRACE LEDFORD | $42,000.00 | $42,000.00 | 1 | | | | |
| 8691 | | THE ESTATE OF GRADY H STILLMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5300 | | THE ESTATE OF GRANVILLE HAMMONDS | $42,000.00 | $42,000.00 | 1 | | | | |
| 8937 | | THE ESTATE OF GREGORY SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 21462 | | THE ESTATE OF GRETCHEN WILSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 16948 | | THE ESTATE OF GROVER C CANDLER JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 6154 | | THE ESTATE OF GUERRINO DI MARTINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15864 | | THE ESTATE OF GUIDO MELLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 13537 | | THE ESTATE OF GUSTAF H LINDBERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 17521 | | THE ESTATE OF GUSTAV W MATSCHULAT | $2,500.00 | $2,500.00 | 1 | | | | |
| 10304 | | THE ESTATE OF GUSTAVE A BENSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 11518 | | THE ESTATE OF GUSTAVE TURNQUIST | $20,000.00 | $20,000.00 | 1 | | | | |
| 5354 | | THE ESTATE OF GUY E MILLIMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21097 | | THE ESTATE OF GUY L VOLPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4645 | | THE ESTATE OF GUY SYLVESTER | $42,000.00 | $42,000.00 | 1 | | | | |
| 21887 | | THE ESTATE OF GUY THOMAS | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 20518 | | THE ESTATE OF HAGOP KEVORK HAGOPIAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 10250 | | THE ESTATE OF HANS B LINDSTROM | $7,500.00 | $7,500.00 | 1 | | | | |
| 9841 | | THE ESTATE OF HANSEL WATKINS | $14,000.00 | $14,000.00 | 1 | | | | |
| 22603 | | THE ESTATE OF HARDING N BOWMAN | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 14987 | | THE ESTATE OF HARLAN P MC ADOO | $180,000.00 | $180,000.00 | 1 | | | | |
| 12685 | | THE ESTATE OF HARMOND E FOLSOM | $2,500.00 | $2,500.00 | 1 | | | | |
| 22038 | | THE ESTATE OF HAROLD ALLYN SR. | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 9530 | | THE ESTATE OF HAROLD AMES | $20,000.00 | $20,000.00 | 1 | | | | |
| 19154 | | THE ESTATE OF HAROLD BAKKE | $14,000.00 | $14,000.00 | 1 | | | | |
| 8443 | | THE ESTATE OF HAROLD BALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17834 | | THE ESTATE OF HAROLD BENGERT | $1.00 | $1.00 | 1 | | | | |
| 17111 | | THE ESTATE OF HAROLD BERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19028 | | THE ESTATE OF HAROLD BIRGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 21071 | | THE ESTATE OF HAROLD C CRAWFORD | $180,000.00 | $180,000.00 | 1 | | | | |
| 13312 | | THE ESTATE OF HAROLD C HARDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16493 | | THE ESTATE OF HAROLD C KING | $42,000.00 | $42,000.00 | 1 | | | | |
| 19671 | | THE ESTATE OF HAROLD C ROSE | $50,000.00 | $50,000.00 | 1 | | | | |
| 19698 | | THE ESTATE OF HAROLD C WILSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 14364 | | THE ESTATE OF HAROLD CARTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19024 | | THE ESTATE OF HAROLD D AINSLIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21553 | | THE ESTATE OF HAROLD D SMITH | $42,000.00 | $42,000.00 | 1 | | | | |
| 8083 | | THE ESTATE OF HAROLD E MELDRUM | $42,000.00 | $42,000.00 | 1 | | | | |
| 15587 | | THE ESTATE OF HAROLD EISNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 20252 | | THE ESTATE OF HAROLD F KANALEY | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22357 | | THE ESTATE OF HAROLD FRANCIS MC CLAIN | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 17079 | | THE ESTATE OF HAROLD G RENGERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 5557 | | THE ESTATE OF HAROLD GOLDBERG | $180,000.00 | $180,000.00 | 1 | | | | |
| 7368 | | THE ESTATE OF HAROLD H BOYER | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 21057 | | THE ESTATE OF HAROLD J CAMMARATA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13523 | | THE ESTATE OF HAROLD J LASHOMB | $7,500.00 | $7,500.00 | 1 | | | | |
| 20919 | | THE ESTATE OF HAROLD J MINDREBO | $180,000.00 | $180,000.00 | 1 | | | | |
| 13112 | | THE ESTATE OF HAROLD JAIVEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20954 | | THE ESTATE OF HAROLD JAMES MACELWAIN | $20,000.00 | $20,000.00 | 1 | | | | |
| 20083 | | THE ESTATE OF HAROLD L BITTLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 22171 | | THE ESTATE OF HAROLD L PELTON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 19968 | | THE ESTATE OF HAROLD M TURES | $7,500.00 | $7,500.00 | 1 | | | | |
| 14547 | | THE ESTATE OF HAROLD MARTIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18576 | | THE ESTATE OF HAROLD MILO DAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20341 | | THE ESTATE OF HAROLD OSROW | $180,000.00 | $180,000.00 | 1 | | | | |
| 4904 | | THE ESTATE OF HAROLD R CLARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 21143 | | THE ESTATE OF HAROLD R SCHWILK | $7,500.00 | $7,500.00 | 1 | | | | |
| 15047 | | THE ESTATE OF HAROLD REITMAN | $1.00 | $1.00 | 1 | | | | |
| 7607 | | THE ESTATE OF HAROLD RILEY | $1.00 | | | | | X | Signing Capacity not Indicated; Ballot did not indicate an acceptance or rejection of the Plan |
| 15822 | | THE ESTATE OF HAROLD RINEHART | $14,000.00 | $14,000.00 | 1 | | | | |
| 10704 | | THE ESTATE OF HAROLD S WALLACE SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 4656 | | THE ESTATE OF HAROLD SEIDENBERG | $1.00 | $1.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12317 | | THE ESTATE OF HAROLD SWIFT | $14,000.00 | $14,000.00 | 1 | | | | |
| 22358 | | THE ESTATE OF HAROLD T MOLINARI | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 15754 | | THE ESTATE OF HAROLD WALTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 15101 | | THE ESTATE OF HARRELL D RINEHART | $2,500.00 | $2,500.00 | 1 | | | | |
| 13752 | | THE ESTATE OF HARRISON L GOODMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19150 | | THE ESTATE OF HARRISON MYERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 19016 | | THE ESTATE OF HARRY A HILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 12865 | | THE ESTATE OF HARRY A KING | $14,000.00 | $14,000.00 | 1 | | | | |
| 19715 | | THE ESTATE OF HARRY A STRATTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20343 | | THE ESTATE OF HARRY BISHOP | $2,500.00 | $2,500.00 | 1 | | | | |
| 10663 | | THE ESTATE OF HARRY D BEAM JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 13338 | | THE ESTATE OF HARRY DEFLORIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8550 | | THE ESTATE OF HARRY E HICKOK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8098 | | THE ESTATE OF HARRY E MARSH | $42,000.00 | $42,000.00 | 1 | | | | |
| 16085 | | THE ESTATE OF HARRY E ROSCHBACH | $42,000.00 | $42,000.00 | 1 | | | | |
| 8621 | | THE ESTATE OF HARRY F SUTHERLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 9360 | | THE ESTATE OF HARRY G FURNISH JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18795 | | THE ESTATE OF HARRY J BUKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10310 | | THE ESTATE OF HARRY J KIRKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5641 | | THE ESTATE OF HARRY J THOMPSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 18544 | | THE ESTATE OF HARRY MILLER | $14,000.00 | $14,000.00 | 1 | | | | |
| 21065 | | THE ESTATE OF HARRY NOVINSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 6005 | | THE ESTATE OF HARRY P ROBER | $180,000.00 | $180,000.00 | 1 | | | | |
| 18897 | | THE ESTATE OF HARRY REYNOLDS | $180,000.00 | $180,000.00 | 1 | | | | |
| 7287 | | THE ESTATE OF HARRY SADLER | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 8827 | | THE ESTATE OF HARRY SILVERBERG | $50,000.00 | $50,000.00 | 1 | | | | |
| 21866 | | THE ESTATE OF HARRY TARNOWSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 19776 | | THE ESTATE OF HARRY THOMAS GRAY | $50,000.00 | $50,000.00 | 1 | | | | |
| 16617 | | THE ESTATE OF HARRY WARDWELL MOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 18866 | | THE ESTATE OF HARRY WEBER | $14,000.00 | $14,000.00 | 1 | | | | |
| 19769 | | THE ESTATE OF HARRY WIGDEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15032 | | THE ESTATE OF HARVEY BECKER | $14,000.00 | $14,000.00 | 1 | | | | |
| 21858 | | THE ESTATE OF HARVEY CROSSLIN JR | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 10035 | | THE ESTATE OF HARVEY L FLEITMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 18703 | | THE ESTATE OF HARVEY MOREAU | $50,000.00 | $50,000.00 | 1 | | | | |
| 8906 | | THE ESTATE OF HARVEY P LEWIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13050 | | THE ESTATE OF HARVEY T HARRIOTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 18695 | | THE ESTATE OF HARVEY YOUNG | $180,000.00 | $180,000.00 | 1 | | | | |
| 8366 | | THE ESTATE OF HASKELL D CASH | $50,000.00 | $50,000.00 | 1 | | | | |
| 19558 | | THE ESTATE OF HASKELL M FOUSE | $42,000.00 | $42,000.00 | 1 | | | | |
| 5171 | | THE ESTATE OF HAZEL THROWER | $42,000.00 | $42,000.00 | 1 | | | | |
| 17525 | | THE ESTATE OF HAZEL TYRAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 21452 | | THE ESTATE OF HEINZ H ESTER | $300.00 | $300.00 | 1 | | | | |
| 22396 | | THE ESTATE OF HELEN B BRANDON | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 22329 | | THE ESTATE OF HELEN DANNER | $50,000.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 7401 | | THE ESTATE OF HELEN GILL | $180,000.00 | $180,000.00 | 1 | | | | |
| 15007 | | THE ESTATE OF HELEN MOSS | $180,000.00 | | | $180,000.00 | 1 | | |
| 17650 | | THE ESTATE OF HELEN PAULINE MORGAN | $1.00 | $1.00 | 1 | | | | |
| 21826 | | THE ESTATE OF HELEN SCHROEFFEL | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14773 | | THE ESTATE OF HELENA M NEWTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 7150 | | THE ESTATE OF HENRIK BERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 18378 | | THE ESTATE OF HENRY A JACKSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 16468 | | THE ESTATE OF HENRY A PEPINO | $50,000.00 | $50,000.00 | 1 | | | | |
| 20940 | | THE ESTATE OF HENRY A UMNIK | $14,000.00 | $14,000.00 | 1 | | | | |
| 22553 | | THE ESTATE OF HENRY AKSNES | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 7606 | | THE ESTATE OF HENRY ANTHONY ZIZZO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19631 | | THE ESTATE OF HENRY B DUKE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6827 | | THE ESTATE OF HENRY B SCARBERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20084 | | THE ESTATE OF HENRY B SPORS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13269 | | THE ESTATE OF HENRY BERGQUIST | $300.00 | $300.00 | 1 | | | | |
| 4808 | | THE ESTATE OF HENRY BRANCACCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10757 | | THE ESTATE OF HENRY BROSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 4634 | | THE ESTATE OF HENRY BROTHERS | $42,000.00 | $42,000.00 | 1 | | | | |
| 7386 | | THE ESTATE OF HENRY C CALABRO | $180,000.00 | $180,000.00 | 1 | | | | |
| 21484 | | THE ESTATE OF HENRY C CAMILLO SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 11210 | | THE ESTATE OF HENRY C HAHL | $42,000.00 | $42,000.00 | 1 | | | | |
| 17634 | | THE ESTATE OF HENRY C KREGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15015 | | THE ESTATE OF HENRY C SHARKEY | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 14235 | | THE ESTATE OF HENRY CHARLES BRENT SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22190 | | THE ESTATE OF HENRY COSSELMAN | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 6744 | | THE ESTATE OF HENRY E LAMPERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 19637 | | THE ESTATE OF HENRY E MCCULLOUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15911 | | THE ESTATE OF HENRY E SUFFECOOL | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|:-----:|-----------------:|:-----:|:--------:|----------|
| 5957 | | THE ESTATE OF HENRY F PONICHTERA | $300.00 | $300.00 | 1 | | | | |
| 19265 | | THE ESTATE OF HENRY FRASER | $1.00 | $1.00 | 1 | | | | |
| 5896 | | THE ESTATE OF HENRY GOLDBERG | $180,000.00 | $180,000.00 | 1 | | | | |
| 13578 | | THE ESTATE OF HENRY H WILLIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 20859 | | THE ESTATE OF HENRY HOLT STURGES JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 8086 | | THE ESTATE OF HENRY HUEGEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 14148 | | THE ESTATE OF HENRY HYDE | $180,000.00 | $180,000.00 | 1 | | | | |
| 16956 | | THE ESTATE OF HENRY J COLELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 22235 | | THE ESTATE OF HENRY J FABIN SR. | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 17511 | | THE ESTATE OF HENRY J HAYWARD JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 11466 | | THE ESTATE OF HENRY J JEZIORO | $180,000.00 | $180,000.00 | 1 | | | | |
| 6480 | | THE ESTATE OF HENRY J MUTTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17359 | | THE ESTATE OF HENRY J NARLOCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 20246 | | THE ESTATE OF HENRY J VACCA | $7,500.00 | $7,500.00 | 1 | | | | |
| 16732 | | THE ESTATE OF HENRY K JOHNSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 9665 | | THE ESTATE OF HENRY K KILSS | $42,000.00 | $42,000.00 | 1 | | | | |
| 16083 | | THE ESTATE OF HENRY KNAPP | $180,000.00 | $180,000.00 | 1 | | | | |
| 5814 | | THE ESTATE OF HENRY L DE SIMONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19227 | | THE ESTATE OF HENRY L LASTER | $42,000.00 | $42,000.00 | 1 | | | | |
| 17204 | | THE ESTATE OF HENRY L MARKIEWICZ | $1.00 | $1.00 | 1 | | | | |
| 16367 | | THE ESTATE OF HENRY LAPLANT | $50,000.00 | $50,000.00 | 1 | | | | |
| 11437 | | THE ESTATE OF HENRY M WAGNER | $1.00 | $1.00 | 1 | | | | |
| 16143 | | THE ESTATE OF HENRY MATULEWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 14844 | | THE ESTATE OF HENRY MCKEOWN | $42,000.00 | $42,000.00 | 1 | | | | |
| 13056 | | THE ESTATE OF HENRY MEYERS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17055 | | THE ESTATE OF HENRY MONROE THOMPSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13343 | | THE ESTATE OF HENRY MULLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 19048 | | THE ESTATE OF HENRY NATHANIEL SMITH | $50,000.00 | $50,000.00 | 1 | | | | |
| 22155 | | THE ESTATE OF HENRY O GREENE SR. | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 22244 | | THE ESTATE OF HENRY OERTLE | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 22149 | | THE ESTATE OF HENRY OSENBRUCK | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 18855 | | THE ESTATE OF HENRY P KEHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12896 | | THE ESTATE OF HENRY P SILHAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14240 | | THE ESTATE OF HENRY RICHARD ELLINGSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11285 | | THE ESTATE OF HENRY SCHOELLHORN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8992 | | THE ESTATE OF HENRY SENNA | $180,000.00 | $180,000.00 | 1 | | | | |
| 12776 | | THE ESTATE OF HENRY SOLOMON | $180,000.00 | $180,000.00 | 1 | | | | |
| 15076 | | THE ESTATE OF HENRY SWORDS | $50,000.00 | $50,000.00 | 1 | | | | |
| 13143 | | THE ESTATE OF HENRY T JANSSEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 17476 | | THE ESTATE OF HENRY TAGGART | $2,500.00 | $2,500.00 | 1 | | | | |
| 20735 | | THE ESTATE OF HENRY THIBODEAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 7678 | | THE ESTATE OF HENRY W DOBRZYNSKI | $1.00 | $1.00 | 1 | | | | |
| 13565 | | THE ESTATE OF HENRY WICHROWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10273 | | THE ESTATE OF HERBERT A BORNN | $14,000.00 | $14,000.00 | 1 | | | | |
| 19974 | | THE ESTATE OF HERBERT A PORTH | $42,000.00 | $42,000.00 | 1 | | | | |
| 13468 | | THE ESTATE OF HERBERT B KLINDT | $180,000.00 | $180,000.00 | 1 | | | | |
| 20165 | | THE ESTATE OF HERBERT CRAVER | $300.00 | $300.00 | 1 | | | | |
| 18272 | | THE ESTATE OF HERBERT E PUSEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 14859 | | THE ESTATE OF HERBERT GILPIN | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 18823 | | THE ESTATE OF HERBERT GOLDBERG | $180,000.00 | $180,000.00 | 1 | | | | |
| 16888 | | THE ESTATE OF HERBERT H GROSS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17872 | | THE ESTATE OF HERBERT H HELGANS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18076 | | THE ESTATE OF HERBERT HALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 14678 | | THE ESTATE OF HERBERT L STENGEL JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 20647 | | THE ESTATE OF HERBERT LEE PARRISH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18631 | | THE ESTATE OF HERBERT NELSON ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15499 | | THE ESTATE OF HERBERT P HICKEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 10066 | | THE ESTATE OF HERBERT R EICHEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 17934 | | THE ESTATE OF HERBERT SOBRANE | $50,000.00 | $50,000.00 | 1 | | | | |
| 13237 | | THE ESTATE OF HERBERT SPILLANE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16137 | | THE ESTATE OF HERBERT STERN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19638 | | THE ESTATE OF HERBERT W SCHROEPFER | $180,000.00 | $180,000.00 | 1 | | | | |
| 21851 | | THE ESTATE OF HERMAN BERGER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19013 | | THE ESTATE OF HERMAN H HARDY JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 9981 | | THE ESTATE OF HERMAN HURD | $50,000.00 | $50,000.00 | 1 | | | | |
| 19167 | | THE ESTATE OF HERMAN INDICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 17125 | | THE ESTATE OF HERMAN L BALL | $50,000.00 | $50,000.00 | 1 | | | | |
| 19536 | | THE ESTATE OF HERMAN O SCHAMBERGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15774 | | THE ESTATE OF HERMAN R RICHMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 6990 | | THE ESTATE OF HERMAN ROSENBERG | $180,000.00 | $180,000.00 | 1 | | | | |
| 12151 | | THE ESTATE OF HERMAN WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17613 | | THE ESTATE OF HERRELL OSCAR SMITH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16000 | | THE ESTATE OF HERSHEL E HOGAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17202 | | THE ESTATE OF HILREY L BUTLER | $50,000.00 | $50,000.00 | 1 | | | | |
| 19325 | | THE ESTATE OF HIRAM CONNOLLY | $14,000.00 | $14,000.00 | 1 | | | | |
| 11566 | | THE ESTATE OF HOBSON OLEN LAMBERT | $42,000.00 | $42,000.00 | 1 | | | | |
| 7210 | | THE ESTATE OF HOMER BREITBECK | $1.00 | $1.00 | 1 | | | | |
| 8626 | | THE ESTATE OF HOMER CRUSER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17697 | | THE ESTATE OF HOMER E COTTON JR | $300.00 | $300.00 | 1 | | | | |
| 15555 | | THE ESTATE OF HORACE L GARLAND | $180,000.00 | $180,000.00 | 1 | | | | |
| 8025 | | THE ESTATE OF HORACE LEO CAYEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 8599 | | THE ESTATE OF HORACE P HOLDER | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 15222 | | THE ESTATE OF HORST POGGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 21526 | | THE ESTATE OF HOWARD A HNISDO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5323 | | THE ESTATE OF HOWARD D PRIMROSE | $50,000.00 | $50,000.00 | 1 | | | | |
| 10257 | | THE ESTATE OF HOWARD D SCHOENFELD | $180,000.00 | $180,000.00 | 1 | | | | |
| 5159 | | THE ESTATE OF HOWARD E HOPKINS | $20,000.00 | $20,000.00 | 1 | | | | |
| 5771 | | THE ESTATE OF HOWARD E JAMES SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 14723 | | THE ESTATE OF HOWARD GOUYD | $2,500.00 | $2,500.00 | 1 | | | | |
| 10087 | | THE ESTATE OF HOWARD GRANT | $180,000.00 | $180,000.00 | 1 | | | | |
| 9362 | | THE ESTATE OF HOWARD HUTCHINS SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 7115 | | THE ESTATE OF HOWARD J TURPYN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19289 | | THE ESTATE OF HOWARD K ROBNETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16097 | | THE ESTATE OF HOWARD KASCLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 4973 | | THE ESTATE OF HOWARD L CHAFFEE | $1.00 | $1.00 | 1 | | | | |
| 8701 | | THE ESTATE OF HOWARD LEE DONALD | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12806 | | THE ESTATE OF HOWARD M CONNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17415 | | THE ESTATE OF HOWARD M SMITH | $180,000.00 | $180,000.00 | 1 | | | | |
| 10172 | | THE ESTATE OF HOWARD MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13466 | | THE ESTATE OF HOWARD MASSAREK | $42,000.00 | $42,000.00 | 1 | | | | |
| 17552 | | THE ESTATE OF HOWARD PAUL GATES | $2,500.00 | $2,500.00 | 1 | | | | |
| 19958 | | THE ESTATE OF HOWARD PEARSE | $42,000.00 | $42,000.00 | 1 | | | | |
| 19084 | | THE ESTATE OF HOWARD PETERSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 8310 | | THE ESTATE OF HOWARD PROKOSCH | $1.00 | $1.00 | 1 | | | | |
| 9103 | | THE ESTATE OF HOWARD S MICHALESKI | $14,000.00 | $14,000.00 | 1 | | | | |
| 14056 | | THE ESTATE OF HOWARD SCHIESL | $7,500.00 | $7,500.00 | 1 | | | | |
| 11567 | | THE ESTATE OF HOWARD T GAMBON | $180,000.00 | $180,000.00 | 1 | | | | |
| 19441 | | THE ESTATE OF HOWARD TALCOF | $180,000.00 | $180,000.00 | 1 | | | | |
| 18506 | | THE ESTATE OF HUBERT FEELEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 7797 | | THE ESTATE OF HUBERT W KUNNEMEYER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17449 | | THE ESTATE OF HUDSON W SILLINGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5148 | | THE ESTATE OF HUGH GRIFFITH JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 21897 | | THE ESTATE OF HUGH MCPAUL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6992 | | THE ESTATE OF HUGH R MITCHELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 9125 | | THE ESTATE OF HYMAN BENSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16442 | | THE ESTATE OF HYMAN BLOCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 16203 | | THE ESTATE OF HYMAN BRENENSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12272 | | THE ESTATE OF HYMAN FELDMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20344 | | THE ESTATE OF HYMAN GANSL | $180,000.00 | $180,000.00 | 1 | | | | |
| 17923 | | THE ESTATE OF HYMAN WOLIN | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 6288 | | THE ESTATE OF I D CAPLES | $42,000.00 | $42,000.00 | 1 | | | | |
| 14408 | | THE ESTATE OF IDELL A GOODWIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 14497 | | THE ESTATE OF IGNACIO P MANN | $180,000.00 | $180,000.00 | 1 | | | | |
| 7535 | | THE ESTATE OF IGNATIUS E SMITHOK | $180,000.00 | $180,000.00 | 1 | | | | |
| 16433 | | THE ESTATE OF IGNAZIO J COCO | $180,000.00 | $180,000.00 | 1 | | | | |
| 9940 | | THE ESTATE OF IGNAZIO PICONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19295 | | THE ESTATE OF IMOGENE FITE | $42,000.00 | $42,000.00 | 1 | | | | |
| 5651 | | THE ESTATE OF INGVALD MARTIN STEGEMOEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 21428 | | THE ESTATE OF IRVING A AKIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17166 | | THE ESTATE OF IRVING A FEINBERG | $50,000.00 | $50,000.00 | 1 | | | | |
| 10913 | | THE ESTATE OF IRVING FEUERMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9251 | | THE ESTATE OF IRVING KLINGSBERG | $180,000.00 | $180,000.00 | 1 | | | | |
| 8568 | | THE ESTATE OF IRVING KRAMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 8234 | | THE ESTATE OF IRVING TANENBAUM | $20,000.00 | $20,000.00 | 1 | | | | |
| 20911 | | THE ESTATE OF IRVING WOLFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 11301 | | THE ESTATE OF IRVING ZUCKERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13205 | | THE ESTATE OF IRWIN FRIEDMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 17249 | | THE ESTATE OF IRWIN SHAVEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 11142 | | THE ESTATE OF ISAAC SULAM | $42,000.00 | $42,000.00 | 1 | | | | |
| 9679 | | THE ESTATE OF ISABELLE LOONEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 11091 | | THE ESTATE OF ISHAM ROBINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 21078 | | THE ESTATE OF ISHMEL RISNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15055 | | THE ESTATE OF ISIDORE GALLIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13064 | | THE ESTATE OF ISIDORE IMBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9814 | | THE ESTATE OF ISIDORE KAMLET | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18055 | | THE ESTATE OF ISMAEL CARRERO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10105 | | THE ESTATE OF ISRAEL DIXON JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18257 | | THE ESTATE OF IVAN WAYNE BURCH | $42,000.00 | $42,000.00 | 1 | | | | |
| 12098 | | THE ESTATE OF J B PARSONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17682 | | THE ESTATE OF J C GREEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 21849 | | THE ESTATE OF J D WARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 21155 | | THE ESTATE OF J E MILLER | $42,000.00 | $42,000.00 | 1 | | | X | Not Original Ballot |
| 7444 | | THE ESTATE OF J T PRINCE | $42,000.00 | $42,000.00 | 1 | | | | |
| 17387 | | THE ESTATE OF JACK E DEL GRECO | $50,000.00 | $50,000.00 | 1 | | | | |
| 11859 | | THE ESTATE OF JACK FLEMING | $2,500.00 | $2,500.00 | 1 | | | | |
| 13958 | | THE ESTATE OF JACK GERMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10916 | | THE ESTATE OF JACK J KOZER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19846 | | THE ESTATE OF JACK J MAGGIO | $50,000.00 | $50,000.00 | 1 | | | | |
| 22276 | | THE ESTATE OF JACK J MIGLIORE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 5793 | | THE ESTATE OF JACK KING | $42,000.00 | $42,000.00 | 1 | | | | |
| 17176 | | THE ESTATE OF JACK KOGEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 14953 | | THE ESTATE OF JACK L CRIPPEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7511 | | THE ESTATE OF JACK L TYLER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 15038 | | THE ESTATE OF JACK LOCKER | $14,000.00 | $14,000.00 | 1 | | | | |
| 14945 | | THE ESTATE OF JACK LOVETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 6989 | | THE ESTATE OF JACK MAISEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 20879 | | THE ESTATE OF JACK MARCIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19065 | | THE ESTATE OF JACK RARRICK JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9264 | | THE ESTATE OF JACK RICIOPPO | $42,000.00 | $42,000.00 | 1 | | | | |
| 17198 | | THE ESTATE OF JACK RUSSO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15639 | | THE ESTATE OF JACK STAFFORD | $42,000.00 | $42,000.00 | 1 | | | | |
| 15443 | | THE ESTATE OF JACK STREEM | $2,500.00 | $2,500.00 | 1 | | | | |
| 21119 | | THE ESTATE OF JACK T ROBBINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 4869 | | THE ESTATE OF JACK TANKERSLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 15879 | | THE ESTATE OF JACK W HEPFER | $180,000.00 | $180,000.00 | 1 | | | | |
| 5588 | | THE ESTATE OF JACK WALLACE REID | $2,500.00 | $2,500.00 | 1 | | | | |
| 19005 | | THE ESTATE OF JACK WILSON | $180,000.00 | | | $180,000.00 | 1 | | |
| 13619 | | THE ESTATE OF JACKIE DAVIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 21654 | | THE ESTATE OF JACOB B GEHL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9668 | | THE ESTATE OF JACOB LEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15517 | | THE ESTATE OF JACOB MAX WELDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17940 | | THE ESTATE OF JACOB STEVENS | $1.00 | $1.00 | 1 | | | | |
| 15050 | | THE ESTATE OF JACQUELINE H TURNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19031 | | THE ESTATE OF JACQUES J WEINSTOCK | $180,000.00 | $180,000.00 | 1 | | | | |
| 11559 | | THE ESTATE OF JACQUES P SAYEGH | $180,000.00 | $180,000.00 | 1 | | | | |
| 18661 | | THE ESTATE OF JAKE H CARAWAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 19145 | | THE ESTATE OF JAKOB KAMELGARN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20399 | | THE ESTATE OF JAMES A BATTAGLIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14110 | | THE ESTATE OF JAMES A BROWNE | $42,000.00 | $42,000.00 | 1 | | | | |
| 14332 | | THE ESTATE OF JAMES A HARWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 19998 | | THE ESTATE OF JAMES A LAW SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 9682 | | THE ESTATE OF JAMES A MCNEIL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13761 | | THE ESTATE OF JAMES A NAPLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 7179 | | THE ESTATE OF JAMES A PAGE | $20,000.00 | $20,000.00 | 1 | | | | |
| 18335 | | THE ESTATE OF JAMES A PERCE | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17220 | | THE ESTATE OF JAMES A POORMAN JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 9504 | | THE ESTATE OF JAMES A RILEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 11162 | | THE ESTATE OF JAMES A SCHEMBARI | $14,000.00 | $14,000.00 | 1 | | | | |
| 19568 | | THE ESTATE OF JAMES A SEE | $14,000.00 | $14,000.00 | 1 | | | | |
| 15936 | | THE ESTATE OF JAMES A TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16697 | | THE ESTATE OF JAMES ASHCRAFT | $42,000.00 | $42,000.00 | 1 | | | | |
| 10596 | | THE ESTATE OF JAMES B COAKLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 18212 | | THE ESTATE OF JAMES B POWRIE | $42,000.00 | $42,000.00 | 1 | | | | |
| 7393 | | THE ESTATE OF JAMES BAIRD | $42,000.00 | $42,000.00 | 1 | | | | |
| 20605 | | THE ESTATE OF JAMES BARRY | $42,000.00 | $42,000.00 | 1 | | | | |
| 16610 | | THE ESTATE OF JAMES BLATTENBERGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16804 | | THE ESTATE OF JAMES BRADBERRY | $1.00 | $1.00 | 1 | | | | |
| 15373 | | THE ESTATE OF JAMES BRENNAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 17995 | | THE ESTATE OF JAMES BUCKLEY JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16504 | | THE ESTATE OF JAMES C HENRY | $42,000.00 | $42,000.00 | 1 | | | | |
| 7625 | | THE ESTATE OF JAMES C KLEIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 14032 | | THE ESTATE OF JAMES C REYNOLDS | $180,000.00 | $180,000.00 | 1 | | | | |
| 12651 | | THE ESTATE OF JAMES C TAYLOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 10048 | | THE ESTATE OF JAMES CALE ENGLEBRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 19858 | | THE ESTATE OF JAMES CARR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20214 | | THE ESTATE OF JAMES CARSON ABNER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12473 | | THE ESTATE OF JAMES CHANDLER TERHUNE | $180,000.00 | $180,000.00 | 1 | | | | |
| 10224 | | THE ESTATE OF JAMES CONLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9117 | | THE ESTATE OF JAMES COUGHLAN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15723 | | THE ESTATE OF JAMES CROY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14126 | | THE ESTATE OF JAMES D KEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15950 | | THE ESTATE OF JAMES D MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9678 | | THE ESTATE OF JAMES D REGAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 22123 | | THE ESTATE OF JAMES DIDIO | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 12693 | | THE ESTATE OF JAMES DIRECTOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 5850 | | THE ESTATE OF JAMES DONATELLO | $14,000.00 | $14,000.00 | 1 | | | | |
| 11627 | | THE ESTATE OF JAMES DONOHUE | $42,000.00 | $42,000.00 | 1 | | | | |
| 21525 | | THE ESTATE OF JAMES DONOVAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 12172 | | THE ESTATE OF JAMES DOUGLAS HUDSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 7669 | | THE ESTATE OF JAMES E ALBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17667 | | THE ESTATE OF JAMES E ASKEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 18548 | | THE ESTATE OF JAMES E BRADLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17129 | | THE ESTATE OF JAMES E LOCKHART | $2,500.00 | $2,500.00 | 1 | | | | |
| 7220 | | THE ESTATE OF JAMES E MCGINNITY SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 12716 | | THE ESTATE OF JAMES E NALDRETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 20089 | | THE ESTATE OF JAMES E REMINGTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22136 | | THE ESTATE OF JAMES E TANKSLEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20880 | | THE ESTATE OF JAMES E TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 22535 | | THE ESTATE OF JAMES E VARNO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 5137 | | THE ESTATE OF JAMES E WOODALL | $50,000.00 | $50,000.00 | 1 | | | | |
| 12168 | | THE ESTATE OF JAMES EARL DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 15880 | | THE ESTATE OF JAMES EDMUND MURPHY | $42,000.00 | $42,000.00 | 1 | | | | |
| 14464 | | THE ESTATE OF JAMES F BROGAN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 8658 | | THE ESTATE OF JAMES F COOPER | $50,000.00 | $50,000.00 | 1 | | | | |
| 17496 | | THE ESTATE OF JAMES F DUPRAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 6354 | | THE ESTATE OF JAMES F FAHNESTOCK | $14,000.00 | $14,000.00 | 1 | | | | |
| 8769 | | THE ESTATE OF JAMES F KEARNEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 15428 | | THE ESTATE OF JAMES F KELLEHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18085 | | THE ESTATE OF JAMES F NEIST | $2,500.00 | $2,500.00 | 1 | | | | |
| 5211 | | THE ESTATE OF JAMES F SYMBORSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16894 | | THE ESTATE OF JAMES FIATARONE | $42,000.00 | $42,000.00 | 1 | | | | |
| 19040 | | THE ESTATE OF JAMES FRED WATSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 13915 | | THE ESTATE OF JAMES G COSTELLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 22121 | | THE ESTATE OF JAMES G ECKARDT | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 9688 | | THE ESTATE OF JAMES G HANNON JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 11499 | | THE ESTATE OF JAMES H CONROY | $42,000.00 | $42,000.00 | 1 | | | | |
| 21662 | | THE ESTATE OF JAMES H CRANSHAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 19916 | | THE ESTATE OF JAMES H DRIVER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20222 | | THE ESTATE OF JAMES H HOLLAND | $7,500.00 | $7,500.00 | 1 | | | | |
| 16854 | | THE ESTATE OF JAMES H LEASOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 14742 | | THE ESTATE OF JAMES H LYON | $14,000.00 | $14,000.00 | 1 | | | | |
| 12311 | | THE ESTATE OF JAMES H MACK JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 17826 | | THE ESTATE OF JAMES H MCCOLLUM | $42,000.00 | $42,000.00 | 1 | | | | |
| 7234 | | THE ESTATE OF JAMES H MCELROY | $1.00 | $1.00 | 1 | | | | |
| 21996 | | THE ESTATE OF JAMES H SPATH | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 16953 | | THE ESTATE OF JAMES H TANNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 11473 | | THE ESTATE OF JAMES HAMNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20103 | | THE ESTATE OF JAMES HAYES | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18355 | | THE ESTATE OF JAMES HEALY | $7,500.00 | $7,500.00 | 1 | | | | |
| 17505 | | THE ESTATE OF JAMES HENRY OWEN JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 15290 | | THE ESTATE OF JAMES HILTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8160 | | THE ESTATE OF JAMES HORNE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9001 | | THE ESTATE OF JAMES HOUSTON STEWART | $2,500.00 | $2,500.00 | 1 | | | | |
| 15189 | | THE ESTATE OF JAMES J BARCELLONA | $1.00 | $1.00 | 1 | | | | |
| 15385 | | THE ESTATE OF JAMES J BROCAD | $180,000.00 | $180,000.00 | 1 | | | | |
| 13432 | | THE ESTATE OF JAMES J CARR | $14,000.00 | $14,000.00 | 1 | | | | |
| 14182 | | THE ESTATE OF JAMES J CONWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19796 | | THE ESTATE OF JAMES J COSTELLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10690 | | THE ESTATE OF JAMES J DONOVAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 13160 | | THE ESTATE OF JAMES J FINIGAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 10683 | | THE ESTATE OF JAMES J FIORELLA | $42,000.00 | $42,000.00 | 1 | | | | |
| 8158 | | THE ESTATE OF JAMES J FLOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 16837 | | THE ESTATE OF JAMES J GALVIN SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 14718 | | THE ESTATE OF JAMES J GIALLELLA | $14,000.00 | $14,000.00 | 1 | | | | |
| 17340 | | THE ESTATE OF JAMES J KELLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 6376 | | THE ESTATE OF JAMES J LARKIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22610 | | THE ESTATE OF JAMES J METROS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed, No Signature |
| 12460 | | THE ESTATE OF JAMES J O`LEARY | $42,000.00 | $42,000.00 | 1 | | | | |
| 10130 | | THE ESTATE OF JAMES J PRINGLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 21440 | | THE ESTATE OF JAMES J SCHIHL | $2,500.00 | $2,500.00 | 1 | | | | |
| 14787 | | THE ESTATE OF JAMES J URBAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19266 | | THE ESTATE OF JAMES J WEEDEN | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 16597 | | THE ESTATE OF JAMES JOSEPH LYNCH | $14,000.00 | $14,000.00 | 1 | | | | |
| 14795 | | THE ESTATE OF JAMES JOSEPH SHEEHAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 14606 | | THE ESTATE OF JAMES K JACKSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 9592 | | THE ESTATE OF JAMES K KILLENBEC | $180,000.00 | $180,000.00 | 1 | | | | |
| 9020 | | THE ESTATE OF JAMES KAVANA | $180,000.00 | $180,000.00 | 1 | | | | |
| 18763 | | THE ESTATE OF JAMES KEOGH | $7,500.00 | $7,500.00 | 1 | | | | |
| 21498 | | THE ESTATE OF JAMES KNIGHTNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12132 | | THE ESTATE OF JAMES L CARLISLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5930 | | THE ESTATE OF JAMES L DICKERSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 13288 | | THE ESTATE OF JAMES L DOWNING | $42,000.00 | $42,000.00 | 1 | | | | |
| 19889 | | THE ESTATE OF JAMES L PERRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11082 | | THE ESTATE OF JAMES L SPENCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6435 | | THE ESTATE OF JAMES L WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6465 | | THE ESTATE OF JAMES LAUFER | $180,000.00 | $180,000.00 | 1 | | | | |
| 21079 | | THE ESTATE OF JAMES LEE FIELDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14791 | | THE ESTATE OF JAMES LENTINI | $180,000.00 | $180,000.00 | 1 | | | | |
| 12682 | | THE ESTATE OF JAMES LITTLE JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 8598 | | THE ESTATE OF JAMES LOUNSBERRY | $42,000.00 | $42,000.00 | 1 | | | | |
| 9861 | | THE ESTATE OF JAMES LUTHER STONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 16845 | | THE ESTATE OF JAMES M BURGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8423 | | THE ESTATE OF JAMES M BURKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19951 | | THE ESTATE OF JAMES M MIMNAUGH | $180,000.00 | $180,000.00 | 1 | | | | |
| 8721 | | THE ESTATE OF JAMES M MORRISON | $14,000.00 | $14,000.00 | 1 | | | | |
| 6791 | | THE ESTATE OF JAMES M NICOMETO | $7,500.00 | $7,500.00 | 1 | | | | |
| 22714 | | THE ESTATE OF JAMES M NUGENT | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed, No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11353 | | THE ESTATE OF JAMES MANEELY | $180,000.00 | $180,000.00 | 1 | | | | |
| 13684 | | THE ESTATE OF JAMES MARVIN YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |
| 17154 | | THE ESTATE OF JAMES MCDONAGH | $180,000.00 | $180,000.00 | 1 | | | | |
| 11894 | | THE ESTATE OF JAMES MCGEE | $14,000.00 | $14,000.00 | 1 | | | | |
| 18188 | | THE ESTATE OF JAMES MCKENNA | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 9969 | | THE ESTATE OF JAMES MCKINNEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 17071 | | THE ESTATE OF JAMES MILES TAYLOR | $50,000.00 | $50,000.00 | 1 | | | | |
| 13299 | | THE ESTATE OF JAMES MONROE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20334 | | THE ESTATE OF JAMES MORRETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 9193 | | THE ESTATE OF JAMES MURPHY | $50,000.00 | $50,000.00 | 1 | | | | |
| 8476 | | THE ESTATE OF JAMES N MEGLINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10244 | | THE ESTATE OF JAMES NEAMONITIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7289 | | THE ESTATE OF JAMES NICOLAIDIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 22416 | | THE ESTATE OF JAMES NOLAN COTHRON | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 13485 | | THE ESTATE OF JAMES O HURT | $180,000.00 | $180,000.00 | 1 | | | | |
| 15544 | | THE ESTATE OF JAMES O'BRIEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 17609 | | THE ESTATE OF JAMES OLIVER MIDDLETON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13390 | | THE ESTATE OF JAMES OLSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18032 | | THE ESTATE OF JAMES P BROSNAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5235 | | THE ESTATE OF JAMES P BUONAIUTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18517 | | THE ESTATE OF JAMES P HOOLAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 5602 | | THE ESTATE OF JAMES P PETREIKIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 14694 | | THE ESTATE OF JAMES P STRANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19577 | | THE ESTATE OF JAMES PATRICK STEVENS | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18935 | | THE ESTATE OF JAMES PEDOTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8839 | | THE ESTATE OF JAMES PUGARELLI | $180,000.00 | $180,000.00 | 1 | | | | |
| 15844 | | THE ESTATE OF JAMES R BUCKLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12482 | | THE ESTATE OF JAMES R CHERRY | $180,000.00 | $180,000.00 | 1 | | | | |
| 5937 | | THE ESTATE OF JAMES R FIKE | $180,000.00 | $180,000.00 | 1 | | | | |
| 22120 | | THE ESTATE OF JAMES R FLEMING | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 16147 | | THE ESTATE OF JAMES R FOLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15484 | | THE ESTATE OF JAMES R JACKSON | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 22492 | | THE ESTATE OF JAMES R JENSEN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16081 | | THE ESTATE OF JAMES R MCKAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12985 | | THE ESTATE OF JAMES R MURATORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16814 | | THE ESTATE OF JAMES R O`NEILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 22648 | | THE ESTATE OF JAMES R STANDER | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 19233 | | THE ESTATE OF JAMES REHILL | $14,000.00 | $14,000.00 | 1 | | | | |
| 13852 | | THE ESTATE OF JAMES REID | $2,500.00 | $2,500.00 | 1 | | | | |
| 9787 | | THE ESTATE OF JAMES ROBERTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 18022 | | THE ESTATE OF JAMES ROGERS RUSSELL SR. | $2,500.00 | | | $2,500.00 | 1 | | |
| 19793 | | THE ESTATE OF JAMES RUGGIERO | $180,000.00 | $180,000.00 | 1 | | | | |
| 12485 | | THE ESTATE OF JAMES S COSTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18094 | | THE ESTATE OF JAMES S GALLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5802 | | THE ESTATE OF JAMES SALISBURY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18357 | | THE ESTATE OF JAMES SCHIAVO | $14,000.00 | $14,000.00 | 1 | | | | |
| 9008 | | THE ESTATE OF JAMES SCOTT HOWARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 14271 | | THE ESTATE OF JAMES SHARKEY | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 11177 | | THE ESTATE OF JAMES SOBOTA | $1.00 | $1.00 | 1 | | | | |
| 22140 | | THE ESTATE OF JAMES STREETY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 14034 | | THE ESTATE OF JAMES T DUFFY | $42,000.00 | $42,000.00 | 1 | | | | |
| 21665 | | THE ESTATE OF JAMES T FISHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8134 | | THE ESTATE OF JAMES T HAGEN | $1.00 | $1.00 | 1 | | | | |
| 21867 | | THE ESTATE OF JAMES T JUDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18412 | | THE ESTATE OF JAMES T MCGURN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19518 | | THE ESTATE OF JAMES T MCLAUGHLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17870 | | THE ESTATE OF JAMES T SHELTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 17076 | | THE ESTATE OF JAMES THOMAS BABCOCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10009 | | THE ESTATE OF JAMES TOMAS HUME | $50,000.00 | $50,000.00 | 1 | | | | |
| 5920 | | THE ESTATE OF JAMES V DOMINICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 11541 | | THE ESTATE OF JAMES V GARVEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 12433 | | THE ESTATE OF JAMES V MCCABE JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 11569 | | THE ESTATE OF JAMES V ROSATI | $42,000.00 | $42,000.00 | 1 | | | | |
| 11282 | | THE ESTATE OF JAMES V SCOGGIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 9329 | | THE ESTATE OF JAMES V SKELLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 6258 | | THE ESTATE OF JAMES V ZITO JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 12001 | | THE ESTATE OF JAMES VINCENT NIEDDA | $50,000.00 | $50,000.00 | 1 | | | | |
| 9296 | | THE ESTATE OF JAMES W HALL | $180,000.00 | $180,000.00 | 1 | | | | |
| 9299 | | THE ESTATE OF JAMES W HAMLIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15294 | | THE ESTATE OF JAMES W HOGAN | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19392 | | THE ESTATE OF JAMES W MARTIN | $20,000.00 | $20,000.00 | 1 | | | | |
| 20991 | | THE ESTATE OF JAMES W MC DONALD | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 7719 | | THE ESTATE OF JAMES W MCCANN | $42,000.00 | $42,000.00 | 1 | | | | |
| 18392 | | THE ESTATE OF JAMES W MYRICK | $14,000.00 | $14,000.00 | 1 | | | | |
| 11123 | | THE ESTATE OF JAMES W SANDERS | $1.00 | $1.00 | 1 | | | | |
| 11121 | | THE ESTATE OF JAMES W STENSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 20769 | | THE ESTATE OF JAMES WEBB HOLLIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 7880 | | THE ESTATE OF JAMES WESLEY BURROW | $20,000.00 | $20,000.00 | 1 | | | | |
| 8030 | | THE ESTATE OF JAMES WILLIAM CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8946 | | THE ESTATE OF JAMES WILLIAM TOBIAS | $1.00 | $1.00 | 1 | | | | |
| 8056 | | THE ESTATE OF JAMES WILLIS CONNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22292 | | THE ESTATE OF JANE E ARBOREEN | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 8299 | | THE ESTATE OF JANE MC MILLAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14589 | | THE ESTATE OF JASON E KLIPP | $14,000.00 | $14,000.00 | 1 | | | | |
| 19060 | | THE ESTATE OF JASPER GENTILE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13433 | | THE ESTATE OF JAY A DEATS | $180,000.00 | $180,000.00 | 1 | | | | |
| 12234 | | THE ESTATE OF JEAN C PIERCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6951 | | THE ESTATE OF JEAN T FALLETTI | $1.00 | $1.00 | 1 | | | | |
| 12818 | | THE ESTATE OF JEANETTE HENSLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 21920 | | THE ESTATE OF JEANNE POTASH | $42,000.00 | $42,000.00 | 1 | | | | |
| 16480 | | THE ESTATE OF JEANNIE T BARNETT | $42,000.00 | $42,000.00 | 1 | | | | |
| 9238 | | THE ESTATE OF JEFF LAMAR WOOTEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13844 | | THE ESTATE OF JEFFERY AUBLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9286 | | THE ESTATE OF JENNIE M DALKAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 14318 | | THE ESTATE OF JENNIE MARTINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 10491 | | THE ESTATE OF JENS A FREDEREKSEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 11158 | | THE ESTATE OF JEREMIAH J MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 8896 | | THE ESTATE OF JEREMIAH MCKENNA | $14,000.00 | $14,000.00 | 1 | | | | |
| 21703 | | THE ESTATE OF JEROME DARBY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20512 | | THE ESTATE OF JEROME MCGOLDRICK | $42,000.00 | $42,000.00 | 1 | | | | |
| 20658 | | THE ESTATE OF JEROME SCHAFFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12950 | | THE ESTATE OF JERRY A PECORELLI | $42,000.00 | $42,000.00 | 1 | | | | |
| 13896 | | THE ESTATE OF JERRY CHIERCHIA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12189 | | THE ESTATE OF JERRY D ETHRIDGE | $300.00 | $300.00 | 1 | | | | |
| 12379 | | THE ESTATE OF JERRY D WARREN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22728 | | THE ESTATE OF JERRY DON BLANKENSHIP | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 22314 | | THE ESTATE OF JERRY J HOWELL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20226 | | THE ESTATE OF JERRY L CARTWRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14009 | | THE ESTATE OF JERRY M BALLANCE SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 20813 | | THE ESTATE OF JERRY O THOMPSON | $20,000.00 | $20,000.00 | 1 | | | | |
| 18340 | | THE ESTATE OF JERRY P SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 13614 | | THE ESTATE OF JERRY REED | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 10892 | | THE ESTATE OF JERRY ROGICH | $180,000.00 | $180,000.00 | 1 | | | | |
| 14996 | | THE ESTATE OF JERRY SPIELER | $42,000.00 | $42,000.00 | 1 | | | | |
| 6536 | | THE ESTATE OF JERRY W HAYNES | $2,500.00 | $2,500.00 | 1 | | | | |
| 11696 | | THE ESTATE OF JERZY T RAPP | $2,500.00 | $2,500.00 | 1 | | | | |
| 22146 | | THE ESTATE OF JESSE FRANCE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 21516 | | THE ESTATE OF JESSE HINES | $7,500.00 | | | $7,500.00 | 1 | | |
| 13424 | | THE ESTATE OF JESSE JOHNSON JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 20217 | | THE ESTATE OF JESSE JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 8572 | | THE ESTATE OF JESSE LEVINE | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18077 | | THE ESTATE OF JESSE PINCKNEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 20081 | | THE ESTATE OF JESSE RUTZKY | $42,000.00 | $42,000.00 | 1 | | | | |
| 16614 | | THE ESTATE OF JESSIE B JOLLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 17090 | | THE ESTATE OF JESSIE JAMES ARNOLD JR | $180,000.00 | | | $180,000.00 | 1 | | |
| 7411 | | THE ESTATE OF JESSIE WOOTEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 17058 | | THE ESTATE OF JEWEL E ELLIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 8033 | | THE ESTATE OF JEWETT SPELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 20449 | | THE ESTATE OF JIM M EOFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 20281 | | THE ESTATE OF JIMMIE L FORD | $180,000.00 | $180,000.00 | 1 | | | | |
| 20227 | | THE ESTATE OF JIMMIE LEE WATSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 18395 | | THE ESTATE OF JIMMIE ROGERS TITTLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 8406 | | THE ESTATE OF JIMMY BUMGARDNER SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 4813 | | THE ESTATE OF JIMMY LOUIS BROUGHTON | $1.00 | $1.00 | 1 | | | | |
| 15229 | | THE ESTATE OF JIMMY R GRIGGS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20918 | | THE ESTATE OF JOAN CASNA | $180,000.00 | $180,000.00 | 1 | | | | |
| 17048 | | THE ESTATE OF JOAN M COSBEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 11705 | | THE ESTATE OF JOAN POLLACK | $180,000.00 | $180,000.00 | 1 | | | | |
| 20019 | | THE ESTATE OF JO-ANN M STANLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 11755 | | THE ESTATE OF JOE ARNOLD REED | $42,000.00 | $42,000.00 | 1 | | | | |
| 20070 | | THE ESTATE OF JOE B STEWART | $20,000.00 | $20,000.00 | 1 | | | | |
| 6749 | | THE ESTATE OF JOE FARRIS WOODS | $50,000.00 | $50,000.00 | 1 | | | | |
| 12888 | | THE ESTATE OF JOE H SMITH | $42,000.00 | $42,000.00 | 1 | | | | |
| 14936 | | THE ESTATE OF JOE JENKINS | $14,000.00 | $14,000.00 | 1 | | | | |
| 20069 | | THE ESTATE OF JOE L COKER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5500 | | THE ESTATE OF JOE LOUIS DICKERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 16873 | | THE ESTATE OF JOE R MAYES | $180,000.00 | $180,000.00 | 1 | | | | |
| 7080 | | THE ESTATE OF JOE S BREASHEARS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14368 | | THE ESTATE OF JOEL CASSADY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19757 | | THE ESTATE OF JOEL D DAVIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 19164 | | THE ESTATE OF JOEL GENSLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 18759 | | THE ESTATE OF JOEL HELM | $180,000.00 | $180,000.00 | 1 | | | | |
| 16462 | | THE ESTATE OF JOHANNES DE VALK | $180,000.00 | $180,000.00 | 1 | | | | |
| 7413 | | THE ESTATE OF JOHN A ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5262 | | THE ESTATE OF JOHN A AZZARELLA | $50,000.00 | $50,000.00 | 1 | | | | |
| 16385 | | THE ESTATE OF JOHN A BRENNAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 11443 | | THE ESTATE OF JOHN A CAMBONI | $42,000.00 | $42,000.00 | 1 | | | | |
| 16066 | | THE ESTATE OF JOHN A DOYLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13834 | | THE ESTATE OF JOHN A FALTORUSSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20679 | | THE ESTATE OF JOHN A HEMMY | $180,000.00 | $180,000.00 | 1 | | | | |
| 20974 | | THE ESTATE OF JOHN A KENNEDY | $1.00 | $1.00 | 1 | | | X | No Signature |
| 10844 | | THE ESTATE OF JOHN A MARCH JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 20861 | | THE ESTATE OF JOHN A MAZZELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12884 | | THE ESTATE OF JOHN A PIRRECA | $180,000.00 | $180,000.00 | 1 | | | | |
| 5812 | | THE ESTATE OF JOHN A REINARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 14311 | | THE ESTATE OF JOHN A SCULL | $1.00 | $1.00 | 1 | | | | |
| 9590 | | THE ESTATE OF JOHN A SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 9569 | | THE ESTATE OF JOHN A SORENSEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 15634 | | THE ESTATE OF JOHN A TALLEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 16748 | | THE ESTATE OF JOHN A TOMASZEWSKI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 8854 | | THE ESTATE OF JOHN A VISCONTI | $20,000.00 | $20,000.00 | 1 | | | | |
| 14498 | | THE ESTATE OF JOHN A WALSH | $14,000.00 | $14,000.00 | 1 | | | | |
| 17903 | | THE ESTATE OF JOHN A WARREN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5873 | | THE ESTATE OF JOHN AGLIALORO | $7,500.00 | $7,500.00 | 1 | | | | |
| 18586 | | THE ESTATE OF JOHN ALEXANDER | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 18985 | | THE ESTATE OF JOHN ALFRED HOWE | $50,000.00 | $50,000.00 | 1 | | | | |
| 15397 | | THE ESTATE OF JOHN ANDREEFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 5294 | | THE ESTATE OF JOHN ANDRILLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22512 | | THE ESTATE OF JOHN ANTHONY MEEHAN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 21453 | | THE ESTATE OF JOHN ARMENTI | $42,000.00 | $42,000.00 | 1 | | | | |
| 15434 | | THE ESTATE OF JOHN ARNONE | $14,000.00 | $14,000.00 | 1 | | | | |
| 22354 | | THE ESTATE OF JOHN ARTHUR GARROW | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 18961 | | THE ESTATE OF JOHN ASTORE | $50,000.00 | $50,000.00 | 1 | | | | |
| 19972 | | THE ESTATE OF JOHN B CLEMENZI JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 22619 | | THE ESTATE OF JOHN B LAMBO | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 20006 | | THE ESTATE OF JOHN B PITAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 14328 | | THE ESTATE OF JOHN BANKS | $50,000.00 | $50,000.00 | 1 | | | | |
| 5692 | | THE ESTATE OF JOHN BELANICH | $180,000.00 | $180,000.00 | 1 | | | | |
| 8758 | | THE ESTATE OF JOHN BOGIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22436 | | THE ESTATE OF JOHN BOVENZI | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 10322 | | THE ESTATE OF JOHN BUBLAK | $180,000.00 | $180,000.00 | 1 | | | | |
| 20257 | | THE ESTATE OF JOHN BURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21872 | | THE ESTATE OF JOHN BURL COTHERN | $180,000.00 | $180,000.00 | 1 | | | | |
| 16754 | | THE ESTATE OF JOHN C CHIPMAN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4747 | | THE ESTATE OF JOHN C FERRANTE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6922 | | THE ESTATE OF JOHN C LOBERTA | $42,000.00 | $42,000.00 | 1 | | | | |
| 5769 | | THE ESTATE OF JOHN C MC CONNELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 22283 | | THE ESTATE OF JOHN C REGGIO | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 6692 | | THE ESTATE OF JOHN C VALESTRA | $180,000.00 | $180,000.00 | 1 | | | | |
| 17153 | | THE ESTATE OF JOHN CABELLO | $14,000.00 | $14,000.00 | 1 | | | | |
| 16872 | | THE ESTATE OF JOHN CACCAMO | $180,000.00 | $180,000.00 | 1 | | | | |
| 12201 | | THE ESTATE OF JOHN CACCIOLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9898 | | THE ESTATE OF JOHN CALABRESE | $42,000.00 | $42,000.00 | 1 | | | | |
| 5653 | | THE ESTATE OF JOHN CALARESE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15145 | | THE ESTATE OF JOHN CAPASSO | $14,000.00 | $14,000.00 | 1 | | | | |
| 18684 | | THE ESTATE OF JOHN CARMILIA | $42,000.00 | $42,000.00 | 1 | | | | |
| 19355 | | THE ESTATE OF JOHN CAVOUNIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 21130 | | THE ESTATE OF JOHN CELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 21407 | | THE ESTATE OF JOHN CHARLES ENDERLE | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 6970 | | THE ESTATE OF JOHN CLARKE | $50,000.00 | $50,000.00 | 1 | | | | |
| 10067 | | THE ESTATE OF JOHN CLAUDE CRANE | $50,000.00 | $50,000.00 | 1 | | | | |
| 6914 | | THE ESTATE OF JOHN CONZEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 14322 | | THE ESTATE OF JOHN CYMBALISTY | $14,000.00 | $14,000.00 | 1 | | | | |
| 12076 | | THE ESTATE OF JOHN CZEWICZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 14079 | | THE ESTATE OF JOHN D CANADY | $42,000.00 | $42,000.00 | 1 | | | | |
| 19308 | | THE ESTATE OF JOHN D FURNELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6262 | | THE ESTATE OF JOHN D GRAHAM | $20,000.00 | $20,000.00 | 1 | | | | |
| 6711 | | THE ESTATE OF JOHN D GREEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8069 | | THE ESTATE OF JOHN D LARKIN | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10248 | | THE ESTATE OF JOHN D MC CARTHY | $50,000.00 | $50,000.00 | 1 | | | | |
| 14457 | | THE ESTATE OF JOHN D RUSSO | $20,000.00 | $20,000.00 | 1 | | | | |
| 11401 | | THE ESTATE OF JOHN DAVID MITCHELL | $1.00 | $1.00 | 1 | | | | |
| 20764 | | THE ESTATE OF JOHN DE CARLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8990 | | THE ESTATE OF JOHN DENNIS MC DONNELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 17209 | | THE ESTATE OF JOHN DI TORO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17596 | | THE ESTATE OF JOHN DIAMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 22486 | | THE ESTATE OF JOHN DICALOGERO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 15952 | | THE ESTATE OF JOHN DILLON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14658 | | THE ESTATE OF JOHN DMOCHOWSKI JR | $1.00 | $1.00 | 1 | | | | |
| 11398 | | THE ESTATE OF JOHN DURO | $180,000.00 | $180,000.00 | 1 | | | | |
| 21914 | | THE ESTATE OF JOHN E BEHAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 10511 | | THE ESTATE OF JOHN E BELLO | $20,000.00 | $20,000.00 | 1 | | | | |
| 11176 | | THE ESTATE OF JOHN E DOUGLAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9762 | | THE ESTATE OF JOHN E DRISCOLL | $20,000.00 | $20,000.00 | 1 | | | | |
| 19714 | | THE ESTATE OF JOHN E KELLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 15510 | | THE ESTATE OF JOHN E KERN | $42,000.00 | $42,000.00 | 1 | | | | |
| 22255 | | THE ESTATE OF JOHN E KNOPP | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 18694 | | THE ESTATE OF JOHN E SCADDING | $2,500.00 | $2,500.00 | 1 | | | | |
| 12929 | | THE ESTATE OF JOHN E SHIELDS | $42,000.00 | $42,000.00 | 1 | | | | |
| 11590 | | THE ESTATE OF JOHN E SUMMERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 14963 | | THE ESTATE OF JOHN EDWARD HICKMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18400 | | THE ESTATE OF JOHN EDWARD WALSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7776 | | THE ESTATE OF JOHN ERICKSON | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | | Rejecting | | | |
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 17242 | | THE ESTATE OF JOHN ESPOSITO | $42,000.00 | $42,000.00 | 1 | | | | | |
| 9856 | | THE ESTATE OF JOHN F BANIK | $42,000.00 | $42,000.00 | 1 | | | | | |
| 9206 | | THE ESTATE OF JOHN F BARRETT | $2,500.00 | $2,500.00 | 1 | | | | | |
| 16545 | | THE ESTATE OF JOHN F CUNNINGHAM | $1.00 | $1.00 | 1 | | | | | |
| 5831 | | THE ESTATE OF JOHN F DOUCETTE | $2,500.00 | $2,500.00 | 1 | | | | | |
| 11444 | | THE ESTATE OF JOHN F DROLET | $42,000.00 | $42,000.00 | 1 | | | | | |
| 7338 | | THE ESTATE OF JOHN F DWYER | $7,500.00 | $7,500.00 | 1 | | | | | |
| 5927 | | THE ESTATE OF JOHN F GARNER | $42,000.00 | $42,000.00 | 1 | | | | | |
| 19857 | | THE ESTATE OF JOHN F GIELLA | $2,500.00 | $2,500.00 | 1 | | | | | |
| 11040 | | THE ESTATE OF JOHN F HALLIGAN | $7,500.00 | $7,500.00 | 1 | | | | | |
| 7267 | | THE ESTATE OF JOHN F NICHOLAS | $42,000.00 | $42,000.00 | 1 | | | | | |
| 8885 | | THE ESTATE OF JOHN F PELLEGRINO | $180,000.00 | $180,000.00 | 1 | | | | | |
| 7302 | | THE ESTATE OF JOHN F WALLACE JR | $1.00 | $1.00 | 1 | | | | X | No Signature |
| 7984 | | THE ESTATE OF JOHN F WHITE | $7,500.00 | $7,500.00 | 1 | | | | | |
| 10718 | | THE ESTATE OF JOHN F X GOGARTY | $2,500.00 | $2,500.00 | 1 | | | | | |
| 5223 | | THE ESTATE OF JOHN FLASHOFSKY SR. | $42,000.00 | $42,000.00 | 1 | | | | | |
| 12942 | | THE ESTATE OF JOHN FRANK BARBERA | $180,000.00 | $180,000.00 | 1 | | | | | |
| 14474 | | THE ESTATE OF JOHN FREEMAN JR | $20,000.00 | $20,000.00 | 1 | | | | | |
| 9155 | | THE ESTATE OF JOHN G CHRISTON | $42,000.00 | $42,000.00 | 1 | | | | | |
| 14070 | | THE ESTATE OF JOHN G FUNK | $180,000.00 | $180,000.00 | 1 | | | | | |
| 14852 | | THE ESTATE OF JOHN G GODLEWSKI, JR | $2,500.00 | $2,500.00 | 1 | | | | | |
| 9859 | | THE ESTATE OF JOHN G PALASZYNSKI | $180,000.00 | $180,000.00 | 1 | | | | | |
| 6431 | | THE ESTATE OF JOHN G REYNOLDS | $2,500.00 | $2,500.00 | 1 | | | | | |
| 20925 | | THE ESTATE OF JOHN G TISCORNIA | $2,500.00 | $2,500.00 | 1 | | | | | |
| 14104 | | THE ESTATE OF JOHN GAVALES | $180,000.00 | $180,000.00 | 1 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22450 | | THE ESTATE OF JOHN GIARDIELLO | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 14696 | | THE ESTATE OF JOHN H BRANIECKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17805 | | THE ESTATE OF JOHN H BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22308 | | THE ESTATE OF JOHN H CARNEY | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 21911 | | THE ESTATE OF JOHN H CLEMENT | $50,000.00 | $50,000.00 | 1 | | | | |
| 8782 | | THE ESTATE OF JOHN H CONNORS SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 10658 | | THE ESTATE OF JOHN H CORNYN | $50,000.00 | $50,000.00 | 1 | | | | |
| 20873 | | THE ESTATE OF JOHN H EPP | $180,000.00 | $180,000.00 | 1 | | | | |
| 17993 | | THE ESTATE OF JOHN H FARRAHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19179 | | THE ESTATE OF JOHN H JAKWAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 9805 | | THE ESTATE OF JOHN H KELLEHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 6616 | | THE ESTATE OF JOHN H MORGAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13885 | | THE ESTATE OF JOHN H RANSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 9803 | | THE ESTATE OF JOHN H SCHULTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 6697 | | THE ESTATE OF JOHN H TANNER | $1.00 | $1.00 | 1 | | | | |
| 12982 | | THE ESTATE OF JOHN H VAN APELDOORN | $180,000.00 | $180,000.00 | 1 | | | | |
| 11540 | | THE ESTATE OF JOHN H WAYBOURN | $14,000.00 | $14,000.00 | 1 | | | | |
| 6389 | | THE ESTATE OF JOHN H WINGEN SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 22428 | | THE ESTATE OF JOHN HENNING | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 8215 | | THE ESTATE OF JOHN HENRY REID | $50,000.00 | $50,000.00 | 1 | | | | |
| 22591 | | THE ESTATE OF JOHN HOTNICH | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 6559 | | THE ESTATE OF JOHN HOWARD QUARTERMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18191 | | THE ESTATE OF JOHN HRADSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20814 | | THE ESTATE OF JOHN HRYHOR | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9106 | | THE ESTATE OF JOHN HUGHES | $50,000.00 | $50,000.00 | 1 | | | | |
| 19992 | | THE ESTATE OF JOHN I TOOKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15480 | | THE ESTATE OF JOHN IMPERATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10148 | | THE ESTATE OF JOHN IRWIN AMBROSIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20294 | | THE ESTATE OF JOHN ISPECKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16466 | | THE ESTATE OF JOHN J AMRIATI | $180,000.00 | $180,000.00 | 1 | | | | |
| 8124 | | THE ESTATE OF JOHN J BAUM SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 18124 | | THE ESTATE OF JOHN J BAX | $180,000.00 | $180,000.00 | 1 | | | | |
| 16768 | | THE ESTATE OF JOHN J BERRY | $1.00 | $1.00 | 1 | | | | |
| 16115 | | THE ESTATE OF JOHN J BUNDY | $180,000.00 | $180,000.00 | 1 | | | | |
| 20614 | | THE ESTATE OF JOHN J CERRONI | $180,000.00 | $180,000.00 | 1 | | | | |
| 10637 | | THE ESTATE OF JOHN J CONDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 21098 | | THE ESTATE OF JOHN J CORCORAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6184 | | THE ESTATE OF JOHN J CREGAN SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 8522 | | THE ESTATE OF JOHN J DOOLEY SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 17842 | | THE ESTATE OF JOHN J FAGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 18025 | | THE ESTATE OF JOHN J FARRELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 12521 | | THE ESTATE OF JOHN J FOLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15444 | | THE ESTATE OF JOHN J GOLIGHTLY | $42,000.00 | $42,000.00 | 1 | | | | |
| 14532 | | THE ESTATE OF JOHN J HANNIGAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 21062 | | THE ESTATE OF JOHN J HEALY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14557 | | THE ESTATE OF JOHN J HENLEY | $1.00 | $1.00 | 1 | | | | |
| 17865 | | THE ESTATE OF JOHN J KELLEHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10669 | | THE ESTATE OF JOHN J KERIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 19770 | | THE ESTATE OF JOHN J LEONARD | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14060 | | THE ESTATE OF JOHN J LOBUGLIO | $20,000.00 | $20,000.00 | 1 | | | | |
| 14856 | | THE ESTATE OF JOHN J MAHAR | $42,000.00 | $42,000.00 | 1 | | | | |
| 20803 | | THE ESTATE OF JOHN J MASON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12934 | | THE ESTATE OF JOHN J MCCUE | $42,000.00 | $42,000.00 | 1 | | | | |
| 14169 | | THE ESTATE OF JOHN J MEEHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11305 | | THE ESTATE OF JOHN J MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16212 | | THE ESTATE OF JOHN J NELAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20746 | | THE ESTATE OF JOHN J OWENS | $50,000.00 | $50,000.00 | 1 | | | | |
| 14123 | | THE ESTATE OF JOHN J PANICOLA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12956 | | THE ESTATE OF JOHN J PECORARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 21630 | | THE ESTATE OF JOHN J PRONIEWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 10932 | | THE ESTATE OF JOHN J QUIRK | $42,000.00 | $42,000.00 | 1 | | | | |
| 17357 | | THE ESTATE OF JOHN J RIGGI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17205 | | THE ESTATE OF JOHN J RYAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8775 | | THE ESTATE OF JOHN J SANGINARIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 16067 | | THE ESTATE OF JOHN J SARMENT | $42,000.00 | $42,000.00 | 1 | | | | |
| 11211 | | THE ESTATE OF JOHN J SLEVIN | $20,000.00 | $20,000.00 | 1 | | | | |
| 5115 | | THE ESTATE OF JOHN J TRICARICO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20170 | | THE ESTATE OF JOHN J VALENTINE | $50,000.00 | $50,000.00 | 1 | | | | |
| 20696 | | THE ESTATE OF JOHN J VECCHIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17488 | | THE ESTATE OF JOHN J VON FRICKEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14708 | | THE ESTATE OF JOHN JACKSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 11539 | | THE ESTATE OF JOHN JAKSINA | $50,000.00 | $50,000.00 | 1 | | | | |
| 6410 | | THE ESTATE OF JOHN JAMES FEE | $14,000.00 | $14,000.00 | 1 | | | | |
| 4557 | | THE ESTATE OF JOHN JORGENSEN | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14574 | | THE ESTATE OF JOHN JOSEPH DOHERTY | $14,000.00 | $14,000.00 | 1 | | | | |
| 17195 | | THE ESTATE OF JOHN JOSEPH FESTGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 14069 | | THE ESTATE OF JOHN JOSEPH O`NEILL | $1.00 | $1.00 | 1 | | | | |
| 19421 | | THE ESTATE OF JOHN JOSEPH POLIGNONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 15378 | | THE ESTATE OF JOHN K DEFELICE | $42,000.00 | $42,000.00 | 1 | | | | |
| 19955 | | THE ESTATE OF JOHN KENAH | $14,000.00 | $14,000.00 | 1 | | | | |
| 22191 | | THE ESTATE OF JOHN KEOSKEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 7635 | | THE ESTATE OF JOHN KEPTNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 18846 | | THE ESTATE OF JOHN KNESICH | $1.00 | $1.00 | 1 | | | | |
| 22001 | | THE ESTATE OF JOHN KOSOVAN | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 10089 | | THE ESTATE OF JOHN KOVAL | $50,000.00 | $50,000.00 | 1 | | | | |
| 4809 | | THE ESTATE OF JOHN KOWALSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 9184 | | THE ESTATE OF JOHN L CHIOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19099 | | THE ESTATE OF JOHN L COSTLOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 17813 | | THE ESTATE OF JOHN L HIMES SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 19525 | | THE ESTATE OF JOHN L LINDSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22576 | | THE ESTATE OF JOHN L RUCKER | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 14831 | | THE ESTATE OF JOHN L SIMMONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22026 | | THE ESTATE OF JOHN L ZAK | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 18466 | | THE ESTATE OF JOHN LANDI SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 9908 | | THE ESTATE OF JOHN LAVANDIER | $180,000.00 | $180,000.00 | 1 | | | | |
| 20593 | | THE ESTATE OF JOHN LEDZION | $2,500.00 | $2,500.00 | 1 | | | | |
| 12739 | | THE ESTATE OF JOHN LEHO | $1.00 | $1.00 | 1 | | | | |
| 8515 | | THE ESTATE OF JOHN LODDO | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14087 | | THE ESTATE OF JOHN LOWELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 9625 | | THE ESTATE OF JOHN M CARTER | $50,000.00 | $50,000.00 | 1 | | | | |
| 10214 | | THE ESTATE OF JOHN M GIPP | $2,500.00 | $2,500.00 | 1 | | | | |
| 17833 | | THE ESTATE OF JOHN M HAHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20625 | | THE ESTATE OF JOHN M KING | $42,000.00 | $42,000.00 | 1 | | | | |
| 18849 | | THE ESTATE OF JOHN M MARONEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 21831 | | THE ESTATE OF JOHN M MEMMOLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 12808 | | THE ESTATE OF JOHN M PICCIRILLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5361 | | THE ESTATE OF JOHN M ROSH | $180,000.00 | $180,000.00 | 1 | | | | |
| 14846 | | THE ESTATE OF JOHN M SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 17235 | | THE ESTATE OF JOHN MADONNA | $1.00 | $1.00 | 1 | | | X | No Signature |
| 4618 | | THE ESTATE OF JOHN MANIACE | $50,000.00 | $50,000.00 | 1 | | | | |
| 9601 | | THE ESTATE OF JOHN MARQUART | $20,000.00 | $20,000.00 | 1 | | | | |
| 9799 | | THE ESTATE OF JOHN MC CORMACK | $1.00 | $1.00 | 1 | | | | |
| 5701 | | THE ESTATE OF JOHN MCCAFFREY | $180,000.00 | $180,000.00 | 1 | | | | |
| 12784 | | THE ESTATE OF JOHN MCENERY | $180,000.00 | $180,000.00 | 1 | | | | |
| 16950 | | THE ESTATE OF JOHN MCGOWAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 22063 | | THE ESTATE OF JOHN MCLEOD | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 10632 | | THE ESTATE OF JOHN MICHAEL MORAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7822 | | THE ESTATE OF JOHN MICHAEL SCHLEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20506 | | THE ESTATE OF JOHN MONTGORIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15448 | | THE ESTATE OF JOHN MOREHEAD | $42,000.00 | $42,000.00 | 1 | | | | |
| 21144 | | THE ESTATE OF JOHN N DE MARIA | $300.00 | $300.00 | 1 | | | | |
| 20665 | | THE ESTATE OF JOHN N GRIFFIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13251 | | THE ESTATE OF JOHN N KRALJEVICH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18442 | | THE ESTATE OF JOHN NEJDLIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 21510 | | THE ESTATE OF JOHN NICHOLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22463 | | THE ESTATE OF JOHN NOCHELLA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 5667 | | THE ESTATE OF JOHN O STELLEFSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12798 | | THE ESTATE OF JOHN O`BRIEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14630 | | THE ESTATE OF JOHN OSCAR DENNIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20092 | | THE ESTATE OF JOHN P BYRNES | $42,000.00 | $42,000.00 | 1 | | | | |
| 9897 | | THE ESTATE OF JOHN P ESPOSITO SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 15954 | | THE ESTATE OF JOHN P GAULRAPP | $14,000.00 | $14,000.00 | 1 | | | | |
| 15387 | | THE ESTATE OF JOHN P KACZMARSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 20105 | | THE ESTATE OF JOHN P MAGRO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19865 | | THE ESTATE OF JOHN P MARTIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 5577 | | THE ESTATE OF JOHN P MARZIGLIANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 13862 | | THE ESTATE OF JOHN P MC CORMICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18070 | | THE ESTATE OF JOHN P MCGEE | $180,000.00 | $180,000.00 | 1 | | | | |
| 8513 | | THE ESTATE OF JOHN P NOLAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 21820 | | THE ESTATE OF JOHN P RYAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4827 | | THE ESTATE OF JOHN P SOUZA JR | $1.00 | $1.00 | 1 | | | | |
| 10238 | | THE ESTATE OF JOHN PAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7262 | | THE ESTATE OF JOHN PATRICK O`CONNOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 19440 | | THE ESTATE OF JOHN PERUCICH | $42,000.00 | $42,000.00 | 1 | | | | |
| 20086 | | THE ESTATE OF JOHN PHILLIP JULIANA | $180,000.00 | $180,000.00 | 1 | | | | |
| 11311 | | THE ESTATE OF JOHN PLUCHINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 18959 | | THE ESTATE OF JOHN PODOLAK | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 16935 | | THE ESTATE OF JOHN PUKALO | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 10985 | | THE ESTATE OF JOHN PULLEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11984 | | THE ESTATE OF JOHN R CATANZARO | $20,000.00 | $20,000.00 | 1 | | | | |
| 6974 | | THE ESTATE OF JOHN R CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 14272 | | THE ESTATE OF JOHN R CUMMINGS | $180,000.00 | $180,000.00 | 1 | | | | |
| 16073 | | THE ESTATE OF JOHN R FREDERICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 15906 | | THE ESTATE OF JOHN R GLACY | $42,000.00 | $42,000.00 | 1 | | | | |
| 8445 | | THE ESTATE OF JOHN R HUBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21470 | | THE ESTATE OF JOHN R KREBS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12526 | | THE ESTATE OF JOHN R MAHONEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16355 | | THE ESTATE OF JOHN R MC CORMICK | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19607 | | THE ESTATE OF JOHN R MITRANO SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 11534 | | THE ESTATE OF JOHN R SALTZER SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 11615 | | THE ESTATE OF JOHN R THOMASON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10195 | | THE ESTATE OF JOHN R WHITTAKER | $42,000.00 | $42,000.00 | 1 | | | | |
| 14242 | | THE ESTATE OF JOHN RANDOLPH TUCKER | $14,000.00 | $14,000.00 | 1 | | | | |
| 12855 | | THE ESTATE OF JOHN RAPIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9683 | | THE ESTATE OF JOHN RAYMOND POWERS SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 10595 | | THE ESTATE OF JOHN REINA | $180,000.00 | $180,000.00 | 1 | | | | |
| 4751 | | THE ESTATE OF JOHN REKTORIK | $1.00 | $1.00 | 1 | | | | |
| 8484 | | THE ESTATE OF JOHN REY | $180,000.00 | $180,000.00 | 1 | | | | |
| 8363 | | THE ESTATE OF JOHN RISIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 15946 | | THE ESTATE OF JOHN ROBERT BRANDES | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14059 | | THE ESTATE OF JOHN ROBERT MOLEA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7130 | | THE ESTATE OF JOHN ROMAGNOLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10716 | | THE ESTATE OF JOHN ROSELLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22555 | | THE ESTATE OF JOHN RUSSO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 8624 | | THE ESTATE OF JOHN S ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9380 | | THE ESTATE OF JOHN S KENNEDY | $20,000.00 | $20,000.00 | 1 | | | | |
| 15939 | | THE ESTATE OF JOHN S KOSTOROSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 17782 | | THE ESTATE OF JOHN S ROBINSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 20653 | | THE ESTATE OF JOHN S SMARDZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 7823 | | THE ESTATE OF JOHN S ZEBRACKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 13670 | | THE ESTATE OF JOHN SERDULA | $7,500.00 | $7,500.00 | 1 | | | | |
| 16201 | | THE ESTATE OF JOHN SMITH | $1.00 | $1.00 | 1 | | | | |
| 8653 | | THE ESTATE OF JOHN SPANOS | $180,000.00 | $180,000.00 | 1 | | | | |
| 6933 | | THE ESTATE OF JOHN STAHL | $2,500.00 | $2,500.00 | 1 | | | | |
| 11944 | | THE ESTATE OF JOHN STASKO | $180,000.00 | $180,000.00 | 1 | | | | |
| 21473 | | THE ESTATE OF JOHN STEPANSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 11917 | | THE ESTATE OF JOHN SUVERKRUBBE | $180,000.00 | $180,000.00 | 1 | | | | |
| 21485 | | THE ESTATE OF JOHN T CANNING | $2,500.00 | $2,500.00 | 1 | | | | |
| 18561 | | THE ESTATE OF JOHN T CONWAY | $14,000.00 | $14,000.00 | 1 | | | | |
| 9827 | | THE ESTATE OF JOHN T FOWLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 9029 | | THE ESTATE OF JOHN T O` SULLIVAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15179 | | THE ESTATE OF JOHN T POWERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 13935 | | THE ESTATE OF JOHN TACCONE | $42,000.00 | $42,000.00 | 1 | | | | |
| 8943 | | THE ESTATE OF JOHN TARALLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15370 | | THE ESTATE OF JOHN TEDESCHI | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|--|-----------|--|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 8003 | | THE ESTATE OF JOHN THOMAS CHAMBLISS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17959 | | THE ESTATE OF JOHN THOMAS CLIFFORD | $42,000.00 | $42,000.00 | 1 | | | | |
| 19768 | | THE ESTATE OF JOHN THOMAS DYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17648 | | THE ESTATE OF JOHN THOMAS HERBERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 8518 | | THE ESTATE OF JOHN THOMAS O'DONNELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 18509 | | THE ESTATE OF JOHN THOMAS SAVILLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 14648 | | THE ESTATE OF JOHN USEVICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18512 | | THE ESTATE OF JOHN V BRUNO | $42,000.00 | $42,000.00 | 1 | | | | |
| 9440 | | THE ESTATE OF JOHN V CUDDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22338 | | THE ESTATE OF JOHN V D'AMBRO | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 10677 | | THE ESTATE OF JOHN V MASSARI | $42,000.00 | $42,000.00 | 1 | | | | |
| 14107 | | THE ESTATE OF JOHN VIDAL | $180,000.00 | $180,000.00 | 1 | | | | |
| 14805 | | THE ESTATE OF JOHN W BRADY | $20,000.00 | $20,000.00 | 1 | | | | |
| 14894 | | THE ESTATE OF JOHN W GEORGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7162 | | THE ESTATE OF JOHN W JOHNSTON | $42,000.00 | $42,000.00 | 1 | | | | |
| 19312 | | THE ESTATE OF JOHN W MAHNKEN | $1.00 | $1.00 | 1 | | | | |
| 9618 | | THE ESTATE OF JOHN W OTT | $300.00 | $300.00 | 1 | | | | |
| 19994 | | THE ESTATE OF JOHN W PALMA SR. | $42,000.00 | | | $42,000.00 | 1 | | |
| 9547 | | THE ESTATE OF JOHN W PARKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17386 | | THE ESTATE OF JOHN W PAWELSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 20101 | | THE ESTATE OF JOHN W SCOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 19462 | | THE ESTATE OF JOHN W SIMON | $42,000.00 | $42,000.00 | 1 | | | | |
| 6567 | | THE ESTATE OF JOHN W WISE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9904 | | THE ESTATE OF JOHN WHITEBREAD | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22158 | | THE ESTATE OF JOHN WILLIAM CIESLAK | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9921 | | THE ESTATE OF JOHN WILLIAM MUTH | $50,000.00 | $50,000.00 | 1 | | | | |
| 12644 | | THE ESTATE OF JOHN YOUNGMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 16036 | | THE ESTATE OF JOHN ZDUNEK | $14,000.00 | $14,000.00 | 1 | | | | |
| 14183 | | THE ESTATE OF JOHN ZURANSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 7864 | | THE ESTATE OF JOHNATHON T HOLLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15693 | | THE ESTATE OF JOHNNIE J SMITH | $1.00 | $1.00 | 1 | | | | |
| 16248 | | THE ESTATE OF JOHNNIE LOWERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 21896 | | THE ESTATE OF JOHNNIE MAE PREE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9990 | | THE ESTATE OF JOHNNY COTTON JR | $1.00 | $1.00 | 1 | | | | |
| 12204 | | THE ESTATE OF JOHNNY HOUGH | $180,000.00 | $180,000.00 | 1 | | | | |
| 15157 | | THE ESTATE OF JOHNNY JAMES MALLORY SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 7442 | | THE ESTATE OF JOHNNY PARR | $2,500.00 | $2,500.00 | 1 | | | | |
| 20240 | | THE ESTATE OF JON SYLVESTER | $1.00 | $1.00 | 1 | | | | |
| 15065 | | THE ESTATE OF JOSE CASTANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 14779 | | THE ESTATE OF JOSE F LOPEZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 18068 | | THE ESTATE OF JOSE GARCIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 4971 | | THE ESTATE OF JOSE MARTINEZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 22464 | | THE ESTATE OF JOSE N CINTRON | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed, No Signature |
| 17765 | | THE ESTATE OF JOSEF CHUMSAE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9271 | | THE ESTATE OF JOSEPH A CHATTMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 22074 | | THE ESTATE OF JOSEPH A CIMO | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 14533 | | THE ESTATE OF JOSEPH A CONIGLIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 8902 | | THE ESTATE OF JOSEPH A CORMIER | $14,000.00 | $14,000.00 | 1 | | | | |
| 12763 | | THE ESTATE OF JOSEPH A DOLDO | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 10001 | | THE ESTATE OF JOSEPH A DUHEME | $50,000.00 | $50,000.00 | 1 | | | | |
| 7915 | | THE ESTATE OF JOSEPH A FAZIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 14022 | | THE ESTATE OF JOSEPH A GABRI | $1.00 | $1.00 | 1 | | | | |
| 15270 | | THE ESTATE OF JOSEPH A IORIO | $14,000.00 | $14,000.00 | 1 | | | | |
| 6463 | | THE ESTATE OF JOSEPH A KOMINIAK | $180,000.00 | $180,000.00 | 1 | | | | |
| 20700 | | THE ESTATE OF JOSEPH A MC BRINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 7980 | | THE ESTATE OF JOSEPH A MILITELLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 8419 | | THE ESTATE OF JOSEPH A MUHLBAUER | $50,000.00 | $50,000.00 | 1 | | | | |
| 17197 | | THE ESTATE OF JOSEPH A MULLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18440 | | THE ESTATE OF JOSEPH A PEPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19067 | | THE ESTATE OF JOSEPH A STORTINI | $42,000.00 | $42,000.00 | 1 | | | | |
| 21540 | | THE ESTATE OF JOSEPH ALIMONTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 14985 | | THE ESTATE OF JOSEPH ANGELONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17482 | | THE ESTATE OF JOSEPH ANTHONY MASSARO, JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 17343 | | THE ESTATE OF JOSEPH APUZZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9363 | | THE ESTATE OF JOSEPH AVOLIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 20033 | | THE ESTATE OF JOSEPH BAIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6032 | | THE ESTATE OF JOSEPH BALDINGER | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19487 | | THE ESTATE OF JOSEPH BALOGA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12672 | | THE ESTATE OF JOSEPH BARCA | $7,500.00 | $7,500.00 | 1 | | | | |
| 6848 | | THE ESTATE OF JOSEPH BARTON | $42,000.00 | $42,000.00 | 1 | | | | |
| 16662 | | THE ESTATE OF JOSEPH BEATON | $42,000.00 | $42,000.00 | 1 | | | | |
| 21503 | | THE ESTATE OF JOSEPH BOCCHINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 11823 | | THE ESTATE OF JOSEPH BOGATKA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9511 | | THE ESTATE OF JOSEPH BOLDUC | $180,000.00 | $180,000.00 | 1 | | | | |
| 10627 | | THE ESTATE OF JOSEPH BOMBARA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12596 | | THE ESTATE OF JOSEPH BONAVITA | $14,000.00 | $14,000.00 | 1 | | | | |
| 16827 | | THE ESTATE OF JOSEPH BONGIORNO | $1.00 | $1.00 | 1 | | | | |
| 18826 | | THE ESTATE OF JOSEPH BRADISH | $2,500.00 | $2,500.00 | 1 | | | | |
| 13920 | | THE ESTATE OF JOSEPH BULONE | $14,000.00 | $14,000.00 | 1 | | | | |
| 18035 | | THE ESTATE OF JOSEPH BUTLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 9142 | | THE ESTATE OF JOSEPH C KARR | $180,000.00 | $180,000.00 | 1 | | | | |
| 21434 | | THE ESTATE OF JOSEPH C LYNCH | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6379 | | THE ESTATE OF JOSEPH C NEMICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 16527 | | THE ESTATE OF JOSEPH C RIZZO | $42,000.00 | $42,000.00 | 1 | | | | |
| 14440 | | THE ESTATE OF JOSEPH C SCANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 12584 | | THE ESTATE OF JOSEPH CARBONELLA | $14,000.00 | $14,000.00 | 1 | | | | |
| 5221 | | THE ESTATE OF JOSEPH CARPENTIER | $42,000.00 | $42,000.00 | 1 | | | | |
| 16875 | | THE ESTATE OF JOSEPH CERRONI | $180,000.00 | $180,000.00 | 1 | | | | |
| 12940 | | THE ESTATE OF JOSEPH CHAMIDES | $180,000.00 | $180,000.00 | 1 | | | | |
| 17712 | | THE ESTATE OF JOSEPH CHERNIKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20411 | | THE ESTATE OF JOSEPH CIAMBRONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 8207 | | THE ESTATE OF JOSEPH CONVERY | $180,000.00 | $180,000.00 | 1 | | | | |
| 10888 | | THE ESTATE OF JOSEPH COZZOCREA | $180,000.00 | $180,000.00 | 1 | | | | |
| 13300 | | THE ESTATE OF JOSEPH D GALANTE | $14,000.00 | $14,000.00 | 1 | | | | |
| 20961 | | THE ESTATE OF JOSEPH D HARRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18447 | | THE ESTATE OF JOSEPH D ROSE JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 9452 | | THE ESTATE OF JOSEPH DAVI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16655 | | THE ESTATE OF JOSEPH DE BELLA | $42,000.00 | $42,000.00 | 1 | | | | |
| 15319 | | THE ESTATE OF JOSEPH DELANO | $50,000.00 | $50,000.00 | 1 | | | | |
| 7729 | | THE ESTATE OF JOSEPH DELEVA | $7,500.00 | $7,500.00 | 1 | | | | |
| 17324 | | THE ESTATE OF JOSEPH DELGORIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10279 | | THE ESTATE OF JOSEPH DISANTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15482 | | THE ESTATE OF JOSEPH E CAMERON | $42,000.00 | $42,000.00 | 1 | | | | |
| 12981 | | THE ESTATE OF JOSEPH E CARR | $180,000.00 | $180,000.00 | 1 | | | | |
| 16995 | | THE ESTATE OF JOSEPH E DAVIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 22193 | | THE ESTATE OF JOSEPH E GAUTHIER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 8528 | | THE ESTATE OF JOSEPH E SHANNON | $180,000.00 | $180,000.00 | 1 | | | | |
| 16393 | | THE ESTATE OF JOSEPH E TARANTO | $180,000.00 | $180,000.00 | 1 | | | | |
| 15016 | | THE ESTATE OF JOSEPH EDWARD WEISER | $42,000.00 | $42,000.00 | 1 | | | | |
| 22256 | | THE ESTATE OF JOSEPH ERCOLE SR. | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 9339 | | THE ESTATE OF JOSEPH ERVOLINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16439 | | THE ESTATE OF JOSEPH F BLESSINGTON JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 6009 | | THE ESTATE OF JOSEPH F GAIGNAT | $2,500.00 | $2,500.00 | 1 | | | | |
| 12656 | | THE ESTATE OF JOSEPH F MASSARO | $300.00 | $300.00 | 1 | | | | |
| 20116 | | THE ESTATE OF JOSEPH F MAZURKIEWICZ | $1.00 | $1.00 | 1 | | | | |
| 16946 | | THE ESTATE OF JOSEPH F ORLANDO | $7,500.00 | $7,500.00 | 1 | | | | |
| 19868 | | THE ESTATE OF JOSEPH F PIGLIAVENTO | $42,000.00 | $42,000.00 | 1 | | | | |
| 5437 | | THE ESTATE OF JOSEPH F POTTS JR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 14178 | | THE ESTATE OF JOSEPH F SCHIER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15642 | | THE ESTATE OF JOSEPH F TABET | $1.00 | $1.00 | 1 | | | | |
| 10848 | | THE ESTATE OF JOSEPH F TROCCHIO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 7252 | | THE ESTATE OF JOSEPH F VIGGIANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 17329 | | THE ESTATE OF JOSEPH F WEIR | $42,000.00 | $42,000.00 | 1 | | | | |
| 20869 | | THE ESTATE OF JOSEPH FANELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 20908 | | THE ESTATE OF JOSEPH FRANCIS DUCLOS SR. | $1.00 | $1.00 | 1 | | | | |
| 20307 | | THE ESTATE OF JOSEPH FRANCIS FITZGERALD | $180,000.00 | $180,000.00 | 1 | | | | |
| 17217 | | THE ESTATE OF JOSEPH G DOLINAR | $7,500.00 | $7,500.00 | 1 | | | | |
| 21631 | | THE ESTATE OF JOSEPH G DUFOUR | $1.00 | $1.00 | 1 | | | | |
| 20040 | | THE ESTATE OF JOSEPH G GIULIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20481 | | THE ESTATE OF JOSEPH G O'NEILL | $180,000.00 | $180,000.00 | 1 | | | | |
| 13789 | | THE ESTATE OF JOSEPH GALLAGHER | $20,000.00 | $20,000.00 | 1 | | | | |
| 13141 | | THE ESTATE OF JOSEPH GANISIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 20756 | | THE ESTATE OF JOSEPH GENTILE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14517 | | THE ESTATE OF JOSEPH GEORGE PETERSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 18712 | | THE ESTATE OF JOSEPH GIAMBRONE | $42,000.00 | $42,000.00 | 1 | | | | |
| 16062 | | THE ESTATE OF JOSEPH GING | $42,000.00 | $42,000.00 | 1 | | | | |
| 22732 | | THE ESTATE OF JOSEPH GOFF | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 19271 | | THE ESTATE OF JOSEPH GREGORIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 21019 | | THE ESTATE OF JOSEPH HELMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 7332 | | THE ESTATE OF JOSEPH HOCHMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18146 | | THE ESTATE OF JOSEPH HUEMMER | $42,000.00 | $42,000.00 | 1 | | | | |
| 22036 | | THE ESTATE OF JOSEPH ICOVINO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 20114 | | THE ESTATE OF JOSEPH J ADRIATICO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15525 | | THE ESTATE OF JOSEPH J CHOPPA | $42,000.00 | $42,000.00 | 1 | | | | |
| 22236 | | THE ESTATE OF JOSEPH J CZYZ | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|-------|-----------|-------|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 10856 | | THE ESTATE OF JOSEPH J DE PALO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9022 | | THE ESTATE OF JOSEPH J ELTER | $42,000.00 | $42,000.00 | 1 | | | | |
| 9307 | | THE ESTATE OF JOSEPH J FLANAGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 6795 | | THE ESTATE OF JOSEPH J GIOMUNDO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16324 | | THE ESTATE OF JOSEPH J KORINKE | $14,000.00 | $14,000.00 | 1 | | | | |
| 13650 | | THE ESTATE OF JOSEPH J LIBERI | $180,000.00 | $180,000.00 | 1 | | | | |
| 16709 | | THE ESTATE OF JOSEPH J LICARI, JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 19730 | | THE ESTATE OF JOSEPH J LUNGA | $42,000.00 | $42,000.00 | 1 | | | | |
| 9667 | | THE ESTATE OF JOSEPH J MACKO | $42,000.00 | $42,000.00 | 1 | | | | |
| 12795 | | THE ESTATE OF JOSEPH J MARKOWSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14185 | | THE ESTATE OF JOSEPH J PAFUNDI | $180,000.00 | $180,000.00 | 1 | | | | |
| 13737 | | THE ESTATE OF JOSEPH J PATTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 9794 | | THE ESTATE OF JOSEPH J SCOTTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 11031 | | THE ESTATE OF JOSEPH J SZCZUR | $14,000.00 | $14,000.00 | 1 | | | | |
| 17853 | | THE ESTATE OF JOSEPH J WABNOSKI | $1.00 | $1.00 | 1 | | | | |
| 10535 | | THE ESTATE OF JOSEPH J WALL | $42,000.00 | $42,000.00 | 1 | | | | |
| 11872 | | THE ESTATE OF JOSEPH J WAMSLEY SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 5246 | | THE ESTATE OF JOSEPH J YASOVSKY | $1.00 | $1.00 | 1 | | | | |
| 6542 | | THE ESTATE OF JOSEPH JONES JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 20619 | | THE ESTATE OF JOSEPH JUDGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17706 | | THE ESTATE OF JOSEPH K SELECKY | $42,000.00 | $42,000.00 | 1 | | | | |
| 8297 | | THE ESTATE OF JOSEPH KEVIN BRDEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 17996 | | THE ESTATE OF JOSEPH KIRBY | $1.00 | $1.00 | 1 | | | | |
| 16225 | | THE ESTATE OF JOSEPH KUCZINSKI | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10142 | | THE ESTATE OF JOSEPH KUNOWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 7991 | | THE ESTATE OF JOSEPH L BILLITTIER SR. | $1.00 | $1.00 | 1 | | | | |
| 14329 | | THE ESTATE OF JOSEPH L CULLENS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13683 | | THE ESTATE OF JOSEPH L GIACCHINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18413 | | THE ESTATE OF JOSEPH L HAMMOND | $42,000.00 | $42,000.00 | 1 | | | | |
| 18928 | | THE ESTATE OF JOSEPH L KORN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15314 | | THE ESTATE OF JOSEPH L MAFFEI | $14,000.00 | $14,000.00 | 1 | | | | |
| 15049 | | THE ESTATE OF JOSEPH L MARTIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 19693 | | THE ESTATE OF JOSEPH L PACE | $50,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 8584 | | THE ESTATE OF JOSEPH L PETELEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18554 | | THE ESTATE OF JOSEPH LAMACCHIA | $50,000.00 | $50,000.00 | 1 | | | | |
| 11763 | | THE ESTATE OF JOSEPH LATTANZIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 9610 | | THE ESTATE OF JOSEPH LEE HARRIS | $1.00 | $1.00 | 1 | | | | |
| 18945 | | THE ESTATE OF JOSEPH LEVESQUE | $14,000.00 | $14,000.00 | 1 | | | | |
| 16559 | | THE ESTATE OF JOSEPH LICCIARDI | $180,000.00 | $180,000.00 | 1 | | | | |
| 14379 | | THE ESTATE OF JOSEPH LONGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21557 | | THE ESTATE OF JOSEPH LOPICCOLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14956 | | THE ESTATE OF JOSEPH M HARCROW SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 8122 | | THE ESTATE OF JOSEPH M HATALA | $14,000.00 | $14,000.00 | 1 | | | | |
| 17248 | | THE ESTATE OF JOSEPH M HUNTZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 13239 | | THE ESTATE OF JOSEPH M KELLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 16219 | | THE ESTATE OF JOSEPH M KETELS | $42,000.00 | $42,000.00 | 1 | | | | |
| 22045 | | THE ESTATE OF JOSEPH M LIONARONS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 10791 | | THE ESTATE OF JOSEPH MARINO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12089 | | THE ESTATE OF JOSEPH MARIONI | $14,000.00 | $14,000.00 | 1 | | | | |
| 12491 | | THE ESTATE OF JOSEPH MATTE | $180,000.00 | $180,000.00 | 1 | | | | |
| 13469 | | THE ESTATE OF JOSEPH MATTLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13116 | | THE ESTATE OF JOSEPH MATULA | $180,000.00 | $180,000.00 | 1 | | | | |
| 22291 | | THE ESTATE OF JOSEPH MC CARTHY | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 16238 | | THE ESTATE OF JOSEPH MC KEON | $180,000.00 | $180,000.00 | 1 | | | | |
| 22119 | | THE ESTATE OF JOSEPH MCGRIER | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 22562 | | THE ESTATE OF JOSEPH MICHAEL GOSS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 19639 | | THE ESTATE OF JOSEPH MICHAEL VEDDA, JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 21548 | | THE ESTATE OF JOSEPH MOLLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 15087 | | THE ESTATE OF JOSEPH MOSCOLA | $14,000.00 | $14,000.00 | 1 | | | | |
| 14554 | | THE ESTATE OF JOSEPH MULLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8287 | | THE ESTATE OF JOSEPH N GERARDI | $42,000.00 | $42,000.00 | 1 | | | | |
| 22706 | | THE ESTATE OF JOSEPH N GIOVANELLO | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 13616 | | THE ESTATE OF JOSEPH N HOHOWSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 7576 | | THE ESTATE OF JOSEPH NESTORYAK | $50,000.00 | $50,000.00 | 1 | | | | |
| 9419 | | THE ESTATE OF JOSEPH NOVELLO | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 6920 | | THE ESTATE OF JOSEPH NYER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19710 | | THE ESTATE OF JOSEPH O`NIEL | $42,000.00 | $42,000.00 | 1 | | | | |
| 12728 | | THE ESTATE OF JOSEPH OREFICE | $42,000.00 | $42,000.00 | 1 | | | | |
| 8298 | | THE ESTATE OF JOSEPH ORTLAND | $20,000.00 | $20,000.00 | 1 | | | | |
| 16744 | | THE ESTATE OF JOSEPH P BAXTER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19856 | | THE ESTATE OF JOSEPH P BUCCI | $42,000.00 | $42,000.00 | 1 | | | | |
| 14091 | | THE ESTATE OF JOSEPH P COWAN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15029 | | THE ESTATE OF JOSEPH P KATKIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16774 | | THE ESTATE OF JOSEPH P NOTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13797 | | THE ESTATE OF JOSEPH P SACCOMANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20248 | | THE ESTATE OF JOSEPH P SANTANIELLO | $42,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20757 | | THE ESTATE OF JOSEPH P SZPAJZMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17935 | | THE ESTATE OF JOSEPH PALKOVICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 9258 | | THE ESTATE OF JOSEPH PARIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7305 | | THE ESTATE OF JOSEPH PATRICK FEE | $42,000.00 | $42,000.00 | 1 | | | | |
| 9937 | | THE ESTATE OF JOSEPH PAUL CIFFA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9509 | | THE ESTATE OF JOSEPH PETER MC DONALD | $42,000.00 | $42,000.00 | 1 | | | | |
| 4818 | | THE ESTATE OF JOSEPH PIETRANTUONO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6359 | | THE ESTATE OF JOSEPH POSSTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 12358 | | THE ESTATE OF JOSEPH PRINTSKY | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 14539 | | THE ESTATE OF JOSEPH PUK SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 14855 | | THE ESTATE OF JOSEPH QUINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12506 | | THE ESTATE OF JOSEPH R FAUCHER | $42,000.00 | $42,000.00 | 1 | | | | |
| 16690 | | THE ESTATE OF JOSEPH R LECHNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 22348 | | THE ESTATE OF JOSEPH R RIZZO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16294 | | THE ESTATE OF JOSEPH RAFFERTY | $180,000.00 | $180,000.00 | 1 | | | | |
| 22727 | | THE ESTATE OF JOSEPH RAVENELL | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 12839 | | THE ESTATE OF JOSEPH RIVERA | $180,000.00 | $180,000.00 | 1 | | | | |
| 7292 | | THE ESTATE OF JOSEPH ROSSANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 6459 | | THE ESTATE OF JOSEPH ROSSI | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7329 | | THE ESTATE OF JOSEPH ROTH | $180,000.00 | $180,000.00 | 1 | | | | |
| 16297 | | THE ESTATE OF JOSEPH ROTILIO SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 17526 | | THE ESTATE OF JOSEPH RUSSINI | $20,000.00 | $20,000.00 | 1 | | | | |
| 17670 | | THE ESTATE OF JOSEPH RUSSO | $20,000.00 | $20,000.00 | 1 | | | | |
| 12908 | | THE ESTATE OF JOSEPH S BELLOMO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21551 | | THE ESTATE OF JOSEPH S COSTANZO | $42,000.00 | $42,000.00 | 1 | | | | |
| 21074 | | THE ESTATE OF JOSEPH S GAYDEK | $300.00 | $300.00 | 1 | | | | |
| 12550 | | THE ESTATE OF JOSEPH S INVIDIATA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15918 | | THE ESTATE OF JOSEPH S ZAFONTE | $14,000.00 | $14,000.00 | 1 | | | | |
| 8356 | | THE ESTATE OF JOSEPH SBUTTONI | $14,000.00 | $14,000.00 | 1 | | | | |
| 7623 | | THE ESTATE OF JOSEPH SCHIANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 15312 | | THE ESTATE OF JOSEPH SCHIRO | $42,000.00 | $42,000.00 | 1 | | | | |
| 9911 | | THE ESTATE OF JOSEPH SCORZELLO | $50,000.00 | $50,000.00 | 1 | | | | |
| 21456 | | THE ESTATE OF JOSEPH SPEICHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 14778 | | THE ESTATE OF JOSEPH SPINELLI | $1.00 | $1.00 | 1 | | | | |
| 13975 | | THE ESTATE OF JOSEPH STIFF | $20,000.00 | $20,000.00 | 1 | | | | |
| 20243 | | THE ESTATE OF JOSEPH STOECKERT | $50,000.00 | $50,000.00 | 1 | | | | |
| 7844 | | THE ESTATE OF JOSEPH SYRACUSE | $180,000.00 | $180,000.00 | 1 | | | | |
| 15964 | | THE ESTATE OF JOSEPH T KOWALSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19883 | | THE ESTATE OF JOSEPH T PALMA JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 5907 | | THE ESTATE OF JOSEPH T PIETRANGELO | $180,000.00 | $180,000.00 | 1 | | | | |
| 6426 | | THE ESTATE OF JOSEPH TEMPSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 7680 | | THE ESTATE OF JOSEPH THOMAS | $300.00 | $300.00 | 1 | | | | |
| 8464 | | THE ESTATE OF JOSEPH TRENGO | $7,500.00 | $7,500.00 | 1 | | | | |
| 18899 | | THE ESTATE OF JOSEPH V BELLE | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11493 | | THE ESTATE OF JOSEPH V PETTIT | $180,000.00 | $180,000.00 | 1 | | | | |
| 14785 | | THE ESTATE OF JOSEPH VASTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22585 | | THE ESTATE OF JOSEPH VINCENZINO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 16773 | | THE ESTATE OF JOSEPH W ALSTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12751 | | THE ESTATE OF JOSEPH W GILBERT | $42,000.00 | $42,000.00 | 1 | | | | |
| 5130 | | THE ESTATE OF JOSEPH WARSZNITER | $180,000.00 | $180,000.00 | 1 | | | | |
| 6416 | | THE ESTATE OF JOSEPH WILFRED ROY | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 18821 | | THE ESTATE OF JOSEPH WILLIAM KESTLER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 21474 | | THE ESTATE OF JOSEPH YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |
| 19635 | | THE ESTATE OF JOSEPH ZUVICICH | $42,000.00 | $42,000.00 | 1 | | | | |
| 5132 | | THE ESTATE OF JOSEPHINE FRONTERA | $180,000.00 | $180,000.00 | 1 | | | | |
| 20167 | | THE ESTATE OF JOSEPHINE LODATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 11206 | | THE ESTATE OF JOSEPHINE RYDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20569 | | THE ESTATE OF JOSIE LEE DESHAZO | $14,000.00 | $14,000.00 | 1 | | | | |
| 7154 | | THE ESTATE OF JOYCE T HOGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 16216 | | THE ESTATE OF JUAN LANDO | $14,000.00 | $14,000.00 | 1 | | | | |
| 16528 | | THE ESTATE OF JUAN LEBRON MEDINA | $180,000.00 | $180,000.00 | 1 | | | | |
| 18734 | | THE ESTATE OF JUAN R ALCAIDE JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 5672 | | THE ESTATE OF JUDSON JOSEPH PAIGE | $42,000.00 | $42,000.00 | 1 | | | | |
| 12152 | | THE ESTATE OF JULIAN GOLDBERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 5420 | | THE ESTATE OF JULIO J PIETROPAOLO | $14,000.00 | $14,000.00 | 1 | | | | |
| 9909 | | THE ESTATE OF JULIUS B SCHMIDT | $2,500.00 | $2,500.00 | 1 | | | | |
| 8212 | | THE ESTATE OF JULIUS FISHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 12108 | | THE ESTATE OF JULIUS JERNIGAN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 16292 | | THE ESTATE OF JULIUS PAUL NOSEWICZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 12833 | | THE ESTATE OF JULIUS RAY PARKS | $20,000.00 | $20,000.00 | 1 | | | | |
| 17907 | | THE ESTATE OF KARL E NEUBERT | $42,000.00 | $42,000.00 | 1 | | | | |
| 12737 | | THE ESTATE OF KARL ENDRIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20480 | | THE ESTATE OF KARL JURSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 17442 | | THE ESTATE OF KARL KOTASH | $20,000.00 | $20,000.00 | 1 | | | | |
| 13866 | | THE ESTATE OF KARL R KOLLINGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 14412 | | THE ESTATE OF KATHERINE MILLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 16285 | | THE ESTATE OF KATHY GOTTLIEB | $180,000.00 | $180,000.00 | 1 | | | | |
| 15640 | | THE ESTATE OF KEITH JOHN KELLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15846 | | THE ESTATE OF KEITH R MITCHELL | $14,000.00 | $14,000.00 | 1 | | | | |
| 14655 | | THE ESTATE OF KENDALL W MUNCY | $50,000.00 | $50,000.00 | 1 | | | | |
| 6505 | | THE ESTATE OF KENNETH A DYS | $300.00 | $300.00 | 1 | | | | |
| 16406 | | THE ESTATE OF KENNETH A FINING | $42,000.00 | $42,000.00 | 1 | | | | |
| 22470 | | THE ESTATE OF KENNETH A MARBLE SR. | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9024 | | THE ESTATE OF KENNETH ADAMS | $42,000.00 | $42,000.00 | 1 | | | | |
| 20362 | | THE ESTATE OF KENNETH ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 10345 | | THE ESTATE OF KENNETH C KROMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 22099 | | THE ESTATE OF KENNETH COHEN | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 9272 | | THE ESTATE OF KENNETH COOK | $180,000.00 | $180,000.00 | 1 | | | | |
| 18072 | | THE ESTATE OF KENNETH D ANDERSON | $20,000.00 | $20,000.00 | 1 | | | | |
| 16512 | | THE ESTATE OF KENNETH DEER | $14,000.00 | $14,000.00 | 1 | | | | |
| 21700 | | THE ESTATE OF KENNETH E GATES | $180,000.00 | $180,000.00 | 1 | | | | |
| 12872 | | THE ESTATE OF KENNETH E HOCKETT | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 22703 | | THE ESTATE OF KENNETH E NEWTON SR. | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 21715 | | THE ESTATE OF KENNETH E REED | $50,000.00 | $50,000.00 | 1 | | | | |
| 11723 | | THE ESTATE OF KENNETH E SHAMHART | $20,000.00 | $20,000.00 | 1 | | | | |
| 18603 | | THE ESTATE OF KENNETH EDWARD FRIEDRICH | $1.00 | $1.00 | 1 | | | | |
| 4762 | | THE ESTATE OF KENNETH F BAILEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 4775 | | THE ESTATE OF KENNETH F CARPENTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 8024 | | THE ESTATE OF KENNETH F CARTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6391 | | THE ESTATE OF KENNETH G MILLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 21514 | | THE ESTATE OF KENNETH GEFFINGER | $14,000.00 | $14,000.00 | 1 | | | | |
| 22350 | | THE ESTATE OF KENNETH GRANT | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 12211 | | THE ESTATE OF KENNETH H BAILEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 22165 | | THE ESTATE OF KENNETH H JACOBS | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 12291 | | THE ESTATE OF KENNETH HAFNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20705 | | THE ESTATE OF KENNETH I MACKENZIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 17494 | | THE ESTATE OF KENNETH J HARRINGTON | $50,000.00 | $50,000.00 | 1 | | | | |
| 7608 | | THE ESTATE OF KENNETH J LEAVY | $14,000.00 | $14,000.00 | 1 | | | | |
| 14980 | | THE ESTATE OF KENNETH J MURPHY | $14,000.00 | $14,000.00 | 1 | | | | |
| 13538 | | THE ESTATE OF KENNETH K KING | $42,000.00 | $42,000.00 | 1 | | | | |
| 9435 | | THE ESTATE OF KENNETH MARCHESIELLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 4546 | | THE ESTATE OF KENNETH MC CONKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5854 | | THE ESTATE OF KENNETH O COOPER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19952 | | THE ESTATE OF KENNETH R GRINDLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12586 | | THE ESTATE OF KENNETH SLAYTON | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 18668 | | THE ESTATE OF KENNETH W BISTYGA | $14,000.00 | $14,000.00 | 1 | | | | |
| 8432 | | THE ESTATE OF KENNETH W CAUFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 21907 | | THE ESTATE OF KENNETH W FREAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 13287 | | THE ESTATE OF KENNETH W KNICHEL | $42,000.00 | $42,000.00 | 1 | | | | |
| 6533 | | THE ESTATE OF KENNETH WALLACE | $180,000.00 | $180,000.00 | 1 | | | | |
| 17109 | | THE ESTATE OF KENNETH WEST | $180,000.00 | $180,000.00 | 1 | | | | |
| 20001 | | THE ESTATE OF KENNETH ZABAWA | $20,000.00 | $20,000.00 | 1 | | | | |
| 5014 | | THE ESTATE OF KENTON ELLSWORTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6275 | | THE ESTATE OF KERMIT DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9262 | | THE ESTATE OF KEVIN F MCPADDEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13036 | | THE ESTATE OF KEVIN T SCHEER | $50,000.00 | $50,000.00 | 1 | | | | |
| 5021 | | THE ESTATE OF KIT L MC CORMICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 14504 | | THE ESTATE OF KOLBEIN NETLAND | $14,000.00 | $14,000.00 | 1 | | | | |
| 6691 | | THE ESTATE OF KRUNO MARICIC | $42,000.00 | $42,000.00 | 1 | | | | |
| 6909 | | THE ESTATE OF KURT BREITLAUCH | $180,000.00 | $180,000.00 | 1 | | | | |
| 14531 | | THE ESTATE OF KURT F ERBE | $300.00 | $300.00 | 1 | | | | |
| 17257 | | THE ESTATE OF KURT PETER GUTHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7861 | | THE ESTATE OF L C GILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15476 | | THE ESTATE OF L C NEWBORN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7199 | | THE ESTATE OF LAFAYETTE D YOUNG SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 18954 | | THE ESTATE OF LANE L BILBY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18685 | | THE ESTATE OF LAROY CASHIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 6835 | | THE ESTATE OF LARRY DAVID FAULKNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13767 | | THE ESTATE OF LARRY GLENN POPHAM | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5503 | | THE ESTATE OF LARRY L FITTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8426 | | THE ESTATE OF LARRY L MAC DOUGALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13458 | | THE ESTATE OF LARRY LEE FARRIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 17056 | | THE ESTATE OF LARRY LEE GRIFFIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20713 | | THE ESTATE OF LARRY SCHNEIDER | $42,000.00 | $42,000.00 | 1 | | | | |
| 16862 | | THE ESTATE OF LARRY W HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14145 | | THE ESTATE OF LAUREN F ALLEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 21547 | | THE ESTATE OF LAVERN F BROOKS | $42,000.00 | $42,000.00 | 1 | | | | |
| 14834 | | THE ESTATE OF LAVERNE E JOHNSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 21408 | | THE ESTATE OF LAVERNE NORMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18558 | | THE ESTATE OF LAWRENCE BROWN | $42,000.00 | $42,000.00 | 1 | | | | |
| 21043 | | THE ESTATE OF LAWRENCE C ELIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20263 | | THE ESTATE OF LAWRENCE COLUMBIA | $50,000.00 | $50,000.00 | 1 | | | | |
| 20482 | | THE ESTATE OF LAWRENCE CUMMINGS | $14,000.00 | $14,000.00 | 1 | | | | |
| 7140 | | THE ESTATE OF LAWRENCE D PACK | $2,500.00 | $2,500.00 | 1 | | | | |
| 13477 | | THE ESTATE OF LAWRENCE FISKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15160 | | THE ESTATE OF LAWRENCE G BELILE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9680 | | THE ESTATE OF LAWRENCE G MUIR | $20,000.00 | $20,000.00 | 1 | | | | |
| 22083 | | THE ESTATE OF LAWRENCE GARABEDIAN | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 6199 | | THE ESTATE OF LAWRENCE HELMLE | $50,000.00 | $50,000.00 | 1 | | | | |
| 21879 | | THE ESTATE OF LAWRENCE J JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 13922 | | THE ESTATE OF LAWRENCE J KELLY | $42,000.00 | $42,000.00 | 1 | | | | |
| 17440 | | THE ESTATE OF LAWRENCE J KINDLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 14899 | | THE ESTATE OF LAWRENCE KALINKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18886 | | THE ESTATE OF LAWRENCE L WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|------------------|-------|------------------|-------|----------|----------|
| 8887 | | THE ESTATE OF LAWRENCE MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4654 | | THE ESTATE OF LAWRENCE ROBEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 12881 | | THE ESTATE OF LAWRENCE W AGONEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 5746 | | THE ESTATE OF LAZREE WILLIAMS | $50,000.00 | $50,000.00 | 1 | | | | |
| 13186 | | THE ESTATE OF LEE E HARALSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20783 | | THE ESTATE OF LEE HASTINGS | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 20930 | | THE ESTATE OF LEE M MATHIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 15638 | | THE ESTATE OF LEE MITCHELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 8085 | | THE ESTATE OF LEE RAYMOND R MOUSAW | $1.00 | $1.00 | 1 | | | | |
| 12046 | | THE ESTATE OF LEE ROY OLIVE | $42,000.00 | $42,000.00 | 1 | | | | |
| 16538 | | THE ESTATE OF LEE THURMAN REDWOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 17045 | | THE ESTATE OF LEE W BUTTON SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 6937 | | THE ESTATE OF LELA V MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6537 | | THE ESTATE OF LELAND B LUTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 16628 | | THE ESTATE OF LELAND HENNING | $1.00 | | | $1.00 | 1 | | |
| 22561 | | THE ESTATE OF LELAND KIRK WEBSTER JR | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 17964 | | THE ESTATE OF LELAND W GRANT | $42,000.00 | $42,000.00 | 1 | | | | |
| 17113 | | THE ESTATE OF LELAND W MILLINGTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 6012 | | THE ESTATE OF LENA MEYEROWITZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 11910 | | THE ESTATE OF LEO A BISCH | $180,000.00 | $180,000.00 | 1 | | | | |
| 19780 | | THE ESTATE OF LEO A GOGUEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 8335 | | THE ESTATE OF LEO A RUZZI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5637 | | THE ESTATE OF LEO COOK | $7,500.00 | $7,500.00 | 1 | | | | |
| 6652 | | THE ESTATE OF LEO DZIECHCIARZ | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19276 | | THE ESTATE OF LEO E JOYCE | $42,000.00 | $42,000.00 | 1 | | | | |
| 4755 | | THE ESTATE OF LEO F BARRON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16671 | | THE ESTATE OF LEO FOGLIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14171 | | THE ESTATE OF LEO G PALMER | $14,000.00 | $14,000.00 | 1 | | | | |
| 19203 | | THE ESTATE OF LEO H MURRAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14892 | | THE ESTATE OF LEO J PATNODE | $1.00 | $1.00 | 1 | | | | |
| 20822 | | THE ESTATE OF LEO KALISH | $1.00 | $1.00 | 1 | | | | |
| 5811 | | THE ESTATE OF LEO MORRISON | $7,500.00 | $7,500.00 | 1 | | | | |
| 17353 | | THE ESTATE OF LEO NADRICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 14280 | | THE ESTATE OF LEO NICHTERN | $180,000.00 | $180,000.00 | 1 | | | | |
| 12269 | | THE ESTATE OF LEO P MARCOUX | $7,500.00 | $7,500.00 | 1 | | | | |
| 8850 | | THE ESTATE OF LEO P ROGERS | $50,000.00 | $50,000.00 | 1 | | | | |
| 17322 | | THE ESTATE OF LEO PATERNOSTRO | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 21555 | | THE ESTATE OF LEO ROGERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 19913 | | THE ESTATE OF LEO SHOENFELD | $180,000.00 | $180,000.00 | 1 | | | | |
| 10780 | | THE ESTATE OF LEO SITZER | $42,000.00 | $42,000.00 | 1 | | | | |
| 7504 | | THE ESTATE OF LEO STEWART | $7,500.00 | $7,500.00 | 1 | | | | |
| 8186 | | THE ESTATE OF LEO SUTERA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19809 | | THE ESTATE OF LEO V SEARS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17982 | | THE ESTATE OF LEON BALDWIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19731 | | THE ESTATE OF LEON LINDSLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17900 | | THE ESTATE OF LEON O RENN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16889 | | THE ESTATE OF LEON WALKER | $14,000.00 | $14,000.00 | 1 | | | | |
| 7942 | | THE ESTATE OF LEON WILBUR | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5663 | | THE ESTATE OF LEONARD A ANTONACCIO | $1.00 | $1.00 | 1 | | | | |
| 19444 | | THE ESTATE OF LEONARD A RIORDAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 15485 | | THE ESTATE OF LEONARD ANDERSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 12843 | | THE ESTATE OF LEONARD CAROTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15540 | | THE ESTATE OF LEONARD D GIGLIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12931 | | THE ESTATE OF LEONARD DUBIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9365 | | THE ESTATE OF LEONARD J PERFETTO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5989 | | THE ESTATE OF LEONARD J WILLARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 19456 | | THE ESTATE OF LEONARD JOHN PIONTKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20535 | | THE ESTATE OF LEONARD JONES SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7197 | | THE ESTATE OF LEONARD KALAKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13106 | | THE ESTATE OF LEONARD KARMEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6623 | | THE ESTATE OF LEONARD L KONIDIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18228 | | THE ESTATE OF LEONARD LEDERKRAMER | $42,000.00 | $42,000.00 | 1 | | | | |
| 16026 | | THE ESTATE OF LEONARD M PARKER | $42,000.00 | $42,000.00 | 1 | | | | |
| 15628 | | THE ESTATE OF LEONARD N SHAW | $42,000.00 | $42,000.00 | 1 | | | | |
| 16310 | | THE ESTATE OF LEONARD OLSEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 11273 | | THE ESTATE OF LEONARD P TRIANNI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10771 | | THE ESTATE OF LEONARD PRIMEAU | $20,000.00 | $20,000.00 | 1 | | | | |
| 20985 | | THE ESTATE OF LEONARD R BURGESS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17992 | | THE ESTATE OF LEONARD W ROSA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10829 | | THE ESTATE OF LEROY ALLEN SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14098 | | THE ESTATE OF LEROY H WEBB JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 10974 | | THE ESTATE OF LEROY HERKEY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16540 | | THE ESTATE OF LEROY J KEEVE | $50,000.00 | $50,000.00 | 1 | | | | |
| 4701 | | THE ESTATE OF LEROY ROBINSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 16345 | | THE ESTATE OF LESLIE A BUTTON JR | $1.00 | $1.00 | 1 | | | | |
| 21623 | | THE ESTATE OF LESLIE GRIZZARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 22709 | | THE ESTATE OF LESLIE J SMITH SR. | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 12247 | | THE ESTATE OF LESLIE R WUEST SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22243 | | THE ESTATE OF LESTER A MAY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 12517 | | THE ESTATE OF LESTER J BERENDS | $42,000.00 | $42,000.00 | 1 | | | | |
| 10354 | | THE ESTATE OF LESTER PAUL ROSS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7164 | | THE ESTATE OF LESTER SLEDGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6219 | | THE ESTATE OF LEWIS B MILLINER SR | $7,500.00 | $7,500.00 | 1 | | | | |
| 19291 | | THE ESTATE OF LEWIS BRUCE | $1.00 | $1.00 | 1 | | | | |
| 5990 | | THE ESTATE OF LEWIS C CICIRELLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14578 | | THE ESTATE OF LEWIS DANIEL BARKER JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 15539 | | THE ESTATE OF LEWIS G ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19733 | | THE ESTATE OF LEWIS G DANIELS | $180,000.00 | $180,000.00 | 1 | | | | |
| 10343 | | THE ESTATE OF LEWIS G DECKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 4698 | | THE ESTATE OF LEWIS GILPATRICK | $14,000.00 | $14,000.00 | 1 | | | | |
| 5992 | | THE ESTATE OF LEWIS MC DANIEL | $14,000.00 | $14,000.00 | 1 | | | | |
| 17960 | | THE ESTATE OF LEWIS STERN | $180,000.00 | $180,000.00 | 1 | | | | |
| 11073 | | THE ESTATE OF LEWIS T TALADA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16342 | | THE ESTATE OF LEWIS W FENTON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19274 | | THE ESTATE OF LIDONO NERI | $180,000.00 | $180,000.00 | 1 | | | | |
| 7143 | | THE ESTATE OF LILLIAN BUBNOWICZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 8433 | | THE ESTATE OF LILLIAN JORDAN | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17360 | | THE ESTATE OF LILLIAN S CZERMINSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 19116 | | THE ESTATE OF LILLIE MCKINNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18089 | | THE ESTATE OF LILY PETRELIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 16649 | | THE ESTATE OF LIONEL A SILVA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9992 | | THE ESTATE OF LIONEL CRIPE | $180,000.00 | $180,000.00 | 1 | | | | |
| 4950 | | THE ESTATE OF LLOYD C AHLSTROM | $180,000.00 | $180,000.00 | 1 | | | | |
| 11858 | | THE ESTATE OF LLOYD HARDEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 15986 | | THE ESTATE OF LLOYD M TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 15136 | | THE ESTATE OF LLOYD S HARPHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 17684 | | THE ESTATE OF LOIS ANN MCELYEA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21033 | | THE ESTATE OF LOLA BURKS | $300.00 | $300.00 | 1 | | | | |
| 6237 | | THE ESTATE OF LONARD H SIMS | $50,000.00 | $50,000.00 | 1 | | | | |
| 19489 | | THE ESTATE OF LONNIE B CASSELS | $14,000.00 | $14,000.00 | 1 | | | | |
| 16501 | | THE ESTATE OF LONNIE LEON CAMPBELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 15527 | | THE ESTATE OF LORAIN W HEETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10930 | | THE ESTATE OF LORAINE E KEPHART | $2,500.00 | $2,500.00 | 1 | | | | |
| 5524 | | THE ESTATE OF LOREN J BROWN | $42,000.00 | $42,000.00 | 1 | | | | |
| 13311 | | THE ESTATE OF LOREN M HILTS | $42,000.00 | $42,000.00 | 1 | | | | |
| 5387 | | THE ESTATE OF LORETTA B BIGAJ | $180,000.00 | $180,000.00 | 1 | | | | |
| 14486 | | THE ESTATE OF LORETTA J JOHNSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 6681 | | THE ESTATE OF LORETTA M GERMAIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 22528 | | THE ESTATE OF LORRAINE A TOWNSEND | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 19350 | | THE ESTATE OF LORRAINE HUMPHREY | $180,000.00 | $180,000.00 | 1 | | | | |
| 9459 | | THE ESTATE OF LOUIS A DIMAGGIO | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 18080 | | THE ESTATE OF LOUIS A KNOWLES | $1.00 | $1.00 | 1 | | | | |
| 15008 | | THE ESTATE OF LOUIS ATTANASIO, SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 17912 | | THE ESTATE OF LOUIS C DAVIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 9790 | | THE ESTATE OF LOUIS CAMPBELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 11798 | | THE ESTATE OF LOUIS CASALIGGI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6906 | | THE ESTATE OF LOUIS CLINTON WEBER | $180,000.00 | $180,000.00 | 1 | | | | |
| 17416 | | THE ESTATE OF LOUIS D ARIENO | $42,000.00 | $42,000.00 | 1 | | | | |
| 16627 | | THE ESTATE OF LOUIS D SALERNO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16535 | | THE ESTATE OF LOUIS DI GIULIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 18767 | | THE ESTATE OF LOUIS DI TOMMASO | $180,000.00 | $180,000.00 | 1 | | | | |
| 6690 | | THE ESTATE OF LOUIS DOLAK | $180,000.00 | $180,000.00 | 1 | | | | |
| 11886 | | THE ESTATE OF LOUIS E GALISEWSKI JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 21915 | | THE ESTATE OF LOUIS E SARACINA | $7,500.00 | $7,500.00 | 1 | | | | |
| 13886 | | THE ESTATE OF LOUIS ENDICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 20145 | | THE ESTATE OF LOUIS ESTRADA JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14106 | | THE ESTATE OF LOUIS F AVERSANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19976 | | THE ESTATE OF LOUIS FIGLIOLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 6333 | | THE ESTATE OF LOUIS FRANCIS WASHINGTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 21150 | | THE ESTATE OF LOUIS GAUDINO | $42,000.00 | $42,000.00 | 1 | | | | |
| 16790 | | THE ESTATE OF LOUIS GLATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14999 | | THE ESTATE OF LOUIS GUNDLACH | $180,000.00 | $180,000.00 | 1 | | | | |
| 12253 | | THE ESTATE OF LOUIS H SIVERS | $14,000.00 | $14,000.00 | 1 | | | | |
| 20979 | | THE ESTATE OF LOUIS HOROWITZ | $50,000.00 | $50,000.00 | 1 | | | | |
| 17973 | | THE ESTATE OF LOUIS J CZACHOR | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20162 | | THE ESTATE OF LOUIS J GIANNOTTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 13105 | | THE ESTATE OF LOUIS J MARCZI | $180,000.00 | $180,000.00 | 1 | | | | |
| 18916 | | THE ESTATE OF LOUIS J POVODNICH | $42,000.00 | $42,000.00 | 1 | | | | |
| 13727 | | THE ESTATE OF LOUIS JACOBS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20932 | | THE ESTATE OF LOUIS JOHN ROSSI | $7,500.00 | $7,500.00 | 1 | | | | |
| 11760 | | THE ESTATE OF LOUIS KRAMER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15834 | | THE ESTATE OF LOUIS KURLAND | $180,000.00 | $180,000.00 | 1 | | | | |
| 15021 | | THE ESTATE OF LOUIS LINGEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 14218 | | THE ESTATE OF LOUIS M FIORENTINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5825 | | THE ESTATE OF LOUIS M GARNIEWICZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 9800 | | THE ESTATE OF LOUIS M SORSAIA | $42,000.00 | $42,000.00 | 1 | | | | |
| 4884 | | THE ESTATE OF LOUIS MAGLIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19689 | | THE ESTATE OF LOUIS MILLER JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 18697 | | THE ESTATE OF LOUIS P GALLO | $180,000.00 | | | $180,000.00 | 1 | | |
| 20648 | | THE ESTATE OF LOUIS P KANDLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13533 | | THE ESTATE OF LOUIS P LANDRY | $1.00 | $1.00 | 1 | | | | |
| 13259 | | THE ESTATE OF LOUIS PERCOCO | $180,000.00 | $180,000.00 | 1 | | | | |
| 9137 | | THE ESTATE OF LOUIS PERIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 21042 | | THE ESTATE OF LOUIS R ADAMS | $14,000.00 | $14,000.00 | 1 | | | | |
| 11442 | | THE ESTATE OF LOUIS R FRANCESS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22596 | | THE ESTATE OF LOUIS SAVOURAS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 8831 | | THE ESTATE OF LOUIS STEVEN RAO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5532 | | THE ESTATE OF LOUIS T WACHSMUTH | $14,000.00 | $14,000.00 | 1 | | | | |
| 7730 | | THE ESTATE OF LOUIS WALKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 22055 | | THE ESTATE OF LOUIS WINNICK | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8675 | | THE ESTATE OF LOUIS ZAMKOFF | $180,000.00 | $180,000.00 | 1 | | | | |
| 10084 | | THE ESTATE OF LOUIS ZINMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 15028 | | THE ESTATE OF LOUISE A HERLIHY | $50,000.00 | $50,000.00 | 1 | | | | |
| 15154 | | THE ESTATE OF LOWELL LEON COOK | $20,000.00 | $20,000.00 | 1 | | | | |
| 16911 | | THE ESTATE OF LOYCE HAYGOOD | $42,000.00 | $42,000.00 | 1 | | | | |
| 8265 | | THE ESTATE OF LOYD LAWRENCE | $14,000.00 | $14,000.00 | 1 | | | | |
| 21676 | | THE ESTATE OF LUCA A PASCALE | $180,000.00 | $180,000.00 | 1 | | | | |
| 22375 | | THE ESTATE OF LUCAS D TOTO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 14790 | | THE ESTATE OF LUCIANO SPINA | $180,000.00 | $180,000.00 | 1 | | | | |
| 15374 | | THE ESTATE OF LUCIANO VITALE | $50,000.00 | $50,000.00 | 1 | | | | |
| 22169 | | THE ESTATE OF LUCILLE R MUSACHIO | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 5664 | | THE ESTATE OF LUCILLE ROVIELLO | $180,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11012 | | THE ESTATE OF LUDWIG KLOPOTT | $20,000.00 | $20,000.00 | 1 | | | | |
| 21712 | | THE ESTATE OF LUDWIG LANDAU | $180,000.00 | $180,000.00 | 1 | | | | |
| 15926 | | THE ESTATE OF LUIGI DICIOCCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22538 | | THE ESTATE OF LUIGI GRASSI | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 22507 | | THE ESTATE OF LUIS ANGULO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 17580 | | THE ESTATE OF LUIS GARCIA | $42,000.00 | $42,000.00 | 1 | | | | |
| 14005 | | THE ESTATE OF LULA B PARNELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 8974 | | THE ESTATE OF LULA REED | $2,500.00 | $2,500.00 | 1 | | | | |
| 9023 | | THE ESTATE OF LUTHER SPANN JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16607 | | THE ESTATE OF LYLE H O'HARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7566 | | THE ESTATE OF LYLE M PERKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 15355 | | THE ESTATE OF LYLE M PUGH | $180,000.00 | $180,000.00 | 1 | | | | |
| 12465 | | THE ESTATE OF LYNDON H POTTER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12757 | | THE ESTATE OF LYNDON WARFIELD | $1.00 | $1.00 | 1 | | | | |
| 18255 | | THE ESTATE OF M H ASHCRAFT | $42,000.00 | $42,000.00 | 1 | | | | |
| 19842 | | THE ESTATE OF MADELINE C COTTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 17179 | | THE ESTATE OF MAGDALENA MARY AGRICOLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 22400 | | THE ESTATE OF MALCOLM D HOTH | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 14559 | | THE ESTATE OF MALCOLM HEYMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 7679 | | THE ESTATE OF MALCOLM MCDONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 20956 | | THE ESTATE OF MANUEL ALMOZARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12669 | | THE ESTATE OF MANUEL FREID | $180,000.00 | $180,000.00 | 1 | | | | |
| 15532 | | THE ESTATE OF MANUEL GIMENEZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 13845 | | THE ESTATE OF MANUEL GINSBURG | $1.00 | $1.00 | 1 | | | | |
| 4534 | | THE ESTATE OF MANUEL REZENDES | $50,000.00 | $50,000.00 | 1 | | | | |
| 14004 | | THE ESTATE OF MARCEL J FRECHETTE | $42,000.00 | $42,000.00 | 1 | | | | |
| 14728 | | THE ESTATE OF MARCELLINO MARRONE | $300.00 | $300.00 | 1 | | | | |
| 11916 | | THE ESTATE OF MARCUS SCHWARTZ | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11780 | | THE ESTATE OF MARGARET ANTONELLI | $1.00 | $1.00 | 1 | | | | |
| 21663 | | THE ESTATE OF MARGARET ARRISON | $180,000.00 | $180,000.00 | 1 | | | | |
| 11208 | | THE ESTATE OF MARGARET F PATTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 21436 | | THE ESTATE OF MARGARET HELEN LEWALLEN | $1.00 | $1.00 | 1 | | | | |
| 8812 | | THE ESTATE OF MARGARET HUNTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18772 | | THE ESTATE OF MARGARET M DONOVAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 10274 | | THE ESTATE OF MARGARET MAIORANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10544 | | THE ESTATE OF MARGARET MCCALL | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | | Rejecting | | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | | Amount | Votes | | | |
| 14301 | | THE ESTATE OF MARGUERITE D KINSELLA | $50,000.00 | $50,000.00 | 1 | | | | | | |
| 19964 | | THE ESTATE OF MARIA DIMA | $42,000.00 | $42,000.00 | 1 | | | | | | |
| 7274 | | THE ESTATE OF MARIANO MELE | $50,000.00 | $50,000.00 | 1 | | | | | | |
| 10793 | | THE ESTATE OF MARIANO RUSSO | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 14800 | | THE ESTATE OF MARIE C O` HARA | $180,000.00 | $180,000.00 | 1 | | | | | | |
| 15423 | | THE ESTATE OF MARIE MCGLOTHIN | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 7243 | | THE ESTATE OF MARIE TRUBIA | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 19675 | | THE ESTATE OF MARIN GALDAU | $42,000.00 | $42,000.00 | 1 | | | | | | |
| 10199 | | THE ESTATE OF MARIO ANTHONY ARDUINI | $7,500.00 | $7,500.00 | 1 | | | | | | |
| 16592 | | THE ESTATE OF MARIO ESPOSITO | $180,000.00 | $180,000.00 | 1 | | | | | | |
| 12119 | | THE ESTATE OF MARIO IAVENDITTI | $7,500.00 | $7,500.00 | 1 | | | | | | |
| 22683 | | THE ESTATE OF MARIO LUNA | $7,500.00 | $7,500.00 | 1 | | | | | X | Late Filed |
| 10027 | | THE ESTATE OF MARIO MANCINI | $42,000.00 | $42,000.00 | 1 | | | | | | |
| 15719 | | THE ESTATE OF MARIO T SACCO | $14,000.00 | $14,000.00 | 1 | | | | | | |
| 18929 | | THE ESTATE OF MARION BROADWAY | $180,000.00 | $180,000.00 | 1 | | | | | | |
| 5241 | | THE ESTATE OF MARION SILVESTER | $180,000.00 | $180,000.00 | 1 | | | | | | |
| 19036 | | THE ESTATE OF MARJORIE L RAINES | $14,000.00 | $14,000.00 | 1 | | | | | | |
| 18270 | | THE ESTATE OF MARK ADAMS | $180,000.00 | $180,000.00 | 1 | | | | | | |
| 5949 | | THE ESTATE OF MARK BREITROSE | $42,000.00 | $42,000.00 | 1 | | | | | | |
| 20947 | | THE ESTATE OF MARK J WITTER | $1.00 | $1.00 | 1 | | | | | | |
| 6587 | | THE ESTATE OF MARK W PETTEYS | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 16601 | | THE ESTATE OF MARSHALL E ROBERTSON | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 14623 | | THE ESTATE OF MARTHA M STEVENS | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 6786 | | THE ESTATE OF MARTIN A MICHALSKI | $180,000.00 | $180,000.00 | 1 | | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11244 | | THE ESTATE OF MARTIN A NEWMAN JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 12625 | | THE ESTATE OF MARTIN BACHARACH | $180,000.00 | $180,000.00 | 1 | | | | |
| 21884 | | THE ESTATE OF MARTIN C DOWD | $300.00 | $300.00 | 1 | | | | |
| 20308 | | THE ESTATE OF MARTIN CONDENZIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 22565 | | THE ESTATE OF MARTIN E FARRELL | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 14767 | | THE ESTATE OF MARTIN E FLYNN | $20,000.00 | $20,000.00 | 1 | | | | |
| 8899 | | THE ESTATE OF MARTIN J HARDIMAN JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 13942 | | THE ESTATE OF MARTIN J MURRAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15486 | | THE ESTATE OF MARTIN JACOBSEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 7050 | | THE ESTATE OF MARTIN MEHALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 21107 | | THE ESTATE OF MARTIN NEAL LANGLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 9971 | | THE ESTATE OF MARTIN PATRICK BRADY | $20,000.00 | $20,000.00 | 1 | | | | |
| 11448 | | THE ESTATE OF MARTIN RAPPAPORT | $42,000.00 | $42,000.00 | 1 | | | | |
| 17718 | | THE ESTATE OF MARTIN S KAUFMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20151 | | THE ESTATE OF MARTIN S SIMUNOVICH | $180,000.00 | $180,000.00 | 1 | | | | |
| 19448 | | THE ESTATE OF MARTIN SALTUS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20134 | | THE ESTATE OF MARTIN SCHMITT | $7,500.00 | $7,500.00 | 1 | | | | |
| 17250 | | THE ESTATE OF MARTIN T URBAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11343 | | THE ESTATE OF MARTIN TUOHY | $180,000.00 | $180,000.00 | 1 | | | | |
| 10788 | | THE ESTATE OF MARTIN V CORRADO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15123 | | THE ESTATE OF MARTIN VAVRA JR | $50,000.00 | $50,000.00 | 1 | | | | |
| 18981 | | THE ESTATE OF MARTIN W LORENZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 12601 | | THE ESTATE OF MARTIN ZUCKERMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 13174 | | THE ESTATE OF MARVIN B THOMPSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 10472 | | THE ESTATE OF MARVIN L HARDING | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|------|-----------|------|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 12366 | | THE ESTATE OF MARVIN T IVEY SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 17026 | | THE ESTATE OF MARVIN VERNON BRADFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 14820 | | THE ESTATE OF MARVIN ZATZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 21842 | | THE ESTATE OF MARY A JERNIGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 16712 | | THE ESTATE OF MARY BROPHY | $180,000.00 | $180,000.00 | 1 | | | | |
| 19775 | | THE ESTATE OF MARY C MALCOLM | $42,000.00 | $42,000.00 | 1 | | | | |
| 13057 | | THE ESTATE OF MARY COLELLA | $42,000.00 | $42,000.00 | 1 | | | | |
| 18441 | | THE ESTATE OF MARY DUKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12225 | | THE ESTATE OF MARY E ACKLIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 12723 | | THE ESTATE OF MARY E CHILES | $7,500.00 | $7,500.00 | 1 | | | | |
| 22620 | | THE ESTATE OF MARY E JONES | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 20642 | | THE ESTATE OF MARY E MCMAHON | $180,000.00 | $180,000.00 | 1 | | | | |
| 21493 | | THE ESTATE OF MARY FRANCES SWEENEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 13725 | | THE ESTATE OF MARY GODFREY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5977 | | THE ESTATE OF MARY J PRESLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 13181 | | THE ESTATE OF MARY JANELL KIDD | $42,000.00 | $42,000.00 | 1 | | | | |
| 11611 | | THE ESTATE OF MARY JO TILLERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 11209 | | THE ESTATE OF MARY L FISCHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 6531 | | THE ESTATE OF MARY L JEDNAT | $180,000.00 | $180,000.00 | 1 | | | | |
| 8000 | | THE ESTATE OF MARY L MONTANTE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12059 | | THE ESTATE OF MARY LEE ADAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6915 | | THE ESTATE OF MARY LOU BALL | $1.00 | $1.00 | 1 | | | | |
| 14734 | | THE ESTATE OF MARY M MORGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 20067 | | THE ESTATE OF MARY SUE WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 13629 | | THE ESTATE OF MARY W COWAN | $14,000.00 | $14,000.00 | 1 | | | | | |
| 15913 | | THE ESTATE OF MARY-ANNA HELEN BLISS | $180,000.00 | $180,000.00 | 1 | | | | | |
| 17436 | | THE ESTATE OF MARZEL PRINCE | $20,000.00 | $20,000.00 | 1 | | | | | |
| 17041 | | THE ESTATE OF MATILDA A FIANO | $42,000.00 | $42,000.00 | 1 | | | | | |
| 9355 | | THE ESTATE OF MATTHEW A PISIAK | $42,000.00 | $42,000.00 | 1 | | | | | |
| 6535 | | THE ESTATE OF MATTHEW DANIEL ZUREK | $42,000.00 | $42,000.00 | 1 | | | | | |
| 10049 | | THE ESTATE OF MATTHEW DUNN | $180,000.00 | $180,000.00 | 1 | | | | | |
| 14198 | | THE ESTATE OF MATTHEW HOWLAND | $180,000.00 | $180,000.00 | 1 | | | | | |
| 15247 | | THE ESTATE OF MATTHEW JACQUES | $180,000.00 | $180,000.00 | 1 | | | | | |
| 19600 | | THE ESTATE OF MATTHEW KING | $180,000.00 | $180,000.00 | 1 | | | | | |
| 13539 | | THE ESTATE OF MATTHEW LATINO | $14,000.00 | $14,000.00 | 1 | | | | | |
| 13994 | | THE ESTATE OF MATTHEW SEKANIC | $180,000.00 | $180,000.00 | 1 | | | | | |
| 5456 | | THE ESTATE OF MATTHEW Z KALINOWSKI | $180,000.00 | $180,000.00 | 1 | | | | | |
| 17128 | | THE ESTATE OF MATTIE J RICHARDSON | $50,000.00 | $50,000.00 | 1 | | | | | |
| 7626 | | THE ESTATE OF MATTIE LEE BROWNING | $2,500.00 | $2,500.00 | 1 | | | | | |
| 15988 | | THE ESTATE OF MAUREEN A JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | | |
| 13132 | | THE ESTATE OF MAURICE J HOURIHAN | $42,000.00 | $42,000.00 | 1 | | | | | |
| 14515 | | THE ESTATE OF MAURICE PATRICK GREANEY | $180,000.00 | $180,000.00 | 1 | | | | | |
| 8054 | | THE ESTATE OF MAURICE W LINDSEY | $42,000.00 | $42,000.00 | 1 | | | | | |
| 7839 | | THE ESTATE OF MAX ASCHER | $2,500.00 | $2,500.00 | 1 | | | | | |
| 14923 | | THE ESTATE OF MAX L BROWN | $180,000.00 | $180,000.00 | 1 | | | | | |
| 22460 | | THE ESTATE OF MAX MAZONSON | $180,000.00 | $180,000.00 | 1 | | | | X | Late Filed |
| 20169 | | THE ESTATE OF MAX R ROARK | $180,000.00 | $180,000.00 | 1 | | | | | |
| 15908 | | THE ESTATE OF MAX SCHESCHAREG | $50,000.00 | $50,000.00 | 1 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9795 | | THE ESTATE OF MAX SCHNITZER | $14,000.00 | $14,000.00 | 1 | | | | |
| 21112 | | THE ESTATE OF MAX SCHWARTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 19829 | | THE ESTATE OF MAX ZUCKERBERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 20407 | | THE ESTATE OF MAY J LINDLAW | $180,000.00 | $180,000.00 | 1 | | | | |
| 15139 | | THE ESTATE OF MAYNARD A KENNEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 18621 | | THE ESTATE OF MELVIN A KAHN | $1.00 | $1.00 | 1 | | | | |
| 17866 | | THE ESTATE OF MELVIN BAKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 18111 | | THE ESTATE OF MELVIN CHARLES SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 17146 | | THE ESTATE OF MELVIN E BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16427 | | THE ESTATE OF MELVIN E MULLINAX | $1.00 | $1.00 | 1 | | | | |
| 9041 | | THE ESTATE OF MELVIN J PATRONIK | $1.00 | $1.00 | 1 | | | | |
| 20529 | | THE ESTATE OF MELVIN J VAN SICKLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12455 | | THE ESTATE OF MELVIN L CLARK | $50,000.00 | $50,000.00 | 1 | | | | |
| 10023 | | THE ESTATE OF MELVIN MOORE | $42,000.00 | $42,000.00 | 1 | | | | |
| 10309 | | THE ESTATE OF MELVIN R LAFOREST | $14,000.00 | $14,000.00 | 1 | | | | |
| 18010 | | THE ESTATE OF MELVIN S LEACH | $180,000.00 | $180,000.00 | 1 | | | | |
| 12893 | | THE ESTATE OF MELVIN SENENFELDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15910 | | THE ESTATE OF MELVIN STIER | $180,000.00 | $180,000.00 | 1 | | | | |
| 18919 | | THE ESTATE OF MELVIN SUSSMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 6330 | | THE ESTATE OF MERLE E JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15826 | | THE ESTATE OF MERLE G BURGIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 11714 | | THE ESTATE OF MERRELL O HOLT JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 10621 | | THE ESTATE OF MERRICK MC GRAW | $42,000.00 | $42,000.00 | 1 | | | | |
| 20261 | | THE ESTATE OF MERRILL J MC CORMICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 6776 | | THE ESTATE OF MERRITT E COLE, JR | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7212 | | THE ESTATE OF MEYER PENCHANSKY | $180,000.00 | $180,000.00 | 1 | | | | |
| 9132 | | THE ESTATE OF MICHAEL A ARCARO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16751 | | THE ESTATE OF MICHAEL A MELNYK | $14,000.00 | $14,000.00 | 1 | | | | |
| 15344 | | THE ESTATE OF MICHAEL ALBERT TAURONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 5971 | | THE ESTATE OF MICHAEL AURECCHIONE | $42,000.00 | $42,000.00 | 1 | | | | |
| 8488 | | THE ESTATE OF MICHAEL B PALYS | $180,000.00 | $180,000.00 | 1 | | | | |
| 21909 | | THE ESTATE OF MICHAEL BARDON | $20,000.00 | $20,000.00 | 1 | | | | |
| 19691 | | THE ESTATE OF MICHAEL BORDAK | $180,000.00 | $180,000.00 | 1 | | | | |
| 18989 | | THE ESTATE OF MICHAEL BURRUANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 5582 | | THE ESTATE OF MICHAEL C KENDRICK | $14,000.00 | $14,000.00 | 1 | | | | |
| 8132 | | THE ESTATE OF MICHAEL CAMISA | $14,000.00 | $14,000.00 | 1 | | | | |
| 10092 | | THE ESTATE OF MICHAEL COLANGELO JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 22306 | | THE ESTATE OF MICHAEL COONEY | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 14972 | | THE ESTATE OF MICHAEL COSTANTINO | $42,000.00 | $42,000.00 | 1 | | | | |
| 6534 | | THE ESTATE OF MICHAEL DEBRO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20197 | | THE ESTATE OF MICHAEL DOKNOVITCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6004 | | THE ESTATE OF MICHAEL DU BRITZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 20022 | | THE ESTATE OF MICHAEL E DE FAZIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 15201 | | THE ESTATE OF MICHAEL ESPOSITO | $42,000.00 | $42,000.00 | 1 | | | | |
| 14111 | | THE ESTATE OF MICHAEL F MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15335 | | THE ESTATE OF MICHAEL F NEVIN | $1.00 | $1.00 | 1 | | | | |
| 5230 | | THE ESTATE OF MICHAEL FAMIGHETTI | $14,000.00 | $14,000.00 | 1 | | | | |
| 21651 | | THE ESTATE OF MICHAEL FERNANDEZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 22508 | | THE ESTATE OF MICHAEL G MIRISOLOFF | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8452 | | THE ESTATE OF MICHAEL GACH | $42,000.00 | $42,000.00 | 1 | | | | |
| 7307 | | THE ESTATE OF MICHAEL GRECO SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 8512 | | THE ESTATE OF MICHAEL H DE SANTIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 17672 | | THE ESTATE OF MICHAEL HALPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13019 | | THE ESTATE OF MICHAEL I CARTER | $14,000.00 | $14,000.00 | 1 | | | | |
| 21693 | | THE ESTATE OF MICHAEL J BONACCI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20408 | | THE ESTATE OF MICHAEL J BRADY | $180,000.00 | $180,000.00 | 1 | | | | |
| 15903 | | THE ESTATE OF MICHAEL J KELLY | $14,000.00 | $14,000.00 | 1 | | | | |
| 8244 | | THE ESTATE OF MICHAEL J MALONEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7432 | | THE ESTATE OF MICHAEL J MAYE | $20,000.00 | $20,000.00 | 1 | | | | |
| 19699 | | THE ESTATE OF MICHAEL J PAGLIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5722 | | THE ESTATE OF MICHAEL J TOWERS JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 11367 | | THE ESTATE OF MICHAEL J YANNO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17544 | | THE ESTATE OF MICHAEL JOSEPH KEFFER SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 18550 | | THE ESTATE OF MICHAEL KOVAROVIC | $50,000.00 | $50,000.00 | 1 | | | | |
| 11385 | | THE ESTATE OF MICHAEL L VENDOLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 20738 | | THE ESTATE OF MICHAEL MANCINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7598 | | THE ESTATE OF MICHAEL MANZI | $180,000.00 | $180,000.00 | 1 | | | | |
| 10720 | | THE ESTATE OF MICHAEL MARANIAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8529 | | THE ESTATE OF MICHAEL MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12772 | | THE ESTATE OF MICHAEL MATTEO | $42,000.00 | $42,000.00 | 1 | | | | |
| 21023 | | THE ESTATE OF MICHAEL MATULLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20998 | | THE ESTATE OF MICHAEL N RABIDEAU | $180,000.00 | $180,000.00 | 1 | | | | |
| 22192 | | THE ESTATE OF MICHAEL O`KREPKA SR. | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 9542 | | THE ESTATE OF MICHAEL OSATCHUCK JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 19425 | | THE ESTATE OF MICHAEL P KENNY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13944 | | THE ESTATE OF MICHAEL P SANTORE | $50,000.00 | $50,000.00 | 1 | | | | |
| 15858 | | THE ESTATE OF MICHAEL PALAZZO | $1.00 | $1.00 | 1 | | | | |
| 20969 | | THE ESTATE OF MICHAEL PALUMBO | $42,000.00 | $42,000.00 | 1 | | | | |
| 22144 | | THE ESTATE OF MICHAEL PAUL RANALLI | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 5197 | | THE ESTATE OF MICHAEL PETRUCELLI | $50,000.00 | $50,000.00 | 1 | | | | |
| 19359 | | THE ESTATE OF MICHAEL POPOVICH | $42,000.00 | $42,000.00 | 1 | | | | |
| 10032 | | THE ESTATE OF MICHAEL PSAROS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17410 | | THE ESTATE OF MICHAEL R WHIRLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16658 | | THE ESTATE OF MICHAEL S DE CILLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 8465 | | THE ESTATE OF MICHAEL S MENNA JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 13923 | | THE ESTATE OF MICHAEL S O`NEILL JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 14992 | | THE ESTATE OF MICHAEL SEMBRAT | $2,500.00 | $2,500.00 | 1 | | | | |
| 20924 | | THE ESTATE OF MICHAEL T DOYLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11517 | | THE ESTATE OF MICHAEL TEDESCO | $42,000.00 | $42,000.00 | 1 | | | | |
| 8809 | | THE ESTATE OF MICHELANGELO SCIMECA | $42,000.00 | $42,000.00 | 1 | | | | |
| 9525 | | THE ESTATE OF MICKEY DEE JACKSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 8159 | | THE ESTATE OF MICKEY TAYLOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 14007 | | THE ESTATE OF MIECZYSLAW J CHMURA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4831 | | THE ESTATE OF MIGUEL A GONZALEZ | $50,000.00 | $50,000.00 | 1 | | | | |
| 19603 | | THE ESTATE OF MILDRED BUTTERFIELD | $180,000.00 | $180,000.00 | 1 | | | | |
| 22518 | | THE ESTATE OF MILDRED MOSLEY | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 16227 | | THE ESTATE OF MILDRED STERMAN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 15184 | | THE ESTATE OF MILLARD D SHERLOCK | $180,000.00 | $180,000.00 | 1 | | | | |
| 20694 | | THE ESTATE OF MILLER FELDER | $7,500.00 | $7,500.00 | 1 | | | | |
| 7910 | | THE ESTATE OF MILTON ABEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 5392 | | THE ESTATE OF MILTON BURCKHALTER | $42,000.00 | $42,000.00 | 1 | | | | |
| 7051 | | THE ESTATE OF MILTON C CARON | $20,000.00 | $20,000.00 | 1 | | | | |
| 15042 | | THE ESTATE OF MILTON EISENBERG | $7,500.00 | $7,500.00 | 1 | | | | |
| 17534 | | THE ESTATE OF MILTON F CROW | $180,000.00 | $180,000.00 | 1 | | | | |
| 15052 | | THE ESTATE OF MILTON FRISCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 20776 | | THE ESTATE OF MILTON G POSILLICO | $14,000.00 | $14,000.00 | 1 | | | | |
| 15977 | | THE ESTATE OF MILTON L MC CLURE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20492 | | THE ESTATE OF MILTON LIEBOWITZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 20733 | | THE ESTATE OF MILTON M BARAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 18138 | | THE ESTATE OF MILTON STAMM | $7,500.00 | $7,500.00 | 1 | | | | |
| 7909 | | THE ESTATE OF MILTON STROBER | $180,000.00 | $180,000.00 | 1 | | | | |
| 14933 | | THE ESTATE OF MILTON THOMAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 18913 | | THE ESTATE OF MIRKO MEZICH | $180,000.00 | $180,000.00 | 1 | | | | |
| 13712 | | THE ESTATE OF MODESTO LA SELVA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14170 | | THE ESTATE OF MOLLY CARONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 19133 | | THE ESTATE OF MONAS AGOYAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 18040 | | THE ESTATE OF MONROE H EVANS | $180,000.00 | $180,000.00 | 1 | | | | |
| 13077 | | THE ESTATE OF MOON H CHA | $180,000.00 | $180,000.00 | 1 | | | | |
| 7004 | | THE ESTATE OF MORRIS D PENNINGTON | $300.00 | $300.00 | 1 | | | | |
| 14047 | | THE ESTATE OF MORRIS E SCOTT | $14,000.00 | $14,000.00 | 1 | | | | |
| 14792 | | THE ESTATE OF MORRIS HOLTZER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11974 | | THE ESTATE OF MORRIS ISAAC | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18244 | | THE ESTATE OF MORRIS LEE HOOPER | $42,000.00 | $42,000.00 | 1 | | | | |
| 22290 | | THE ESTATE OF MORRIS PRIMACK | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 13354 | | THE ESTATE OF MORRIS SCHULTZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 20080 | | THE ESTATE OF MORRIS SEGAL | $180,000.00 | $180,000.00 | 1 | | | | |
| 19269 | | THE ESTATE OF MORRIS WAYNE WILLIAMS | $1.00 | $1.00 | 1 | | | | |
| 6628 | | THE ESTATE OF MORRIS WHALEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20903 | | THE ESTATE OF MORRIS ZEIF | $2,500.00 | $2,500.00 | 1 | | | | |
| 9015 | | THE ESTATE OF MORRIS ZIMMERMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20501 | | THE ESTATE OF MORTON HABER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15172 | | THE ESTATE OF MORTON MECKLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 16546 | | THE ESTATE OF MORTON SCHMALTZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 19311 | | THE ESTATE OF MORTON SCHWARTZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 12446 | | THE ESTATE OF MOSES L GARNER JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 11624 | | THE ESTATE OF MURIEL CROSS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14580 | | THE ESTATE OF MURPHY LEE BROWN | $42,000.00 | $42,000.00 | 1 | | | | |
| 7684 | | THE ESTATE OF MURRAY L WHITE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9482 | | THE ESTATE OF MYRON ALLEN EXELBERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 4695 | | THE ESTATE OF MYRON D SCHREIBER | $42,000.00 | $42,000.00 | 1 | | | | |
| 10025 | | THE ESTATE OF NANCY R RUSSELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 16813 | | THE ESTATE OF NAPOLEON FORD | $180,000.00 | $180,000.00 | 1 | | | | |
| 20504 | | THE ESTATE OF NATALE ARENA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18164 | | THE ESTATE OF NATHAN BROWNSTEIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 15099 | | THE ESTATE OF NATHAN D TILLEY SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 19694 | | THE ESTATE OF NATHAN GLOWATZ | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7559 | | THE ESTATE OF NATHAN JACK FILBERT WOODWORTH | $180,000.00 | $180,000.00 | 1 | | | | |
| 10058 | | THE ESTATE OF NATHAN MOSKOWITZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 12181 | | THE ESTATE OF NATHANIEL WEST | $2,500.00 | $2,500.00 | 1 | | | | |
| 12077 | | THE ESTATE OF NAZMI HASAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7603 | | THE ESTATE OF NEIL A DIANGELO | $180,000.00 | $180,000.00 | 1 | | | | |
| 17362 | | THE ESTATE OF NEIL ALAN KUNKEL | $50,000.00 | $50,000.00 | 1 | | | | |
| 7685 | | THE ESTATE OF NEIL BUGLIONE | $14,000.00 | $14,000.00 | 1 | | | | |
| 13642 | | THE ESTATE OF NEIL J TUFANO SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 17787 | | THE ESTATE OF NELLIE F TAYLOR | $20,000.00 | $20,000.00 | 1 | | | | |
| 16853 | | THE ESTATE OF NELSON E NEWCOMB | $14,000.00 | $14,000.00 | 1 | | | | |
| 6440 | | THE ESTATE OF NELSON F SHEEHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17481 | | THE ESTATE OF NELSON SCHAMBERGER | $180,000.00 | $180,000.00 | 1 | | | | |
| 22597 | | THE ESTATE OF NEMO CIANCHI | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 16769 | | THE ESTATE OF NESTORI J PAKIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 15104 | | THE ESTATE OF NICEY L JENKINS | $300.00 | $300.00 | 1 | | | | |
| 20430 | | THE ESTATE OF NICHOLAS ABBATIELLO | $1.00 | $1.00 | 1 | | | | |
| 15859 | | THE ESTATE OF NICHOLAS B SOLOMITA | $2,500.00 | $2,500.00 | 1 | | | | |
| 10493 | | THE ESTATE OF NICHOLAS C LATZER | $42,000.00 | $42,000.00 | 1 | | | | |
| 7970 | | THE ESTATE OF NICHOLAS CIMINO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 18827 | | THE ESTATE OF NICHOLAS COELHO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5536 | | THE ESTATE OF NICHOLAS D`ANGELO | $42,000.00 | $42,000.00 | 1 | | | | |
| 15343 | | THE ESTATE OF NICHOLAS F MUGAVERO | $180,000.00 | $180,000.00 | 1 | | | | |
| 14460 | | THE ESTATE OF NICHOLAS F PALAZZO | $180,000.00 | $180,000.00 | 1 | | | | |
| 9514 | | THE ESTATE OF NICHOLAS FERRANDINO | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15403 | | THE ESTATE OF NICHOLAS HERNANDEZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 9089 | | THE ESTATE OF NICHOLAS J BALESTRA | $42,000.00 | $42,000.00 | 1 | | | | |
| 10644 | | THE ESTATE OF NICHOLAS J GUGLIELMO | $42,000.00 | $42,000.00 | 1 | | | | |
| 21649 | | THE ESTATE OF NICHOLAS KLOAP | $2,500.00 | $2,500.00 | 1 | | | | |
| 10341 | | THE ESTATE OF NICHOLAS M BOMBA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12810 | | THE ESTATE OF NICHOLAS MAGGI | $7,500.00 | $7,500.00 | 1 | | | | |
| 16107 | | THE ESTATE OF NICHOLAS MAZURA | $180,000.00 | $180,000.00 | 1 | | | | |
| 11800 | | THE ESTATE OF NICHOLAS PIROZZO | $42,000.00 | $42,000.00 | 1 | | | | |
| 13142 | | THE ESTATE OF NICHOLAS RADICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 18275 | | THE ESTATE OF NICHOLAS RIZZO | $20,000.00 | $20,000.00 | 1 | | | | |
| 20939 | | THE ESTATE OF NICHOLAS RIZZOTTO | $14,000.00 | $14,000.00 | 1 | | | | |
| 13745 | | THE ESTATE OF NICHOLAS S LONGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 15254 | | THE ESTATE OF NICHOLAS SPAICH SR. | $300.00 | $300.00 | 1 | | | | |
| 21838 | | THE ESTATE OF NICHOLAS T PETERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10350 | | THE ESTATE OF NICHOLAS V MESITI | $42,000.00 | $42,000.00 | 1 | | | | |
| 16100 | | THE ESTATE OF NICHOLAS VENEZIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 12391 | | THE ESTATE OF NICHOLAS VENEZIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9412 | | THE ESTATE OF NICK CHARLES DENARDO | $42,000.00 | $42,000.00 | 1 | | | | |
| 11807 | | THE ESTATE OF NICOLA CARONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7240 | | THE ESTATE OF NICOLA PALLANTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19551 | | THE ESTATE OF NICOLA RUSSOMANNO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17319 | | THE ESTATE OF NICOLA SCALICI | $20,000.00 | $20,000.00 | 1 | | | | |
| 20626 | | THE ESTATE OF NICOLO A PRATO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19642 | | THE ESTATE OF NIKOLA PICINICH | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 12589 | | THE ESTATE OF NOBLE COGGINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 14375 | | THE ESTATE OF NOEL F HOWARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 6308 | | THE ESTATE OF NORBERT J REICHHART | $7,500.00 | $7,500.00 | 1 | | | | |
| 13377 | | THE ESTATE OF NOREEN GELLING | $180,000.00 | $180,000.00 | 1 | | | | |
| 16372 | | THE ESTATE OF NORMA A HUFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 5863 | | THE ESTATE OF NORMA FITZGERALD | $180,000.00 | $180,000.00 | 1 | | | | |
| 14011 | | THE ESTATE OF NORMAN BERNSTEIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19692 | | THE ESTATE OF NORMAN BRODY | $180,000.00 | $180,000.00 | 1 | | | | |
| 6719 | | THE ESTATE OF NORMAN C COMTOIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13663 | | THE ESTATE OF NORMAN C EDDY | $42,000.00 | $42,000.00 | 1 | | | | |
| 14676 | | THE ESTATE OF NORMAN C WAGNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8387 | | THE ESTATE OF NORMAN CLOTHIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12532 | | THE ESTATE OF NORMAN CORMIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14669 | | THE ESTATE OF NORMAN E BYER | $7,500.00 | $7,500.00 | 1 | | | | |
| 7172 | | THE ESTATE OF NORMAN EDWARD CORBITT | $42,000.00 | $42,000.00 | 1 | | | | |
| 12321 | | THE ESTATE OF NORMAN EUGENE FRIER SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 16410 | | THE ESTATE OF NORMAN HAYES SR. | $300.00 | $300.00 | 1 | | | | |
| 10037 | | THE ESTATE OF NORMAN HENRY | $50,000.00 | $50,000.00 | 1 | | | | |
| 8079 | | THE ESTATE OF NORMAN JAMES REINARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 6057 | | THE ESTATE OF NORMAN L GOLD | $42,000.00 | $42,000.00 | 1 | | | | |
| 11582 | | THE ESTATE OF NORMAN MAX GOLDEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16669 | | THE ESTATE OF NORMAN MIKEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12509 | | THE ESTATE OF NORMAN MILLS | $180,000.00 | $180,000.00 | 1 | | | | |
| 17274 | | THE ESTATE OF NORMAN P BOUCHARD | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 10672 | | THE ESTATE OF NORMAN SIGEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 14439 | | THE ESTATE OF NORMAN T SMYTH | $180,000.00 | $180,000.00 | 1 | | | | |
| 8005 | | THE ESTATE OF NORRIS D POOL | $180,000.00 | $180,000.00 | 1 | | | | |
| 13450 | | THE ESTATE OF NORVAL J BEESON | $180,000.00 | $180,000.00 | 1 | | | | |
| 16622 | | THE ESTATE OF O'NEAL WILLIAMS JR | $300.00 | $300.00 | 1 | | | | |
| 6394 | | THE ESTATE OF ODAS BRASHER | $1.00 | $1.00 | 1 | | | | |
| 20368 | | THE ESTATE OF ODELL LANE | $50,000.00 | $50,000.00 | 1 | | | | |
| 16904 | | THE ESTATE OF ODELL STANDRIDGE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 21889 | | THE ESTATE OF OLEN NEAMAND | $180,000.00 | $180,000.00 | 1 | | | | |
| 17089 | | THE ESTATE OF OLIVER P HARDING | $2,500.00 | $2,500.00 | 1 | | | | |
| 13117 | | THE ESTATE OF ONOFRIO J NATALE | $180,000.00 | $180,000.00 | 1 | | | | |
| 7317 | | THE ESTATE OF ORA R FLINT | $180,000.00 | $180,000.00 | 1 | | | | |
| 13760 | | THE ESTATE OF ORIN MACEL HUBBARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 15356 | | THE ESTATE OF ORLYN CONGDON | $14,000.00 | $14,000.00 | 1 | | | | |
| 6169 | | THE ESTATE OF ORMOND L GRAHAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 18672 | | THE ESTATE OF OSCAR J LANDRY | $42,000.00 | $42,000.00 | 1 | | | | |
| 22753 | | THE ESTATE OF OSCAR L LINGENFELTER | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 16920 | | THE ESTATE OF OSCAR NELSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 20959 | | THE ESTATE OF OSSIE A DIGMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15281 | | THE ESTATE OF OTIS BERNARD JOHNSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 17679 | | THE ESTATE OF OTIS O BRADY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16910 | | THE ESTATE OF OTIS W HAYGOOD | $42,000.00 | $42,000.00 | 1 | | | | |
| 13654 | | THE ESTATE OF OTIS WYATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14518 | | THE ESTATE OF OTTO H MOLL | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22531 | | THE ESTATE OF OTTO W SCHAFFNER | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 12104 | | THE ESTATE OF OWEN J RYALL | $42,000.00 | $42,000.00 | 1 | | | | |
| 15124 | | THE ESTATE OF OWEN W FERRELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 16403 | | THE ESTATE OF OYAL C COFFMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8486 | | THE ESTATE OF PALMER F SERFASS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10251 | | THE ESTATE OF PALMILIO RESCIGNO | $1.00 | $1.00 | 1 | | | | |
| 18014 | | THE ESTATE OF PASQUALE A REALE | $50,000.00 | $50,000.00 | 1 | | | | |
| 21529 | | THE ESTATE OF PASQUALE ASARO | $42,000.00 | $42,000.00 | 1 | | | | |
| 17213 | | THE ESTATE OF PASQUALE CARDILLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 5518 | | THE ESTATE OF PASQUALE DE LILLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 16157 | | THE ESTATE OF PASQUALE DE RENZI | $300.00 | $300.00 | 1 | | | | |
| 12947 | | THE ESTATE OF PASQUALE FEMINELLA | $14,000.00 | $14,000.00 | 1 | | | | |
| 20825 | | THE ESTATE OF PASQUALE J CHIANCA | $14,000.00 | $14,000.00 | 1 | | | | |
| 9730 | | THE ESTATE OF PASQUALE PRIGNANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15018 | | THE ESTATE OF PAT IERARDI | $14,000.00 | $14,000.00 | 1 | | | | |
| 17171 | | THE ESTATE OF PAT J PATTI | $14,000.00 | $14,000.00 | 1 | | | | |
| 4722 | | THE ESTATE OF PATRICIA ANN HOLSTEIN | $14,000.00 | $14,000.00 | 1 | | | | |
| 6742 | | THE ESTATE OF PATRICIA ANN MEREDITH | $42,000.00 | $42,000.00 | 1 | | | | |
| 14558 | | THE ESTATE OF PATRICK CREANE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9875 | | THE ESTATE OF PATRICK DOWNING | $7,500.00 | $7,500.00 | 1 | | | | |
| 16364 | | THE ESTATE OF PATRICK FITZPATRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 19001 | | THE ESTATE OF PATRICK H MCCABE | $180,000.00 | $180,000.00 | 1 | | | | |
| 18741 | | THE ESTATE OF PATRICK J BUCKLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 13721 | | THE ESTATE OF PATRICK J DILLON | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 9681 | | THE ESTATE OF PATRICK J MINGHELLA | $42,000.00 | $42,000.00 | 1 | | | | |
| 19827 | | THE ESTATE OF PATRICK J O`CONNOR | $14,000.00 | $14,000.00 | 1 | | | | |
| 22110 | | THE ESTATE OF PATRICK J O`NEILL | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 16366 | | THE ESTATE OF PATRICK KELLY | $20,000.00 | $20,000.00 | 1 | | | | |
| 8257 | | THE ESTATE OF PATRICK MCDERMOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 7429 | | THE ESTATE OF PATRICK O`DWYER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11702 | | THE ESTATE OF PATRICK P FARRELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 20978 | | THE ESTATE OF PATRICK SOFARELLI | $42,000.00 | $42,000.00 | 1 | | | | |
| 15277 | | THE ESTATE OF PATRICK W LOWDEN JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 9624 | | THE ESTATE OF PATSY DEANGELIS | $1.00 | $1.00 | 1 | | | | |
| 14095 | | THE ESTATE OF PATSY L ARIOLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14481 | | THE ESTATE OF PATTY SUE BAUMGARTNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 6164 | | THE ESTATE OF PAUL A BAUER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13308 | | THE ESTATE OF PAUL A DUNPHY | $42,000.00 | $42,000.00 | 1 | | | | |
| 5309 | | THE ESTATE OF PAUL A GRENGA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9809 | | THE ESTATE OF PAUL A LOBUGLIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12516 | | THE ESTATE OF PAUL A NASS JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 22051 | | THE ESTATE OF PAUL A SMOLLEY SR. | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 17567 | | THE ESTATE OF PAUL A SYBERTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 9428 | | THE ESTATE OF PAUL BERKELEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 11989 | | THE ESTATE OF PAUL C ALLISON | $42,000.00 | $42,000.00 | 1 | | | | |
| 11626 | | THE ESTATE OF PAUL CINCIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9890 | | THE ESTATE OF PAUL CZARNECKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 9087 | | THE ESTATE OF PAUL E CASH | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13508 | | THE ESTATE OF PAUL E FAYLOR | $42,000.00 | $42,000.00 | 1 | | | | |
| 20811 | | THE ESTATE OF PAUL E GUERARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 13096 | | THE ESTATE OF PAUL E ROBINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18216 | | THE ESTATE OF PAUL E SAMUELS | $180,000.00 | $180,000.00 | 1 | | | | |
| 8561 | | THE ESTATE OF PAUL EDWARD PATSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 20511 | | THE ESTATE OF PAUL F BALOGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 12599 | | THE ESTATE OF PAUL F STACK | $180,000.00 | $180,000.00 | 1 | | | | |
| 21696 | | THE ESTATE OF PAUL FOLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 9697 | | THE ESTATE OF PAUL FOUGERE | $42,000.00 | $42,000.00 | 1 | | | | |
| 7628 | | THE ESTATE OF PAUL G TOLLAR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16316 | | THE ESTATE OF PAUL G VENTRESCA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14168 | | THE ESTATE OF PAUL H BLUM | $50,000.00 | $50,000.00 | 1 | | | | |
| 21982 | | THE ESTATE OF PAUL HYMOWITZ | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 8208 | | THE ESTATE OF PAUL J CORSELLO | $50,000.00 | $50,000.00 | 1 | | | | |
| 10686 | | THE ESTATE OF PAUL J HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 19454 | | THE ESTATE OF PAUL J MATEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 20785 | | THE ESTATE OF PAUL J SHEEHAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14626 | | THE ESTATE OF PAUL J SLOAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 22510 | | THE ESTATE OF PAUL JENNINGS | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 16096 | | THE ESTATE OF PAUL KAULFERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 19039 | | THE ESTATE OF PAUL L WATTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6958 | | THE ESTATE OF PAUL LABYER | $300.00 | $300.00 | 1 | | | | |
| 12149 | | THE ESTATE OF PAUL MARSHALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 16925 | | THE ESTATE OF PAUL MICHAEL BUCZEK | $20,000.00 | $20,000.00 | 1 | | | | |
| 6439 | | THE ESTATE OF PAUL N PETERS | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 21699 | | THE ESTATE OF PAUL O MOYER | $14,000.00 | $14,000.00 | 1 | | | | |
| 12700 | | THE ESTATE OF PAUL O'BRIEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 9026 | | THE ESTATE OF PAUL P BROWN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8071 | | THE ESTATE OF PAUL P ROLINCE SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 13713 | | THE ESTATE OF PAUL S PIATOFF | $180,000.00 | $180,000.00 | 1 | | | | |
| 17368 | | THE ESTATE OF PAUL T CARY | $42,000.00 | $42,000.00 | 1 | | | | |
| 11560 | | THE ESTATE OF PAUL T SHARPLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5900 | | THE ESTATE OF PAUL TOWNSLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 10239 | | THE ESTATE OF PAUL TRACY | $42,000.00 | $42,000.00 | 1 | | | | |
| 9210 | | THE ESTATE OF PAUL V UNETICH | $20,000.00 | $20,000.00 | 1 | | | | |
| 13719 | | THE ESTATE OF PAUL VETTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19257 | | THE ESTATE OF PAUL W CHRISTENSEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 15155 | | THE ESTATE OF PAUL W JONES | $42,000.00 | $42,000.00 | 1 | | | | |
| 9876 | | THE ESTATE OF PEARL DI GIUSEPPE | $180,000.00 | $180,000.00 | 1 | | | | |
| 8198 | | THE ESTATE OF PEARL GRAHAM | $42,000.00 | $42,000.00 | 1 | | | | |
| 9107 | | THE ESTATE OF PEARL L COHEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5530 | | THE ESTATE OF PEARL MARGOLIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 5198 | | THE ESTATE OF PEPPINO FAZIO | $14,000.00 | $14,000.00 | 1 | | | | |
| 6190 | | THE ESTATE OF PERCY C TILLEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 7443 | | THE ESTATE OF PERRY LEE DODSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11614 | | THE ESTATE OF PERRY R BARRINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14741 | | THE ESTATE OF PERRY SANDERS JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 15300 | | THE ESTATE OF PERRY SHAUL | $300.00 | $300.00 | 1 | | | | |
| 22446 | | THE ESTATE OF PERVIS REEDER | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 16049 | | THE ESTATE OF PETE MILLER | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20897 | | THE ESTATE OF PETER A DALY | $14,000.00 | $14,000.00 | 1 | | | | |
| 11649 | | THE ESTATE OF PETER A SMIEL | $42,000.00 | $42,000.00 | 1 | | | | |
| 18160 | | THE ESTATE OF PETER AMATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12395 | | THE ESTATE OF PETER ANTIOCO | $180,000.00 | $180,000.00 | 1 | | | | |
| 6446 | | THE ESTATE OF PETER B STEPIEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 17636 | | THE ESTATE OF PETER BRADY | $20,000.00 | $20,000.00 | 1 | | | | |
| 6014 | | THE ESTATE OF PETER CANITANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16590 | | THE ESTATE OF PETER CHIMPOUKCHIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16637 | | THE ESTATE OF PETER DAVERSA | $180,000.00 | $180,000.00 | 1 | | | | |
| 13570 | | THE ESTATE OF PETER DIGIACOMO | $180,000.00 | $180,000.00 | 1 | | | | |
| 15875 | | THE ESTATE OF PETER E FLEMING | $50,000.00 | $50,000.00 | 1 | | | | |
| 16667 | | THE ESTATE OF PETER F DILEO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20990 | | THE ESTATE OF PETER F SZYJKOWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 16640 | | THE ESTATE OF PETER FOTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8292 | | THE ESTATE OF PETER GOLINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5314 | | THE ESTATE OF PETER GUBITOSI | $180,000.00 | $180,000.00 | 1 | | | | |
| 21032 | | THE ESTATE OF PETER HALAS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22066 | | THE ESTATE OF PETER HOWARD ARANSON | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 10147 | | THE ESTATE OF PETER J CARDEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 14536 | | THE ESTATE OF PETER J DEVITO | $7,500.00 | $7,500.00 | 1 | | | | |
| 18889 | | THE ESTATE OF PETER J FUNK | $180,000.00 | $180,000.00 | 1 | | | | |
| 12667 | | THE ESTATE OF PETER J GAGLIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8533 | | THE ESTATE OF PETER J GALUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18764 | | THE ESTATE OF PETER J MANZI | $180,000.00 | $180,000.00 | 1 | | | | |
| 22635 | | THE ESTATE OF PETER J ROZELL | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5239 | | THE ESTATE OF PETER J RUH | $180,000.00 | $180,000.00 | 1 | | | | |
| 17106 | | THE ESTATE OF PETER KODIZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 11743 | | THE ESTATE OF PETER KRAWETZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 9777 | | THE ESTATE OF PETER KUBARYK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20008 | | THE ESTATE OF PETER L CALCAGNI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10315 | | THE ESTATE OF PETER L DEMBROSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 8586 | | THE ESTATE OF PETER LAWRIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20335 | | THE ESTATE OF PETER LERUZIC | $42,000.00 | $42,000.00 | 1 | | | | |
| 22273 | | THE ESTATE OF PETER M DEMMERLE | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 17733 | | THE ESTATE OF PETER M HOFFMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10056 | | THE ESTATE OF PETER M HOGAN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 9771 | | THE ESTATE OF PETER M SALZARULO | $7,500.00 | $7,500.00 | 1 | | | | |
| 5918 | | THE ESTATE OF PETER MARIAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 19129 | | THE ESTATE OF PETER MONGILLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16596 | | THE ESTATE OF PETER MUCCI | $14,000.00 | $14,000.00 | 1 | | | | |
| 5622 | | THE ESTATE OF PETER PERNICIARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13751 | | THE ESTATE OF PETER RADETICH | $180,000.00 | $180,000.00 | 1 | | | | |
| 22148 | | THE ESTATE OF PETER SCHOONMAKER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20591 | | THE ESTATE OF PETER SIKKAS | $20,000.00 | $20,000.00 | 1 | | | | |
| 8697 | | THE ESTATE OF PETER T BOSADER | $20,000.00 | $20,000.00 | 1 | | | | |
| 9704 | | THE ESTATE OF PETER TRAFICANTE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 19967 | | THE ESTATE OF PETER UTTARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12943 | | THE ESTATE OF PETER V MINEO | $42,000.00 | $42,000.00 | 1 | | | | |
| 18067 | | THE ESTATE OF PETER W STASI | $42,000.00 | $42,000.00 | 1 | | | | |
| 18064 | | THE ESTATE OF PETER WIERENGA | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|-----------|-------|----------|----------|
| 15375 | | THE ESTATE OF PETER ZERBO | $42,000.00 | $42,000.00 | 1 | | | | |
| 20163 | | THE ESTATE OF PHIL ROSATI | $2,500.00 | $2,500.00 | 1 | | | | |
| 22548 | | THE ESTATE OF PHILIP BARBERA | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 14014 | | THE ESTATE OF PHILIP BRUM | $1.00 | $1.00 | 1 | | | | |
| 16139 | | THE ESTATE OF PHILIP CANNIZARO | $14,000.00 | $14,000.00 | 1 | | | | |
| 14501 | | THE ESTATE OF PHILIP CASTRO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7344 | | THE ESTATE OF PHILIP COHEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 7149 | | THE ESTATE OF PHILIP G BOCK | $180,000.00 | $180,000.00 | 1 | | | | |
| 12013 | | THE ESTATE OF PHILIP GUGLIOTTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7346 | | THE ESTATE OF PHILIP H YELIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17527 | | THE ESTATE OF PHILIP HERNANDEZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 10641 | | THE ESTATE OF PHILIP J DI MARIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 5512 | | THE ESTATE OF PHILIP J MCQUILLAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14760 | | THE ESTATE OF PHILIP JOHN JONES | $50,000.00 | $50,000.00 | 1 | | | | |
| 14729 | | THE ESTATE OF PHILIP KENNEDY | $42,000.00 | $42,000.00 | 1 | | | | |
| 19673 | | THE ESTATE OF PHILIP KUSHMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11250 | | THE ESTATE OF PHILIP P MAITA | $180,000.00 | $180,000.00 | 1 | | | | |
| 17871 | | THE ESTATE OF PHILIP R GALLINA | $42,000.00 | $42,000.00 | 1 | | | | |
| 13055 | | THE ESTATE OF PHILIP SCHEYER | $14,000.00 | $14,000.00 | 1 | | | | |
| 20023 | | THE ESTATE OF PHILIP T SCHNEIDER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4773 | | THE ESTATE OF PHILIP VAN GENDEREN | $50,000.00 | $50,000.00 | 1 | | | | |
| 18619 | | THE ESTATE OF PHILIP VANLANDINGHAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 15556 | | THE ESTATE OF PHILLIP A RETAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 16652 | | THE ESTATE OF PHILLIP D`ALESSIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 17247 | | THE ESTATE OF PHILLIP MAZZONE | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 12831 | | THE ESTATE OF PHILLIP MOORE | $50,000.00 | $50,000.00 | 1 | | | | |
| 14986 | | THE ESTATE OF PHYLLIS ALBERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 11599 | | THE ESTATE OF PHYLLIS E MARANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 13396 | | THE ESTATE OF PHYLLIS M RIZZO | $7,500.00 | | | $7,500.00 | 1 | | |
| 22384 | | THE ESTATE OF PHYLLIS WILKINSON | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 20178 | | THE ESTATE OF PIERCY HEARD SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16421 | | THE ESTATE OF PILADE NARDINI | $7,500.00 | $7,500.00 | 1 | | | | |
| 6821 | | THE ESTATE OF PIO DELLABARTOLOMEA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18595 | | THE ESTATE OF PITT L ROBERSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 9425 | | THE ESTATE OF PLACIDO CAROLLO | $14,000.00 | $14,000.00 | 1 | | | | |
| 17714 | | THE ESTATE OF PLINIO SALVADOR DIAZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 17341 | | THE ESTATE OF PRIMO J BONICI | $2,500.00 | $2,500.00 | 1 | | | | |
| 14502 | | THE ESTATE OF PROCOLO LUBRANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18326 | | THE ESTATE OF PURMAN TEMPLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20467 | | THE ESTATE OF R W LAWSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 15393 | | THE ESTATE OF RAFFAELE MELLUSI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9630 | | THE ESTATE OF RAFFAELE NUZZO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7277 | | THE ESTATE OF RAGNAR MOLTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17254 | | THE ESTATE OF RAIMONDO PICINIC | $180,000.00 | $180,000.00 | 1 | | | | |
| 21701 | | THE ESTATE OF RALEIGH TEER | $50,000.00 | $50,000.00 | 1 | | | | |
| 19488 | | THE ESTATE OF RALPH A WENDEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 12684 | | THE ESTATE OF RALPH BLANK | $42,000.00 | $42,000.00 | 1 | | | | |
| 8891 | | THE ESTATE OF RALPH CLARO | $42,000.00 | $42,000.00 | 1 | | | | |
| 17994 | | THE ESTATE OF RALPH DEROTA | $180,000.00 | $180,000.00 | 1 | | | | |
| 19207 | | THE ESTATE OF RALPH E CATALDO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 12528 | | THE ESTATE OF RALPH E CROSS SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 20664 | | THE ESTATE OF RALPH GARGIULO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16153 | | THE ESTATE OF RALPH GESUALDI | $42,000.00 | $42,000.00 | 1 | | | | |
| 21378 | | THE ESTATE OF RALPH GIARRAPUTO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17839 | | THE ESTATE OF RALPH GODFREY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16506 | | THE ESTATE OF RALPH GRANESE | $180,000.00 | $180,000.00 | 1 | | | | |
| 15020 | | THE ESTATE OF RALPH HANSEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13305 | | THE ESTATE OF RALPH HAUSER JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 15265 | | THE ESTATE OF RALPH I PARR JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 4644 | | THE ESTATE OF RALPH IANNIELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14624 | | THE ESTATE OF RALPH J DE GEORGIA | $42,000.00 | $42,000.00 | 1 | | | | |
| 8570 | | THE ESTATE OF RALPH J ZINNO | $180,000.00 | $180,000.00 | 1 | | | | |
| 13816 | | THE ESTATE OF RALPH JAMES POWERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 13385 | | THE ESTATE OF RALPH LEGGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6781 | | THE ESTATE OF RALPH MARSILLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18592 | | THE ESTATE OF RALPH MAXWELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 14016 | | THE ESTATE OF RALPH MIDOLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16571 | | THE ESTATE OF RALPH MORGAN MOURHESS | $50,000.00 | $50,000.00 | 1 | | | | |
| 17937 | | THE ESTATE OF RALPH R BASILE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11632 | | THE ESTATE OF RALPH RAPUANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 12081 | | THE ESTATE OF RALPH RIZZO | $20,000.00 | $20,000.00 | 1 | | | | |
| 20980 | | THE ESTATE OF RALPH ROSSI | $42,000.00 | $42,000.00 | 1 | | | | |
| 19244 | | THE ESTATE OF RALPH SCOTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 6673 | | THE ESTATE OF RALPH SPERLING | $50,000.00 | $50,000.00 | 1 | | | | |
| 19264 | | THE ESTATE OF RALPH T TERINO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5882 | | THE ESTATE OF RALPH TRAPASSO SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 8824 | | THE ESTATE OF RALPH VITALE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12010 | | THE ESTATE OF RALPH WALTER ROSE | $42,000.00 | $42,000.00 | 1 | | | | |
| 14180 | | THE ESTATE OF RAMON RODRIGUEZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 22769 | | THE ESTATE OF RAMON VEGA | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 19612 | | THE ESTATE OF RANDALL GLOSSER | $2,500.00 | $2,500.00 | 1 | | | | |
| 22529 | | THE ESTATE OF RANIERO CORTINA | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 19476 | | THE ESTATE OF RAY HENDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6291 | | THE ESTATE OF RAY KIRKPATRICK | $42,000.00 | $42,000.00 | 1 | | | | |
| 13440 | | THE ESTATE OF RAYMOND A MURRY SR. | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 4757 | | THE ESTATE OF RAYMOND A SEARAGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9135 | | THE ESTATE OF RAYMOND ANTHONY WALSH | $42,000.00 | $42,000.00 | 1 | | | | |
| 15429 | | THE ESTATE OF RAYMOND AZZARITI | $42,000.00 | $42,000.00 | 1 | | | | |
| 18580 | | THE ESTATE OF RAYMOND BORELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12074 | | THE ESTATE OF RAYMOND C LOBUS | $42,000.00 | $42,000.00 | 1 | | | | |
| 12248 | | THE ESTATE OF RAYMOND C OSBORNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8126 | | THE ESTATE OF RAYMOND CHARLES MORGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 15491 | | THE ESTATE OF RAYMOND DEYETTE | $14,000.00 | $14,000.00 | 1 | | | | |
| 20112 | | THE ESTATE OF RAYMOND E EVRARD SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 5741 | | THE ESTATE OF RAYMOND E KELLOGG | $180,000.00 | $180,000.00 | 1 | | | | |
| 13514 | | THE ESTATE OF RAYMOND E OBERST JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13506 | | THE ESTATE OF RAYMOND E ROSWELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 17523 | | THE ESTATE OF RAYMOND E SECOR | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17971 | | THE ESTATE OF RAYMOND F HART | $180,000.00 | $180,000.00 | 1 | | | | |
| 8165 | | THE ESTATE OF RAYMOND F SARGENT | $50,000.00 | $50,000.00 | 1 | | | | |
| 8129 | | THE ESTATE OF RAYMOND F WEBER | $180,000.00 | $180,000.00 | 1 | | | | |
| 14612 | | THE ESTATE OF RAYMOND FEDERER | $42,000.00 | $42,000.00 | 1 | | | | |
| 12754 | | THE ESTATE OF RAYMOND FELDMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19645 | | THE ESTATE OF RAYMOND J BEAULIEU | $14,000.00 | $14,000.00 | 1 | | | | |
| 16338 | | THE ESTATE OF RAYMOND J BRENNAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14516 | | THE ESTATE OF RAYMOND J CALABAZA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9342 | | THE ESTATE OF RAYMOND J CZARNECKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 22471 | | THE ESTATE OF RAYMOND J EDWARDS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 11574 | | THE ESTATE OF RAYMOND J FEEHAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22211 | | THE ESTATE OF RAYMOND J GHOSTLAW | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 22552 | | THE ESTATE OF RAYMOND J LUPOLI | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 16892 | | THE ESTATE OF RAYMOND J MANGANIELLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 13893 | | THE ESTATE OF RAYMOND J MOORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13581 | | THE ESTATE OF RAYMOND J POGORZELSKI | $50,000.00 | $50,000.00 | 1 | | | | |
| 7135 | | THE ESTATE OF RAYMOND J SCHWARTZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 11375 | | THE ESTATE OF RAYMOND J SPLAWNIK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16436 | | THE ESTATE OF RAYMOND J TROMBLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9092 | | THE ESTATE OF RAYMOND JEDERLINIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 7030 | | THE ESTATE OF RAYMOND JOSEPH JABLONSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 10100 | | THE ESTATE OF RAYMOND L LYONS | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 11887 | | THE ESTATE OF RAYMOND LYND RYSEDORPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 6726 | | THE ESTATE OF RAYMOND MARK GUERRA | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 14377 | | THE ESTATE OF RAYMOND NICKOLAS CHICKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18902 | | THE ESTATE OF RAYMOND P BURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15360 | | THE ESTATE OF RAYMOND PFLIEGLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 13353 | | THE ESTATE OF RAYMOND PISELLI | $14,000.00 | $14,000.00 | 1 | | | | |
| 16812 | | THE ESTATE OF RAYMOND POKORSKI | $50,000.00 | $50,000.00 | 1 | | | | |
| 16766 | | THE ESTATE OF RAYMOND R HUNT | $7,500.00 | $7,500.00 | 1 | | | | |
| 15493 | | THE ESTATE OF RAYMOND REYNOLDS | $42,000.00 | $42,000.00 | 1 | | | | |
| 20048 | | THE ESTATE OF RAYMOND RYSKOWSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 17485 | | THE ESTATE OF RAYMOND ST. GELAIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 17298 | | THE ESTATE OF RAYMOND STOKLOSA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9439 | | THE ESTATE OF RAYMOND T KENSY | $42,000.00 | $42,000.00 | 1 | | | | |
| 5520 | | THE ESTATE OF RAYMOND THOMAS MURPHY | $42,000.00 | $42,000.00 | 1 | | | | |
| 15286 | | THE ESTATE OF RAYMOND TROY YOUNG | $14,000.00 | $14,000.00 | 1 | | | | |
| 7886 | | THE ESTATE OF RAYMOND W HICKEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18777 | | THE ESTATE OF RAYMOND W MCDONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 11048 | | THE ESTATE OF RAYMOND WEBER | $42,000.00 | $42,000.00 | 1 | | | | |
| 13430 | | THE ESTATE OF REINHARD OTTEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18582 | | THE ESTATE OF REMO FREGO | $50,000.00 | $50,000.00 | 1 | | | | |
| 10869 | | THE ESTATE OF RENE DIAZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 20472 | | THE ESTATE OF REUBEN CRAWFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 21713 | | THE ESTATE OF REUBEN W GOLDMAN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 13085 | | THE ESTATE OF REZZIERO F DEL GALLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16940 | | THE ESTATE OF RICHARD A ALMOND | $7,500.00 | $7,500.00 | 1 | | | | |
| 6387 | | THE ESTATE OF RICHARD A ARSENEAULT | $180,000.00 | $180,000.00 | 1 | | | | |
| 7282 | | THE ESTATE OF RICHARD A GEORGE | $42,000.00 | $42,000.00 | 1 | | | | |
| 17187 | | THE ESTATE OF RICHARD A JESTER | $42,000.00 | $42,000.00 | 1 | | | | |
| 19652 | | THE ESTATE OF RICHARD A JOYCE SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 8524 | | THE ESTATE OF RICHARD A KING SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 18798 | | THE ESTATE OF RICHARD A MATTICE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 5359 | | THE ESTATE OF RICHARD A PASQUARELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 4643 | | THE ESTATE OF RICHARD A PELLETIERE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8501 | | THE ESTATE OF RICHARD A RYAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 19317 | | THE ESTATE OF RICHARD A YOUNG | $1.00 | $1.00 | 1 | | | | |
| 10588 | | THE ESTATE OF RICHARD ALLEN LYNCH | $1.00 | $1.00 | 1 | | | | |
| 11857 | | THE ESTATE OF RICHARD ANTHONY CHIMERA | $42,000.00 | $42,000.00 | 1 | | | | |
| 14813 | | THE ESTATE OF RICHARD ANTHONY JAROMIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17879 | | THE ESTATE OF RICHARD ARTHUR WILSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 16435 | | THE ESTATE OF RICHARD B HILL | $1.00 | $1.00 | 1 | | | | |
| 8368 | | THE ESTATE OF RICHARD BIGGIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 22042 | | THE ESTATE OF RICHARD BONADIO | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 11484 | | THE ESTATE OF RICHARD BURTURBA | $180,000.00 | $180,000.00 | 1 | | | | |
| 15787 | | THE ESTATE OF RICHARD C KIDD | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9576 | | THE ESTATE OF RICHARD C RABIDEAU SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 21653 | | THE ESTATE OF RICHARD C RASH | $7,500.00 | $7,500.00 | 1 | | | | |
| 8474 | | THE ESTATE OF RICHARD C SEMON | $180,000.00 | $180,000.00 | 1 | | | | |
| 5832 | | THE ESTATE OF RICHARD CAVAGNARO | $1.00 | $1.00 | 1 | | | | |
| 22776 | | THE ESTATE OF RICHARD CHARLES TERRANCE | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 20667 | | THE ESTATE OF RICHARD CLOUGH | $42,000.00 | $42,000.00 | 1 | | | | |
| 7461 | | THE ESTATE OF RICHARD COYMAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 8475 | | THE ESTATE OF RICHARD D BROWN | $42,000.00 | $42,000.00 | 1 | | | | |
| 16621 | | THE ESTATE OF RICHARD D BURRILL SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 11871 | | THE ESTATE OF RICHARD D KRASINSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11973 | | THE ESTATE OF RICHARD DACEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 16753 | | THE ESTATE OF RICHARD DAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 17498 | | THE ESTATE OF RICHARD DEMANE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9473 | | THE ESTATE OF RICHARD DONALD MORAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 11036 | | THE ESTATE OF RICHARD DUANE MUSSEHL | $42,000.00 | $42,000.00 | 1 | | | | |
| 20876 | | THE ESTATE OF RICHARD E CHENEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 13279 | | THE ESTATE OF RICHARD E CLARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 8714 | | THE ESTATE OF RICHARD E JORDAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 20312 | | THE ESTATE OF RICHARD E MONICA | $42,000.00 | $42,000.00 | 1 | | | | |
| 13138 | | THE ESTATE OF RICHARD E POWELL | $14,000.00 | $14,000.00 | 1 | | | | |
| 16348 | | THE ESTATE OF RICHARD EARL DIXON | $180,000.00 | $180,000.00 | 1 | | | | |
| 21652 | | THE ESTATE OF RICHARD EUGENE HARPER | $50,000.00 | $50,000.00 | 1 | | | | |
| 18969 | | THE ESTATE OF RICHARD F DINSE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17932 | | THE ESTATE OF RICHARD F GOODRICH | $14,000.00 | $14,000.00 | 1 | | | | |
| 10710 | | THE ESTATE OF RICHARD F GUALDONI | $180,000.00 | $180,000.00 | 1 | | | | |
| 6763 | | THE ESTATE OF RICHARD F KRAUTSACK | $50,000.00 | $50,000.00 | 1 | | | | |
| 14988 | | THE ESTATE OF RICHARD F RUFFINI | $180,000.00 | $180,000.00 | 1 | | | | |
| 21844 | | THE ESTATE OF RICHARD FLANARY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18521 | | THE ESTATE OF RICHARD FLOYD BENNETT | $14,000.00 | $14,000.00 | 1 | | | | |
| 21008 | | THE ESTATE OF RICHARD FORCUCCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13974 | | THE ESTATE OF RICHARD GATTO | $14,000.00 | $14,000.00 | 1 | | | | |
| 20149 | | THE ESTATE OF RICHARD H BRADLEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 16689 | | THE ESTATE OF RICHARD H JOHNSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 8027 | | THE ESTATE OF RICHARD J ALLARD | $7,500.00 | $7,500.00 | 1 | | | | |
| 17301 | | THE ESTATE OF RICHARD J BROOKS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12441 | | THE ESTATE OF RICHARD J DENECKER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 17361 | | THE ESTATE OF RICHARD J HAASE JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 21068 | | THE ESTATE OF RICHARD J HOOGESTRAAT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7964 | | THE ESTATE OF RICHARD J JANSEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22025 | | THE ESTATE OF RICHARD J JASIENSKI | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 6493 | | THE ESTATE OF RICHARD J MUNKES | $180,000.00 | $180,000.00 | 1 | | | | |
| 5549 | | THE ESTATE OF RICHARD J POTTER | $7,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 7034 | | THE ESTATE OF RICHARD J RYDER SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 8590 | | THE ESTATE OF RICHARD J SMITH | $50,000.00 | $50,000.00 | 1 | | | | |
| 17363 | | THE ESTATE OF RICHARD J VARI SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 12468 | | THE ESTATE OF RICHARD J ZABINSKI | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16308 | | THE ESTATE OF RICHARD JAMES STAUDINGER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11378 | | THE ESTATE OF RICHARD JANISZEWSKI | $42,000.00 | $42,000.00 | 1 | | | X | No Signature |
| 21852 | | THE ESTATE OF RICHARD JOHN BURAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 13166 | | THE ESTATE OF RICHARD K GEARY | $42,000.00 | $42,000.00 | 1 | | | | |
| 19782 | | THE ESTATE OF RICHARD K MORALLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 20497 | | THE ESTATE OF RICHARD KACKLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 9669 | | THE ESTATE OF RICHARD L BRILEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 8634 | | THE ESTATE OF RICHARD L HARVEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 20400 | | THE ESTATE OF RICHARD L KOEHLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 21111 | | THE ESTATE OF RICHARD LARSEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 17855 | | THE ESTATE OF RICHARD LEISNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 14667 | | THE ESTATE OF RICHARD LEONARD JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 4556 | | THE ESTATE OF RICHARD LUCCHETTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 18590 | | THE ESTATE OF RICHARD M HALM | $2,500.00 | $2,500.00 | 1 | | | | |
| 8867 | | THE ESTATE OF RICHARD M REFERMAT | $180,000.00 | $180,000.00 | 1 | | | | |
| 10843 | | THE ESTATE OF RICHARD MIKULKA | $14,000.00 | $14,000.00 | 1 | | | | |
| 9140 | | THE ESTATE OF RICHARD MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4786 | | THE ESTATE OF RICHARD MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20742 | | THE ESTATE OF RICHARD NELSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17519 | | THE ESTATE OF RICHARD P ALEXANDER | $1.00 | $1.00 | 1 | | | | |
| 11033 | | THE ESTATE OF RICHARD P LAVIGNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15526 | | THE ESTATE OF RICHARD P LOUCKS | $42,000.00 | $42,000.00 | 1 | | | | |
| 16975 | | THE ESTATE OF RICHARD PAOLINI | $2,500.00 | $2,500.00 | 1 | | | | |
| 7821 | | THE ESTATE OF RICHARD PHILIP | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8642 | | THE ESTATE OF RICHARD PINNETTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6316 | | THE ESTATE OF RICHARD R BIEK | $180,000.00 | $180,000.00 | 1 | | | | |
| 13499 | | THE ESTATE OF RICHARD RAMMACHER | $42,000.00 | $42,000.00 | 1 | | | | |
| 15923 | | THE ESTATE OF RICHARD RIEWALDT | $7,500.00 | $7,500.00 | 1 | | | | |
| 20299 | | THE ESTATE OF RICHARD S WHITE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14304 | | THE ESTATE OF RICHARD SCHALK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7107 | | THE ESTATE OF RICHARD SCHROEDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 9084 | | THE ESTATE OF RICHARD SCOTTO | $50,000.00 | $50,000.00 | 1 | | | | |
| 18665 | | THE ESTATE OF RICHARD SPRINGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 4789 | | THE ESTATE OF RICHARD STACHELEK | $14,000.00 | $14,000.00 | 1 | | | | |
| 16792 | | THE ESTATE OF RICHARD TYGAR | $42,000.00 | $42,000.00 | 1 | | | | |
| 18129 | | THE ESTATE OF RICHARD VIEWIG | $42,000.00 | $42,000.00 | 1 | | | | |
| 17799 | | THE ESTATE OF RICHARD VINESKI | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 11992 | | THE ESTATE OF RICHARD W BROOKS | $14,000.00 | $14,000.00 | 1 | | | | |
| 12681 | | THE ESTATE OF RICHARD W MEISTER | $42,000.00 | $42,000.00 | 1 | | | | |
| 15010 | | THE ESTATE OF RICHARD W STRAMKA | $20,000.00 | $20,000.00 | 1 | | | | |
| 19574 | | THE ESTATE OF RICHARD W WAKEMAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 21659 | | THE ESTATE OF RICHARD WADDELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 8190 | | THE ESTATE OF RICHARD WELLS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15717 | | THE ESTATE OF RICHARD WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15793 | | THE ESTATE OF RILEY B DANIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17585 | | THE ESTATE OF RITA SCHULMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9966 | | THE ESTATE OF RITA V JOHNSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 17310 | | THE ESTATE OF ROBERT A BAIOCCO SR. | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
| | | | | Amount | Votes | Amount | Votes | | |
|---|---|---|---|---|---|---|---|---|---|
| 16880 | | THE ESTATE OF ROBERT A CAPODILUPO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 21834 | | THE ESTATE OF ROBERT A GAETANI | $180,000.00 | $180,000.00 | 1 | | | | |
| 19438 | | THE ESTATE OF ROBERT A GATTURNA | $14,000.00 | $14,000.00 | 1 | | | | |
| 22310 | | THE ESTATE OF ROBERT A JONES | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 13524 | | THE ESTATE OF ROBERT A LOWE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9197 | | THE ESTATE OF ROBERT A METZNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15427 | | THE ESTATE OF ROBERT A SCHRODER | $180,000.00 | $180,000.00 | 1 | | | | |
| 12274 | | THE ESTATE OF ROBERT A STEMMLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19910 | | THE ESTATE OF ROBERT ANDERSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 18993 | | THE ESTATE OF ROBERT ARMSTRONG | $7,500.00 | $7,500.00 | 1 | | | | |
| 16809 | | THE ESTATE OF ROBERT B DIMMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9507 | | THE ESTATE OF ROBERT B FIORENTINO | $20,000.00 | $20,000.00 | 1 | | | | |
| 19622 | | THE ESTATE OF ROBERT B PORPER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15948 | | THE ESTATE OF ROBERT BEATON | $180,000.00 | $180,000.00 | 1 | | | | |
| 20417 | | THE ESTATE OF ROBERT BENJAMIN CARTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 20045 | | THE ESTATE OF ROBERT BERG | $42,000.00 | $42,000.00 | 1 | | | | |
| 13877 | | THE ESTATE OF ROBERT BERRIAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20754 | | THE ESTATE OF ROBERT BOYLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16989 | | THE ESTATE OF ROBERT C BLAUE | $180,000.00 | $180,000.00 | 1 | | | | |
| 14118 | | THE ESTATE OF ROBERT C DICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 12390 | | THE ESTATE OF ROBERT C HABERKORN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19158 | | THE ESTATE OF ROBERT C LOUGHLIN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 19123 | | THE ESTATE OF ROBERT C MALONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 9692 | | THE ESTATE OF ROBERT C MCDONALD | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|----------|-------|----------|----------|
| 16408 | | THE ESTATE OF ROBERT C NASON | $42,000.00 | $42,000.00 | 1 | | | | |
| 15353 | | THE ESTATE OF ROBERT C SCHASSLER | $20,000.00 | $20,000.00 | 1 | | | | |
| 17571 | | THE ESTATE OF ROBERT C SIEVERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 17547 | | THE ESTATE OF ROBERT C STINSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 18161 | | THE ESTATE OF ROBERT C WARREN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8140 | | THE ESTATE OF ROBERT CARL ROECKELEIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9598 | | THE ESTATE OF ROBERT CARLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19157 | | THE ESTATE OF ROBERT CLARK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10352 | | THE ESTATE OF ROBERT CRAWFORD | $50,000.00 | $50,000.00 | 1 | | | | |
| 10096 | | THE ESTATE OF ROBERT CRAWFORD | $20,000.00 | $20,000.00 | 1 | | | | |
| 20966 | | THE ESTATE OF ROBERT CROSBY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18588 | | THE ESTATE OF ROBERT CROTEAU | $180,000.00 | $180,000.00 | 1 | | | | |
| 9111 | | THE ESTATE OF ROBERT CROWL | $14,000.00 | $14,000.00 | 1 | | | | |
| 19690 | | THE ESTATE OF ROBERT CUSH | $14,000.00 | $14,000.00 | 1 | | | | |
| 9642 | | THE ESTATE OF ROBERT D BISHOP SR. | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 11135 | | THE ESTATE OF ROBERT D BUNTS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 10117 | | THE ESTATE OF ROBERT D COGLISER | $180,000.00 | $180,000.00 | 1 | | | | |
| 20032 | | THE ESTATE OF ROBERT D DI CAMILLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 5924 | | THE ESTATE OF ROBERT D MERRITT SR. | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20587 | | THE ESTATE OF ROBERT DALE BALLENTINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7911 | | THE ESTATE OF ROBERT DUBLIRER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19351 | | THE ESTATE OF ROBERT DUNCAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18478 | | THE ESTATE OF ROBERT E BARNES | $50,000.00 | $50,000.00 | 1 | | | | |
| 20936 | | THE ESTATE OF ROBERT E BENSON | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10784 | | THE ESTATE OF ROBERT E BRANN | $42,000.00 | $42,000.00 | 1 | | | | |
| 5781 | | THE ESTATE OF ROBERT E DESLAURIER | $42,000.00 | $42,000.00 | 1 | | | | |
| 7820 | | THE ESTATE OF ROBERT E EDWARDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22767 | | THE ESTATE OF ROBERT E GARY | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 10492 | | THE ESTATE OF ROBERT E HALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 19466 | | THE ESTATE OF ROBERT E HOULIHAN SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 18234 | | THE ESTATE OF ROBERT E KERNS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13090 | | THE ESTATE OF ROBERT E KOHL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7869 | | THE ESTATE OF ROBERT E LEE | $42,000.00 | $42,000.00 | 1 | | | | |
| 18800 | | THE ESTATE OF ROBERT E NOLDER | $300.00 | $300.00 | 1 | | | | |
| 18027 | | THE ESTATE OF ROBERT E REID | $180,000.00 | $180,000.00 | 1 | | | | |
| 19173 | | THE ESTATE OF ROBERT E SPRING | $2,500.00 | $2,500.00 | 1 | | | | |
| 15578 | | THE ESTATE OF ROBERT E SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12437 | | THE ESTATE OF ROBERT E THOMAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 10737 | | THE ESTATE OF ROBERT E WILKINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 15421 | | THE ESTATE OF ROBERT E YOUNG | $50,000.00 | $50,000.00 | 1 | | | | |
| 9674 | | THE ESTATE OF ROBERT EARL FITZGERALD | $14,000.00 | $14,000.00 | 1 | | | | |
| 5618 | | THE ESTATE OF ROBERT EDWARD MC INTOSH | $42,000.00 | $42,000.00 | 1 | | | | |
| 8685 | | THE ESTATE OF ROBERT EMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19178 | | THE ESTATE OF ROBERT ERWIN LOUGHREY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20443 | | THE ESTATE OF ROBERT F BAUGHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18758 | | THE ESTATE OF ROBERT F BEIDELMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 16602 | | THE ESTATE OF ROBERT F BOWLEY SR. | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21128 | | THE ESTATE OF ROBERT F COVERT | $42,000.00 | $42,000.00 | 1 | | | | |
| 12609 | | THE ESTATE OF ROBERT F DANIELS | $42,000.00 | $42,000.00 | 1 | | | | |
| 22432 | | THE ESTATE OF ROBERT F DELL, SR. | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 4657 | | THE ESTATE OF ROBERT F DOWNES | $42,000.00 | $42,000.00 | 1 | | | | |
| 6031 | | THE ESTATE OF ROBERT F LEWANDOSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 8778 | | THE ESTATE OF ROBERT F NUGENT | $180,000.00 | $180,000.00 | 1 | | | | |
| 8754 | | THE ESTATE OF ROBERT F O`BRIEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 10494 | | THE ESTATE OF ROBERT F PERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8806 | | THE ESTATE OF ROBERT F SWAMP | $7,500.00 | $7,500.00 | 1 | | | | |
| 17803 | | THE ESTATE OF ROBERT FARRELL | $50,000.00 | $50,000.00 | 1 | | | | |
| 5853 | | THE ESTATE OF ROBERT FIORILLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 12309 | | THE ESTATE OF ROBERT FRANCIS O`NEILL | $42,000.00 | $42,000.00 | 1 | | | | |
| 16309 | | THE ESTATE OF ROBERT G ANDERSEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 6220 | | THE ESTATE OF ROBERT G BIEBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14799 | | THE ESTATE OF ROBERT G CAPPY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15838 | | THE ESTATE OF ROBERT G HANSARD | $20,000.00 | $20,000.00 | 1 | | | | |
| 7479 | | THE ESTATE OF ROBERT G JEWELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 16869 | | THE ESTATE OF ROBERT G MCINTYRE | $180,000.00 | $180,000.00 | 1 | | | | |
| 17238 | | THE ESTATE OF ROBERT GERARD WHELEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 8482 | | THE ESTATE OF ROBERT GORINI | $20,000.00 | $20,000.00 | 1 | | | | |
| 6216 | | THE ESTATE OF ROBERT GRAD | $180,000.00 | $180,000.00 | 1 | | | | |
| 21432 | | THE ESTATE OF ROBERT H GENDRON | $180,000.00 | $180,000.00 | 1 | | | | |
| 18804 | | THE ESTATE OF ROBERT H KATHAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20651 | | THE ESTATE OF ROBERT H KILLIAN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22141 | | THE ESTATE OF ROBERT H PITTS | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 21698 | | THE ESTATE OF ROBERT H REGNO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10625 | | THE ESTATE OF ROBERT H TARR SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 17936 | | THE ESTATE OF ROBERT HARRIS | $1.00 | $1.00 | 1 | | | | |
| 13470 | | THE ESTATE OF ROBERT HENRY | $180,000.00 | $180,000.00 | 1 | | | | |
| 16455 | | THE ESTATE OF ROBERT HIGHTOWER | $180,000.00 | $180,000.00 | 1 | | | | |
| 7923 | | THE ESTATE OF ROBERT HILL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18557 | | THE ESTATE OF ROBERT HUGGINS SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 14906 | | THE ESTATE OF ROBERT I PAUL | $50,000.00 | $50,000.00 | 1 | | | | |
| 20413 | | THE ESTATE OF ROBERT ISAACS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16226 | | THE ESTATE OF ROBERT J ALDRICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 9146 | | THE ESTATE OF ROBERT J BAILEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 18598 | | THE ESTATE OF ROBERT J DOLAN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 18859 | | THE ESTATE OF ROBERT J EVERT | $14,000.00 | $14,000.00 | 1 | | | | |
| 9276 | | THE ESTATE OF ROBERT J FITZGERALD | $14,000.00 | $14,000.00 | 1 | | | | |
| 9690 | | THE ESTATE OF ROBERT J HOLTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11602 | | THE ESTATE OF ROBERT J KOLLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5261 | | THE ESTATE OF ROBERT J KONWICZKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22342 | | THE ESTATE OF ROBERT J MALONEY | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 11354 | | THE ESTATE OF ROBERT J MC GRAW | $180,000.00 | $180,000.00 | 1 | | | | |
| 16491 | | THE ESTATE OF ROBERT J MONAHAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 6174 | | THE ESTATE OF ROBERT J MORROW | $42,000.00 | $42,000.00 | 1 | | | | |
| 16926 | | THE ESTATE OF ROBERT J ORBANK | $300.00 | $300.00 | 1 | | | | |
| 22434 | | THE ESTATE OF ROBERT J ROGALSKI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10652 | | THE ESTATE OF ROBERT J SCOTT SR. | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6548 | | THE ESTATE OF ROBERT J SHEA | $42,000.00 | $42,000.00 | 1 | | | | |
| 11976 | | THE ESTATE OF ROBERT J TUSSI | $1.00 | $1.00 | 1 | | | | |
| 11115 | | THE ESTATE OF ROBERT J WAGNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 20993 | | THE ESTATE OF ROBERT JACKSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 17549 | | THE ESTATE OF ROBERT JAMES PALLADINO | $300.00 | $300.00 | 1 | | | | |
| 18361 | | THE ESTATE OF ROBERT JAMES PURDY III | $180,000.00 | $180,000.00 | 1 | | | | |
| 17727 | | THE ESTATE OF ROBERT JOHN ORTH | $7,500.00 | $7,500.00 | 1 | | | | |
| 22766 | | THE ESTATE OF ROBERT JOHNSON SR. | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 5693 | | THE ESTATE OF ROBERT JOSEPH BRESCHARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 19559 | | THE ESTATE OF ROBERT KELLY | $300.00 | $300.00 | 1 | | | | |
| 9080 | | THE ESTATE OF ROBERT KIRBY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18651 | | THE ESTATE OF ROBERT KLEIM | $14,000.00 | $14,000.00 | 1 | | | | |
| 11026 | | THE ESTATE OF ROBERT L GOULD | $7,500.00 | $7,500.00 | 1 | | | | |
| 7193 | | THE ESTATE OF ROBERT L KELLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17651 | | THE ESTATE OF ROBERT L MARTIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 10613 | | THE ESTATE OF ROBERT L NICHOLSON | $1.00 | $1.00 | 1 | | | | |
| 7670 | | THE ESTATE OF ROBERT L PAGE | $42,000.00 | $42,000.00 | 1 | | | | |
| 15660 | | THE ESTATE OF ROBERT L STEVENS | $20,000.00 | $20,000.00 | 1 | | | | |
| 15828 | | THE ESTATE OF ROBERT L THOMPSON | $20,000.00 | $20,000.00 | 1 | | | | |
| 5119 | | THE ESTATE OF ROBERT L TRAVIS, SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 18024 | | THE ESTATE OF ROBERT LEE NASH | $42,000.00 | $42,000.00 | 1 | | | | |
| 12436 | | THE ESTATE OF ROBERT LEE WALKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15472 | | THE ESTATE OF ROBERT LEE WORDLAW | $1.00 | $1.00 | 1 | | | | |
| 21632 | | THE ESTATE OF ROBERT LEEDHAM | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 5902 | | THE ESTATE OF ROBERT LEVY | $14,000.00 | $14,000.00 | 1 | | | | |
| 13656 | | THE ESTATE OF ROBERT LEWIS JOHNSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 20422 | | THE ESTATE OF ROBERT LINSER | $42,000.00 | $42,000.00 | 1 | | | | |
| 17112 | | THE ESTATE OF ROBERT M HARPER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20893 | | THE ESTATE OF ROBERT M HILL | $42,000.00 | $42,000.00 | 1 | | | | |
| 16738 | | THE ESTATE OF ROBERT M PRICE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20429 | | THE ESTATE OF ROBERT M ROMAGNOLO | $42,000.00 | $42,000.00 | 1 | | | | |
| 11575 | | THE ESTATE OF ROBERT M WHIDDEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 6583 | | THE ESTATE OF ROBERT MARCHETTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 22031 | | THE ESTATE OF ROBERT MARROCCO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 6380 | | THE ESTATE OF ROBERT MAUS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9629 | | THE ESTATE OF ROBERT MC DONAGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 19588 | | THE ESTATE OF ROBERT MCDONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 13835 | | THE ESTATE OF ROBERT MERRY | $14,000.00 | $14,000.00 | 1 | | | | |
| 21718 | | THE ESTATE OF ROBERT MONTGOMERY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19190 | | THE ESTATE OF ROBERT MOORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8177 | | THE ESTATE OF ROBERT N GILES | $180,000.00 | $180,000.00 | 1 | | | | |
| 8800 | | THE ESTATE OF ROBERT NEIL DERR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18957 | | THE ESTATE OF ROBERT OSBORN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4745 | | THE ESTATE OF ROBERT P BREYNAERT | $42,000.00 | $42,000.00 | 1 | | | | |
| 16388 | | THE ESTATE OF ROBERT P FUNKHOUSER | $42,000.00 | $42,000.00 | 1 | | | | |
| 17444 | | THE ESTATE OF ROBERT P HENSHAW | $7,500.00 | $7,500.00 | 1 | | | | |
| 9939 | | THE ESTATE OF ROBERT P LASKOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20729 | | THE ESTATE OF ROBERT P O`BRIEN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 13030 | | THE ESTATE OF ROBERT PARK | $180,000.00 | $180,000.00 | 1 | | | | |
| 9554 | | THE ESTATE OF ROBERT PYANOWSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 18762 | | THE ESTATE OF ROBERT R BASOVSKY | $50,000.00 | $50,000.00 | 1 | | | | |
| 17188 | | THE ESTATE OF ROBERT R JORDAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 22229 | | THE ESTATE OF ROBERT R MURRAY | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 8128 | | THE ESTATE OF ROBERT R PUCCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 19349 | | THE ESTATE OF ROBERT R TAYLOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 11016 | | THE ESTATE OF ROBERT ROTH | $42,000.00 | $42,000.00 | 1 | | | | |
| 16045 | | THE ESTATE OF ROBERT S DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 22399 | | THE ESTATE OF ROBERT S MINIKEL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20913 | | THE ESTATE OF ROBERT SCHAEFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5917 | | THE ESTATE OF ROBERT SPAMPINATO | $14,000.00 | $14,000.00 | 1 | | | | |
| 11962 | | THE ESTATE OF ROBERT STURTZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 20249 | | THE ESTATE OF ROBERT SUNDMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11778 | | THE ESTATE OF ROBERT SUTHERLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 9930 | | THE ESTATE OF ROBERT T MARTIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 20499 | | THE ESTATE OF ROBERT THOMAS REHREY | $180,000.00 | $180,000.00 | 1 | | | | |
| 16780 | | THE ESTATE OF ROBERT TUFFY | $20,000.00 | $20,000.00 | 1 | | | | |
| 20737 | | THE ESTATE OF ROBERT TWOMEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 7363 | | THE ESTATE OF ROBERT V GRAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 8078 | | THE ESTATE OF ROBERT V HILTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8713 | | THE ESTATE OF ROBERT VINE | $180,000.00 | $180,000.00 | 1 | | | | |
| 7175 | | THE ESTATE OF ROBERT VINING | $42,000.00 | $42,000.00 | 1 | | | | |
| 6788 | | THE ESTATE OF ROBERT W CANNON JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 18445 | | THE ESTATE OF ROBERT W CLAVIN | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11143 | | THE ESTATE OF ROBERT W COGGINS | $180,000.00 | $180,000.00 | 1 | | | | |
| 8156 | | THE ESTATE OF ROBERT W DOWNARD | $180,000.00 | $180,000.00 | 1 | | | | |
| 18606 | | THE ESTATE OF ROBERT W FANNING SR. SR | $42,000.00 | $42,000.00 | 1 | | | | |
| 9353 | | THE ESTATE OF ROBERT W GRULICH | $50,000.00 | $50,000.00 | 1 | | | | |
| 19704 | | THE ESTATE OF ROBERT W JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 5975 | | THE ESTATE OF ROBERT W JOHNSON SR. | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 14112 | | THE ESTATE OF ROBERT W O`BRIEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5528 | | THE ESTATE OF ROBERT W TAUBER | $180,000.00 | $180,000.00 | 1 | | | | |
| 20158 | | THE ESTATE OF ROBERT WHITMORE | $180,000.00 | $180,000.00 | 1 | | | | |
| 5731 | | THE ESTATE OF ROBERT WILLIAM NESBIET | $180,000.00 | $180,000.00 | 1 | | | | |
| 9948 | | THE ESTATE OF ROBERT WILLIAM SAUER | $14,000.00 | $14,000.00 | 1 | | | | |
| 15969 | | THE ESTATE OF ROBERT WILLIS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 13590 | | THE ESTATE OF ROBERT ZOYHOFSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5745 | | THE ESTATE OF ROBIN M SORRENTINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 13446 | | THE ESTATE OF ROCCO A NICOLETTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 13876 | | THE ESTATE OF ROCCO A PARRELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19834 | | THE ESTATE OF ROCCO DELEO | $14,000.00 | $14,000.00 | 1 | | | | |
| 14299 | | THE ESTATE OF ROCCO J CARBONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12484 | | THE ESTATE OF ROCCO J TEDESCHI | $14,000.00 | $14,000.00 | 1 | | | | |
| 8281 | | THE ESTATE OF ROCCO MATERO | $42,000.00 | $42,000.00 | 1 | | | | |
| 15438 | | THE ESTATE OF ROCKY ANTHONY RAPONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 15770 | | THE ESTATE OF RODERICK J BERNARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 14958 | | THE ESTATE OF RODGER L GOLATT | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8309 | | THE ESTATE OF RODNEY L OLIVER | $180,000.00 | $180,000.00 | 1 | | | | |
| 19572 | | THE ESTATE OF ROGER B KENNEDY | $180,000.00 | $180,000.00 | 1 | | | | |
| 14793 | | THE ESTATE OF ROGER G ADAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 6705 | | THE ESTATE OF ROGER G SELLINGHAM | $1.00 | $1.00 | 1 | | | | |
| 8801 | | THE ESTATE OF ROGER H THOMAS | $42,000.00 | $42,000.00 | 1 | | | | |
| 5638 | | THE ESTATE OF ROGER J BALDUCCI | $42,000.00 | $42,000.00 | 1 | | | | |
| 11491 | | THE ESTATE OF ROGER J FISH | $42,000.00 | $42,000.00 | 1 | | | | |
| 22745 | | THE ESTATE OF ROGER J MURPHY | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 18807 | | THE ESTATE OF ROGER J WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 7374 | | THE ESTATE OF ROGER L KASTENHUBER SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 19210 | | THE ESTATE OF ROGER NELSON STOCK | $50,000.00 | $50,000.00 | 1 | | | | |
| 9749 | | THE ESTATE OF ROGER P KRUK | $180,000.00 | $180,000.00 | 1 | | | | |
| 22773 | | THE ESTATE OF ROGER PEDERSEN | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 9548 | | THE ESTATE OF ROGER R WARKENTHIEN | $20,000.00 | $20,000.00 | 1 | | | | |
| 22199 | | THE ESTATE OF ROGER VINCENT BEARDSLEY | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 13100 | | THE ESTATE OF ROGER W MC GUINIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15592 | | THE ESTATE OF ROLAND AUSTIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18749 | | THE ESTATE OF ROLAND DI ANTONIO | $14,000.00 | $14,000.00 | 1 | | | | |
| 20247 | | THE ESTATE OF ROLAND HAUF | $2,500.00 | $2,500.00 | 1 | | | | |
| 21524 | | THE ESTATE OF ROLAND WESTCOTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 17930 | | THE ESTATE OF ROMAN GACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 13022 | | THE ESTATE OF ROMAN SZCZITKA | $20,000.00 | $20,000.00 | 1 | | | | |
| 15359 | | THE ESTATE OF RONALD A DOTZENROD | $180,000.00 | $180,000.00 | 1 | | | | |
| 21704 | | THE ESTATE OF RONALD A MAURO | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10958 | | THE ESTATE OF RONALD A MEZIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15274 | | THE ESTATE OF RONALD A STEVENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20358 | | THE ESTATE OF RONALD A ZULICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18877 | | THE ESTATE OF RONALD B BUSCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 12636 | | THE ESTATE OF RONALD D WOOD | $50,000.00 | $50,000.00 | 1 | | | | |
| 9641 | | THE ESTATE OF RONALD DALBY | $20,000.00 | $20,000.00 | 1 | | | | |
| 18715 | | THE ESTATE OF RONALD E HOEFT | $42,000.00 | $42,000.00 | 1 | | | | |
| 12851 | | THE ESTATE OF RONALD E KING | $14,000.00 | $14,000.00 | 1 | | | | |
| 20109 | | THE ESTATE OF RONALD E MANGOLD | $20,000.00 | $20,000.00 | 1 | | | | |
| 18529 | | THE ESTATE OF RONALD F J LAVALLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 7855 | | THE ESTATE OF RONALD G EDGERTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 17104 | | THE ESTATE OF RONALD J BLOCH | $180,000.00 | $180,000.00 | 1 | | | | |
| 5636 | | THE ESTATE OF RONALD J FALKOWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 5849 | | THE ESTATE OF RONALD J G BOCHNIASZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 9068 | | THE ESTATE OF RONALD J KEARNS | $14,000.00 | $14,000.00 | 1 | | | | |
| 17020 | | THE ESTATE OF RONALD J LACK | $180,000.00 | $180,000.00 | 1 | | | | |
| 22758 | | THE ESTATE OF RONALD JEROME GREEN | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 10179 | | THE ESTATE OF RONALD JORGENSEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 18063 | | THE ESTATE OF RONALD K AGEE | $42,000.00 | $42,000.00 | 1 | | | | |
| 12053 | | THE ESTATE OF RONALD L DIXON | $1.00 | $1.00 | 1 | | | | |
| 6274 | | THE ESTATE OF RONALD L ROLFE | $42,000.00 | $42,000.00 | 1 | | | | |
| 9707 | | THE ESTATE OF RONALD LEE RAVEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8545 | | THE ESTATE OF RONALD LEON PAQUIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11983 | | THE ESTATE OF RONALD LEROY GENTRY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 20241 | | THE ESTATE OF RONALD M O'KEEFE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17272 | | THE ESTATE OF RONALD P BELLIZZI | $180,000.00 | $180,000.00 | 1 | | | | |
| 8385 | | THE ESTATE OF RONALD P ROWE | $20,000.00 | $20,000.00 | 1 | | | | |
| 13926 | | THE ESTATE OF RONALD PISANO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14572 | | THE ESTATE OF RONALD R DOEDEMA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12384 | | THE ESTATE OF RONALD R GORI | $42,000.00 | $42,000.00 | 1 | | | | |
| 8504 | | THE ESTATE OF RONALD R KENT | $42,000.00 | $42,000.00 | 1 | | | | |
| 18660 | | THE ESTATE OF RONALD SPINELLI | $180,000.00 | $180,000.00 | 1 | | | | |
| 6212 | | THE ESTATE OF RONALD STEPHEN SZOBODY | $180,000.00 | $180,000.00 | 1 | | | | |
| 14780 | | THE ESTATE OF RONALD W BONA | $180,000.00 | $180,000.00 | 1 | | | | |
| 10014 | | THE ESTATE OF RONALD W RHODES | $42,000.00 | $42,000.00 | 1 | | | | |
| 14000 | | THE ESTATE OF ROOSEVELT BURTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8400 | | THE ESTATE OF ROOSEVELT DAVIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 17894 | | THE ESTATE OF ROOSEVELT GREEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13128 | | THE ESTATE OF ROOSEVELT JACKSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 9725 | | THE ESTATE OF ROSAMOND TUCCI | $180,000.00 | $180,000.00 | 1 | | | | |
| 6040 | | THE ESTATE OF ROSARIO CUCINOTTA | $42,000.00 | $42,000.00 | 1 | | | | |
| 18568 | | THE ESTATE OF ROSARIO MORREALE | $180,000.00 | $180,000.00 | 1 | | | | |
| 10532 | | THE ESTATE OF ROSARIO VENTRE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15814 | | THE ESTATE OF ROSCOE E ROWELL JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 7010 | | THE ESTATE OF ROSCOE EARL MARSHALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8862 | | THE ESTATE OF ROSE L MONTI | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 12824 | | THE ESTATE OF ROSE M PETRONE | $42,000.00 | $42,000.00 | 1 | | | | |
| 20035 | | THE ESTATE OF ROSE P DEAN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9834 | | THE ESTATE OF ROSEMARY B YOUNG | $180,000.00 | $180,000.00 | 1 | | | | |
| 12041 | | THE ESTATE OF ROSEMARY DANIEL | $42,000.00 | $42,000.00 | 1 | | | | |
| 15821 | | THE ESTATE OF ROSEMARY FULLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 17795 | | THE ESTATE OF ROSIE B CHRISTIAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 22230 | | THE ESTATE OF ROSS S NEUREUTHER | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 19054 | | THE ESTATE OF ROY BASS | $42,000.00 | $42,000.00 | 1 | | | | |
| 18434 | | THE ESTATE OF ROY D FARR | $50,000.00 | $50,000.00 | 1 | | | | |
| 21664 | | THE ESTATE OF ROY D PERRY | $180,000.00 | $180,000.00 | 1 | | | | |
| 7493 | | THE ESTATE OF ROY E BAGLEY | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 18200 | | THE ESTATE OF ROY E BURKE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 7681 | | THE ESTATE OF ROY F BOGGS | $20,000.00 | $20,000.00 | 1 | | | | |
| 21000 | | THE ESTATE OF ROY F MONTOUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 8170 | | THE ESTATE OF ROY F SCHANKIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5765 | | THE ESTATE OF ROY F SCHNETTLER | $14,000.00 | $14,000.00 | 1 | | | | |
| 18670 | | THE ESTATE OF ROY FRANK NEUMEISTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8044 | | THE ESTATE OF ROY G HAMMARSTROM | $180,000.00 | $180,000.00 | 1 | | | | |
| 13018 | | THE ESTATE OF ROY J CRUSE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13747 | | THE ESTATE OF ROY L FULLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 9198 | | THE ESTATE OF ROY L SMALLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 8401 | | THE ESTATE OF ROY LANGFORD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5470 | | THE ESTATE OF ROY LEE PHILLIPS | $42,000.00 | $42,000.00 | 1 | | | | |
| 4828 | | THE ESTATE OF ROY M COLLINS | $1.00 | $1.00 | 1 | | | | |
| 20130 | | THE ESTATE OF ROY ORFINI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20044 | | THE ESTATE OF ROY P HOLLAND | $7,500.00 | $7,500.00 | 1 | | | | |
| 14195 | | THE ESTATE OF ROY S KNOX | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20899 | | THE ESTATE OF ROY TELESMANICH | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 10531 | | THE ESTATE OF ROYAL J INGRAM | $42,000.00 | $42,000.00 | 1 | | | | |
| 14563 | | THE ESTATE OF RUBEN POLLAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11102 | | THE ESTATE OF RUBIN ARIKIAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15460 | | THE ESTATE OF RUBY ZARLINGO | $180,000.00 | $180,000.00 | 1 | | | | |
| 17536 | | THE ESTATE OF RUDOLF LAMPERSBERGER | $180,000.00 | $180,000.00 | 1 | | | | |
| 9946 | | THE ESTATE OF RUDOLF MARTUSCELLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 5675 | | THE ESTATE OF RUDOLPH F MIGLIORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13394 | | THE ESTATE OF RUDOLPH J DANIEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 22455 | | THE ESTATE OF RUDOLPH J DE LUTIES SR. | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 15203 | | THE ESTATE OF RUDOLPH J KELSEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 5393 | | THE ESTATE OF RUDOLPH M DEMKOSKI | $1.00 | $1.00 | 1 | | | | |
| 20514 | | THE ESTATE OF RUFINO CAMPOS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11104 | | THE ESTATE OF RUPERT SHEARS | $180,000.00 | $180,000.00 | 1 | | | | |
| 12708 | | THE ESTATE OF RUSSEL D MARCUS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15862 | | THE ESTATE OF RUSSELL A RIDLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 19912 | | THE ESTATE OF RUSSELL A RUFFINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 17953 | | THE ESTATE OF RUSSELL D COTTONE | $180,000.00 | $180,000.00 | 1 | | | | |
| 13729 | | THE ESTATE OF RUSSELL E DAY | $180,000.00 | $180,000.00 | 1 | | | | |
| 19741 | | THE ESTATE OF RUSSELL HOWARD DUNHAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 17203 | | THE ESTATE OF RUSSELL J HUNTER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8562 | | THE ESTATE OF RUSSELL SCHRANCK | $42,000.00 | $42,000.00 | 1 | | | | |
| 20832 | | THE ESTATE OF RUTH GOLD | $14,000.00 | $14,000.00 | 1 | | | | |
| 13387 | | THE ESTATE OF RUTH M DUNCAN | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18425 | | THE ESTATE OF RUTH R SHANKIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19830 | | THE ESTATE OF RUTH W BAUM | $42,000.00 | $42,000.00 | 1 | | | | |
| 17761 | | THE ESTATE OF S ELOF NILSSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 12514 | | THE ESTATE OF SADIE FAST | $180,000.00 | $180,000.00 | 1 | | | | |
| 13165 | | THE ESTATE OF SAL A CURELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 9637 | | THE ESTATE OF SALLY ANN LAROSE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6279 | | THE ESTATE OF SALLY STOLOW | $14,000.00 | $14,000.00 | 1 | | | | |
| 8037 | | THE ESTATE OF SALVATORE A NICASTRO | $180,000.00 | $180,000.00 | 1 | | | | |
| 14136 | | THE ESTATE OF SALVATORE A RICCARDI | $42,000.00 | $42,000.00 | 1 | | | | |
| 18502 | | THE ESTATE OF SALVATORE CANZONERI | $2,500.00 | $2,500.00 | 1 | | | | |
| 6771 | | THE ESTATE OF SALVATORE CARDINALE | $180,000.00 | $180,000.00 | 1 | | | | |
| 19580 | | THE ESTATE OF SALVATORE CASTRICONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13940 | | THE ESTATE OF SALVATORE COLLELUORI | $1.00 | $1.00 | 1 | | | | |
| 11701 | | THE ESTATE OF SALVATORE CUNDARI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16954 | | THE ESTATE OF SALVATORE DINOLFO | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 18399 | | THE ESTATE OF SALVATORE F BLANDO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10295 | | THE ESTATE OF SALVATORE F COSTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 16855 | | THE ESTATE OF SALVATORE F LENZA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11299 | | THE ESTATE OF SALVATORE J LIBERATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 14908 | | THE ESTATE OF SALVATORE J PESONO | $50,000.00 | $50,000.00 | 1 | | | | |
| 8871 | | THE ESTATE OF SALVATORE L RIZZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13710 | | THE ESTATE OF SALVATORE LA BARBERA | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 19169 | | THE ESTATE OF SALVATORE LONGO SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 21823 | | THE ESTATE OF SALVATORE LUNETTA | $42,000.00 | $42,000.00 | 1 | | | | |
| 5881 | | THE ESTATE OF SALVATORE M ALICASTRO | $42,000.00 | $42,000.00 | 1 | | | | |
| 14402 | | THE ESTATE OF SALVATORE MAGGIORE | $42,000.00 | $42,000.00 | 1 | | | | |
| 21680 | | THE ESTATE OF SALVATORE MARINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10121 | | THE ESTATE OF SALVATORE MAZZOTTA | $180,000.00 | $180,000.00 | 1 | | | | |
| 16030 | | THE ESTATE OF SALVATORE MOGAVERO | $7,500.00 | $7,500.00 | 1 | | | | |
| 22582 | | THE ESTATE OF SALVATORE OLIVO | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 18790 | | THE ESTATE OF SALVATORE RAGONE | $42,000.00 | $42,000.00 | 1 | | | | |
| 22442 | | THE ESTATE OF SALVATORE RALPH SPERANZA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16069 | | THE ESTATE OF SALVATORE SANTAMARINA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7583 | | THE ESTATE OF SALVATORE TROVATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 12646 | | THE ESTATE OF SALVE A GAMBARDELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 15914 | | THE ESTATE OF SAM CHIARAVALLOTI | $20,000.00 | $20,000.00 | 1 | | | | |
| 11054 | | THE ESTATE OF SAM F ANGRISANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 19999 | | THE ESTATE OF SAM J GUERCIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 6655 | | THE ESTATE OF SAM L GIANCARLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7847 | | THE ESTATE OF SAM MERCURIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 14172 | | THE ESTATE OF SAM MEYERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9010 | | THE ESTATE OF SAM MOUNT | $7,500.00 | $7,500.00 | 1 | | | | |
| 21918 | | THE ESTATE OF SAM PERRYMAN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 18832 | | THE ESTATE OF SAM R SALZMAN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 22440 | | THE ESTATE OF SAM RISPOLI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 14521 | | THE ESTATE OF SAM S ALOISIO | $14,000.00 | $14,000.00 | 1 | | | | |
| 21454 | | THE ESTATE OF SAMUEL CANDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 20833 | | THE ESTATE OF SAMUEL COHEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13340 | | THE ESTATE OF SAMUEL DELLA DONNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 21639 | | THE ESTATE OF SAMUEL DRUCKER | $14,000.00 | $14,000.00 | 1 | | | | |
| 8470 | | THE ESTATE OF SAMUEL E COOK JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 22723 | | THE ESTATE OF SAMUEL EDUARDO BERRIO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 12814 | | THE ESTATE OF SAMUEL GROSSMAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 22763 | | THE ESTATE OF SAMUEL GUINN | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 20620 | | THE ESTATE OF SAMUEL H SUDALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19887 | | THE ESTATE OF SAMUEL J COLE | $1.00 | $1.00 | 1 | | | | |
| 17397 | | THE ESTATE OF SAMUEL L CERVOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18530 | | THE ESTATE OF SAMUEL M KAPELNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13013 | | THE ESTATE OF SAMUEL P COHEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 7109 | | THE ESTATE OF SAMUEL R CHRISTODARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7148 | | THE ESTATE OF SAMUEL ROSENHECK | $50,000.00 | $50,000.00 | 1 | | | | |
| 12031 | | THE ESTATE OF SAMUEL S BILOWUS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12530 | | THE ESTATE OF SAMUEL STARETZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 18567 | | THE ESTATE OF SAMUEL WORSLEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 15820 | | THE ESTATE OF SAMUEL YOUNG | $50,000.00 | $50,000.00 | 1 | | | | |
| 15390 | | THE ESTATE OF SAMUEL ZOLNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 10387 | | THE ESTATE OF SANTIAGO CORREA | $14,000.00 | $14,000.00 | 1 | | | | |
| 9445 | | THE ESTATE OF SANTIAGO ROSADO | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 7828 | | THE ESTATE OF SANTO BRACCO | $20,000.00 | $20,000.00 | 1 | | | | |
| 22362 | | THE ESTATE OF SANTO F MACALUSO SR. | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 20013 | | THE ESTATE OF SANTO M PRESTIGIACOMO | $7,500.00 | $7,500.00 | 1 | | | | |
| 20406 | | THE ESTATE OF SANTO MANCUSO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16947 | | THE ESTATE OF SANTO MIGNOSA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7288 | | THE ESTATE OF SANTO ORLANDO | $50,000.00 | $50,000.00 | 1 | | | | |
| 9375 | | THE ESTATE OF SANTO PASQUALE TESSITORE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6964 | | THE ESTATE OF SANTO S SUTLOVICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 10810 | | THE ESTATE OF SANTO SANNASARDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 5283 | | THE ESTATE OF SANTO TORNELLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16110 | | THE ESTATE OF SARAH DONATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 22419 | | THE ESTATE OF SARAH FABIANO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20745 | | THE ESTATE OF SARKIS DEERAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13722 | | THE ESTATE OF SAUL SCHWARTZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 14302 | | THE ESTATE OF SAVERIO J CRISELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 12780 | | THE ESTATE OF SCOTT SHELDON DAVIDSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 13853 | | THE ESTATE OF SEARLTON SMITH | $1.00 | $1.00 | 1 | | | | |
| 12887 | | THE ESTATE OF SEBASTIAN C GAGLIARDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13351 | | THE ESTATE OF SELDEN GURDINEER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7688 | | THE ESTATE OF SELMA LICHTMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17181 | | THE ESTATE OF SELMA MURDOCK | $180,000.00 | $180,000.00 | 1 | | | | |
| 22458 | | THE ESTATE OF SELMA NACHMIAS | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 21863 | | THE ESTATE OF SEMEN WASIUTA | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14163 | | THE ESTATE OF SENATRO FREZZA | $180,000.00 | $180,000.00 | 1 | | | | |
| 19358 | | THE ESTATE OF SERINA ANN PATTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 14363 | | THE ESTATE OF SEVERINO SCIARRETTA | $180,000.00 | $180,000.00 | 1 | | | | |
| 18659 | | THE ESTATE OF SEYMOUR BERKELEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 21415 | | THE ESTATE OF SEYMOUR LEVINE | $50,000.00 | $50,000.00 | 1 | | | | |
| 8794 | | THE ESTATE OF SEYMOUR LEWIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 16221 | | THE ESTATE OF SEYMOUR M WALVICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18262 | | THE ESTATE OF SEYMOUR STRAUCH | $42,000.00 | $42,000.00 | 1 | | | | |
| 22390 | | THE ESTATE OF SEYMOUR ZACKHEIM | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 13134 | | THE ESTATE OF SHARLENE WOODWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 20419 | | THE ESTATE OF SHELBY F RUSSELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 14342 | | THE ESTATE OF SHELBY LEE DICKENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19618 | | THE ESTATE OF SHELDON E MCMANUS | $42,000.00 | $42,000.00 | 1 | | | | |
| 6680 | | THE ESTATE OF SHELDON GITLIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 6202 | | THE ESTATE OF SHELDON RICE | $180,000.00 | $180,000.00 | 1 | | | | |
| 11021 | | THE ESTATE OF SHELDON SWIFT | $180,000.00 | $180,000.00 | 1 | | | | |
| 15843 | | THE ESTATE OF SHERRY ASSOULIN | $180,000.00 | $180,000.00 | 1 | | | | |
| 20174 | | THE ESTATE OF SHIRLEY ANN SPAINHOUR | $42,000.00 | $42,000.00 | 1 | | | | |
| 5180 | | THE ESTATE OF SHIRLEY DIANE HENDERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 13603 | | THE ESTATE OF SHIRLEY POVELL | $14,000.00 | $14,000.00 | 1 | | | | |
| 6183 | | THE ESTATE OF SIDNEY BARKAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9852 | | THE ESTATE OF SIDNEY FINE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9743 | | THE ESTATE OF SIDNEY HASHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 14200 | | THE ESTATE OF SIDNEY L BROWN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12486 | | THE ESTATE OF SIDNEY R T LINDH | $14,000.00 | $14,000.00 | 1 | | | | |
| 21010 | | THE ESTATE OF SIDNEY S LOEB | $180,000.00 | $180,000.00 | 1 | | | | |
| 12812 | | THE ESTATE OF SIDNEY S LUTKEWITZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 15854 | | THE ESTATE OF SIDNEY SIEGEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 7958 | | THE ESTATE OF SIDNEY WALDMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8764 | | THE ESTATE OF SIEGFRIED H PAETZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 14341 | | THE ESTATE OF SILAS OWENS JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 5941 | | THE ESTATE OF SILVERIO BONELLI | $42,000.00 | $42,000.00 | 1 | | | | |
| 22170 | | THE ESTATE OF SIMON HAUGLAND | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 17863 | | THE ESTATE OF SIMONE F PAPAGNO | $180,000.00 | $180,000.00 | 1 | | | | |
| 20916 | | THE ESTATE OF SMAIL B IBRICEVIC | $180,000.00 | $180,000.00 | 1 | | | | |
| 20849 | | THE ESTATE OF SMEAD P BRADSHAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 9145 | | THE ESTATE OF SOL L HITZIG | $20,000.00 | $20,000.00 | 1 | | | | |
| 7275 | | THE ESTATE OF SOL SHARGEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 19799 | | THE ESTATE OF SOL SHERMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 7336 | | THE ESTATE OF SOLOMON MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 5516 | | THE ESTATE OF SONIA ESSEBAG | $180,000.00 | $180,000.00 | 1 | | | | |
| 9079 | | THE ESTATE OF SOPHIA WOLFINGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 20856 | | THE ESTATE OF SOTIR NAUM | $42,000.00 | $42,000.00 | 1 | | | | |
| 17289 | | THE ESTATE OF STAMATIOS PASSELIS | $300.00 | $300.00 | 1 | | | | |
| 5762 | | THE ESTATE OF STANISLAW CHOWANIEC | $2,500.00 | $2,500.00 | 1 | | | | |
| 9540 | | THE ESTATE OF STANLEY A HERRINGTON | $42,000.00 | $42,000.00 | 1 | | | | |
| 21106 | | THE ESTATE OF STANLEY A ZIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 21109 | | THE ESTATE OF STANLEY ALBINSKI | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|-----------|-------|-----------|-------|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 8364 | | THE ESTATE OF STANLEY BAGINSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 14133 | | THE ESTATE OF STANLEY C WIERZCHOWICZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 21554 | | THE ESTATE OF STANLEY F BIALIK | $20,000.00 | $20,000.00 | 1 | | | | |
| 14725 | | THE ESTATE OF STANLEY F JANOSZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 13664 | | THE ESTATE OF STANLEY GINZIG | $2,500.00 | $2,500.00 | 1 | | | | |
| 15585 | | THE ESTATE OF STANLEY J CASSAR | $180,000.00 | $180,000.00 | 1 | | | | |
| 6474 | | THE ESTATE OF STANLEY J GRUPKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14598 | | THE ESTATE OF STANLEY J KREVETSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 17002 | | THE ESTATE OF STANLEY J MASTERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 12777 | | THE ESTATE OF STANLEY J SONNTAG | $14,000.00 | $14,000.00 | 1 | | | | |
| 19256 | | THE ESTATE OF STANLEY J STREETER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14698 | | THE ESTATE OF STANLEY J SYTA | $2,500.00 | $2,500.00 | 1 | | | | |
| 17303 | | THE ESTATE OF STANLEY L PODKULSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 9481 | | THE ESTATE OF STANLEY LEVINSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 16807 | | THE ESTATE OF STANLEY PHELKA | $7,500.00 | $7,500.00 | 1 | | | | |
| 5908 | | THE ESTATE OF STANLEY PIECHOWICZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 15138 | | THE ESTATE OF STANLEY S FABISZEWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 10312 | | THE ESTATE OF STANLEY S PROKRYM | $14,000.00 | $14,000.00 | 1 | | | | |
| 10070 | | THE ESTATE OF STANLEY SINGER | $180,000.00 | $180,000.00 | 1 | | | | |
| 11891 | | THE ESTATE OF STANLEY SKULICZ | $300.00 | $300.00 | 1 | | | | |
| 12582 | | THE ESTATE OF STANLEY SPEILLER | $14,000.00 | $14,000.00 | 1 | | | | |
| 7333 | | THE ESTATE OF STANLEY SUTKIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 6753 | | THE ESTATE OF STANLEY W PODOLSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17218 | | THE ESTATE OF STANLEY ZIOBRO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16882 | | THE ESTATE OF STEFAN KONICKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5560 | | THE ESTATE OF STEFAN L MAZUROWSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 19497 | | THE ESTATE OF STELLA MCDOUGAL | $20,000.00 | $20,000.00 | 1 | | | | |
| 12740 | | THE ESTATE OF STEPHANIE V CAMPBELL | $180,000.00 | $180,000.00 | 1 | | | | |
| 19847 | | THE ESTATE OF STEPHEN A KOMLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21014 | | THE ESTATE OF STEPHEN A STEWART | $42,000.00 | $42,000.00 | 1 | | | | |
| 17119 | | THE ESTATE OF STEPHEN B NEWMAN JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 12659 | | THE ESTATE OF STEPHEN C DEVALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 18948 | | THE ESTATE OF STEPHEN CHIRES | $180,000.00 | $180,000.00 | 1 | | | | |
| 20113 | | THE ESTATE OF STEPHEN DOYLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 12984 | | THE ESTATE OF STEPHEN E PAPP | $14,000.00 | $14,000.00 | 1 | | | | |
| 22305 | | THE ESTATE OF STEPHEN F MEYER | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 18019 | | THE ESTATE OF STEPHEN G KNOTEK | $300.00 | $300.00 | 1 | | | | |
| 16451 | | THE ESTATE OF STEPHEN GREELEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 5959 | | THE ESTATE OF STEPHEN I KLASS | $180,000.00 | $180,000.00 | 1 | | | | |
| 6304 | | THE ESTATE OF STEPHEN J MIKAC | $2,500.00 | $2,500.00 | 1 | | | | |
| 6230 | | THE ESTATE OF STEPHEN J POLACEK | $42,000.00 | $42,000.00 | 1 | | | | |
| 21024 | | THE ESTATE OF STEPHEN J SIZENSKY | $14,000.00 | $14,000.00 | 1 | | | | |
| 10263 | | THE ESTATE OF STEPHEN M SHEDLOW | $42,000.00 | $42,000.00 | 1 | | | | |
| 10152 | | THE ESTATE OF STEPHEN MILLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 16288 | | THE ESTATE OF STEPHEN P CATANZARO | $50,000.00 | $50,000.00 | 1 | | | | |
| 4935 | | THE ESTATE OF STEPHEN W SCHWARTZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 6878 | | THE ESTATE OF STERLING H WATERS | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10471 | | THE ESTATE OF STEVE POTYCZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 12597 | | THE ESTATE OF STEVEN B GILLIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 20633 | | THE ESTATE OF STEVEN BERLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 15488 | | THE ESTATE OF STEVEN M DEPIETRO | $180,000.00 | $180,000.00 | 1 | | | | |
| 17654 | | THE ESTATE OF STEVEN MEHALICK | $14,000.00 | $14,000.00 | 1 | | | | |
| 13393 | | THE ESTATE OF STEWART C PARKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 14096 | | THE ESTATE OF SUSAN MC SPEDON | $42,000.00 | $42,000.00 | 1 | | | | |
| 7194 | | THE ESTATE OF SVEN NILSSON | $14,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19734 | | THE ESTATE OF SYLVESTER NISKY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16898 | | THE ESTATE OF SYLVIA G SILLIMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11722 | | THE ESTATE OF T J GARLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 19953 | | THE ESTATE OF T J MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14671 | | THE ESTATE OF TED M CHOATES | $42,000.00 | $42,000.00 | 1 | | | | |
| 7417 | | THE ESTATE OF TED M QUEEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 18591 | | THE ESTATE OF TED UGLIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 21550 | | THE ESTATE OF TEDDY JOSEPH KLEIN | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 20983 | | THE ESTATE OF TERENCE R DELUCA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5429 | | THE ESTATE OF TERENCE WOODS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14662 | | THE ESTATE OF TERRANCE R CHEETHAM | $1.00 | $1.00 | 1 | | | | |
| 18682 | | THE ESTATE OF TERRENCE ROCHE | $42,000.00 | $42,000.00 | 1 | | | | |
| 8585 | | THE ESTATE OF TERRENCE WALSH | $20,000.00 | $20,000.00 | 1 | | | | |
| 10955 | | THE ESTATE OF TERRY M KESSLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 7744 | | THE ESTATE OF THADDEUS SARAMA | $180,000.00 | $180,000.00 | 1 | | | | |
| 20100 | | THE ESTATE OF THADDEUS T ZAWADZKI | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 9287 | | THE ESTATE OF THADDEUS TENEROWICZ | $180,000.00 | $180,000.00 | 1 | | | | |
| 9712 | | THE ESTATE OF THADDEUS ZDZIEBKO | $180,000.00 | $180,000.00 | 1 | | | | |
| 8188 | | THE ESTATE OF THELMA ANTONOPOULOS | $180,000.00 | $180,000.00 | 1 | | | | |
| 8049 | | THE ESTATE OF THEODORE ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5792 | | THE ESTATE OF THEODORE CLEMEN BOCKENSTEDT | $180,000.00 | $180,000.00 | 1 | | | | |
| 18500 | | THE ESTATE OF THEODORE F WALKER | $14,000.00 | $14,000.00 | 1 | | | | |
| 10166 | | THE ESTATE OF THEODORE J BIELEFELD | $180,000.00 | $180,000.00 | 1 | | | | |
| 14149 | | THE ESTATE OF THEODORE M SEIDMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 6787 | | THE ESTATE OF THEODORE MARANGINE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19836 | | THE ESTATE OF THEODORE ROOSEVELT WILCHER | $20,000.00 | $20,000.00 | 1 | | | | |
| 14151 | | THE ESTATE OF THEODORE W HEINTZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 6894 | | THE ESTATE OF THEODORE WEINER | $42,000.00 | $42,000.00 | 1 | | | | |
| 17520 | | THE ESTATE OF THEOPOLIS THOMPSON | $1.00 | $1.00 | 1 | | | | |
| 11128 | | THE ESTATE OF THERRELL MELTON RAY SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 20423 | | THE ESTATE OF THIRRECE WESSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 6752 | | THE ESTATE OF THOMAS A AURELIO | $180,000.00 | $180,000.00 | 1 | | | | |
| 10229 | | THE ESTATE OF THOMAS A MARCHIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14188 | | THE ESTATE OF THOMAS A SOLFIO | $42,000.00 | $42,000.00 | 1 | | | | |
| 16099 | | THE ESTATE OF THOMAS AUSTEN MOSELEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 18887 | | THE ESTATE OF THOMAS AUSTIN JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13431 | | THE ESTATE OF THOMAS BARRIE | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10158 | | THE ESTATE OF THOMAS BEAM ANDERSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 18524 | | THE ESTATE OF THOMAS BERNICE DEDMON, SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 20817 | | THE ESTATE OF THOMAS BYRNE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5614 | | THE ESTATE OF THOMAS C GENTHNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 22604 | | THE ESTATE OF THOMAS CARFAGNO | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 20003 | | THE ESTATE OF THOMAS COOPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9842 | | THE ESTATE OF THOMAS CUTI | $1.00 | $1.00 | 1 | | | | |
| 19458 | | THE ESTATE OF THOMAS E COLLINS | $300.00 | $300.00 | 1 | | | | |
| 6326 | | THE ESTATE OF THOMAS E GINGHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 10116 | | THE ESTATE OF THOMAS E MC DERMOTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 17369 | | THE ESTATE OF THOMAS E PASSMORE | $50,000.00 | $50,000.00 | 1 | | | | |
| 13261 | | THE ESTATE OF THOMAS EARLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20010 | | THE ESTATE OF THOMAS F ALLEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 9152 | | THE ESTATE OF THOMAS F CORCORAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 16485 | | THE ESTATE OF THOMAS F CORLEW | $1.00 | $1.00 | 1 | | | | |
| 13234 | | THE ESTATE OF THOMAS F COYNE | $14,000.00 | $14,000.00 | 1 | | | | |
| 20917 | | THE ESTATE OF THOMAS F CRAMER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16654 | | THE ESTATE OF THOMAS F MANLEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 14957 | | THE ESTATE OF THOMAS FAUGHEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18616 | | THE ESTATE OF THOMAS FESHOH | $42,000.00 | $42,000.00 | 1 | | | | |
| 8451 | | THE ESTATE OF THOMAS FINNERTY | $42,000.00 | $42,000.00 | 1 | | | | |
| 10924 | | THE ESTATE OF THOMAS FRANK BLONSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15982 | | THE ESTATE OF THOMAS FRANKLIN BEAULIEU | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|------------------|-------|------------------|-------|----------|----------|
| 16091 | | THE ESTATE OF THOMAS FRASCO | $50,000.00 | $50,000.00 | 1 | | | | |
| 21114 | | THE ESTATE OF THOMAS FUGATE | $42,000.00 | $42,000.00 | 1 | | | | |
| 17579 | | THE ESTATE OF THOMAS G MC CABE | $42,000.00 | $42,000.00 | 1 | | | | |
| 19083 | | THE ESTATE OF THOMAS G WHITTAKER | $20,000.00 | $20,000.00 | 1 | | | | |
| 6967 | | THE ESTATE OF THOMAS G WREN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22755 | | THE ESTATE OF THOMAS GEORGE MISKILL | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 22487 | | THE ESTATE OF THOMAS GIAMELLA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 7309 | | THE ESTATE OF THOMAS GLOVER | $180,000.00 | $180,000.00 | 1 | | | | |
| 7845 | | THE ESTATE OF THOMAS H BRADICICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8467 | | THE ESTATE OF THOMAS H CLARK | $180,000.00 | $180,000.00 | 1 | | | | |
| 15481 | | THE ESTATE OF THOMAS H COSTELLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12134 | | THE ESTATE OF THOMAS H SHEPARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 20156 | | THE ESTATE OF THOMAS HAND JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 15586 | | THE ESTATE OF THOMAS HIGGINS | $180,000.00 | $180,000.00 | 1 | | | | |
| 9426 | | THE ESTATE OF THOMAS HOULIHAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 12165 | | THE ESTATE OF THOMAS I BRANDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17275 | | THE ESTATE OF THOMAS J BUCKLEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 4632 | | THE ESTATE OF THOMAS J CARROLL | $1.00 | $1.00 | 1 | | | | |
| 7637 | | THE ESTATE OF THOMAS J CULLEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 19617 | | THE ESTATE OF THOMAS J DANIELS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8849 | | THE ESTATE OF THOMAS J DRISCOLL | $7,500.00 | $7,500.00 | 1 | | | | |
| 19148 | | THE ESTATE OF THOMAS J FRAWLEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 12866 | | THE ESTATE OF THOMAS J HARPER | $1.00 | $1.00 | 1 | | | | |
| 16895 | | THE ESTATE OF THOMAS J JONES | $14,000.00 | $14,000.00 | 1 | | | | |
| 19777 | | THE ESTATE OF THOMAS J KEADY SR. | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 19590 | | THE ESTATE OF THOMAS J MALONEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 11136 | | THE ESTATE OF THOMAS J ROSCIOLI | $180,000.00 | $180,000.00 | 1 | | | | |
| 7779 | | THE ESTATE OF THOMAS J SCIBILIA | $42,000.00 | $42,000.00 | 1 | | | | |
| 17167 | | THE ESTATE OF THOMAS J SCULLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15956 | | THE ESTATE OF THOMAS JOHN MEEHAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19275 | | THE ESTATE OF THOMAS JOSEPH CZORA SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 14519 | | THE ESTATE OF THOMAS JOSEPH MULLEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 15512 | | THE ESTATE OF THOMAS K MCGLYNN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8886 | | THE ESTATE OF THOMAS L BALLING | $42,000.00 | $42,000.00 | 1 | | | | |
| 19032 | | THE ESTATE OF THOMAS L FOLAND | $14,000.00 | $14,000.00 | 1 | | | | |
| 15073 | | THE ESTATE OF THOMAS L GERACE | $42,000.00 | $42,000.00 | 1 | | | | |
| 8371 | | THE ESTATE OF THOMAS L HARRISON | $42,000.00 | $42,000.00 | 1 | | | | |
| 7268 | | THE ESTATE OF THOMAS M FERRARA | $180,000.00 | $180,000.00 | 1 | | | | |
| 7899 | | THE ESTATE OF THOMAS M FITZPATRICK | $14,000.00 | $14,000.00 | 1 | | | | |
| 6278 | | THE ESTATE OF THOMAS M KERRANE | $180,000.00 | $180,000.00 | 1 | | | | |
| 17675 | | THE ESTATE OF THOMAS M MONROE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22785 | | THE ESTATE OF THOMAS MACALUSO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 8216 | | THE ESTATE OF THOMAS MALTA | $14,000.00 | $14,000.00 | 1 | | | | |
| 18858 | | THE ESTATE OF THOMAS MARTINEZ SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 5894 | | THE ESTATE OF THOMAS MCCAFFERTY | $20,000.00 | $20,000.00 | 1 | | | | |
| 10732 | | THE ESTATE OF THOMAS MCGRANE | $20,000.00 | $20,000.00 | 1 | | | | |
| 15396 | | THE ESTATE OF THOMAS MULKERN | $42,000.00 | $42,000.00 | 1 | | | | |
| 5999 | | THE ESTATE OF THOMAS MUSORAFITE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16599 | | THE ESTATE OF THOMAS N TEETER | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19578 | | THE ESTATE OF THOMAS NAZWORTH | $42,000.00 | $42,000.00 | 1 | | | | |
| 5140 | | THE ESTATE OF THOMAS O SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 17876 | | THE ESTATE OF THOMAS O`CONNOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 21882 | | THE ESTATE OF THOMAS P GERHART | $180,000.00 | $180,000.00 | 1 | | | | |
| 12869 | | THE ESTATE OF THOMAS P MAURO | $42,000.00 | $42,000.00 | 1 | | | | |
| 13536 | | THE ESTATE OF THOMAS P MURRAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 9486 | | THE ESTATE OF THOMAS P WALSH JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 11168 | | THE ESTATE OF THOMAS PANZELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19064 | | THE ESTATE OF THOMAS PASCOE | $180,000.00 | $180,000.00 | 1 | | | | |
| 20291 | | THE ESTATE OF THOMAS PULEO | $14,000.00 | $14,000.00 | 1 | | | | |
| 14093 | | THE ESTATE OF THOMAS R CASTELLANA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22124 | | THE ESTATE OF THOMAS R HUTCHINGS | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 17429 | | THE ESTATE OF THOMAS R NOLAN SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 18504 | | THE ESTATE OF THOMAS R NULL I I I | $300.00 | $300.00 | 1 | | | | |
| 22665 | | THE ESTATE OF THOMAS REED | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10525 | | THE ESTATE OF THOMAS ROSS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20486 | | THE ESTATE OF THOMAS SANDSTROM | $42,000.00 | $42,000.00 | 1 | | | | |
| 12111 | | THE ESTATE OF THOMAS SEGIEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 21413 | | THE ESTATE OF THOMAS T PAWLOWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 18930 | | THE ESTATE OF THOMAS TODD LAWRIE | $42,000.00 | $42,000.00 | 1 | | | | |
| 22220 | | THE ESTATE OF THOMAS TUNNEY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20028 | | THE ESTATE OF THOMAS W NOUZA | $42,000.00 | $42,000.00 | 1 | | | | |
| 10987 | | THE ESTATE OF THOMAS W TAYLOR | $50,000.00 | $50,000.00 | 1 | | | | |
| 17717 | | THE ESTATE OF THOMAS W WHITE | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10611 | | THE ESTATE OF THOMAS WESTMORELAND | $14,000.00 | $14,000.00 | 1 | | | | |
| 7654 | | THE ESTATE OF THOMAS WHITE | $300.00 | $300.00 | 1 | | | | |
| 5590 | | THE ESTATE OF THOMAS WILLIAMS | $14,000.00 | $14,000.00 | 1 | | | | |
| 21048 | | THE ESTATE OF THOMAS YAGER | $14,000.00 | $14,000.00 | 1 | | | | |
| 12374 | | THE ESTATE OF TILMON STEWARD | $50,000.00 | $50,000.00 | 1 | | | | |
| 22482 | | THE ESTATE OF TIMOTHY QUINN | $42,000.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 19869 | | THE ESTATE OF TIMOTHY REED | $180,000.00 | $180,000.00 | 1 | | | | |
| 19876 | | THE ESTATE OF TIMOTHY W SLADE | $7,500.00 | $7,500.00 | 1 | | | | |
| 13330 | | THE ESTATE OF TODD W MEACHAM SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 15619 | | THE ESTATE OF TOKIE L MITCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4882 | | THE ESTATE OF TOMAS MALDONADO JR | $20,000.00 | $20,000.00 | 1 | | | | |
| 5276 | | THE ESTATE OF TOMASSO COLAGIACOMO | $42,000.00 | $42,000.00 | 1 | | | | |
| 10657 | | THE ESTATE OF TONY L ADESSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22588 | | THE ESTATE OF TONY MEZZICH | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 9502 | | THE ESTATE OF TORWALD THOMASEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 8650 | | THE ESTATE OF TRAVIS L ALLEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 13280 | | THE ESTATE OF TRAVIS M YOUNGER | $20,000.00 | $20,000.00 | 1 | | | | |
| 11902 | | THE ESTATE OF TRESA J KIDDER | $180,000.00 | $180,000.00 | 1 | | | | |
| 10604 | | THE ESTATE OF TROY LOOMIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 18955 | | THE ESTATE OF TYRRELL T MORI | $180,000.00 | $180,000.00 | 1 | | | | |
| 14621 | | THE ESTATE OF UDELL KINCHEN | $42,000.00 | $42,000.00 | 1 | | | | |
| 4767 | | THE ESTATE OF ULYSSES S ARMLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16917 | | THE ESTATE OF UTHER ANDERSON | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19863 | | THE ESTATE OF UWE DAVID | $42,000.00 | $42,000.00 | 1 | | | | |
| 14115 | | THE ESTATE OF VAGHN STEPHEN RUBINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15253 | | THE ESTATE OF VALENTINO J DICIOCCIO | $50,000.00 | $50,000.00 | 1 | | | | |
| 18117 | | THE ESTATE OF VALENTINO J MORETTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 18157 | | THE ESTATE OF VALERIAN E PAWLICZAK | $20,000.00 | $20,000.00 | 1 | | | | |
| 18143 | | THE ESTATE OF VALERIE ELLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11552 | | THE ESTATE OF VALERIE MAE YOUNG | $180,000.00 | $180,000.00 | 1 | | | | |
| 14636 | | THE ESTATE OF VELMA B JERLES | $180,000.00 | $180,000.00 | 1 | | | | |
| 15999 | | THE ESTATE OF VELMA J FLEMING | $7,500.00 | $7,500.00 | 1 | | | | |
| 22370 | | THE ESTATE OF VENIAMIN CHRISTODOULOU | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 19119 | | THE ESTATE OF VERA J PITT | $2,500.00 | $2,500.00 | 1 | | | | |
| 20468 | | THE ESTATE OF VERNER D MEAD | $2,500.00 | $2,500.00 | 1 | | | | |
| 19050 | | THE ESTATE OF VERNON B MILLER | $42,000.00 | $42,000.00 | 1 | | | | |
| 19201 | | THE ESTATE OF VERNON CECIL GEORGE | $42,000.00 | $42,000.00 | 1 | | | | |
| 6364 | | THE ESTATE OF VERNON DEPRIEST | $180,000.00 | $180,000.00 | 1 | | | | |
| 20942 | | THE ESTATE OF VERNON H BUSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 22080 | | THE ESTATE OF VERNON M MORRIS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 9651 | | THE ESTATE OF VERONICA B CONNELLY | $42,000.00 | $42,000.00 | 1 | | | | |
| 8390 | | THE ESTATE OF VERONICA BEDRIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 12396 | | THE ESTATE OF VERONICA SMITH | $180,000.00 | $180,000.00 | 1 | | | | |
| 16463 | | THE ESTATE OF VICTOR A BEYER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10109 | | THE ESTATE OF VICTOR B CZAPLINSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17260 | | THE ESTATE OF VICTOR HAIMOWITZ | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | | Rejecting | | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | | Amount | Votes | | | |
| 18155 | | THE ESTATE OF VICTOR J JIMBORSKI | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 19803 | | THE ESTATE OF VICTOR KITAY | $42,000.00 | $42,000.00 | 1 | | | | | | |
| 20607 | | THE ESTATE OF VICTOR M BESOSA | $180,000.00 | $180,000.00 | 1 | | | | | | |
| 18359 | | THE ESTATE OF VICTOR MENNILLO | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 14727 | | THE ESTATE OF VICTOR PESTI | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 16487 | | THE ESTATE OF VICTOR ROMAN | $7,500.00 | $7,500.00 | 1 | | | | | | |
| 18137 | | THE ESTATE OF VIKTOR SUHANOV | $42,000.00 | $42,000.00 | 1 | | | | | | |
| 8832 | | THE ESTATE OF VINCENT A RATHGEB JR | $42,000.00 | $42,000.00 | 1 | | | | | | |
| 10260 | | THE ESTATE OF VINCENT CALICCHIO | $300.00 | $300.00 | 1 | | | | | | |
| 5256 | | THE ESTATE OF VINCENT CANNIZZARO | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 21980 | | THE ESTATE OF VINCENT CESTARE | $42,000.00 | $42,000.00 | 1 | | | | | X | Late Filed |
| 15772 | | THE ESTATE OF VINCENT DEANGELO | $14,000.00 | $14,000.00 | 1 | | | | | | |
| 15336 | | THE ESTATE OF VINCENT DEMAIO | $180,000.00 | $180,000.00 | 1 | | | | | | |
| 10749 | | THE ESTATE OF VINCENT DIBELLO | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 20734 | | THE ESTATE OF VINCENT DIPERNA | $1.00 | $1.00 | 1 | | | | | | |
| 20421 | | THE ESTATE OF VINCENT F BARCZAK | $50,000.00 | $50,000.00 | 1 | | | | | | |
| 16980 | | THE ESTATE OF VINCENT FERRANTE | $42,000.00 | $42,000.00 | 1 | | | | | | |
| 18356 | | THE ESTATE OF VINCENT GENOVESE | $14,000.00 | $14,000.00 | 1 | | | | | | |
| 11439 | | THE ESTATE OF VINCENT J AGRUSO | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 17530 | | THE ESTATE OF VINCENT J AULETTA | $180,000.00 | $180,000.00 | 1 | | | | | | |
| 11684 | | THE ESTATE OF VINCENT J DADO | $14,000.00 | $14,000.00 | 1 | | | | | | |
| 9169 | | THE ESTATE OF VINCENT J DEL MATO | $14,000.00 | $14,000.00 | 1 | | | | | | |
| 16191 | | THE ESTATE OF VINCENT J DI VITA | $2,500.00 | $2,500.00 | 1 | | | | | | |
| 19709 | | THE ESTATE OF VINCENT J GUIDO | $180,000.00 | $180,000.00 | 1 | | | | | | |
| 10041 | | THE ESTATE OF VINCENT J NOTO | $180,000.00 | $180,000.00 | 1 | | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 8176 | | THE ESTATE OF VINCENT J ROTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20283 | | THE ESTATE OF VINCENT JOHN SHIPE | $20,000.00 | $20,000.00 | 1 | | | | |
| 19843 | | THE ESTATE OF VINCENT JOHN SLIZEWSKI | $300.00 | $300.00 | 1 | | | | |
| 18914 | | THE ESTATE OF VINCENT JULIANO | $42,000.00 | $42,000.00 | 1 | | | | |
| 6454 | | THE ESTATE OF VINCENT M FAVORITO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21559 | | THE ESTATE OF VINCENT MALASPINA | $1.00 | $1.00 | 1 | | | | |
| 17009 | | THE ESTATE OF VINCENT MASTELLONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9764 | | THE ESTATE OF VINCENT MAZZIOTTI | $7,500.00 | $7,500.00 | 1 | | | | |
| 9190 | | THE ESTATE OF VINCENT PATRUNO | $14,000.00 | $14,000.00 | 1 | | | | |
| 5203 | | THE ESTATE OF VINCENT POIDOMANI | $7,500.00 | $7,500.00 | 1 | | | | |
| 15267 | | THE ESTATE OF VINCENT POLITO | $180,000.00 | $180,000.00 | 1 | | | | |
| 22068 | | THE ESTATE OF VINCENT S LASPINA | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9464 | | THE ESTATE OF VINCENT S NOGAS | $14,000.00 | $14,000.00 | 1 | | | | |
| 17843 | | THE ESTATE OF VINCENT S SHROBA | $42,000.00 | $42,000.00 | 1 | | | | |
| 12924 | | THE ESTATE OF VINCENT T FERRONE SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 14509 | | THE ESTATE OF VINCENT T PERRONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8779 | | THE ESTATE OF VINCENT W EDWARDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15040 | | THE ESTATE OF VINCENZA LALA | $1.00 | $1.00 | 1 | | | | |
| 20289 | | THE ESTATE OF VINCENZO APREA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9422 | | THE ESTATE OF VINCENZO BASILE | $42,000.00 | $42,000.00 | 1 | | | | |
| 5360 | | THE ESTATE OF VINCENZO MASTROIANNI | $1.00 | $1.00 | 1 | | | | |
| 19215 | | THE ESTATE OF VINCENZO VACCARO | $42,000.00 | $42,000.00 | 1 | | | | |
| 8901 | | THE ESTATE OF VINNIE MARTINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 19668 | | THE ESTATE OF VIRGIL WHEELER | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8894 | | THE ESTATE OF VIRGILIO M CATALDO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10017 | | THE ESTATE OF VIRGINIA M BURNS | $42,000.00 | $42,000.00 | 1 | | | | |
| 17989 | | THE ESTATE OF VIRGINIA V HINES | $7,500.00 | $7,500.00 | 1 | | | | |
| 19742 | | THE ESTATE OF VITO LAGIGLIA | $180,000.00 | $180,000.00 | 1 | | | | |
| 13765 | | THE ESTATE OF VITO LAVANGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19702 | | THE ESTATE OF VITO S IACOVIELLO | $180,000.00 | $180,000.00 | 1 | | | | |
| 7634 | | THE ESTATE OF VITO STELLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9744 | | THE ESTATE OF VITO TURSI | $180,000.00 | $180,000.00 | 1 | | | | |
| 12378 | | THE ESTATE OF VIVIAN MAE JACKSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 20073 | | THE ESTATE OF W D JACKSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 15823 | | THE ESTATE OF W E KLIPFEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 10063 | | THE ESTATE OF WALKER J REAHER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16148 | | THE ESTATE OF WALKER N MOORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22208 | | THE ESTATE OF WALLACE C MAYBERRY | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13977 | | THE ESTATE OF WALLACE FREDERICK WALKER | $14,000.00 | $14,000.00 | 1 | | | | |
| 13095 | | THE ESTATE OF WALLACE G REID | $7,500.00 | $7,500.00 | 1 | | | | |
| 6027 | | THE ESTATE OF WALLACE J GENNAMORE | $42,000.00 | $42,000.00 | 1 | | | | |
| 11672 | | THE ESTATE OF WALLACE J GREENING | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |
| 11604 | | THE ESTATE OF WALLACE R SMEAD | $2,500.00 | $2,500.00 | 1 | | | | |
| 15503 | | THE ESTATE OF WALTER A JENSEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17108 | | THE ESTATE OF WALTER A LUCAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5523 | | THE ESTATE OF WALTER ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12367 | | THE ESTATE OF WALTER BEADLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22410 | | THE ESTATE OF WALTER BURGON | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9501 | | THE ESTATE OF WALTER C HAMMOND | $180,000.00 | $180,000.00 | 1 | | | | |
| 20401 | | THE ESTATE OF WALTER DANIELS | $42,000.00 | $42,000.00 | 1 | | | | |
| 14668 | | THE ESTATE OF WALTER DZUBELLA | $180,000.00 | $180,000.00 | 1 | | | | |
| 19168 | | THE ESTATE OF WALTER E FLETCHER SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 7741 | | THE ESTATE OF WALTER E HILLMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22075 | | THE ESTATE OF WALTER E RYCHEL | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20810 | | THE ESTATE OF WALTER GUY WATSO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13763 | | THE ESTATE OF WALTER H REEVES | $42,000.00 | $42,000.00 | 1 | | | | |
| 11945 | | THE ESTATE OF WALTER J FREDERICK | $42,000.00 | $42,000.00 | 1 | | | | |
| 22609 | | THE ESTATE OF WALTER J GERCHARIO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 14300 | | THE ESTATE OF WALTER J KOZIOL | $42,000.00 | $42,000.00 | 1 | | | X | Not Original Ballot |
| 14461 | | THE ESTATE OF WALTER J LOCKHART | $2,500.00 | $2,500.00 | 1 | | | | |
| 22566 | | THE ESTATE OF WALTER J MARTIN JR | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 17412 | | THE ESTATE OF WALTER J PHAROAH | $7,500.00 | $7,500.00 | 1 | | | | |
| 13471 | | THE ESTATE OF WALTER J URBANIK | $180,000.00 | $180,000.00 | 1 | | | | |
| 14577 | | THE ESTATE OF WALTER JOHOSKY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19644 | | THE ESTATE OF WALTER KEMPF | $180,000.00 | $180,000.00 | 1 | | | | |
| 13125 | | THE ESTATE OF WALTER L CLEGHORN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11355 | | THE ESTATE OF WALTER LOWE | $42,000.00 | $42,000.00 | 1 | | | | |
| 10818 | | THE ESTATE OF WALTER M DOWD | $180,000.00 | $180,000.00 | 1 | | | | |
| 6423 | | THE ESTATE OF WALTER M LEVITAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21913 | | THE ESTATE OF WALTER MORAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17264 | | THE ESTATE OF WALTER P KOWALSKI SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 22081 | | THE ESTATE OF WALTER P WIMMER | $300.00 | $300.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18421 | | THE ESTATE OF WALTER PERKINS | $1.00 | $1.00 | 1 | | | X | No Signature |
| 19626 | | THE ESTATE OF WALTER PROUDMAN | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 12856 | | THE ESTATE OF WALTER R BEZIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6646 | | THE ESTATE OF WALTER R GWOREK | $2,500.00 | $2,500.00 | 1 | | | | |
| 4650 | | THE ESTATE OF WALTER RABINOWITZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 9009 | | THE ESTATE OF WALTER ROBINSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 6648 | | THE ESTATE OF WALTER S GORECKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 13021 | | THE ESTATE OF WALTER S KOCZUR | $42,000.00 | $42,000.00 | 1 | | | | |
| 18054 | | THE ESTATE OF WALTER SMITH | $14,000.00 | $14,000.00 | 1 | | | | |
| 6657 | | THE ESTATE OF WALTER T BIEGALSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 13464 | | THE ESTATE OF WALTER T FOLNSBEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7987 | | THE ESTATE OF WALTER T WATSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15266 | | THE ESTATE OF WALTER V MCCORMICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 15870 | | THE ESTATE OF WALTER WHITTLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12497 | | THE ESTATE OF WALTER ZACHAREWICZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 22372 | | THE ESTATE OF WALTER ZAMROZ | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 9531 | | THE ESTATE OF WANDA J CLARK | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 18671 | | THE ESTATE OF WANDA J FRAZIER | $42,000.00 | $42,000.00 | 1 | | | | |
| 17809 | | THE ESTATE OF WANDA M WILBUR | $50,000.00 | $50,000.00 | 1 | | | | |
| 18174 | | THE ESTATE OF WARREN E BURNHAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 5654 | | THE ESTATE OF WARREN H THOMPSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 10750 | | THE ESTATE OF WARREN HARDING BOYD | $42,000.00 | $42,000.00 | 1 | | | | |
| 18947 | | THE ESTATE OF WARREN J LEONARD | $42,000.00 | $42,000.00 | 1 | | | | |
| 13401 | | THE ESTATE OF WARREN T HARLEY SR. | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15806 | | THE ESTATE OF WASHINGTON S FARVER SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 6812 | | THE ESTATE OF WASYL SCHOROBURA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22468 | | THE ESTATE OF WAYMAN WALKER SR. | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 6526 | | THE ESTATE OF WAYNE E MULLINS | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 6339 | | THE ESTATE OF WAYNE J GAUDETTE, SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 14900 | | THE ESTATE OF WAYNE L HASELEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15060 | | THE ESTATE OF WAYNE PAUL | $180,000.00 | $180,000.00 | 1 | | | | |
| 9000 | | THE ESTATE OF WAYNE R SEAMAN | $42,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 8034 | | THE ESTATE OF WAYNE S KESTERSON | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 6043 | | THE ESTATE OF WELLS COOKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22182 | | THE ESTATE OF WENZEL FERRIS | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 9273 | | THE ESTATE OF WERNER H KLINK | $42,000.00 | $42,000.00 | 1 | | | | |
| 19435 | | THE ESTATE OF WESLEY HOWLETT | $180,000.00 | $180,000.00 | 1 | | | | |
| 19085 | | THE ESTATE OF WESLEY MACDONALD | $180,000.00 | $180,000.00 | 1 | | | | |
| 16539 | | THE ESTATE OF WESLIE WALDRON | $180,000.00 | $180,000.00 | 1 | | | | |
| 14700 | | THE ESTATE OF WILBERT GEORGE | $42,000.00 | $42,000.00 | 1 | | | | |
| 16161 | | THE ESTATE OF WILBERT KELLEY | $180,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 12145 | | THE ESTATE OF WILBERT WILLIAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 18048 | | THE ESTATE OF WILBUR B FULFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 18116 | | THE ESTATE OF WILBUR D RANDALL | $180,000.00 | $180,000.00 | 1 | | | | |
| 14534 | | THE ESTATE OF WILBUR E DUDLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15196 | | THE ESTATE OF WILBUR F GOODBERLET | $50,000.00 | $50,000.00 | 1 | | | | |
| 18087 | | THE ESTATE OF WILBUR F KULLMAN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 14744 | | THE ESTATE OF WILBUR G ADAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20655 | | THE ESTATE OF WILBUR J WINTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 22386 | | THE ESTATE OF WILBUR N SHARICK | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 12232 | | THE ESTATE OF WILEY AMOS STRICKLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17814 | | THE ESTATE OF WILFORD KRINER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16510 | | THE ESTATE OF WILFORD L RICE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8969 | | THE ESTATE OF WILLA DEAN MORRIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13365 | | THE ESTATE OF WILLARD A ANDERSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 22176 | | THE ESTATE OF WILLARD L HARTSON | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 17453 | | THE ESTATE OF WILLARD MELVILLE ROBERTSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6626 | | THE ESTATE OF WILLARY THOMAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15467 | | THE ESTATE OF WILLIAM A BLACKBURN | $20,000.00 | $20,000.00 | 1 | | | | |
| 8127 | | THE ESTATE OF WILLIAM A CANTY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20885 | | THE ESTATE OF WILLIAM A GRANT | $50,000.00 | $50,000.00 | 1 | | | | |
| 20935 | | THE ESTATE OF WILLIAM A MATICE | $42,000.00 | $42,000.00 | 1 | | | | |
| 16626 | | THE ESTATE OF WILLIAM A STEELE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 6558 | | THE ESTATE OF WILLIAM A WAGNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 16190 | | THE ESTATE OF WILLIAM BAILEY | $14,000.00 | $14,000.00 | 1 | | | | |
| 13991 | | THE ESTATE OF WILLIAM BERG | $180,000.00 | $180,000.00 | 1 | | | | |
| 8682 | | THE ESTATE OF WILLIAM BIRDSALL | $7,500.00 | $7,500.00 | 1 | | | | |
| 7658 | | THE ESTATE OF WILLIAM BROWN | $180,000.00 | $180,000.00 | 1 | | | | |
| 10612 | | THE ESTATE OF WILLIAM BUTLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13420 | | THE ESTATE OF WILLIAM C ANTHONY | $14,000.00 | $14,000.00 | 1 | | | | |
| 18780 | | THE ESTATE OF WILLIAM C BARTHOLD | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20797 | | THE ESTATE OF WILLIAM C BARTLETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 12983 | | THE ESTATE OF WILLIAM C BOYLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 6437 | | THE ESTATE OF WILLIAM C CABER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19443 | | THE ESTATE OF WILLIAM C KISNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 18479 | | THE ESTATE OF WILLIAM C MARTIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 8153 | | THE ESTATE OF WILLIAM C MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 13441 | | THE ESTATE OF WILLIAM C SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 10052 | | THE ESTATE OF WILLIAM CAGGIANO | $180,000.00 | $180,000.00 | 1 | | | | |
| 8396 | | THE ESTATE OF WILLIAM CAHILL | $50,000.00 | $50,000.00 | 1 | | | | |
| 19300 | | THE ESTATE OF WILLIAM CAMPBELL | $1.00 | $1.00 | 1 | | | | |
| 18086 | | THE ESTATE OF WILLIAM CHARLES HEYL | $2,500.00 | $2,500.00 | 1 | | | | |
| 19106 | | THE ESTATE OF WILLIAM CHEW | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19068 | | THE ESTATE OF WILLIAM CLARK SENEFF | $180,000.00 | $180,000.00 | 1 | | | | |
| 9071 | | THE ESTATE OF WILLIAM CONNOLLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21029 | | THE ESTATE OF WILLIAM CONRAD | $42,000.00 | $42,000.00 | 1 | | | | |
| 16257 | | THE ESTATE OF WILLIAM D BALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 13522 | | THE ESTATE OF WILLIAM D BUXTON | $20,000.00 | $20,000.00 | 1 | | | | |
| 16320 | | THE ESTATE OF WILLIAM D FRASIER | $42,000.00 | $42,000.00 | 1 | | | | |
| 18708 | | THE ESTATE OF WILLIAM D GARRETT | $1.00 | $1.00 | 1 | | | | |
| 19523 | | THE ESTATE OF WILLIAM D PRESCOTT | $14,000.00 | $14,000.00 | 1 | | | | |
| 19273 | | THE ESTATE OF WILLIAM D SMITH | $14,000.00 | $14,000.00 | 1 | | | | |
| 22334 | | THE ESTATE OF WILLIAM DALY | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 5396 | | THE ESTATE OF WILLIAM DOUGHERTY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|:---------------:|-----------------:|:---------------:|:--------:|----------|
| 11646 | | THE ESTATE OF WILLIAM DOUGLAS DUTCHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 15504 | | THE ESTATE OF WILLIAM DRESSLER JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 15121 | | THE ESTATE OF WILLIAM E CUNNINGHAM | $1.00 | $1.00 | 1 | | | | |
| 20641 | | THE ESTATE OF WILLIAM E DUPLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19546 | | THE ESTATE OF WILLIAM E MARSHALL | $1.00 | $1.00 | 1 | | | X | No Signature |
| 13728 | | THE ESTATE OF WILLIAM E MILLER | $180,000.00 | $180,000.00 | 1 | | | | |
| 13786 | | THE ESTATE OF WILLIAM E SCHEUNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 14594 | | THE ESTATE OF WILLIAM E SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15426 | | THE ESTATE OF WILLIAM ELKINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 16985 | | THE ESTATE OF WILLIAM F BLANKENBAKER | $20,000.00 | $20,000.00 | 1 | | | | |
| 13781 | | THE ESTATE OF WILLIAM F COYER | $42,000.00 | $42,000.00 | 1 | | | | |
| 8491 | | THE ESTATE OF WILLIAM F DICK | $42,000.00 | $42,000.00 | 1 | | | | |
| 17784 | | THE ESTATE OF WILLIAM F ENGLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6482 | | THE ESTATE OF WILLIAM F HOPKINS | $180,000.00 | $180,000.00 | 1 | | | | |
| 20026 | | THE ESTATE OF WILLIAM F LANGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 19356 | | THE ESTATE OF WILLIAM F MAMMES | $180,000.00 | $180,000.00 | 1 | | | | |
| 20668 | | THE ESTATE OF WILLIAM F MOSHER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 9761 | | THE ESTATE OF WILLIAM F RYAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15842 | | THE ESTATE OF WILLIAM F RYAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 6573 | | THE ESTATE OF WILLIAM F SCHOONBECK SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 11374 | | THE ESTATE OF WILLIAM F TRIPLETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 16784 | | THE ESTATE OF WILLIAM F VOJTECH | $42,000.00 | $42,000.00 | 1 | | | | |
| 20157 | | THE ESTATE OF WILLIAM F YORKOWSKI | $180,000.00 | $180,000.00 | 1 | | | | |
| 18514 | | THE ESTATE OF WILLIAM FARRAGHER | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18123 | | THE ESTATE OF WILLIAM FINE | $180,000.00 | $180,000.00 | 1 | | | | |
| 22449 | | THE ESTATE OF WILLIAM FITZGIBBON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 16890 | | THE ESTATE OF WILLIAM FOPPIANO JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 17726 | | THE ESTATE OF WILLIAM G FULLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 15769 | | THE ESTATE OF WILLIAM G KANEL | $42,000.00 | $42,000.00 | 1 | | | | |
| 10936 | | THE ESTATE OF WILLIAM G PHILBIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 16893 | | THE ESTATE OF WILLIAM G QUINN | $14,000.00 | $14,000.00 | 1 | | | | |
| 20414 | | THE ESTATE OF WILLIAM GARLAND | $42,000.00 | $42,000.00 | 1 | | | | |
| 17749 | | THE ESTATE OF WILLIAM GARRITY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14385 | | THE ESTATE OF WILLIAM GERARD MCCARTHY | $42,000.00 | $42,000.00 | 1 | | | | |
| 19879 | | THE ESTATE OF WILLIAM GUMB SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 13247 | | THE ESTATE OF WILLIAM H COOKE | $42,000.00 | $42,000.00 | 1 | | | | |
| 22019 | | THE ESTATE OF WILLIAM H DAUGHTRY | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 16749 | | THE ESTATE OF WILLIAM H GILLIAM | $180,000.00 | $180,000.00 | 1 | | | | |
| 15436 | | THE ESTATE OF WILLIAM H HOLLAND | $42,000.00 | $42,000.00 | 1 | | | | |
| 8644 | | THE ESTATE OF WILLIAM H RICHARDS | $180,000.00 | $180,000.00 | 1 | | | | |
| 16761 | | THE ESTATE OF WILLIAM H SAUMIER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8255 | | THE ESTATE OF WILLIAM H STEVENER | $42,000.00 | $42,000.00 | 1 | | | | |
| 18818 | | THE ESTATE OF WILLIAM HALTOM | $20,000.00 | $20,000.00 | 1 | | | | |
| 17097 | | THE ESTATE OF WILLIAM HAMILTON | $20,000.00 | $20,000.00 | 1 | | | | |
| 18427 | | THE ESTATE OF WILLIAM HIGHT JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 5400 | | THE ESTATE OF WILLIAM HINES | $50,000.00 | $50,000.00 | 1 | | | | |
| 5631 | | THE ESTATE OF WILLIAM HOLTON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 13447 | | THE ESTATE OF WILLIAM J BANDLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13521 | | THE ESTATE OF WILLIAM J BURCH SR. | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18641 | | THE ESTATE OF WILLIAM J FOULKROD | $14,000.00 | $14,000.00 | 1 | | | | |
| 7171 | | THE ESTATE OF WILLIAM J GALINSKY | $180,000.00 | $180,000.00 | 1 | | | | |
| 8204 | | THE ESTATE OF WILLIAM J GOULD | $50,000.00 | $50,000.00 | 1 | | | | |
| 16461 | | THE ESTATE OF WILLIAM J HOWE | $50,000.00 | $50,000.00 | 1 | | | | |
| 9246 | | THE ESTATE OF WILLIAM J KRAEMER SR. | $1.00 | $1.00 | 1 | | | | |
| 20517 | | THE ESTATE OF WILLIAM J LENNON | $7,500.00 | $7,500.00 | 1 | | | | |
| 10508 | | THE ESTATE OF WILLIAM J LIND JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18649 | | THE ESTATE OF WILLIAM J LYONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6270 | | THE ESTATE OF WILLIAM J MC GOVERN | $7,500.00 | $7,500.00 | 1 | | | | |
| 8752 | | THE ESTATE OF WILLIAM J MCMAHON | $180,000.00 | $180,000.00 | 1 | | | | |
| 6954 | | THE ESTATE OF WILLIAM J MORANI | $20,000.00 | $20,000.00 | 1 | | | | |
| 20375 | | THE ESTATE OF WILLIAM J MURPHY | $50,000.00 | $50,000.00 | 1 | | | | |
| 11074 | | THE ESTATE OF WILLIAM J PALMER | $42,000.00 | $42,000.00 | 1 | | | | |
| 20595 | | THE ESTATE OF WILLIAM J REGAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 14860 | | THE ESTATE OF WILLIAM J RICHARDS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20646 | | THE ESTATE OF WILLIAM J SMITH | $42,000.00 | $42,000.00 | 1 | | | | |
| 18848 | | THE ESTATE OF WILLIAM J SWANSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 17925 | | THE ESTATE OF WILLIAM J TAHIRAK SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 14492 | | THE ESTATE OF WILLIAM J TOBISH | $1.00 | $1.00 | 1 | | | | |
| 19528 | | THE ESTATE OF WILLIAM J WAGNER | $1.00 | $1.00 | 1 | | | | |
| 14599 | | THE ESTATE OF WILLIAM J WALTZ JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 19762 | | THE ESTATE OF WILLIAM J ZIMMERMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 11726 | | THE ESTATE OF WILLIAM JERRY BAYLES | $7,500.00 | $7,500.00 | 1 | | | | |
| 19162 | | THE ESTATE OF WILLIAM JOHN VIRGILIO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9737 | | THE ESTATE OF WILLIAM KALENDA | $50,000.00 | $50,000.00 | 1 | | | | |
| 22034 | | THE ESTATE OF WILLIAM KAYE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 17574 | | THE ESTATE OF WILLIAM KEANE | $42,000.00 | $42,000.00 | 1 | | | | |
| 8493 | | THE ESTATE OF WILLIAM KENNEDY | $50,000.00 | $50,000.00 | 1 | | | | |
| 5321 | | THE ESTATE OF WILLIAM KORKOWSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 16244 | | THE ESTATE OF WILLIAM L BELLEISLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15405 | | THE ESTATE OF WILLIAM L BERMUDEZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 5453 | | THE ESTATE OF WILLIAM L CARPENTER | $180,000.00 | $180,000.00 | 1 | | | | |
| 16867 | | THE ESTATE OF WILLIAM L DIXON | $2,500.00 | $2,500.00 | 1 | | | | |
| 12899 | | THE ESTATE OF WILLIAM L DRISCOLL | $2,500.00 | $2,500.00 | 1 | | | | |
| 15118 | | THE ESTATE OF WILLIAM L MASSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15868 | | THE ESTATE OF WILLIAM L SCHMIDT | $7,500.00 | $7,500.00 | 1 | | | | |
| 5848 | | THE ESTATE OF WILLIAM L SMITH SR. | $300.00 | $300.00 | 1 | | | | |
| 10590 | | THE ESTATE OF WILLIAM LOWY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21673 | | THE ESTATE OF WILLIAM M HIX | $42,000.00 | $42,000.00 | 1 | | | | |
| 16863 | | THE ESTATE OF WILLIAM M KOPCHO | $180,000.00 | $180,000.00 | 1 | | | | |
| 19302 | | THE ESTATE OF WILLIAM M PICKETT JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14809 | | THE ESTATE OF WILLIAM M TANNER | $42,000.00 | $42,000.00 | 1 | | | | |
| 17908 | | THE ESTATE OF WILLIAM M THOMAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13157 | | THE ESTATE OF WILLIAM M WILCOX SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 7248 | | THE ESTATE OF WILLIAM M WILSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 12778 | | THE ESTATE OF WILLIAM MACLARTY | $20,000.00 | $20,000.00 | 1 | | | | |
| 18527 | | THE ESTATE OF WILLIAM MASI | $42,000.00 | $42,000.00 | 1 | | | | |
| 16033 | | THE ESTATE OF WILLIAM MAURICE | $42,000.00 | $42,000.00 | 1 | | | | |
| 17949 | | THE ESTATE OF WILLIAM MC INERNEY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 13798 | | THE ESTATE OF WILLIAM MCAULEY | $300.00 | $300.00 | 1 | | | | |
| 22183 | | THE ESTATE OF WILLIAM MCGINTY JR | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 6347 | | THE ESTATE OF WILLIAM N BARTON | $42,000.00 | $42,000.00 | 1 | | | | |
| 13695 | | THE ESTATE OF WILLIAM O CLARONI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13887 | | THE ESTATE OF WILLIAM O`BRIEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 18211 | | THE ESTATE OF WILLIAM OWEN JEFFERSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 16443 | | THE ESTATE OF WILLIAM P BRENNAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 19666 | | THE ESTATE OF WILLIAM P BUCHANAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14514 | | THE ESTATE OF WILLIAM P CORRIGAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 19439 | | THE ESTATE OF WILLIAM P HIGGINS | $180,000.00 | $180,000.00 | 1 | | | | |
| 11333 | | THE ESTATE OF WILLIAM P O`MEARA | $42,000.00 | $42,000.00 | 1 | | | | |
| 14139 | | THE ESTATE OF WILLIAM P RUSSELL | $14,000.00 | $14,000.00 | 1 | | | | |
| 17150 | | THE ESTATE OF WILLIAM P SELMENSBERGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 14035 | | THE ESTATE OF WILLIAM PATRICK AHEARN | $42,000.00 | $42,000.00 | 1 | | | | |
| 19977 | | THE ESTATE OF WILLIAM PURCELL | $42,000.00 | $42,000.00 | 1 | | | | |
| 11140 | | THE ESTATE OF WILLIAM R JONES | $180,000.00 | $180,000.00 | 1 | | | | |
| 15766 | | THE ESTATE OF WILLIAM R MC INTYRE | $180,000.00 | $180,000.00 | 1 | | | | |
| 17529 | | THE ESTATE OF WILLIAM R PROCTOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7063 | | THE ESTATE OF WILLIAM R SCEE | $42,000.00 | $42,000.00 | 1 | | | | |
| 19346 | | THE ESTATE OF WILLIAM R SCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 21136 | | THE ESTATE OF WILLIAM R WILLEY SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 20691 | | THE ESTATE OF WILLIAM RASMUSSEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9350 | | THE ESTATE OF WILLIAM RAUSCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14954 | | THE ESTATE OF WILLIAM REESE | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11459 | | THE ESTATE OF WILLIAM ROBINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 18171 | | THE ESTATE OF WILLIAM ROOMKIN | $42,000.00 | $42,000.00 | 1 | | | | |
| 10036 | | THE ESTATE OF WILLIAM RYAN | $1.00 | $1.00 | 1 | | | X | No Signature |
| 8424 | | THE ESTATE OF WILLIAM S SIMON | $180,000.00 | $180,000.00 | 1 | | | | |
| 5217 | | THE ESTATE OF WILLIAM S STEINBERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 16670 | | THE ESTATE OF WILLIAM SCERBO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9212 | | THE ESTATE OF WILLIAM SCHWENDNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14679 | | THE ESTATE OF WILLIAM SLIGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 5270 | | THE ESTATE OF WILLIAM SLINKOSKY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13114 | | THE ESTATE OF WILLIAM SOLOMON | $180,000.00 | $180,000.00 | 1 | | | | |
| 17800 | | THE ESTATE OF WILLIAM SORECA | $50,000.00 | $50,000.00 | 1 | | | | |
| 21669 | | THE ESTATE OF WILLIAM STECKO | $180,000.00 | $180,000.00 | 1 | | | | |
| 19633 | | THE ESTATE OF WILLIAM STRAUS | $7,500.00 | $7,500.00 | 1 | | | | |
| 8914 | | THE ESTATE OF WILLIAM SWIFT | $50,000.00 | $50,000.00 | 1 | | | | |
| 18716 | | THE ESTATE OF WILLIAM T ANTHONY | $42,000.00 | $42,000.00 | 1 | | | | |
| 8746 | | THE ESTATE OF WILLIAM T CARTER | $42,000.00 | $42,000.00 | 1 | | | | |
| 14017 | | THE ESTATE OF WILLIAM T DORAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9240 | | THE ESTATE OF WILLIAM T MCLAUGHLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10912 | | THE ESTATE OF WILLIAM T PHILLIPS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13086 | | THE ESTATE OF WILLIAM V HAKES III | $14,000.00 | $14,000.00 | 1 | | | | |
| 17383 | | THE ESTATE OF WILLIAM V HANLON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19474 | | THE ESTATE OF WILLIAM V STEVENSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 16710 | | THE ESTATE OF WILLIAM W CAHLSTADT | $42,000.00 | $42,000.00 | 1 | | | | |
| 7027 | | THE ESTATE OF WILLIAM W HASTINGS | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13495 | | THE ESTATE OF WILLIAM W PENHOLLOW | $20,000.00 | $20,000.00 | 1 | | | | |
| 5943 | | THE ESTATE OF WILLIAM W WITMAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 16724 | | THE ESTATE OF WILLIAM WEBSTER | $50,000.00 | $50,000.00 | 1 | | | | |
| 9284 | | THE ESTATE OF WILLIAM WESLEY WHITE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20138 | | THE ESTATE OF WILLIAM WRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 13328 | | THE ESTATE OF WILLIAMS C BRIGGS | $1.00 | $1.00 | 1 | | | X | No Signature |
| 20479 | | THE ESTATE OF WILLIE BOOKER | $180,000.00 | $180,000.00 | 1 | | | | |
| 9368 | | THE ESTATE OF WILLIE CAPERS | $20,000.00 | $20,000.00 | 1 | | | | |
| 19413 | | THE ESTATE OF WILLIE E JACKSON | $50,000.00 | $50,000.00 | 1 | | | | |
| 21122 | | THE ESTATE OF WILLIE EAST | $2,500.00 | $2,500.00 | 1 | | | | |
| 11912 | | THE ESTATE OF WILLIE J RITTER | $1.00 | $1.00 | 1 | | | | |
| 14310 | | THE ESTATE OF WILLIE LEE HICKS | $1.00 | $1.00 | 1 | | | | |
| 8384 | | THE ESTATE OF WILLIS GERALD STEVENS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15058 | | THE ESTATE OF WILLIS L BUNCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 21034 | | THE ESTATE OF WILLIS R BURKS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14704 | | THE ESTATE OF WILLIS WINSTON | $180,000.00 | $180,000.00 | 1 | | | | |
| 16964 | | THE ESTATE OF WILMA PEELER | $300.00 | $300.00 | 1 | | | | |
| 18756 | | THE ESTATE OF WILTON A LESLIE | $180,000.00 | $180,000.00 | 1 | | | | |
| 8191 | | THE ESTATE OF WITOLD SOSNOWSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 7735 | | THE ESTATE OF XAVIER SORRENTINO | $14,000.00 | $14,000.00 | 1 | | | | |
| 10383 | | THE ESTATE OF YONG LEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20456 | | THE ESTATE OF YVONNE OTTO | $14,000.00 | $14,000.00 | 1 | | | | |
| 12217 | | THE ESTATE OF ZADIE BRASSFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 16361 | | THE ESTATE OF ZENON R BEDNAREK | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22412 | | THE ESTATE OF ZYGMUNT M ZIEJEWSKI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 90093 | | THE FERRARO LAW FIRM | $104,439,000.00 | $104,439,000.00 | 13285 | | | | 13 vote(s) were excluded as a duplicate. |
| 90007 | | THE JERNIGAN LAW FIRM | $0.00 | | | | | | 1 vote(s) were excluded as a duplicate. |
| 90100 | | THE LANIER LAW FIRM | $137,057,500.00 | $137,057,500.00 | 1519 | | | | |
| 90131 | | THE LAW FIRM OF ALWYN LUCKEY | $59,868,000.00 | $59,868,000.00 | 6638 | | | X | Late Filed |
| 90099 | | THE LAW FIRM OF HAL C PITKOW | $459,000.00 | | 0 | $459,000.00 | 8 | | |
| 90026 | | THE LAW FIRM OF LARRY NORRIS | $10,566,000.00 | $10,566,000.00 | 2637 | | | | 7 vote(s) were excluded as a duplicate. |
| 90048 | | THE MADEKSHO LAW FIRM | $45,663,500.00 | $45,663,500.00 | 1082 | | | | 5 vote(s) were excluded as a duplicate. |
| 90051 | | THE MADEKSHO LAW FIRM | $109,811,500.00 | $109,811,500.00 | 5179 | | | | 32 vote(s) were excluded as a duplicate. |
| 90104 | | THE MASTERS LAW FIRM LC | $229,500.00 | $229,500.00 | 3 | | | | |
| 90025 | | THE SCOTT LAW GROUP PS | $719,500.00 | $719,500.00 | 11 | | | | |
| 21636 | | THE SCOTTS COMPANY LLC | $1.00 | | | $1.00 | 1 | | |
| 90047 | | THE SHEPARD LAW FIRM | $15,311,000.00 | $15,311,000.00 | 146 | | | | |
| 19027 | | THELBERT JOSEPH BIGTREE | $20,000.00 | $20,000.00 | 1 | | | | |
| 4463 | | THELMA REDEAU | $14,000.00 | $14,000.00 | 1 | | | | |
| 19287 | | THELMA S ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18239 | | THELMA SMITH PECK | $2,500.00 | $2,500.00 | 1 | | | | |
| 16429 | | THEMAN MADISON | $50,000.00 | $50,000.00 | 1 | | | | |
| 17008 | | THEODIS BENTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19423 | | THEODORE A CASPER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9627 | | THEODORE A WOLKIEWICZ | $42,000.00 | $42,000.00 | 1 | | | | |
| 13855 | | THEODORE BAKER | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 8169 | | THEODORE C RICHARD | $20,000.00 | $20,000.00 | 1 | | | | |
| 5573 | | THEODORE CARSTENSEN | $300.00 | $300.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9207 | | THEODORE D YOCHUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 11002 | | THEODORE DANDROW | $2,500.00 | $2,500.00 | 1 | | | | |
| 15549 | | THEODORE F FOLLIS | $180,000.00 | $180,000.00 | 1 | | | | |
| 13734 | | THEODORE FRIEDMANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18079 | | THEODORE G GUZIKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15782 | | THEODORE GARRETT | $2,500.00 | | | $2,500.00 | 1 | | |
| 11088 | | THEODORE GREENE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7749 | | THEODORE IRVING WILLIAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 9658 | | THEODORE J MOORES | $2,500.00 | $2,500.00 | 1 | | | | |
| 11686 | | THEODORE J PEYMANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20135 | | THEODORE JAMES WELTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19147 | | THEODORE KONOPKA | $14,000.00 | $14,000.00 | 1 | | | | |
| 18401 | | THEODORE MACHUGA | $300.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 20711 | | THEODORE NADVORNIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7503 | | THEODORE PHILLIPS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14203 | | THEODORE PRICE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7588 | | THEODORE R COUILLOU | $180,000.00 | $180,000.00 | 1 | | | | |
| 21543 | | THEODORE R GUSTAFSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 5819 | | THEODORE R ZAKRZEWSKI | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6706 | | THEODORE SACCACCIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6553 | | THEODORE SUTTON | $300.00 | $300.00 | 1 | | | | |
| 5912 | | THEODORE THOMAS LUDWIG JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 15275 | | THEODORE WOJCIK | $2,500.00 | $2,500.00 | 1 | | | | |
| 15311 | | THEOPHILUS JORDAN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19566 | | THEOPHUS GRIFFIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18890 | | THEOPHUS L BILLINGS | $1.00 | $1.00 | 1 | | | | |
| 20965 | | THERESA ABBOTOY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7147 | | THERESA PETERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16616 | | THERESSA LOCKHART | $2,500.00 | $2,500.00 | 1 | | | | |
| 2355 | | THERIEN, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 6873 | | THERLEAN LOUISSAINT | $300.00 | $300.00 | 1 | | | | |
| 4222 | | THIERMAN, ALAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 15407 | | THOMAS A ANDERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 19204 | | THOMAS A BUTLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 14226 | | THOMAS A CLYDE | $180,000.00 | $180,000.00 | 1 | | | | |
| 13242 | | THOMAS A CONKLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17403 | | THOMAS A HAROLD SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 6582 | | THOMAS A IRWIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5423 | | THOMAS A MC GOLDRICK | $20,000.00 | $20,000.00 | 1 | | | | |
| 21479 | | THOMAS A MC INERNEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13869 | | THOMAS A NICHOLAS | $180,000.00 | $180,000.00 | 1 | | | | |
| 11085 | | THOMAS A PATERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12080 | | THOMAS A PAWLAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 13052 | | THOMAS A SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 14448 | | THOMAS A WHITE | $2,500.00 | $2,500.00 | 1 | | | | |
| 14176 | | THOMAS ADAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9056 | | THOMAS ALLEN O`SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6866 | | THOMAS ANTHONY VALACHOVIC | $7,500.00 | $7,500.00 | 1 | | | | |
| 13061 | | THOMAS AUFIERO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|----------|-------|----------|----------|
| 13817 | | THOMAS B FOSTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17075 | | THOMAS BENNETT | $7,500.00 | $7,500.00 | 1 | | | | |
| 19382 | | THOMAS BRADISH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14575 | | THOMAS BYCEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 22275 | | THOMAS BYRNE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17875 | | THOMAS C BOURGAL | $300.00 | $300.00 | 1 | | | | |
| 8172 | | THOMAS C FERGUSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8463 | | THOMAS C JOHNSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20213 | | THOMAS C LAMPLEY | $300.00 | $300.00 | 1 | | | | |
| 14523 | | THOMAS C TINISKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 5686 | | THOMAS CALDIERE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17479 | | THOMAS CANAVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 17640 | | THOMAS CANNON | $7,500.00 | $7,500.00 | 1 | | | | |
| 10680 | | THOMAS CARFORA | $7,500.00 | $7,500.00 | 1 | | | | |
| 19228 | | THOMAS CARTER | $1.00 | $1.00 | 1 | | | | |
| 9266 | | THOMAS CHAMBERY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15887 | | THOMAS CHARLES MC CARTHY | $1.00 | | | $1.00 | 1 | | |
| 9721 | | THOMAS CONNOLLY | $14,000.00 | $14,000.00 | 1 | | | | |
| 22304 | | THOMAS D DONOHUE JR | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 11603 | | THOMAS D HENRY | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 21423 | | THOMAS D KONOPKA | $7,500.00 | $7,500.00 | 1 | | | | |
| 10872 | | THOMAS D MURRAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20779 | | THOMAS D RETTIG | $7,500.00 | $7,500.00 | 1 | | | | |
| 9491 | | THOMAS DARGAN | $300.00 | $300.00 | 1 | | | | |
| 17211 | | THOMAS DE SIO | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|------------------|-------|------------------|-------|----------|----------|
| 9838 | | THOMAS DELILLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14055 | | THOMAS E CHANDLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18078 | | THOMAS E COSGROVE | $7,500.00 | $7,500.00 | 1 | | | | |
| 17707 | | THOMAS E EVANS | $7,500.00 | $7,500.00 | 1 | | | | |
| 12706 | | THOMAS E HAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10015 | | THOMAS E HALPIN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 10057 | | THOMAS E HARDIN JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 21437 | | THOMAS E JOYCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 18468 | | THOMAS E LYNAM | $300.00 | $300.00 | 1 | | | | |
| 5610 | | THOMAS E MADER SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 5409 | | THOMAS E MC GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13986 | | THOMAS E REID | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 6411 | | THOMAS E SHAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 11991 | | THOMAS E TAYLOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 20321 | | THOMAS E THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6370 | | THOMAS E WEST | $7,500.00 | $7,500.00 | 1 | | | | |
| 11524 | | THOMAS EDWARD LEHNER | $7,500.00 | $7,500.00 | 1 | | | | |
| 22435 | | THOMAS ELMER BOICE | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 8304 | | THOMAS EVANS | $7,500.00 | $7,500.00 | 1 | | | | |
| 22719 | | THOMAS F CORRIGAN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9065 | | THOMAS F DOSCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 8608 | | THOMAS F FADDEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8173 | | THOMAS F MAHER | $1.00 | $1.00 | 1 | | | | |
| 7295 | | THOMAS F MC KEON | $2,500.00 | $2,500.00 | 1 | | | | |
| 19753 | | THOMAS F O`ROURKE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6229 | | THOMAS F SCHIFFERLI | $300.00 | $300.00 | 1 | | | | |
| 6855 | | THOMAS F SIKORSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 22114 | | THOMAS FAULKNER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17243 | | THOMAS FINN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20714 | | THOMAS FITZGERALD | $7,500.00 | $7,500.00 | 1 | | | | |
| 8251 | | THOMAS FITZPATRICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 13753 | | THOMAS FRANCIS O`ROURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15706 | | THOMAS G HEFLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 8115 | | THOMAS G JACKSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14413 | | THOMAS G MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15605 | | THOMAS G TERRANCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21438 | | THOMAS G WATTS | $300.00 | $300.00 | 1 | | | | |
| 7882 | | THOMAS G WHISPELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 21981 | | THOMAS GENOVESE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 9292 | | THOMAS GERALD PETROVICH SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 12989 | | THOMAS GERBER | $14,000.00 | $14,000.00 | 1 | | | X | No Signature |
| 10759 | | THOMAS GLEN GRANT | $2,500.00 | | | $2,500.00 | 1 | | |
| 17586 | | THOMAS GUZZI | $1.00 | $1.00 | 1 | | | | |
| 16472 | | THOMAS H CHANEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 12536 | | THOMAS H COLEMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12085 | | THOMAS H GILLIAM | $14,000.00 | $14,000.00 | 1 | | | | |
| 16876 | | THOMAS H O`ROURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11258 | | THOMAS H VALONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 14619 | | THOMAS HAFEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14036 | | THOMAS HARLEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|:---------------:|-----------------:|:---------------:|:--------:|----------|
| 6745 | | THOMAS HEATON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22750 | | THOMAS HENRY BROWNE | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 10120 | | THOMAS HENRY ZIMMERMANN | $180,000.00 | $180,000.00 | 1 | | | | |
| 9493 | | THOMAS HIGGINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 15388 | | THOMAS HIGGINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21374 | | THOMAS HYNES | $2,500.00 | $2,500.00 | 1 | | | | |
| 5380 | | THOMAS IANNICELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 9102 | | THOMAS J BRESLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8767 | | THOMAS J BRINKMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22174 | | THOMAS J BROWNE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13270 | | THOMAS J BRZEZNIAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 14217 | | THOMAS J CLENDENNING | $7,500.00 | $7,500.00 | 1 | | | | |
| 13208 | | THOMAS J COYNE | $300.00 | $300.00 | 1 | | | | |
| 11657 | | THOMAS J CUDMORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 16521 | | THOMAS J DENIEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8790 | | THOMAS J DONATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 13936 | | THOMAS J FALLON | $7,500.00 | $7,500.00 | 1 | | | | |
| 18406 | | THOMAS J FARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15815 | | THOMAS J GARRAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 5603 | | THOMAS J INGUAGIATO | $180,000.00 | $180,000.00 | 1 | | | | |
| 16469 | | THOMAS J KAYLOR | $180,000.00 | $180,000.00 | 1 | | | | |
| 18852 | | THOMAS J KELLY | $7,500.00 | $7,500.00 | 1 | | | | |
| 5415 | | THOMAS J KOZACZKA SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 13996 | | THOMAS J LINDSEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 11321 | | THOMAS J LISTON | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5803 | | THOMAS J LOKIETEK | $7,500.00 | $7,500.00 | 1 | | | | |
| 10678 | | THOMAS J MAEMONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 19907 | | THOMAS J MC CANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 4696 | | THOMAS J MC GARRY | $7,500.00 | $7,500.00 | 1 | | | | |
| 12118 | | THOMAS J MC HUGH | $300.00 | $300.00 | 1 | | | | |
| 20087 | | THOMAS J MELECA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11904 | | THOMAS J NAGLE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7005 | | THOMAS J OAKS SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 6758 | | THOMAS J PTAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 8656 | | THOMAS J SNOPKOWSKI | $300.00 | $300.00 | 1 | | | | |
| 20470 | | THOMAS J STATON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22159 | | THOMAS J WACHOWSKI | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 22374 | | THOMAS J WAGGESTAD | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 12793 | | THOMAS J WALSH | $300.00 | $300.00 | 1 | | | | |
| 17381 | | THOMAS JAMES MCGLYNN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22241 | | THOMAS JAMES MCSHEA | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 6054 | | THOMAS JAMES ROBINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 6969 | | THOMAS JANNOTTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 16798 | | THOMAS JOSEPH COCO | $20,000.00 | $20,000.00 | 1 | | | | |
| 18878 | | THOMAS JOSEPH GREEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13990 | | THOMAS JOSEPH SCOLA | $50,000.00 | $50,000.00 | 1 | | | | |
| 18710 | | THOMAS KIMKOWSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10804 | | THOMAS KOBAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4938 | | THOMAS KOLODZIEJ | $42,000.00 | $42,000.00 | 1 | | | | |
| 10727 | | THOMAS KYRIAS | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5425 | | THOMAS L ARMSTRONG | $7,500.00 | $7,500.00 | 1 | | | | |
| 15181 | | THOMAS L RIGGS | $7,500.00 | $7,500.00 | 1 | | | | |
| 7800 | | THOMAS L STADLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18499 | | THOMAS L. HARE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7391 | | THOMAS LAWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14635 | | THOMAS LEE BRADY | $300.00 | $300.00 | 1 | | | | |
| 8799 | | THOMAS LEECOCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10679 | | THOMAS LOMBARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 12054 | | THOMAS M BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20203 | | THOMAS M DONALSON | $14,000.00 | $14,000.00 | 1 | | | | |
| 10694 | | THOMAS M FESER | $2,500.00 | $2,500.00 | 1 | | | | |
| 18540 | | THOMAS M LAZORE | $7,500.00 | $7,500.00 | 1 | | | | |
| 7999 | | THOMAS M MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 12729 | | THOMAS M PIGOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 6303 | | THOMAS M RAISH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14276 | | THOMAS M REID | $1.00 | $1.00 | 1 | | | | |
| 18147 | | THOMAS M RYAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20142 | | THOMAS M SHAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 16692 | | THOMAS M STRICKLAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 18520 | | THOMAS MABIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21656 | | THOMAS MALONEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 11461 | | THOMAS MARTIN BARR | $2,500.00 | $2,500.00 | 1 | | | | |
| 8525 | | THOMAS MASON | $7,500.00 | $7,500.00 | 1 | | | | |
| 16014 | | THOMAS MATTHEW PERRYMAN SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19659 | | THOMAS MAZZIOTTA | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 8567 | | THOMAS MC CANN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5214 | | THOMAS MC GEEHAN | $300.00 | $300.00 | 1 | | | | |
| 11446 | | THOMAS MC LAUGHLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5282 | | THOMAS MCDONOUGH | $50,000.00 | $50,000.00 | 1 | | | | |
| 8195 | | THOMAS MCELRATH | $2,500.00 | $2,500.00 | 1 | | | | |
| 11652 | | THOMAS MESSINEO | $14,000.00 | $14,000.00 | 1 | | | | |
| 20786 | | THOMAS MICHAEL WIMMER | $42,000.00 | $42,000.00 | 1 | | | | |
| 15012 | | THOMAS MILLER | $1.00 | $1.00 | 1 | | | | |
| 9032 | | THOMAS MONTGOMERY | $1.00 | $1.00 | 1 | | | | |
| 9083 | | THOMAS MORAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10124 | | THOMAS MOSHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17598 | | THOMAS MULLINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10232 | | THOMAS N HEITZMAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 9508 | | THOMAS O MRUK | $2,500.00 | $2,500.00 | 1 | | | | |
| 5116 | | THOMAS O`CONNOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 12522 | | THOMAS ODENDAHL | $300.00 | $300.00 | 1 | | | | |
| 21392 | | THOMAS ORLANDO | $7,500.00 | $7,500.00 | 1 | | | | |
| 13693 | | THOMAS P CARCIONE | $50,000.00 | $50,000.00 | 1 | | | | |
| 8544 | | THOMAS P DONNELLY | $180,000.00 | $180,000.00 | 1 | | | | |
| 9534 | | THOMAS P FLANNERY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13864 | | THOMAS P GEYER | $300.00 | $300.00 | 1 | | | | |
| 9406 | | THOMAS P JOHNSON | $300.00 | $300.00 | 1 | | | | |
| 7579 | | THOMAS P KELLY | $50,000.00 | $50,000.00 | 1 | | | | |
| 12897 | | THOMAS P MANDEL | $1.00 | $1.00 | 1 | | | | |
| 14983 | | THOMAS P MCGUIRE | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 22135 | | THOMAS P MYERS | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 17961 | | THOMAS P POZINSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17091 | | THOMAS P SANSONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6289 | | THOMAS P TOBIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8301 | | THOMAS PAUL BURKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 4322 | | THOMAS PERKINS | $42,000.00 | $42,000.00 | 1 | | | | |
| 14802 | | THOMAS PETERS | $300.00 | $300.00 | 1 | | | | |
| 6276 | | THOMAS R BURGIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 11279 | | THOMAS R CONNOR SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 7966 | | THOMAS R CRAGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14297 | | THOMAS R DONOVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19424 | | THOMAS R KALLMANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 8703 | | THOMAS R KIRK | $7,500.00 | $7,500.00 | 1 | | | | |
| 5778 | | THOMAS R MERGENHAGEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5616 | | THOMAS R PETERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8508 | | THOMAS RICHARD EDICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 7906 | | THOMAS ROBERT CAPONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 9664 | | THOMAS ROSENTHAL | $2,500.00 | $2,500.00 | 1 | | | | |
| 18894 | | THOMAS RUSSELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 17158 | | THOMAS S HAWKINS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5648 | | THOMAS S WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 8511 | | THOMAS SAELI SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 12349 | | THOMAS SCOTT BARTLETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 20887 | | THOMAS SELINSKY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9751 | | THOMAS SHEEHAN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|------------------:|:-----:|------------------:|:-----:|:--------:|----------|
| 12804 | | THOMAS SORRENTINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19318 | | THOMAS STANLEY | $1.00 | $1.00 | 1 | | | | |
| 5328 | | THOMAS STEWART | $2,500.00 | $2,500.00 | 1 | | | | |
| 16168 | | THOMAS STRINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12305 | | THOMAS SUCHAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 8162 | | THOMAS T PURDIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15394 | | THOMAS TASSEFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 4239 | | THOMAS TAYLOR HOLMES | $42,000.00 | $42,000.00 | 1 | | | | |
| 6371 | | THOMAS TODD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5647 | | THOMAS TOMLINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9127 | | THOMAS TRAUGOTT | $50,000.00 | $50,000.00 | 1 | | | | |
| 6344 | | THOMAS TRUAX | $2,500.00 | $2,500.00 | 1 | | | | |
| 15066 | | THOMAS TULLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22571 | | THOMAS V CARROLL | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 11659 | | THOMAS V DONOVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11660 | | THOMAS V MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7158 | | THOMAS VITALE | $14,000.00 | $14,000.00 | 1 | | | | |
| 13376 | | THOMAS VITALIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 18184 | | THOMAS W CONNOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 17790 | | THOMAS W COSBEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8866 | | THOMAS W HARDWICK SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 7982 | | THOMAS W HEBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 11486 | | THOMAS W OAKES | $2,500.00 | $2,500.00 | 1 | | | | |
| 17312 | | THOMAS W RUSSELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13316 | | THOMAS W SCHWARTZ | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17732 | | THOMAS W SPIEGEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 11911 | | THOMAS W TENNANT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14023 | | THOMAS WAGNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 15059 | | THOMAS WARREN SMITH | $20,000.00 | $20,000.00 | 1 | | | | |
| 19904 | | THOMAS WELDON TARVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11319 | | THOMAS WINDOWS | $1.00 | $1.00 | 1 | | | | |
| 14590 | | THOMAS WOLFE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12628 | | THOMAS YOUNG | $2,500.00 | $2,500.00 | 1 | | | | |
| 2121 | | THOMPSON, NANCY | $14,000.00 | $14,000.00 | 1 | | | | |
| 3728 | 2378 | THOMSEN, TODD RAY | $20,000.00 | | | $20,000.00 | 1 | | |
| 3219 | | THOMSON, ROBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 4182 | | THORN, EUGENE | $14,000.00 | $14,000.00 | 1 | | | | |
| 90107 | | THORNTON & NAUMES | $68,305,500.00 | $68,305,500.00 | 2804 | | | | |
| 16913 | | THORNTON D RAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 14120 | | THORNTON ELLIOTT | $42,000.00 | $42,000.00 | 1 | | | | |
| 15473 | | THURMAN GLENDON WARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5662 | | TIERNEY, KEVIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12951 | | TIERNEY, MAUREEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11853 | | TILDEN O BRIDGES | $7,500.00 | $7,500.00 | 1 | | | | |
| 11263 | | TILLIMAN M BYRD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3608 | | TILLMAN, PEGGY | $2,500.00 | $2,500.00 | 1 | | | X | Not Original Ballot |
| 9391 | | TIMOTHY A HOWE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6011 | | TIMOTHY CLIFFORD | $7,500.00 | $7,500.00 | 1 | | | | |
| 21090 | | TIMOTHY FREDERICK MOSS | $1.00 | $1.00 | 1 | | | | |
| 6760 | | TIMOTHY G WINKOWSKI | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6315 | | TIMOTHY L KING | $50,000.00 | $50,000.00 | 1 | | | | |
| 12142 | | TIMOTHY M MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16484 | | TIMOTHY W DANISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13604 | | TIMOTHY W QUINN | $2,500.00 | $2,500.00 | 1 | | | | |
| 20460 | | TIMOTHY WARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2009 | | TITOLO, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18383 | | TODD GARNEAU | $14,000.00 | $14,000.00 | 1 | | | | |
| 11593 | | TODD GRAHAM PELRAH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18793 | | TODD HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 12045 | | TOLBIE JAY PHILLIPS | $42,000.00 | $42,000.00 | 1 | | | | |
| 15548 | | TOM A PEDERSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 12265 | | TOM BOWERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6065 | | TOM CALAMUCI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12725 | | TOM E. ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13596 | | TOM H GILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 8612 | | TOMAS G RAMOS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2755 | | TOMASICHIO, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3283 | | TOMASZEWSKI, SELMA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15169 | | TOMASZEWSKI-SHIRLEY, WANDA | $20,000.00 | $20,000.00 | 1 | | | | |
| 5176 | | TOMMIE D COLDING JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 21894 | | TOMMIE L WILLIAMS | $300.00 | $300.00 | 1 | | | | |
| 17972 | | TOMMIE LEE SULLIVAN | $20,000.00 | $20,000.00 | 1 | | | | |
| 19134 | | TOMMY D MYERS | $300.00 | $300.00 | 1 | | | | |
| 20848 | | TOMMY DOUGLAS SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15805 | | TOMMY E KELLEYBREW | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9982 | | TOMMY E PRICE | $50,000.00 | $50,000.00 | 1 | | | | |
| 10487 | | TOMMY EUGENE THOMAS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11738 | | TOMMY GENE MCBRIDE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7022 | | TOMMY H HARRELL JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13597 | | TOMMY JONES | $180,000.00 | $180,000.00 | 1 | | | | |
| 19051 | | TOMMY L CRITES | $50,000.00 | $50,000.00 | 1 | | | | |
| 11707 | | TOMMY L STEWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 15626 | | TOMMY LEE LONG SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 12175 | | TOMMY MASSEY | $42,000.00 | $42,000.00 | 1 | | | | |
| 7133 | | TOMMY R CRANE | $50,000.00 | $50,000.00 | 1 | | | | |
| 5139 | | TOMMY R NOLEN SR. | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 9965 | | TOMMYE J EATON | $7,500.00 | $7,500.00 | 1 | | | | |
| 16990 | | TONER A RODGERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 10156 | | TONY CIPOLLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 11663 | | TONY EUGENE PRIEST | $7,500.00 | $7,500.00 | 1 | | | | |
| 6211 | | TONY J. GURKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12141 | | TONY JOHN ALMASY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15898 | | TOONE, HERBERT A | $2,500.00 | $2,500.00 | 1 | | | | |
| 3760 | | TOPPI, ALBERINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 4295 | | TORRES, CHERYL | $14,000.00 | $14,000.00 | 1 | | | | |
| 2740 | | TORRES, FRANCISCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 3358 | | TORRES, VICTOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 3632 | | TOTH, RONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2295 | | TOUW, WILLIAM | $42,000.00 | $42,000.00 | 1 | | | | |
| 3388 | | TOWNES, LLOYD | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22054 | | TOWNSEND, L T | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 17590 | | TOZZI, MICHAEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 3240 | | TRACEY, GEORGE | $7,500.00 | $7,500.00 | 1 | | | | |
| 22579 | | TRACY W RUMSEY | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 3873 | | TRASKY, VICTOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 22288 | | TRAVIS J MARTIN | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 6893 | | TRAVIS SCHENCK | $14,000.00 | $14,000.00 | 1 | | | | |
| 20179 | | TRAVIS SIMS | $300.00 | $300.00 | 1 | | | | |
| 20314 | | TRAVIS W SCOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 14997 | | TREICH, CAROLE | $180,000.00 | $180,000.00 | 1 | | | | |
| 11391 | | TRESSIE A O'CAIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11019 | | TRETTNER, ALFRED | $7,500.00 | $7,500.00 | 1 | | | | |
| 4165 | | TRINIDAD T MARTINEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 2654 | | TRISCHETTI, LAWRENCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20563 | | TROY CLEGG | $7,500.00 | $7,500.00 | 1 | | | | |
| 11671 | | TROY E SHEETS | $7,500.00 | $7,500.00 | 1 | | | | |
| 13949 | | TROY L CLAWSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 4649 | | TROY LEE OVERSTREET | $2,500.00 | $2,500.00 | 1 | | | | |
| 9373 | | TROY O MCGEE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5179 | | TROY WAYNE SCARBROUGH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3096 | | TRUDO, SHANE | $180,000.00 | $180,000.00 | 1 | | | | |
| 14365 | | TRUDY M PRICE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17364 | | TRUMAN J MORRIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21870 | | TRYGUE STANGE | $14,000.00 | $14,000.00 | 1 | | | | |
| 20971 | | TSIDEMIDIS, MARY | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5713 | | TUFARO, LEONARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3040 | | TULLY, DOROTHY | $50,000.00 | $50,000.00 | 1 | | | | |
| 20216 | | TURNAGE W CORR | $7,500.00 | $7,500.00 | 1 | | | | |
| 10443 | | TURNER, LINDSEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9600 | | TURSI, ROSEMARY | $50,000.00 | $50,000.00 | 1 | | | | |
| 3756 | | TURTURRO, NICOLA | $14,000.00 | $14,000.00 | 1 | | | | |
| 5245 | | TYLER J HOPKINS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 16475 | | TYRRELL A TEMPLETON | $7,500.00 | $7,500.00 | 1 | | | | |
| 2823 | | UDINA, LIVIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9335 | | ULISES TORRES | $300.00 | $300.00 | 1 | | | | |
| 12350 | | ULYSSES MCINTOSH | $50,000.00 | $50,000.00 | 1 | | | | |
| 10618 | | UMBERTO AL PAOLUCCI | $1.00 | $1.00 | 1 | | | | |
| 16200 | | UMBERTO TALAMINI | $7,500.00 | $7,500.00 | 1 | | | | |
| 4952 | | UNGARO, FRANK | $7,500.00 | $7,500.00 | 1 | | | | |
| 17588 | | UNO TAPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2351 | | UPSON, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 18810 | | URBAN DOUGLAS DILDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2541 | | URCIUOLI, LOUIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 19492 | | VADA J SMITHPETERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7231 | | VALENTE TENORE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2638 | | VALENTI, FRANK | $14,000.00 | $14,000.00 | 1 | | | | |
| 6487 | | VALENTINE KAZINSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 3265 | | VALENTINE, ANTHONY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4160 | | VALENTINE, MARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18971 | | VALERIAN GULCZEWSKI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 4500 | | VALERIE STELLY FOR ANTOINE W STELLY | $14,000.00 | $14,000.00 | 1 | | | | |
| 5592 | | VAN A CASE SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 4106 | | VAN ALPHEN, MARGARET | $2,500.00 | $2,500.00 | 1 | | | | |
| 4039 | | VAN DEVENTER, DAVID | $180,000.00 | $180,000.00 | 1 | | | | |
| 2709 | | VAN DOLAN, ARTHUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 2809 | | VAN DOREN, ARTHUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 1968 | 1703 | VAN GORDER, BRUCE ROBERT | $1.00 | | | $1.00 | 1 | | |
| 18765 | | VAN HEEMST, MARLENE | $42,000.00 | $42,000.00 | 1 | | | | |
| 4128 | | VAN NESS, CAROLYN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6908 | | VAN NOTE, L. DALE | $42,000.00 | $42,000.00 | 1 | | | | |
| 4060 | | VAN ORDEN, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3638 | | VAN PELT, ETHEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 20295 | | VAN PHILLIPS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3896 | | VAN WAGNER, EUGENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4339 | | VAN WILLIAMS | $42,000.00 | $42,000.00 | 1 | | | | |
| 17616 | | VANCE EUGENE KENTNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4302 | | VANDER VLIET, DAVID | $7,500.00 | $7,500.00 | 1 | | | | |
| 4010 | | VANHORN, GEORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7775 | | VARGO, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2346 | | VARGO, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 2878 | | VASCELLARO, SALVATORE | $50,000.00 | $50,000.00 | 1 | | | | |
| 7715 | | VAUGHN E CARL | $7,500.00 | $7,500.00 | 1 | | | | |
| 2387 | | VEALS, JOSEPHINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 19882 | | VEALTON WILLIAMS | $42,000.00 | $42,000.00 | 1 | | | | |
| 18397 | | VECCHIO, PHYLLIS | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21709 | | VEGA, SHIRLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 10441 | | VEITH, ROBERT J | $2,500.00 | $2,500.00 | 1 | | | | |
| 19878 | | VELMA R SIMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20951 | | VELPO JOHNSON JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 3307 | | VENEZIA, TARA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12331 | | VENI CLEASTIA LAWRENCE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3354 | | VENNERA, ELENA | $20,000.00 | $20,000.00 | 1 | | | | |
| 15697 | | VEODIS COOK | $300.00 | $300.00 | 1 | | | | |
| 12273 | | VERA L WOOLFOLK | $7,500.00 | $7,500.00 | 1 | | | | |
| 22398 | | VERA PRATT | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 2525 | | VERA, LUIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16092 | | VERDEROSA, JOYCE | $14,000.00 | $14,000.00 | 1 | | | | |
| 17637 | | VERDIE MAE WHITE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22203 | | VERDISE YOUNG | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 6056 | | VERES, JOHN | $50,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19042 | | VERLINE COLEMAN | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4305 | | VERLINE JEANS ROSE | $14,000.00 | $14,000.00 | 1 | | | | |
| 15243 | | VERMON GLENN CLARDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8614 | | VERN M JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 12639 | | VERNE D SHAFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 2733 | | VERNI, ROSE MARIE | $14,000.00 | $14,000.00 | 1 | | | | |
| 20564 | | VERNON B MITCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 11748 | | VERNON EUGENE GAISER | $20,000.00 | $20,000.00 | 1 | | | | |
| 12290 | | VERNON JAMES BURKE | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 17739 | | VERNON L BRUNDAGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4251 | | VERNON L WALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 21998 | | VERNON L WILLIAMS | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed, No Signature; Signature appears to have been crossed out; unable to ascertain claimant's intention |
| 10011 | | VERNON LA FOREST | $2,500.00 | $2,500.00 | 1 | | | | |
| 21379 | | VERNON LEE TUMBLESON | $2,500.00 | $2,500.00 | 1 | | | | |
| 9539 | | VERNON R LEARN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11765 | | VERRELL, FREDERICK | $7,500.00 | $7,500.00 | 1 | | | | |
| 20280 | | VERSIE L COGSHELL | $20,000.00 | $20,000.00 | 1 | | | | |
| 8692 | | VERSIE LEE ALLEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19184 | | VERSIE LEE SHERMAN | $1.00 | $1.00 | 1 | | | | |
| 4089 | | VERTIE M KATRAVSKY | $180,000.00 | $180,000.00 | 1 | | | | |
| 4873 | | VERTUCCI, VIRGINIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6862 | | VETTO VAITULIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2713 | | VICARI, ANTONIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18910 | | VICENTE A ALANIZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 4065 | | VICKERS, WILLIAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 16175 | | VICKEY L PEARROW SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 22082 | | VICKI R CLEGG | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 17136 | | VICKI RENEE DENHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 16824 | | VICKIE LAVERN PARKS | $300.00 | $300.00 | 1 | | | | |
| 9330 | | VICKY S WHITEHURST | $7,500.00 | $7,500.00 | 1 | | | | |
| 17401 | | VICTOR A MOCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8844 | | VICTOR ALLEGRETTI | $180,000.00 | $180,000.00 | 1 | | | | |
| 17451 | | VICTOR ALTILIO | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12623 | | VICTOR D KAIDAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 6857 | | VICTOR E DE CARLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21507 | | VICTOR H ABBOTT | $2,500.00 | $2,500.00 | 1 | | | | |
| 12472 | | VICTOR H KOENIG | $1.00 | $1.00 | 1 | | | X | No Signature |
| 11243 | | VICTOR J COLAIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6443 | | VICTOR JOHN BANDISH | $1.00 | $1.00 | 1 | | | | |
| 20446 | | VICTOR M JANKOWSKI | $1.00 | $1.00 | 1 | | | | |
| 22779 | | VICTOR M MARTINEZ | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 17990 | | VICTOR M VITALE II | $7,500.00 | $7,500.00 | 1 | | | | |
| 10095 | | VICTOR R NOE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5566 | | VICTOR RIVERA JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 11967 | | VICTOR T FARR | $2,500.00 | $2,500.00 | 1 | | | | |
| 14038 | | VICTOR T PAUL | $7,500.00 | $7,500.00 | 1 | | | | |
| 22587 | | VICTOR TORINO | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 8793 | | VICTOR VERGONA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5505 | | VICTORIA K WILLIAMS | $20,000.00 | $20,000.00 | 1 | | | | |
| 22517 | | VICTORIA M ADAMS | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 2700 | | VIDOLIN, HARRIET | $180,000.00 | $180,000.00 | 1 | | | | |
| 2815 | | VINCELLO, CARMELA | $20,000.00 | $20,000.00 | 1 | | | | |
| 15027 | | VINCENT A LUCIDO | $300.00 | $300.00 | 1 | | | | |
| 12138 | | VINCENT A PETELEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20914 | | VINCENT A SCHERA | $14,000.00 | $14,000.00 | 1 | | | | |
| 8578 | | VINCENT A VITALE | $180,000.00 | $180,000.00 | 1 | | | | |
| 14625 | | VINCENT ACCIAIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16322 | | VINCENT ALABISI | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 4666 | | VINCENT ANTHONY BOCHICCHIO | $2,500.00 | $2,500.00 | 1 | | | | |
| 18418 | | VINCENT ANTONICELLI | $7,500.00 | $7,500.00 | 1 | | | | |
| 10837 | | VINCENT BELLUZZI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11396 | | VINCENT BIALOBOK | $2,500.00 | $2,500.00 | 1 | | | | |
| 17716 | | VINCENT BONANNO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9880 | | VINCENT BONASIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 15904 | | VINCENT BOYLE | $20,000.00 | $20,000.00 | 1 | | | | |
| 7562 | | VINCENT C GREANY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16151 | | VINCENT C KLUSMEYER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19636 | | VINCENT C RAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7538 | | VINCENT CEFALU | $2,500.00 | $2,500.00 | 1 | | | | |
| 16552 | | VINCENT CERTA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7523 | | VINCENT COLON | $7,500.00 | $7,500.00 | 1 | | | | |
| 8258 | | VINCENT CRISPINO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7960 | | VINCENT D CAPALDI | $2,500.00 | $2,500.00 | 1 | | | | |
| 15033 | | VINCENT D CASLIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 20161 | | VINCENT D MATTONI | $7,500.00 | $7,500.00 | 1 | | | | |
| 22483 | | VINCENT D PISTONE | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 12774 | | VINCENT DEPIETRO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8360 | | VINCENT DEROSA | $7,500.00 | $7,500.00 | 1 | | | | |
| 14212 | | VINCENT DONOVAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 15235 | | VINCENT DRAGONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8738 | | VINCENT E BRENNAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 19231 | | VINCENT E O`HARE | $50,000.00 | $50,000.00 | 1 | | | | |
| 16823 | | VINCENT F SCARLATA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 6000 | | VINCENT FALKOWSKI | $1.00 | $1.00 | 1 | | | | |
| 17016 | | VINCENT FERGUSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22122 | | VINCENT G AMITRANO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 7184 | | VINCENT G COULTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16618 | | VINCENT GAIZO | $2,500.00 | $2,500.00 | 1 | | | | |
| 12753 | | VINCENT GALLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8989 | | VINCENT GUASTAMACCHIA | $7,500.00 | $7,500.00 | 1 | | | | |
| 20076 | | VINCENT H HIBBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7134 | | VINCENT J BATT | $2,500.00 | $2,500.00 | 1 | | | | |
| 12605 | | VINCENT J BERTE | $180,000.00 | $180,000.00 | 1 | | | | |
| 14874 | | VINCENT J CANNIZZARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9044 | | VINCENT J FILDES | $2,500.00 | $2,500.00 | 1 | | | | |
| 5326 | | VINCENT J RACANELLI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20244 | | VINCENT J SARLO | $7,500.00 | $7,500.00 | 1 | | | | |
| 9108 | | VINCENT J SCALIA | $2,500.00 | $2,500.00 | 1 | | | | |
| 18098 | | VINCENT J SCOCA | $180,000.00 | $180,000.00 | 1 | | | | |
| 15011 | | VINCENT J SHEVLIN | $300.00 | $300.00 | 1 | | | | |
| 14330 | | VINCENT J VINES | $2,500.00 | $2,500.00 | 1 | | | | |
| 9283 | | VINCENT JOSEPH COPPOLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9755 | | VINCENT JOSEPH FARELLA | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 11393 | | VINCENT JOSEPH SPAGNOLA | $7,500.00 | $7,500.00 | 1 | | | | |
| 9520 | | VINCENT LA ROCCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14503 | | VINCENT LAFORTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18190 | | VINCENT LEONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11111 | | VINCENT LEONE | $42,000.00 | $42,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 8582 | | VINCENT LIOCE | $1.00 | $1.00 | 1 | | | | |
| 20487 | | VINCENT LOUIS MILANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6741 | | VINCENT MASTRIANNI SR. | $300.00 | $300.00 | 1 | | | | |
| 6666 | | VINCENT MITCHELL DOMBROSKI | $50,000.00 | $50,000.00 | 1 | | | | |
| 20508 | | VINCENT MONGIARDO | $7,500.00 | $7,500.00 | 1 | | | | |
| 14910 | | VINCENT MORREALE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7706 | | VINCENT P CAITO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7642 | | VINCENT P CURRAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 14724 | | VINCENT P FERRARACCIO | $7,500.00 | $7,500.00 | 1 | | | | |
| 8296 | | VINCENT P MANGIONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5207 | | VINCENT P PISCULLI | $300.00 | $300.00 | 1 | | | | |
| 11644 | | VINCENT P SEGRETO | $2,500.00 | $2,500.00 | 1 | | | | |
| 19990 | | VINCENT PAGANO | $2,500.00 | $2,500.00 | 1 | | | | Ballot ID Issue |
| 13372 | | VINCENT PALERMO | $2,500.00 | $2,500.00 | 1 | | | | |
| 14622 | | VINCENT PASQUALE PANZARINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 6907 | | VINCENT R DACIMO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22373 | | VINCENT RUSSO | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 7946 | | VINCENT S GALLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 9878 | | VINCENT S KRIVACSY | $2,500.00 | $2,500.00 | 1 | | | | |
| 15283 | | VINCENT S MINERVA | $7,500.00 | $7,500.00 | 1 | | | | |
| 7778 | | VINCENT SARNICOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 19784 | | VINCENT SCALA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6859 | | VINCENT SCHINSING | $7,500.00 | $7,500.00 | 1 | | | | |
| 8245 | | VINCENT SCIGLIANO | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 12231 | | VINCENT SENDRA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11935 | | VINCENT STAMATO | $50,000.00 | $50,000.00 | 1 | | | | |
| 18570 | | VINCENT T SALVATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17164 | | VINCENT TATESURE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19017 | | VINCENT TIBOLLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 21501 | | VINCENT V PANZARINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 22245 | | VINCENT VERGA | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 20426 | | VINCENT W BODEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15501 | | VINCENT W CLARK | $7,500.00 | $7,500.00 | 1 | | | | |
| 16581 | | VINCENT W FELLOM | $2,500.00 | $2,500.00 | 1 | | | | |
| 18742 | | VINCENT ZOLFO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20046 | | VINCENZO CULLARO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8922 | | VINCENZO D'ALBIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 9434 | | VINCENZO DI CARLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 22592 | | VINEOS JOHNSON | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 18081 | | VINKO MARCIC | $2,500.00 | $2,500.00 | 1 | | | | |
| 16495 | | VIOLA MARIE BRYANT | $7,500.00 | $7,500.00 | 1 | | | | |
| 14306 | | VIOLET ROSE ALLEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 15197 | | VIRGIL C MILLER | $2,500.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 9996 | | VIRGIL E WEESE | $2,500.00 | $2,500.00 | 1 | | | | |
| 22568 | | VIRGIL L CASH SR. | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 15577 | | VIRGIL L ELLIOTT | $42,000.00 | $42,000.00 | 1 | | | | |
| 4987 | | VIRGIL LLOYD PALMER | $42,000.00 | $42,000.00 | 1 | | | | |
| 14467 | | VIRGINIA ANDERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 11720 | | VIRGINIA BELL TAYLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12049 | | VIRGINIA CRUMBY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 15148 | | VIRGINIA DALE COBURN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12193 | | VIRGINIA HARGIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 12218 | | VIRGINIA J COLLIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9975 | | VIRGINIA K TALLEY | $1.00 | $1.00 | 1 | | | | |
| 7322 | | VIRGINIA L ABLES | $7,500.00 | $7,500.00 | 1 | | | | |
| 17660 | | VIRGINIA M BERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16128 | | VIRGINIA R SMITH | $1.00 | $1.00 | 1 | | | | |
| 17678 | | VIRGINIA S BURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 20539 | | VIRGINIA WEBSTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 2726 | | VISLOCKY, NICHOLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 90055 | | VISSE & YANEZ LLP | $57,500.00 | $57,500.00 | 2 | | | | |
| 2828 | | VITALE, ALFRED | $14,000.00 | $14,000.00 | 1 | | | | |
| 3497 | | VITALE, ALFRED | $7,500.00 | $7,500.00 | 1 | | | | |
| 4470 | | VITALE, CATHERINE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3028 | | VITALE, JEAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 2316 | | VITIELLO, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10968 | | VITO A ALONGI | $50,000.00 | $50,000.00 | 1 | | | | |
| 7652 | | VITO AMELLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 6924 | | VITO CLEMENTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5514 | | VITO D`ANGELO | $2,500.00 | $2,500.00 | 1 | | | | |
| 16391 | | VITO GRAZIANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6420 | | VITO H D`INCECCO | $2,500.00 | $2,500.00 | 1 | | | | |
| 17856 | | VITO J CASSANO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20272 | | VITO J LAERA | $7,500.00 | $7,500.00 | 1 | | | | |
| 20349 | | VITO LA BARBERA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13224 | | VITO MORGESE | $7,500.00 | $7,500.00 | 1 | | | | |
| 4711 | | VITO RISERVATO | $50,000.00 | $50,000.00 | 1 | | | | |
| 13271 | | VITO SCAROLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9078 | | VITO SQUICCIARINI | $1.00 | $1.00 | 1 | | | | |
| 8514 | | VITOLD LACH | $7,500.00 | $7,500.00 | 1 | | | | |
| 13686 | | VITTORIO CREVATIN | $2,500.00 | $2,500.00 | 1 | | | | Signing Capacity not Indicated |
| 18217 | | VITTORIO FEOLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 22559 | | VITTORIO MANCINI | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 21677 | | VITTORIO RENDA | $180,000.00 | $180,000.00 | 1 | | | | |
| 17661 | | VIVIAN A WRIGHT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7318 | | VIVIAN BROWN | $50,000.00 | $50,000.00 | 1 | | | | |
| 22059 | | VIVIAN COLLIE | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 11771 | | VIVIAN ROSE PORTER | $1.00 | $1.00 | 1 | | | | |
| 7182 | | VIVIAN SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 15777 | | VIVIAN TACKETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14339 | | VIVIAN VERONICA SPICER | $7,500.00 | $7,500.00 | 1 | | | | |
| 3229 | | VIVIANI, CHARLES | $14,000.00 | $14,000.00 | 1 | | | | |
| 22684 | | VLADIMIR VLACIC | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 16457 | | VLADO FRANKOVIC | $1.00 | | | $1.00 | 1 | | |
| 16197 | | VLADO PAVICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 19070 | | VOERG, SUSAN | $14,000.00 | $14,000.00 | 1 | | | | |
| 20365 | 5982 | VOGEL, ANNETTE KATHRINE | $1.00 | $1.00 | 1 | | | | |
| 21095 | | VOIGHT CULLEY WAINWRIGHT | $180,000.00 | $180,000.00 | 1 | | | | |
| 4343 | | VOL BAILEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3026 | | VOLK, IRENE | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22313 | | VOLKERT J PETERS | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 2261 | | VOLKMAR, ROBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 14153 | | VOLNEY E BRAWNER | $50,000.00 | $50,000.00 | 1 | | | | |
| 1855 | | VOLPACCHIO, JOHN | $300.00 | | | $300.00 | 1 | | |
| 4306 | | VOLPE, ROSEMARY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9328 | | W A BURSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 12242 | | W J WHITWORTH | $7,500.00 | $7,500.00 | 1 | | | | |
| 4282 | | WADE H COOK | $2,500.00 | $2,500.00 | 1 | | | | |
| 16591 | | WADE HOOVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 17910 | | WADE M LEWIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 3120 | | WAHLBERG, JOHN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2838 | | WAIBEL, HARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 3524 | | WAINWRIGHT, MARY | $14,000.00 | $14,000.00 | 1 | | | | |
| 22624 | | WALDEMAR PROCHNER | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 3356 | | WALDER, FRANCES | $180,000.00 | $180,000.00 | 1 | | | | |
| 2127 | | WALKER, CHARLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 6490 | | WALLACE A KLUGE | $14,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14929 | | WALLACE ALLEN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 90066 | | WALLACE AND GRAHAM | $6,380,700.00 | $6,380,700.00 | 4853 | | | | 3 vote(s) were excluded as a duplicate. |
| 10684 | | WALLACE ANDERSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 13600 | | WALLACE DEWAYNE VOSS | $2,500.00 | $2,500.00 | 1 | | | | |
| 13694 | | WALLACE GENE NUSBAUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 9397 | | WALLACE H DEVINE | $50,000.00 | $50,000.00 | 1 | | | | |
| 16145 | | WALLACE HORNSBY | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8679 | | WALLACE HORSTMANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18860 | | WALLACE R CHALFANTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 5253 | | WALLACE R TOMLINSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16287 | | WALLACE RUSSELL SCAIFE | $1.00 | $1.00 | 1 | | | | |
| 12837 | | WALLACE T DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2748 | | WALLACE, CHRIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 10374 | | WALSH JR (DEC), JOSEPH M | $14,000.00 | $14,000.00 | 1 | | | | |
| 26 | 6580 | WALSH JR, MARTIN PATRICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 3553 | | WALSH, DENNIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3238 | | WALSH, JEANETTE | $14,000.00 | $14,000.00 | 1 | | | | |
| 18330 | | WALSH, JEANETTE | $14,000.00 | $14,000.00 | 1 | | | X | Not Original Ballot |
| 2095 | | WALSH, JOHN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2886 | | WALSH, PATRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 22307 | | WALTER A BREWER | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 20589 | | WALTER A GIBALA | $2,500.00 | $2,500.00 | 1 | | | | |
| 12333 | | WALTER ASHLEY | $180,000.00 | $180,000.00 | 1 | | | | |
| 9863 | | WALTER B CLINE | $42,000.00 | $42,000.00 | 1 | | | | |
| 7709 | | WALTER B DEAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 12877 | | WALTER B PREMO | $2,500.00 | $2,500.00 | 1 | | | | |
| 20863 | | WALTER B TIPTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 6968 | | WALTER BARCZAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 19672 | | WALTER BERNABE | $180,000.00 | $180,000.00 | 1 | | | | |
| 6962 | | WALTER C DEYOUNG | $42,000.00 | $42,000.00 | 1 | | | | |
| 14686 | | WALTER C GRAHAM | $300.00 | $300.00 | 1 | | | | |
| 17725 | | WALTER C GREEN | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16820 | | WALTER C HOWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 9214 | | WALTER CASHEBA | $7,500.00 | $7,500.00 | 1 | | | | |
| 6570 | | WALTER COLLINS JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16098 | | WALTER CUMMINGS | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 16465 | | WALTER D CHANDLER III | $2,500.00 | $2,500.00 | 1 | | | | |
| 10123 | | WALTER D DILLY | $20,000.00 | $20,000.00 | 1 | | | | |
| 7967 | | WALTER DIRINGER | $50,000.00 | $50,000.00 | 1 | | | | |
| 5608 | | WALTER ERVIN FOLLICK JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 18130 | | WALTER F PIVETZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 6723 | | WALTER F PLANTT | $300.00 | $300.00 | 1 | | | | |
| 21047 | | WALTER G BENES | $7,500.00 | $7,500.00 | 1 | | | | |
| 19961 | | WALTER G REICHE | $50,000.00 | $50,000.00 | 1 | | | | |
| 18992 | | WALTER GAYNOR | $42,000.00 | $42,000.00 | 1 | | | | |
| 14772 | | WALTER GRAHAM JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 13139 | | WALTER H HULL | $2,500.00 | $2,500.00 | 1 | | | | |
| 5155 | | WALTER H LUNSFIELD | $180,000.00 | $180,000.00 | 1 | | | | |
| 9687 | | WALTER H MUHLBAUER | $7,500.00 | $7,500.00 | 1 | | | | |
| 7478 | | WALTER H SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 8881 | | WALTER H TUNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6639 | | WALTER J BERNACKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 8448 | | WALTER J BUNN | $7,500.00 | $7,500.00 | 1 | | | | |
| 6668 | | WALTER J HUMPHREY | $2,500.00 | $2,500.00 | 1 | | | | |
| 17207 | | WALTER J KACZOROWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 13512 | | WALTER J MERECKI SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 22189 | | WALTER J O`GALLAGHER | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 20976 | | WALTER J SKINNER | $50,000.00 | $50,000.00 | 1 | | | | |
| 13415 | | WALTER J SOPICKI | $300.00 | $300.00 | 1 | | | | |
| 16021 | | WALTER J SPALLANE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11298 | | WALTER J WANNER | $180,000.00 | $180,000.00 | 1 | | | | |
| 17776 | | WALTER JAMES BLODGETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 14913 | | WALTER KARAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11049 | | WALTER KEDRON | $1.00 | $1.00 | 1 | | | | |
| 11350 | | WALTER KNUDSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 22387 | | WALTER KRASCO SR. | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 5910 | | WALTER KUCZYNSKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 12033 | | WALTER L KEEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 5551 | | WALTER L KUSZELEWICZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 6748 | | WALTER L WHIPPLE | $300.00 | $300.00 | 1 | | | | |
| 20251 | | WALTER LAMAR RUESCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8664 | | WALTER LEE HOLLOWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5504 | | WALTER LEE PATTERSON | $300.00 | $300.00 | 1 | | | | |
| 12102 | | WALTER M ROURKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15900 | | WALTER MADSEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 18105 | | WALTER MCGEE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5220 | | WALTER MIELNICKI | $7,500.00 | $7,500.00 | 1 | | | | |
| 19787 | | WALTER MONFORTE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6050 | | WALTER N BOZICH SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 11645 | | WALTER N BRIGGS | $1.00 | $1.00 | 1 | | | | |
| 13706 | | WALTER N BUCHANAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 20108 | | WALTER O`BROCTA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15140 | | WALTER OKONIEWSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12024 | | WALTER OSADCIW | $2,500.00 | $2,500.00 | 1 | | | | |
| 13831 | | WALTER P ALEBA | $7,500.00 | $7,500.00 | 1 | | | | |
| 12581 | | WALTER P MENZINGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 6368 | | WALTER POLAKOWSKI | $1.00 | $1.00 | 1 | | | | |
| 12279 | | WALTER POSPESEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7372 | | WALTER PROSSICK | $50,000.00 | $50,000.00 | 1 | | | | |
| 17490 | | WALTER R FONDA | $2,500.00 | $2,500.00 | 1 | | | | |
| 13859 | | WALTER R PEGHI | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 14865 | | WALTER RAYMOND O`SHEA | $50,000.00 | $50,000.00 | 1 | | | | Signing Capacity not Indicated |
| 11369 | | WALTER RHODES | $180,000.00 | $180,000.00 | 1 | | | | |
| 7955 | | WALTER S COLLINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9750 | | WALTER S VOSBURGH | $42,000.00 | $42,000.00 | 1 | | | | |
| 8351 | | WALTER SAKLA | $2,500.00 | $2,500.00 | 1 | | | | |
| 14573 | | WALTER SCHENK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18847 | | WALTER SOSNOSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20127 | | WALTER SULLIVAN | $300.00 | $300.00 | 1 | | | X | No Signature |
| 7311 | | WALTER T MOBLEY SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 14388 | | WALTER TRIFARI | $7,500.00 | $7,500.00 | 1 | | | | |
| 20062 | | WALTER W MCCALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 5357 | | WALTER W WILSNACK III | $50,000.00 | $50,000.00 | 1 | | | | |
| 12381 | | WALTER WADDLE | $42,000.00 | $42,000.00 | 1 | | | | |
| 17006 | | WALTER WOODALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 4983 | | WALTER WOODROW TRAWEEK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2999 | | WALTERS, KAREN | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18424 | | WALTON, JOSEPH | $2,500.00 | $2,500.00 | **1** | | | | |
| 2249 | | WALTON, SHIRLEY | $2,500.00 | $2,500.00 | **1** | | | | |
| 3342 | | WALZ, KENNETH | $42,000.00 | $42,000.00 | **1** | | | | |
| 16365 | | WANDA CALVERT | $7,500.00 | $7,500.00 | **1** | | | | |
| 7857 | | WANDA DAVIS | $2,500.00 | $2,500.00 | **1** | | | | |
| 13031 | | WANDA GAIL MCMILLAN | $2,500.00 | $2,500.00 | **1** | | | | |
| 4265 | | WANDA GAYLE ROBERSON | $42,000.00 | $42,000.00 | **1** | | | | |
| 11609 | | WANDA JANIECE MARROW | $180,000.00 | $180,000.00 | **1** | | | | |
| 15631 | | WANDA JEAN WINKLER | $7,500.00 | $7,500.00 | **1** | | | | |
| 13636 | | WANDA L MCMAHAN | $1.00 | $1.00 | **1** | | | | |
| 10469 | | WANDA LOUISE WILLIAMS | $180,000.00 | $180,000.00 | **1** | | | | |
| 18349 | | WANDA MCELYEA | $20,000.00 | | | | | **X** | Ballot did not indicate an acceptance or rejection of the Plan |
| 19052 | | WANDA P JOHNSON | $20,000.00 | $20,000.00 | **1** | | | | |
| 15098 | | WANDA S DYSON | $2,500.00 | $2,500.00 | **1** | | | | |
| 7893 | | WANDA W WISE | $7,500.00 | $7,500.00 | **1** | | | | |
| 2268 | | WAPSHARE, BEVERLY | $180,000.00 | $180,000.00 | **1** | | | | |
| 90075 | | WARD BLACK LAW | $25,088,500.00 | $25,088,500.00 | **738** | | | | 2 vote(s) were excluded as a duplicate. |
| 16150 | | WARD E JONES | $7,500.00 | $7,500.00 | **1** | | | | |
| 3326 | | WARD, JANICE | $180,000.00 | $180,000.00 | **1** | | | | |
| 2784 | | WARD, RAQUEL | $2,500.00 | $2,500.00 | **1** | | | | |
| 20732 | | WARDROP, RICHARD | $1.00 | $1.00 | **1** | | | | |
| 18987 | | WARREN C BERDAN | $300.00 | $300.00 | **1** | | | | |
| 7056 | | WARREN D SMITH | $2,500.00 | $2,500.00 | **1** | | | | |
| 10205 | | WARREN E HARVEY | $50,000.00 | $50,000.00 | **1** | | | | |
| 4466 | | WARREN FRED SCHROEDER | $180,000.00 | $180,000.00 | **1** | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16698 | | WARREN H DEGLOPPER | $1.00 | $1.00 | 1 | | | | |
| 16781 | | WARREN H MCNALLY | $2,500.00 | $2,500.00 | 1 | | | | |
| 13505 | | WARREN J SWEENEY | $300.00 | $300.00 | 1 | | | | |
| 17789 | | WARREN KEITH SCHION | $7,500.00 | $7,500.00 | 1 | | | | |
| 21083 | | WARREN KENYON | $20,000.00 | $20,000.00 | 1 | | | | |
| 15680 | | WARREN LEBEAU | $2,500.00 | $2,500.00 | 1 | | | | |
| 11067 | | WARREN RICHARD PITTORF | $7,500.00 | $7,500.00 | 1 | | | | |
| 11009 | | WARREN W COURSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 2883 | | WASILEWSKI, WALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4126 | | WASSIL, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 90076 | | WATERS & KRAUS | $53,319,000.00 | $53,319,000.00 | 682 | | | | 3 vote(s) were excluded as a duplicate. |
| 2888 | | WATERS, OLLIE MAE | $180,000.00 | $180,000.00 | 1 | | | | |
| 17944 | | WATSON (DEC), KENNETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3245 | | WATTS, MARY MAGDLENE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7994 | | WAVERLY LESHOURE | $7,500.00 | $7,500.00 | 1 | | | | |
| 20613 | | WAYMON CALLOWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22752 | | WAYMOND E POWELL | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 10138 | | WAYNE A LA POINTE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11869 | | WAYNE A LEHMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7364 | | WAYNE A LEROUX | $2,500.00 | $2,500.00 | 1 | | | | |
| 19247 | | WAYNE BLAIR | $2,500.00 | $2,500.00 | 1 | | | | |
| 12117 | | WAYNE C KLOTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 22221 | | WAYNE E JORDAN | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 9983 | | WAYNE E NOTTKE | $14,000.00 | $14,000.00 | 1 | | | | |
| 14607 | | WAYNE ERNEST SMITH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 14675 | | WAYNE F SWANSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17311 | | WAYNE FLICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9589 | | WAYNE GREGORY KONSECK | $7,500.00 | $7,500.00 | 1 | | | | |
| 15213 | | WAYNE H SHERIDAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17023 | | WAYNE HOWARD HAUGHT | $7,500.00 | $7,500.00 | 1 | | | | |
| 5954 | | WAYNE J GRINDSTAFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 20534 | | WAYNE J PALMER | $300.00 | $300.00 | 1 | | | | |
| 11482 | | WAYNE JOSEPH GREEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6728 | | WAYNE JUDE HILDRETH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14610 | | WAYNE K COTTEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21853 | | WAYNE LEWIS DAGGETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 19892 | | WAYNE MASSEY | $20,000.00 | $20,000.00 | 1 | | | | |
| 8991 | | WAYNE P LENZI | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 5791 | | WAYNE R MC ALLISTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12629 | | WAYNE R WNUK | $7,500.00 | $7,500.00 | 1 | | | | |
| 22353 | | WAYNE ROY DUMAS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 20874 | | WAYNE S VERDI | $7,500.00 | $7,500.00 | 1 | | | | |
| 8408 | | WAYNE SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 2424 | | WEAVER, CARMELA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2056 | | WEBB, JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 3619 | | WEEAST, HERBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 4029 | | WEEKS, JAMES | $180,000.00 | $180,000.00 | 1 | | | | |
| 12171 | | WEELLA HOOD | $7,500.00 | $7,500.00 | 1 | | | | |
| 3880 | | WEIMAR, ANTOINETTE | $20,000.00 | $20,000.00 | 1 | | | | |
| 18960 | | WEINDORF, JOAN | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2042 | | WEINER, PHILIP | $180,000.00 | $180,000.00 | 1 | | | | |
| 17332 | | WEISBRUCH, ROBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 6193 | | WELDON D LEE | $1.00 | $1.00 | 1 | | | | |
| 90043 | | WELLBORN, HOUSTON, ADKISON | $4,043,000.00 | $4,043,000.00 | 259 | | | | 2 vote(s) were excluded as a duplicate. |
| 3249 | | WELLS, LEVI | $20,000.00 | $20,000.00 | 1 | | | | |
| 2235 | | WELLS, PLUMMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8416 | | WELTON E SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 22377 | | WELTON EARL ROBINSON | $180,000.00 | | | $180,000.00 | 1 | X | Late Filed |
| 6223 | | WENDELL C SCHULTZ | $14,000.00 | $14,000.00 | 1 | | | | |
| 14142 | | WENDELL LUPTON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 2064 | | WERDAL, RUDOLF | $180,000.00 | $180,000.00 | 1 | | | | |
| 19735 | | WERNER CHARLES BIERBACH | $300.00 | $300.00 | 1 | | | | |
| 22028 | | WERNER KRAUSE | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 18420 | | WERNER R ULRICH | $2,500.00 | $2,500.00 | 1 | | | | |
| 3234 | | WESCOTT, ROBERT | $180,000.00 | $180,000.00 | 1 | | | | |
| 3545 | | WESIAK, RICHARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 5815 | | WESLEY A BETTKER JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5833 | | WESLEY A BETTKER SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 5490 | | WESLEY L ROBERTSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 11147 | | WESLEY W WOLCOTT SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 10507 | | WESSEL T VERMY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2304 | | WEST, ADAM | $50,000.00 | $50,000.00 | 1 | | | | |
| 2827 | | WEST, GLADSTONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4509 | | WESTERLIND, NOEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 22392 | | WESTLEY FRANKLI BROOKS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 17422 | | WESTON T OWENS | $50,000.00 | $50,000.00 | 1 | | | | |
| 3918 | | WEYER, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 20866 | | WHAYNE L GRAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 4677 | | WHITAKER, DOUGLAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3248 | | WHITE, ALFRED | $2,500.00 | $2,500.00 | 1 | | | | |
| 7112 | | WHITMORE CUNNINGHAM SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 6155 | | WHITNEY, DAVID | $7,500.00 | $7,500.00 | 1 | | | | |
| 8530 | | WICKHAM, CAROL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2706 | | WIGGS, DONNA | $14,000.00 | $14,000.00 | 1 | | | | |
| 2705 | | WIGGS, DONNA | $14,000.00 | $14,000.00 | 1 | | | | |
| 7871 | | WILBERT H BAUCOM | $1.00 | $1.00 | 1 | | | | |
| 6611 | | WILBERT HENNEGAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 13976 | | WILBERT M BLAIR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7465 | | WILBUR J BRADY | $7,500.00 | $7,500.00 | 1 | | | | |
| 8628 | | WILBUR L MATTHEWS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17500 | | WILBUR M PURICK | $180,000.00 | $180,000.00 | 1 | | | | |
| 21077 | | WILBUR W SMITH | $7,500.00 | $7,500.00 | 1 | | | | |
| 11174 | | WILBURT T BENJAMIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 19819 | | WILEY B TIPTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16685 | | WILEY DOYNE FRISBY | $1.00 | $1.00 | 1 | | | | |
| 11864 | | WILFORD RAY BARNETT | $2,500.00 | $2,500.00 | 1 | | | | |
| 20599 | | WILFRED B ALMENDINGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16949 | | WILFRED BALLARD | $1.00 | $1.00 | 1 | | | | |
| 4285 | | WILFRED GERALD KUEBODEAUX | $20,000.00 | $20,000.00 | 1 | | | | |
| 20929 | | WILFRED R FIFIELD | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 13950 | | WILFREDO RODRIGUEZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 11406 | | WILFRIED HANKE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6062 | | WILL EARL CRENSHAW | $2,500.00 | $2,500.00 | 1 | | | | |
| 16696 | | WILLARD A SPARKS JR | $1.00 | $1.00 | 1 | | | | |
| 7772 | | WILLARD ANTHONY BRACHMANN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11139 | | WILLARD B CLARK | $14,000.00 | $14,000.00 | 1 | | | | |
| 8229 | | WILLARD HUBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 21833 | | WILLARD LOUIS HUNTSMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18121 | | WILLIAM A BIEHAYN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9614 | | WILLIAM A BONVICINO JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 10860 | | WILLIAM A CAMPBELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9447 | | WILLIAM A CASTEL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6659 | | WILLIAM A CLARK SR. | $50,000.00 | $50,000.00 | 1 | | | | |
| 4887 | | WILLIAM A COLANDREA | $7,500.00 | $7,500.00 | 1 | | | | |
| 13342 | | WILLIAM A CONDON | $2,500.00 | $2,500.00 | 1 | | | | |
| 20439 | | WILLIAM A CONWAY | $7,500.00 | $7,500.00 | 1 | | | | |
| 19619 | | WILLIAM A DAVIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11941 | | WILLIAM A FREUCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9492 | | WILLIAM A GALLAGHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4195 | | WILLIAM A HOLMES | $42,000.00 | $42,000.00 | 1 | | | | |
| 5533 | | WILLIAM A MC BRIDE JR | $42,000.00 | $42,000.00 | 1 | | | | |
| 7620 | | WILLIAM A MC NAMARA | $14,000.00 | $14,000.00 | 1 | | | | |
| 5851 | | WILLIAM A NEIDRICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18481 | | WILLIAM A PETERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18023 | | WILLIAM A POE SR. | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11089 | | WILLIAM A REED JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 6998 | | WILLIAM A SCOTT | $14,000.00 | $14,000.00 | 1 | | | | |
| 20502 | | WILLIAM A THIEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 19765 | | WILLIAM A THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10168 | | WILLIAM A VAN HORNE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6877 | | WILLIAM AARON BALLANCE | $2,500.00 | $2,500.00 | 1 | | | | |
| 4163 | | WILLIAM ALLEN WILLIAMS JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 4465 | | WILLIAM ALVIN WORRELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 9671 | | WILLIAM ANTON STOCKHAUSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 4328 | | WILLIAM ARTHUR SALZARULO | $42,000.00 | $42,000.00 | 1 | | | | |
| 8665 | | WILLIAM B DALY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5299 | | WILLIAM B GREENWAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 21563 | | WILLIAM B HEOTZLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 17236 | | WILLIAM B MADILL | $7,500.00 | $7,500.00 | 1 | | | | |
| 8977 | | WILLIAM B MANNING III | $2,500.00 | $2,500.00 | 1 | | | | |
| 19598 | | WILLIAM B WOODY | $1.00 | $1.00 | 1 | | | | |
| 13397 | | WILLIAM BAILEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 16061 | | WILLIAM BARCI | $180,000.00 | $180,000.00 | 1 | | | | |
| 8609 | | WILLIAM BARRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 20888 | | WILLIAM BELANICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 16650 | | WILLIAM BONGIORNO SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 10188 | | WILLIAM BRADFORD | $42,000.00 | $42,000.00 | 1 | | | | |
| 19397 | | WILLIAM BROWN | $1.00 | $1.00 | 1 | | | | |
| 15419 | | WILLIAM BRYDE | $7,500.00 | $7,500.00 | 1 | | | | |
| 4974 | | WILLIAM BUCHINGER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19234 | | WILLIAM BUCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 18491 | | WILLIAM BUONPANE | $180,000.00 | $180,000.00 | 1 | | | | |
| 7083 | | WILLIAM BURCH JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16315 | | WILLIAM C BROTHERS | $300.00 | $300.00 | 1 | | | | |
| 13547 | | WILLIAM C BUNN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15112 | | WILLIAM C EMBERTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14661 | | WILLIAM C HAGEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 11586 | | WILLIAM C HARREL | $7,500.00 | $7,500.00 | 1 | | | | |
| 14466 | | WILLIAM C HINES | $42,000.00 | $42,000.00 | 1 | | | | |
| 7485 | | WILLIAM C JOHNSEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 10688 | | WILLIAM C NICHY | $7,500.00 | $7,500.00 | 1 | | | | |
| 9568 | | WILLIAM C PARDUE | $2,500.00 | $2,500.00 | 1 | | | | |
| 5367 | | WILLIAM C TANKERSLEY | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 8740 | | WILLIAM C WILSON | $300.00 | $300.00 | 1 | | | | |
| 4934 | | WILLIAM CALLAGHAN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 5578 | | WILLIAM CAMPBELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 8805 | | WILLIAM CARL HOUSE | $2,500.00 | $2,500.00 | 1 | | | | |
| 13285 | | WILLIAM CARSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 22194 | | WILLIAM CHILDS | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 18535 | | WILLIAM CIESLAK | $180,000.00 | $180,000.00 | 1 | | | | |
| 11679 | | WILLIAM CLIFTON GILBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 17644 | | WILLIAM CLURIE LEWIS | $1.00 | $1.00 | 1 | | | | |
| 12898 | | WILLIAM COLLINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10889 | | WILLIAM CONKLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 17918 | | WILLIAM CUNNINGHAM | $20,000.00 | $20,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21674 | | WILLIAM D BATES | $2,500.00 | $2,500.00 | 1 | | | | |
| 19410 | | WILLIAM D BROWN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9896 | | WILLIAM D CLARKE SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19004 | | WILLIAM D COUSINS SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 6492 | | WILLIAM D EVANS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16817 | | WILLIAM D FARISH | $2,500.00 | $2,500.00 | 1 | | | | |
| 17822 | | WILLIAM D HEATH | $7,500.00 | $7,500.00 | 1 | | | | |
| 22157 | | WILLIAM D HEINTZ | $2,500.00 | $2,500.00 | 1 | | | X | No Signature, Late Filed |
| 16720 | | WILLIAM D MARSHALL | $300.00 | $300.00 | 1 | | | | |
| 6226 | | WILLIAM D MILLER | $50,000.00 | $50,000.00 | 1 | | | | |
| 13551 | | WILLIAM D MORGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 21022 | | WILLIAM D PULVERMACHER | $14,000.00 | $14,000.00 | 1 | | | | |
| 6847 | | WILLIAM DALE HAUK JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 6511 | | WILLIAM DAVIS | $50,000.00 | $50,000.00 | 1 | | | | |
| 5461 | | WILLIAM DESIMONE | $2,500.00 | $2,500.00 | 1 | | | | |
| 19553 | | WILLIAM DONALD HAVENS | $7,500.00 | $7,500.00 | 1 | | | | |
| 16779 | | WILLIAM DOSCHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16335 | | WILLIAM DUGGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 16851 | | WILLIAM DYRO | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 22368 | | WILLIAM E ANELLO | $180,000.00 | $180,000.00 | 1 | | | X | Late Filed |
| 6700 | | WILLIAM E BROWN SR. | $42,000.00 | $42,000.00 | 1 | | | | |
| 15368 | | WILLIAM E BUFFALOE | $50,000.00 | $50,000.00 | 1 | | | | |
| 4746 | | WILLIAM E CAMPBELL | $7,500.00 | $7,500.00 | 1 | | | | |
| 4236 | | WILLIAM E CARPENTER JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 17680 | | WILLIAM E COURSON | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|-------------------|-------|-------------------|-------|----------|----------|
| 17965 | | WILLIAM E CREGO | $2,500.00 | $2,500.00 | 1 | | | | |
| 8605 | | WILLIAM E DIX | $180,000.00 | $180,000.00 | 1 | | | | |
| 9710 | | WILLIAM E DUMKA | $2,500.00 | $2,500.00 | 1 | | | | |
| 9733 | | WILLIAM E FONTAINE | $300.00 | $300.00 | 1 | | | | |
| 16796 | | WILLIAM E GARIBAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 7340 | | WILLIAM E GAY | $42,000.00 | $42,000.00 | 1 | | | | |
| 18176 | | WILLIAM E GOESEKE | $300.00 | $300.00 | 1 | | | | |
| 17430 | | WILLIAM E GRANDNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11505 | | WILLIAM E GROVES | $7,500.00 | $7,500.00 | 1 | | | | |
| 15191 | | WILLIAM E HAFFER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7973 | | WILLIAM E HAMM | $2,500.00 | $2,500.00 | 1 | | | | |
| 8633 | | WILLIAM E HANNA | $2,500.00 | $2,500.00 | 1 | | | | |
| 7062 | | WILLIAM E KINNE | $2,500.00 | $2,500.00 | 1 | | | | |
| 11042 | | WILLIAM E LUTEY SR. | $20,000.00 | $20,000.00 | 1 | | | | |
| 5015 | | WILLIAM E MCMAHON SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 8785 | | WILLIAM E MURRAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 4191 | | WILLIAM E SOMMER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13011 | | WILLIAM E WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22551 | | WILLIAM EDWARD CHEATHAM | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 6693 | | WILLIAM EDWARD DOUGHTY | $14,000.00 | $14,000.00 | 1 | | | | |
| 7947 | | WILLIAM EDWARD MULLINS | $300.00 | $300.00 | 1 | | | | |
| 6265 | | WILLIAM EDWARD SEVERINO | $180,000.00 | $180,000.00 | 1 | | | | |
| 11852 | | WILLIAM EDWIN SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 18688 | | WILLIAM ELMER GOODMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 15612 | | WILLIAM EUGENE MCCOY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 8131 | | WILLIAM EUGENE VOSS | $20,000.00 | $20,000.00 | 1 | | | | |
| 6501 | | WILLIAM F AMERING | $2,500.00 | $2,500.00 | 1 | | | | |
| 16963 | | WILLIAM F BOOKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9758 | | WILLIAM F DWYER | $42,000.00 | $42,000.00 | 1 | | | | |
| 7969 | | WILLIAM F GAUL III | $180,000.00 | $180,000.00 | 1 | | | | |
| 10825 | | WILLIAM F HASSLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 14665 | | WILLIAM F HIGGINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20015 | | WILLIAM F HOLSCHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5749 | | WILLIAM F IPPOLITO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7180 | | WILLIAM F LARUE | $1.00 | $1.00 | 1 | | | | |
| 12641 | | WILLIAM F LAW | $20,000.00 | $20,000.00 | 1 | | | | |
| 13399 | | WILLIAM F LEWIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 21627 | | WILLIAM F LIGUORI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11777 | | WILLIAM F MANSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8574 | | WILLIAM F MARTIN | $300.00 | $300.00 | 1 | | | X | No Signature |
| 8031 | | WILLIAM F MATTICE | $7,500.00 | $7,500.00 | 1 | | | | |
| 18156 | | WILLIAM F OETTINGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 6328 | | WILLIAM F OTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 20661 | | WILLIAM F OTT JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 7945 | | WILLIAM F PICKETT | $7,500.00 | $7,500.00 | 1 | | | | |
| 9550 | | WILLIAM F PRENATT | $7,500.00 | $7,500.00 | 1 | | | | |
| 11542 | | WILLIAM F RENNER | $1.00 | $1.00 | 1 | | | | |
| 18552 | | WILLIAM F WOOD | $2,500.00 | $2,500.00 | 1 | | | | |
| 10787 | | WILLIAM FLATTERY | $50,000.00 | $50,000.00 | 1 | | | | |
| 18768 | | WILLIAM FLYNN | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5510 | | WILLIAM FRANCIS GALLAGHER | $14,000.00 | $14,000.00 | 1 | | | | |
| 16144 | | WILLIAM FREDERICK FILTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16886 | | WILLIAM G BROWN | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 13997 | | WILLIAM G DORAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 19589 | | WILLIAM G FUNDIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 14896 | | WILLIAM G FYFE | $180,000.00 | $180,000.00 | 1 | | | | |
| 11964 | | WILLIAM G GLOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 16579 | | WILLIAM G GUNTHER | $2,500.00 | $2,500.00 | 1 | | | | |
| 5248 | | WILLIAM G HOLLOWAY JR | $300.00 | $300.00 | 1 | | | | |
| 8686 | | WILLIAM G ORTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14167 | | WILLIAM G WILSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 22318 | | WILLIAM GEORGE MAXWELL | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 17395 | | WILLIAM GEORGE MICHALAK | $50,000.00 | $50,000.00 | 1 | | | | |
| 13871 | | WILLIAM GEORGE STICHT | $7,500.00 | $7,500.00 | 1 | | | | |
| 12266 | | WILLIAM GILLIGAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13857 | | WILLIAM GILMAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 9061 | | WILLIAM GIOVANNIELLO | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 6398 | | WILLIAM GOETZ | $7,500.00 | $7,500.00 | 1 | | | | |
| 22699 | | WILLIAM GORKA | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 16170 | | WILLIAM GREEFF | $7,500.00 | $7,500.00 | 1 | | | | |
| 20573 | | WILLIAM H BRANHAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 11422 | | WILLIAM H BUCKLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5340 | | WILLIAM H BURLINGAME | $2,500.00 | $2,500.00 | 1 | | | | |
| 12907 | | WILLIAM H CONN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5934 | | WILLIAM H COSTELLO JR | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6: Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 8861 | | WILLIAM H DAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19585 | | WILLIAM H DORGE | $2,500.00 | $2,500.00 | 1 | | | | |
| 10125 | | WILLIAM H HAND | $2,500.00 | $2,500.00 | 1 | | | | |
| 16044 | | WILLIAM H JONES | $300.00 | $300.00 | 1 | | | | |
| 21451 | | WILLIAM H LIAMERO | $50,000.00 | $50,000.00 | 1 | | | | |
| 18522 | | WILLIAM H MCSHANE | $2,500.00 | $2,500.00 | 1 | | | | |
| 17186 | | WILLIAM H POPE | $2,500.00 | $2,500.00 | 1 | | | | |
| 7110 | | WILLIAM H SCHLENKER | $7,500.00 | $7,500.00 | 1 | | | | |
| 8403 | | WILLIAM H SHNAEKEL | $7,500.00 | $7,500.00 | 1 | | | | |
| 13573 | | WILLIAM H SMITH | $1.00 | $1.00 | 1 | | | X | No Signature |
| 8220 | | WILLIAM H STEINBACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 8076 | | WILLIAM H SUTTON | $7,500.00 | $7,500.00 | 1 | | | | |
| 18536 | | WILLIAM H THOMPSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 10775 | | WILLIAM H TRAINER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10266 | | WILLIAM H WEBB | $2,500.00 | $2,500.00 | 1 | | | | |
| 9623 | | WILLIAM H WHARRY JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 15362 | | WILLIAM H WILSON | $1.00 | $1.00 | 1 | | | | |
| 15398 | | WILLIAM HACIC | $7,500.00 | $7,500.00 | 1 | | | | |
| 6941 | | WILLIAM HANSEN | $2,500.00 | $2,500.00 | 1 | | | | |
| 14372 | | WILLIAM HAUGHEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18376 | | WILLIAM HENRY BENNETT III | $2,500.00 | $2,500.00 | 1 | | | | |
| 4317 | | WILLIAM HENRY BRICKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 6715 | | WILLIAM HENRY CARPENTER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20523 | | WILLIAM HENRY LUTZ SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 19751 | | WILLIAM HENRY POLK | $180,000.00 | $180,000.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18951 | | WILLIAM HENRY RICH | $7,500.00 | $7,500.00 | 1 | | | | |
| 16536 | | WILLIAM HERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13649 | | WILLIAM HERSHEL MCNEIL | $2,500.00 | $2,500.00 | 1 | | | | |
| 17899 | | WILLIAM HOGAN | $50,000.00 | $50,000.00 | 1 | | | | |
| 7383 | | WILLIAM HOLLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5269 | | WILLIAM HOLTON JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7919 | | WILLIAM HORAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13690 | | WILLIAM HOWARD ARCHER | $180,000.00 | $180,000.00 | 1 | | | | |
| 7498 | | WILLIAM HOWARD HILL | $1.00 | $1.00 | 1 | | | | |
| 5231 | | WILLIAM IARROBINO | $7,500.00 | $7,500.00 | 1 | | | | |
| 7312 | | WILLIAM J ADAMS | $180,000.00 | | | $180,000.00 | 1 | | |
| 7568 | | WILLIAM J AUSTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6618 | | WILLIAM J BANNISTER SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 8759 | | WILLIAM J BENNETT | $7,500.00 | $7,500.00 | 1 | | | | |
| 13919 | | WILLIAM J BERTON | $42,000.00 | $42,000.00 | 1 | | | | |
| 10043 | | WILLIAM J BRADY | $14,000.00 | $14,000.00 | 1 | | | | |
| 10929 | | WILLIAM J CAPEK | $7,500.00 | $7,500.00 | 1 | | | | |
| 17292 | | WILLIAM J CONROY | $2,500.00 | $2,500.00 | 1 | | | | |
| 22180 | | WILLIAM J CROCITTO | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 17022 | | WILLIAM J CRUMP | $2,500.00 | $2,500.00 | 1 | | | | |
| 22092 | | WILLIAM J DI CASTRO | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 10899 | | WILLIAM J DIGGINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15963 | | WILLIAM J DOWD | $7,500.00 | $7,500.00 | 1 | | | | |
| 13793 | | WILLIAM J EHLERS | $2,500.00 | $2,500.00 | 1 | | | | |
| 20747 | | WILLIAM J EVERS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7837 | | WILLIAM J FRANCO | $7,500.00 | $7,500.00 | 1 | | | | |
| 15478 | | WILLIAM J FRISBY | $20,000.00 | $20,000.00 | 1 | | | | |
| 14808 | | WILLIAM J FULLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 18788 | | WILLIAM J GALICK | $2,500.00 | $2,500.00 | 1 | | | | |
| 13436 | | WILLIAM J GEARY | $7,500.00 | $7,500.00 | 1 | | | | |
| 13437 | | WILLIAM J GOC | $14,000.00 | $14,000.00 | 1 | | | | |
| 16006 | | WILLIAM J GOLDING | $2,500.00 | $2,500.00 | 1 | | | | |
| 22210 | | WILLIAM J GREEN JR | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 16971 | | WILLIAM J HAMMER | $7,500.00 | $7,500.00 | 1 | | | | |
| 10699 | | WILLIAM J HAYNES | $2,500.00 | $2,500.00 | 1 | | | | |
| 11052 | | WILLIAM J HOCH | $7,500.00 | $7,500.00 | 1 | | | | |
| 9951 | | WILLIAM J HODGE JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 20236 | | WILLIAM J HORAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6823 | | WILLIAM J HOUGHTALING | $1.00 | $1.00 | 1 | | | | |
| 13884 | | WILLIAM J HYLAND | $1.00 | $1.00 | 1 | | | | |
| 4685 | | WILLIAM J JEPPESEN JR | $14,000.00 | $14,000.00 | 1 | | | | |
| 10236 | | WILLIAM J JESENSKI | $2,500.00 | $2,500.00 | 1 | | | | |
| 5435 | | WILLIAM J JOHNSTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 15973 | | WILLIAM J KIDD | $180,000.00 | $180,000.00 | 1 | | | | |
| 21989 | | WILLIAM J KILVINGER | $7,500.00 | $7,500.00 | 1 | | | X | Late Filed |
| 13814 | | WILLIAM J KNIGHT | $7,500.00 | $7,500.00 | 1 | | | | |
| 17280 | | WILLIAM J KREPPS | $7,500.00 | | | $7,500.00 | 1 | X | No Signature |
| 5699 | | WILLIAM J LATCHFORD JR | $1.00 | $1.00 | 1 | | | | |
| 16983 | | WILLIAM J LUCIER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19549 | | WILLIAM J MAIN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 21648 | | WILLIAM J MAREK | $2,500.00 | $2,500.00 | 1 | | | | |
| 20933 | | WILLIAM J MC DERMOTT | $180,000.00 | $180,000.00 | 1 | | | | |
| 16317 | | WILLIAM J MC RAE | $7,500.00 | $7,500.00 | 1 | | | | |
| 6436 | | WILLIAM J MURRAY | $180,000.00 | $180,000.00 | 1 | | | | |
| 11278 | | WILLIAM J MUTRYN | $2,500.00 | $2,500.00 | 1 | | | | |
| 10948 | | WILLIAM J NIKLES | $2,500.00 | $2,500.00 | 1 | | | | |
| 13825 | | WILLIAM J PARKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10151 | | WILLIAM J PEACH | $7,500.00 | $7,500.00 | 1 | | | | |
| 10971 | | WILLIAM J REDMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16933 | | WILLIAM J REIDY | $2,500.00 | $2,500.00 | 1 | | | | |
| 9917 | | WILLIAM J ROACH JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 7385 | | WILLIAM J RUGGIERO | $2,500.00 | $2,500.00 | 1 | | | | |
| 11356 | | WILLIAM J SABOTT | $7,500.00 | $7,500.00 | 1 | | | | |
| 5484 | | WILLIAM J SANTILLO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10871 | | WILLIAM J SHERRY | $50,000.00 | $50,000.00 | 1 | | | | |
| 5948 | | WILLIAM J SHERWOOD | $50,000.00 | $50,000.00 | 1 | | | | |
| 20962 | | WILLIAM J SMALL | $180,000.00 | $180,000.00 | 1 | | | | |
| 9358 | | WILLIAM J SMITH | $300.00 | $300.00 | 1 | | | | |
| 11280 | | WILLIAM J SUP | $2,500.00 | $2,500.00 | 1 | | | | |
| 6520 | | WILLIAM J VOELKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 11247 | | WILLIAM J WALSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 7682 | | WILLIAM J ZIMMERMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 9219 | | WILLIAM JACKSON | $300.00 | $300.00 | 1 | | | | |
| 9085 | | WILLIAM JAMES SHEA | $2,500.00 | $2,500.00 | 1 | | | | |
| 11503 | | WILLIAM JAMES SVIHOVEC | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10882 | | WILLIAM JAMES WADE | $42,000.00 | $42,000.00 | 1 | | | | |
| 17493 | | WILLIAM JANIS | $42,000.00 | $42,000.00 | 1 | | | | |
| 13266 | | WILLIAM JESSIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 8145 | | WILLIAM JOHN CAREY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19320 | | WILLIAM JOHN KOPCHAK SR. | $1.00 | $1.00 | 1 | | | | |
| 22137 | | WILLIAM JORDAN | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 15541 | | WILLIAM JORDAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17483 | | WILLIAM JOSEPH BONACKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16136 | | WILLIAM JOSEPH CANNON | $7,500.00 | $7,500.00 | 1 | | | | |
| 17118 | | WILLIAM K HANNAH | $50,000.00 | $50,000.00 | 1 | | | | |
| 11148 | | WILLIAM K PURCE | $7,500.00 | $7,500.00 | 1 | | | | |
| 8093 | | WILLIAM K RICHEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 14674 | | WILLIAM K RIEGER | $42,000.00 | $42,000.00 | 1 | | | | |
| 19569 | | WILLIAM K SHARLOW | $2,500.00 | $2,500.00 | 1 | | | | |
| 11213 | | WILLIAM KESSLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20077 | | WILLIAM KING | $300.00 | $300.00 | 1 | | | | |
| 8995 | | WILLIAM KOTLARCHYK | $50,000.00 | $50,000.00 | 1 | | | | |
| 13130 | | WILLIAM L ANTWINE | $20,000.00 | $20,000.00 | 1 | | | | |
| 10278 | | WILLIAM L BARBER | $50,000.00 | $50,000.00 | 1 | | | | |
| 20640 | | WILLIAM L BAREFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 9709 | | WILLIAM L BENN | $2,500.00 | $2,500.00 | 1 | | | | |
| 7550 | | WILLIAM L BINGHAM | $2,500.00 | $2,500.00 | 1 | | | | |
| 18607 | | WILLIAM L BRIGGS | $7,500.00 | $7,500.00 | 1 | | | | |
| 5185 | | WILLIAM L DUNCAN JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 19007 | | WILLIAM L HOWINGTON | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7747 | | WILLIAM L JONES | $14,000.00 | $14,000.00 | 1 | | | | |
| 8275 | | WILLIAM L LEWIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 18276 | | WILLIAM L MAYERS | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 9879 | | WILLIAM L NARDONE | $7,500.00 | $7,500.00 | 1 | | | | |
| 11595 | | WILLIAM L PARKER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8975 | | WILLIAM L REED | $50,000.00 | $50,000.00 | 1 | | | | |
| 9559 | | WILLIAM L RICHARDSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 12556 | | WILLIAM L SADLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9247 | | WILLIAM L TRUCKS SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 4235 | | WILLIAM LEE KUEHN | $20,000.00 | $20,000.00 | 1 | | | | |
| 12429 | | WILLIAM LEON ELLISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8846 | | WILLIAM LEWIS | $14,000.00 | $14,000.00 | 1 | | | | |
| 14451 | | WILLIAM LONG | $7,500.00 | $7,500.00 | 1 | | | | |
| 5626 | | WILLIAM LOWRY JR | $1.00 | $1.00 | 1 | | | | |
| 10291 | | WILLIAM LUKENS | $180,000.00 | $180,000.00 | 1 | | | | |
| 6923 | | WILLIAM LYNCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 14982 | | WILLIAM LYONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 15128 | | WILLIAM M ALMOND | $20,000.00 | $20,000.00 | 1 | | | X | Superseded; by Ballot Control ID 18805 received May 14, 2009 |
| 18805 | | WILLIAM M ALMOND | $20,000.00 | $20,000.00 | 1 | | | | |
| 18743 | | WILLIAM M DAVIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11245 | | WILLIAM M ERBIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 10994 | | WILLIAM M GOKEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 16318 | | WILLIAM M MARTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 5571 | | WILLIAM M MC LAUGHLIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 13443 | | WILLIAM M MCKINNEY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22629 | | WILLIAM M PETERS | $300.00 | $300.00 | 1 | | | X | Late Filed |
| 12918 | | WILLIAM M SMI | $2,500.00 | $2,500.00 | 1 | | | | |
| 12645 | | WILLIAM MACKEL | $180,000.00 | $180,000.00 | 1 | | | | |
| 21528 | | WILLIAM MATTEO | $2,500.00 | $2,500.00 | 1 | | | | |
| 7257 | | WILLIAM MC EWAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 5286 | | WILLIAM MC GINLEY | $2,500.00 | $2,500.00 | 1 | | | | |
| 5414 | | WILLIAM MCLAUGHLIN | $20,000.00 | $20,000.00 | 1 | | | | |
| 5463 | | WILLIAM MCTAGGART | $7,500.00 | $7,500.00 | 1 | | | | |
| 17328 | | WILLIAM MEEHAN | $14,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14848 | | WILLIAM MICHAEL BELAK | $7,500.00 | $7,500.00 | 1 | | | | |
| 7888 | | WILLIAM MOORE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9187 | | WILLIAM N BEAUDIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 6346 | | WILLIAM N HILLMAN | $7,500.00 | $7,500.00 | 1 | | | | |
| 22444 | | WILLIAM N JOHNSON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 13569 | | WILLIAM NOSBISCH | $2,500.00 | $2,500.00 | 1 | | | | |
| 10083 | | WILLIAM NOVAK | $2,500.00 | $2,500.00 | 1 | | | | |
| 10817 | | WILLIAM O`CONNOR | $2,500.00 | $2,500.00 | 1 | | | | |
| 17737 | | WILLIAM O`CONNOR | $7,500.00 | $7,500.00 | 1 | | | | |
| 16054 | | WILLIAM OATES | $7,500.00 | $7,500.00 | 1 | | | | |
| 14338 | | WILLIAM OLIVER | $50,000.00 | $50,000.00 | 1 | | | | |
| 19122 | | WILLIAM P CLEARY | $300.00 | $300.00 | 1 | | | | |
| 7780 | | WILLIAM P DWYER | $7,500.00 | $7,500.00 | 1 | | | | |
| 12825 | | WILLIAM P GUND | $14,000.00 | $14,000.00 | 1 | | | | |
| 12075 | | WILLIAM P KANKOLENSKI | $50,000.00 | $50,000.00 | 1 | | | | |
| 7202 | | WILLIAM P MORAN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12771 | | WILLIAM P TANNER | $2,500.00 | $2,500.00 | 1 | | | | |
| 7435 | | WILLIAM P WALLACE | $20,000.00 | $20,000.00 | 1 | | | | |
| 5313 | | WILLIAM PALMIERI | $7,500.00 | $7,500.00 | 1 | | | | |
| 6178 | | WILLIAM PARKER | $300.00 | $300.00 | 1 | | | X | No Signature |
| 18698 | | WILLIAM PATRICK TANKERSLEY | $300.00 | $300.00 | 1 | | | | |
| 9776 | | WILLIAM PEYCKE | $2,500.00 | $2,500.00 | 1 | | | | |
| 21642 | | WILLIAM PHILIP ALLOCA | $42,000.00 | $42,000.00 | 1 | | | | |
| 8507 | | WILLIAM PIGULA | $2,500.00 | $2,500.00 | 1 | | | | |
| 5108 | | WILLIAM PINKNEY MCKINLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 7577 | | WILLIAM PIPPARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 22225 | | WILLIAM PRAILEAU | $14,000.00 | $14,000.00 | 1 | | | X | Late Filed |
| 12130 | | WILLIAM PUIATTI | $2,500.00 | $2,500.00 | 1 | | | | |
| 17905 | | WILLIAM PUKALO | $2,500.00 | $2,500.00 | 1 | | | | |
| 6574 | | WILLIAM QUAY JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 4798 | | WILLIAM R BERINGER | $7,500.00 | $7,500.00 | 1 | | | | |
| 16386 | | WILLIAM R BROWN | $7,500.00 | $7,500.00 | 1 | | | | |
| 13070 | | WILLIAM R CARROLL | $2,500.00 | $2,500.00 | 1 | | | | |
| 6049 | | WILLIAM R DOWDLE JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 13293 | | WILLIAM R HUGHES | $2,500.00 | $2,500.00 | 1 | | | | |
| 6246 | | WILLIAM R MARLOWE | $2,500.00 | $2,500.00 | 1 | | | | |
| 9901 | | WILLIAM R MORRISON | $2,500.00 | $2,500.00 | 1 | | | | |
| 8537 | | WILLIAM R MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 10132 | | WILLIAM R OLEKSAK | $300.00 | $300.00 | 1 | | | | |
| 13080 | | WILLIAM R RYAN | $300.00 | $300.00 | 1 | | | | |
| 20775 | | WILLIAM R SAUNDERS | $50,000.00 | $50,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 6585 | | WILLIAM R SINCAVAGE | $180,000.00 | $180,000.00 | 1 | | | | |
| 15537 | | WILLIAM R SMITH | $300.00 | $300.00 | 1 | | | | |
| 7768 | | WILLIAM R THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 9134 | | WILLIAM R VIOLE | $7,500.00 | $7,500.00 | 1 | | | | |
| 21622 | | WILLIAM R WISECARVER | $2,500.00 | $2,500.00 | 1 | | | | |
| 10601 | | WILLIAM R WOODRUFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 19101 | | WILLIAM RAMIREZ | $300.00 | $300.00 | 1 | | | | |
| 10713 | | WILLIAM RANDALL BUSH | $2,500.00 | $2,500.00 | 1 | | | | |
| 5169 | | WILLIAM RAY PENNINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 13672 | | WILLIAM RIAL | $2,500.00 | $2,500.00 | 1 | | | | |
| 7002 | | WILLIAM RICHARD MCCOLLUM | $2,500.00 | $2,500.00 | 1 | | | | |
| 16676 | | WILLIAM ROBERTSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 18534 | | WILLIAM RONALD ALUND | $42,000.00 | $42,000.00 | 1 | | | | |
| 17785 | | WILLIAM ROY GLEICHAUF | $300.00 | $300.00 | 1 | | | | |
| 17893 | | WILLIAM RUSAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 19674 | | WILLIAM RUSSELL | $1.00 | $1.00 | 1 | | | | |
| 4741 | | WILLIAM S FREEDMAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 12466 | | WILLIAM S HAVLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 16962 | | WILLIAM S MILLER | $7,500.00 | $7,500.00 | 1 | | | | |
| 20784 | | WILLIAM S MOUSAW | $1.00 | $1.00 | 1 | | | | |
| 7667 | | WILLIAM S SMUTZ | $2,500.00 | $2,500.00 | 1 | | | | |
| 6285 | | WILLIAM S TYNAN | $42,000.00 | $42,000.00 | 1 | | | | |
| 11084 | | WILLIAM SCHULER | $7,500.00 | $7,500.00 | 1 | | | | |
| 19800 | | WILLIAM SHEEHAN JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 9038 | | WILLIAM SLAGHT | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8618 | | WILLIAM SMYTH | $2,500.00 | $2,500.00 | 1 | | | | |
| 10832 | | WILLIAM SOPKO | $2,500.00 | $2,500.00 | 1 | | | | |
| 10667 | | WILLIAM STEPP | $7,500.00 | $7,500.00 | 1 | | | | |
| 5111 | | WILLIAM STONEHAM | $7,500.00 | $7,500.00 | 1 | | | | |
| 20143 | | WILLIAM SUNDAY | $2,500.00 | $2,500.00 | 1 | | | | |
| 18066 | | WILLIAM T BABCOCK | $2,500.00 | $2,500.00 | 1 | | | | |
| 9216 | | WILLIAM T FIRE | $20,000.00 | $20,000.00 | 1 | | | | |
| 4777 | | WILLIAM T FRANKLIN | $7,500.00 | $7,500.00 | 1 | | | | |
| 10300 | | WILLIAM T GLEASON | $7,500.00 | $7,500.00 | 1 | | | | |
| 20624 | | WILLIAM T MITCHELL | $2,500.00 | $2,500.00 | 1 | | | | |
| 16594 | | WILLIAM T SCHMIDT | $2,500.00 | $2,500.00 | 1 | | | | |
| 6323 | | WILLIAM T STALTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 8462 | | WILLIAM T WEBER | $2,500.00 | $2,500.00 | 1 | | | | |
| 19316 | | WILLIAM TAGLIAFERRI | $2,500.00 | $2,500.00 | 1 | | | | |
| 8466 | | WILLIAM THEODIS DAVIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 7445 | | WILLIAM THOMAS | $1.00 | $1.00 | 1 | | | | |
| 13928 | | WILLIAM THOMAS HART | $2,500.00 | $2,500.00 | 1 | | | | |
| 15479 | | WILLIAM THOMAS SWILLEY | $1.00 | $1.00 | 1 | | | | |
| 13225 | | WILLIAM TOBIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 18813 | | WILLIAM TURNER JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 12202 | | WILLIAM VICKERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 17743 | | WILLIAM VINCENT MULDOON | $1.00 | $1.00 | 1 | | | | |
| 7891 | | WILLIAM VIZI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11339 | | WILLIAM VOSECEK | $180,000.00 | $180,000.00 | 1 | | | | |
| 9979 | | WILLIAM W MOWERY | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12292 | | WILLIAM W PENNOCK | $300.00 | $300.00 | 1 | | | | |
| 11825 | | WILLIAM WALTHERS | $1.00 | $1.00 | 1 | | | | |
| 20220 | | WILLIAM WARD | $1.00 | $1.00 | 1 | | | | |
| 11029 | | WILLIAM WAWRO | $300.00 | $300.00 | 1 | | | | |
| 11430 | | WILLIAM WEBER | $7,500.00 | $7,500.00 | 1 | | | | |
| 14681 | | WILLIAM WEDGEWOOD | $180,000.00 | $180,000.00 | 1 | | | | |
| 14843 | | WILLIAM WEIGOLD SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 17354 | | WILLIAM WIPFLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 16301 | | WILLIAM ZID HUTSON | $42,000.00 | $42,000.00 | 1 | | | | |
| 14569 | | WILLIAM ZORN SR. | $2,500.00 | $2,500.00 | 1 | | | | |
| 90061 | | WILLIAMS BAILEY LAW FIRM | $216,005,900.00 | $216,005,900.00 | 19618 | | | | 35 vote(s) were excluded as a duplicate. |
| 13500 | | WILLIAMS H SEAGER | $2,500.00 | $2,500.00 | 1 | | | | |
| 4243 | 1455 | WILLIAMS JR, JEFF | $2,500.00 | $2,500.00 | 1 | | | | |
| 4056 | | WILLIAMS, ANN | $14,000.00 | $14,000.00 | 1 | | | | |
| 2228 | | WILLIAMS, CLAYTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 3597 | | WILLIAMS, EDWARD | $50,000.00 | $50,000.00 | 1 | | | | |
| 3637 | | WILLIAMS, JEANNE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2697 | | WILLIAMS, LOUELLE | $14,000.00 | $14,000.00 | 1 | | | | |
| 4022 | | WILLIAMS, MARIA | $14,000.00 | $14,000.00 | 1 | | | | |
| 3039 | | WILLIAMS, PAUL | $7,500.00 | $7,500.00 | 1 | | | | |
| 6683 | | WILLIE ALLEN | $7,500.00 | $7,500.00 | 1 | | | | |
| 7771 | | WILLIE ANDREWS | $2,500.00 | $2,500.00 | 1 | | | | |
| 16483 | | WILLIE B BOHLAR | $2,500.00 | $2,500.00 | 1 | | | | |
| 19903 | | WILLIE B BOOTH | $300.00 | $300.00 | 1 | | | | |
| 20488 | | WILLIE B GOODMAN | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16794 | | WILLIE B LUCKADUE | $2,500.00 | $2,500.00 | 1 | | | | |
| 6832 | | WILLIE BARNES JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 11812 | | WILLIE BORCHERT | $1.00 | $1.00 | 1 | | | | |
| 15623 | | WILLIE C LAWSON | $180,000.00 | $180,000.00 | 1 | | | | |
| 8700 | | WILLIE C MURPHY | $2,500.00 | $2,500.00 | 1 | | | | |
| 8836 | | WILLIE C WASHINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 4890 | | WILLIE CHRISTOPHER | $180,000.00 | | | $180,000.00 | 1 | | |
| 15611 | | WILLIE COLEMAN | $300.00 | $300.00 | 1 | | | | |
| 19177 | | WILLIE COX | $7,500.00 | $7,500.00 | 1 | | | | |
| 6936 | | WILLIE DEE JONES | $180,000.00 | $180,000.00 | 1 | | | | |
| 13317 | | WILLIE E BOYD | $2,500.00 | $2,500.00 | 1 | | | | |
| 14407 | | WILLIE E GOODWIN | $50,000.00 | $50,000.00 | 1 | | | | |
| 19813 | | WILLIE E JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 16699 | | WILLIE E PACE | $2,500.00 | $2,500.00 | 1 | | | | |
| 15095 | | WILLIE E ROUNDTREE | $7,500.00 | $7,500.00 | 1 | | | | |
| 12008 | | WILLIE E WHITE | $180,000.00 | $180,000.00 | 1 | | | | |
| 12043 | | WILLIE EARL W E JONES | $7,500.00 | $7,500.00 | 1 | | | | |
| 19352 | | WILLIE EARL WILLIAMS | $20,000.00 | $20,000.00 | 1 | | | | |
| 15802 | | WILLIE EDWARD EASON | $1.00 | $1.00 | 1 | | | | |
| 14989 | | WILLIE G MCBRIDE | $1.00 | $1.00 | 1 | | | | |
| 15093 | | WILLIE H ALLEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 20288 | | WILLIE H SULLIVAN | $2,500.00 | $2,500.00 | 1 | | | | |
| 11655 | | WILLIE HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 11651 | | WILLIE J COOK | $20,000.00 | $20,000.00 | 1 | | | | |
| 10512 | | WILLIE J GRAY | $14,000.00 | $14,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9431 | | WILLIE JAMES JONES | $2,500.00 | $2,500.00 | 1 | | | | |
| 5735 | | WILLIE JAMES PETERSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 16017 | | WILLIE JEAN PEARSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 17753 | | WILLIE L ALEXANDER | $1.00 | $1.00 | 1 | | | | |
| 19334 | | WILLIE L COLEMAN SR. | $7,500.00 | $7,500.00 | 1 | | | | |
| 20656 | | WILLIE L MACK | $1.00 | $1.00 | 1 | | | | |
| 13137 | | WILLIE LAND | $42,000.00 | $42,000.00 | 1 | | | | |
| 8984 | | WILLIE LANE WASHINGTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 14031 | | WILLIE LEE AGNEW JR | $2,500.00 | | | $2,500.00 | 1 | | |
| 10106 | | WILLIE LEE GENTRY | $300.00 | $300.00 | 1 | | | | |
| 17688 | | WILLIE LEE MILLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12335 | | WILLIE LEE SHORTER | $2,500.00 | $2,500.00 | 1 | | | | |
| 13621 | | WILLIE LEE WALKER | $50,000.00 | $50,000.00 | 1 | | | | Signing Capacity not Indicated |
| 15593 | | WILLIE MAE HEGWOOD | $7,500.00 | $7,500.00 | 1 | | | | |
| 12084 | | WILLIE MAE WILLIAMS | $2,500.00 | $2,500.00 | 1 | | | | |
| 11673 | | WILLIE MARIE BROWN | $7,500.00 | $7,500.00 | 1 | | | X | No Signature |
| 15784 | | WILLIE MARIE COOK | $2,500.00 | $2,500.00 | 1 | | | | |
| 6779 | | WILLIE MASON | $300.00 | $300.00 | 1 | | | | |
| 17837 | | WILLIE N FLOWERS JR | $1.00 | $1.00 | 1 | | | | |
| 13601 | | WILLIE O BUCKLEY | $7,500.00 | $7,500.00 | 1 | | | | |
| 20611 | | WILLIE O JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 22024 | | WILLIE R MUNSON | $2,500.00 | $2,500.00 | 1 | | | X | Late Filed |
| 22286 | | WILLIE S LEBLUE | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 5187 | | WILLIE STEPHENS JR | $7,500.00 | $7,500.00 | 1 | | | | |
| 19285 | | WILLIE STILLS JR | $7,500.00 | $7,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12695 | | WILLIE TOWWSEL | $1.00 | $1.00 | 1 | | | | |
| 13425 | | WILLIE TRAVIS BROWN | $14,000.00 | $14,000.00 | 1 | | | | |
| 8877 | | WILLIE VIOLET NOONER | $7,500.00 | $7,500.00 | 1 | | | | |
| 4988 | | WILLIE W SCOTT | $42,000.00 | $42,000.00 | 1 | | | | |
| 21845 | | WILLIS BENSON SR. | $180,000.00 | $180,000.00 | 1 | | | | |
| 12454 | | WILLIS L FORD | $180,000.00 | $180,000.00 | 1 | | | | |
| 20890 | | WILLIS MALONE | $50,000.00 | $50,000.00 | 1 | | | | |
| 4847 | | WILLIS YOUNGBLOOD JR | $180,000.00 | $180,000.00 | 1 | | | | |
| 3080 | | WILLIS, RALPH | $180,000.00 | $180,000.00 | 1 | | | | |
| 8961 | | WILLY L ADKINS | $2,500.00 | $2,500.00 | 1 | | | | |
| 14132 | | WILMA HERN | $300.00 | $300.00 | 1 | | | | |
| 13188 | | WILMA JEAN SMITH | $2,500.00 | $2,500.00 | 1 | | | | |
| 22722 | | WILMA JEAN STOLZ | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 11392 | | WILMA JEAN WILLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 17121 | | WILMA JOYCE SUMMONS | $2,500.00 | $2,500.00 | 1 | | | | |
| 5001 | | WILMOT (DEC), A J | $180,000.00 | $180,000.00 | 1 | | | | |
| 6603 | | WILSIE L WOOTEN | $14,000.00 | $14,000.00 | 1 | | | | |
| 4200 | | WILSON (DEC), JAMES | $2,500.00 | $2,500.00 | 1 | | | | |
| 22490 | | WILSON EDWARD SHIPP | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 3349 | | WILSON, FERN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3011 | | WILSON, JEANETTE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2840 | | WILSON, JOAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 17163 | | WILSON, KATHERINE | $180,000.00 | $180,000.00 | 1 | | | | |
| 3920 | | WILSON, RAYMOND | $2,500.00 | $2,500.00 | 1 | | | | |
| 9167 | | WILSON, VIRGINIA | $180,000.00 | $180,000.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 16095 | | WILSON, WILLIAM | $14,000.00 | $14,000.00 | 1 | | | | |
| 3286 | | WILSON, WILLIAM | $20,000.00 | $20,000.00 | 1 | | | | |
| 7714 | | WILTON D HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 18379 | | WILTON V FURR | $50,000.00 | $50,000.00 | 1 | | | | |
| 22557 | | WILTON WIDMAN | $50,000.00 | $50,000.00 | 1 | | | X | Late Filed |
| 3391 | | WIMMER, WALTER | $42,000.00 | $42,000.00 | 1 | | | | |
| 12762 | | WINDELL G ADAMS | $180,000.00 | $180,000.00 | 1 | | | | |
| 15217 | | WINDELL LOCKWOOD | $7,500.00 | $7,500.00 | 1 | | | | |
| 19240 | | WINDHEUSER, GERD | $2,500.00 | $2,500.00 | 1 | | | | |
| 19290 | | WINFORD LANKFORD JR | $2,500.00 | $2,500.00 | 1 | | | | |
| 7125 | | WINFRED E ADAMS | $7,500.00 | $7,500.00 | 1 | | | | |
| 20663 | | WINIFRED N BATTS | $2,500.00 | $2,500.00 | 1 | | | | |
| 7412 | | WINNIE MAE TALLEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 22060 | | WINSTON A GEYER | $42,000.00 | $42,000.00 | 1 | | | X | Late Filed |
| 18170 | | WINSTON AHLERS | $180,000.00 | $180,000.00 | 1 | | | | |
| 17014 | | WINSTON C ALDERSON | $7,500.00 | $7,500.00 | 1 | | | | |
| 16111 | | WINSTON CHURCHILL ROBINSON | $1.00 | $1.00 | 1 | | | | |
| 18816 | | WINSTON MOFFATT | $7,500.00 | $7,500.00 | 1 | | | | |
| 2334 | | WINTERHOLDER, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 2704 | | WINTERS, PHYLLIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2328 | | WIRES, BEACH | $2,500.00 | $2,500.00 | 1 | | | | |
| 90103 | | WISE & JULIAN, P C | $2,955,000.00 | $2,955,000.00 | 93 | | | | |
| 14828 | | WITOLD DUDALA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2548 | | WITTICK, JOHANNA | $14,000.00 | $14,000.00 | 1 | | | | |
| 4024 | | WITTOSCH, REGINA | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9991 | | WLADIMIR KISELOVSKI | $42,000.00 | $42,000.00 | 1 | | | | |
| 90134 | | WM ROBERTS WILSON JR | $0.00 | | | | | X | Late Filed |
| 4092 | | WOJTANOWSKI, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 2109 | | WOLF, THERESE | $180,000.00 | $180,000.00 | 1 | | | | |
| 2123 | | WOLFE, DOROTHY | $180,000.00 | $180,000.00 | 1 | | | | |
| 4085 | | WOLFF, LOUIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 2552 | | WOLFLE, AUGUST | $2,500.00 | $2,500.00 | 1 | | | | |
| 2327 | | WOLICE, RANDALL | $2,500.00 | $2,500.00 | 1 | | | | |
| 2877 | | WOLKOFF, DMITRI | $2,500.00 | $2,500.00 | 1 | | | | |
| 11440 | | WOLLOCK, RUTH | $20,000.00 | $20,000.00 | 1 | | | | |
| 16141 | | WONDOLOSKI, REGINALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3222 | | WOOD, CAROL | $20,000.00 | $20,000.00 | 1 | | | | |
| 3089 | | WOOD, JOE | $7,500.00 | $7,500.00 | 1 | | | | |
| 3919 | | WOOD, TERRY | $2,500.00 | $2,500.00 | 1 | | | | |
| 2856 | | WOODHEAD, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 18873 | | WOODROW WILSON BANKSTON SR. | $14,000.00 | $14,000.00 | 1 | | | | |
| 6601 | | WOODROW WILSON JR | $1.00 | $1.00 | 1 | | | | |
| 2725 | | WOOLLEY, GEORGE | $20,000.00 | $20,000.00 | 1 | | | | |
| 3871 | | WORRELL, JANIE | $2,500.00 | $2,500.00 | 1 | | | | |
| 2277 | | WORTAS, SUSAN | $180,000.00 | $180,000.00 | 1 | | | | |
| 22441 | | WOXHOLDT, ELEANOR | $20,000.00 | $20,000.00 | 1 | | | X | Late Filed |
| 3389 | | WRAGG, ALBEN | $180,000.00 | $180,000.00 | 1 | | | | |
| 2663 | | WRIGHT, JEANNINE | $14,000.00 | $14,000.00 | 1 | | | | |
| 2155 | | WRIGHT, WILLARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 7356 | | WYETH L WALLIS | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------:|-----------------:|:---------------:|-----------------:|:---------------:|:--------:|----------|
| 3899 | | WYKER, ROBERT | $2,500.00 | $2,500.00 | 1 | | | X | No Signature |
| 3630 | | WYLIE, GLADYS | $180,000.00 | $180,000.00 | 1 | | | | |
| 11103 | | WYNN, ERNEST | $20,000.00 | $20,000.00 | 1 | | | | |
| 9035 | | WYVONE FULLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 9242 | | YALE L EISENBERG | $2,500.00 | $2,500.00 | 1 | | | | |
| 2879 | | YAPP, WINSTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 2873 | | YATER, ARLENE | $180,000.00 | $180,000.00 | 1 | | | | |
| 18666 | | YATES, WILBUR | $2,500.00 | $2,500.00 | 1 | | | | |
| 2669 | | YOB, EVELYN | $180,000.00 | $180,000.00 | 1 | | | | |
| 3512 | | YODICE, JOHN | $300.00 | $300.00 | 1 | | | | |
| 3033 | | YODICE, LOUIS | $2,500.00 | $2,500.00 | 1 | | | | |
| 21506 | | YOERGER (DEC), KENNETH E | $2,500.00 | $2,500.00 | 1 | | | | |
| 2841 | | YOUNG, EDWARD | $2,500.00 | $2,500.00 | 1 | | | | |
| 3341 | | YOUNG, LENORA | $2,500.00 | $2,500.00 | 1 | | | | |
| 2523 | | YOUPA, THOMAS | $2,500.00 | $2,500.00 | 1 | | | | |
| 3744 | | YURO, RAYMOND | $14,000.00 | $14,000.00 | 1 | | | | |
| 8798 | | YUTZ, ROBERT | $2,500.00 | $2,500.00 | 1 | | | | |
| 17051 | | YVONNE BULLOCK | $300.00 | $300.00 | 1 | | | | |
| 13410 | | YVONNE E SANDERS | $7,500.00 | $7,500.00 | 1 | | | | |
| 19086 | | YVONNE FOWLER | $2,500.00 | $2,500.00 | 1 | | | | |
| 12756 | | YVONNE H SIMPSON | $2,500.00 | $2,500.00 | 1 | | | | |
| 932 | 4161 | ZALLAS, JOHN MICHAEL | $42,000.00 | $42,000.00 | 1 | | | | |
| 2383 | | ZALUK, FRANK | $2,500.00 | $2,500.00 | 1 | | | | |
| 90064 | | ZAMLER, MELLEN & SHIFFMAN, P C | $26,315,000.00 | $26,315,000.00 | 1997 | | | | 5 vote(s) were excluded as a duplicate. |
| 8731 | | ZANE M BAKER | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 6:  Asbestos PI

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3863 | | ZARRELLI, VINCENT | $2,500.00 | $2,500.00 | 1 | | | | |
| 7355 | | ZATCHES ALLEN III | $42,000.00 | $42,000.00 | 1 | | | | |
| 4150 | | ZAZZI, GARY | $7,500.00 | $7,500.00 | 1 | | | | |
| 15867 | | ZDENKO BELIC | $50,000.00 | $50,000.00 | 1 | | | | |
| 3598 | | ZEIGER, JERRY | $50,000.00 | $50,000.00 | 1 | | | | |
| 2340 | | ZELENKA, ALBERT | $7,500.00 | $7,500.00 | 1 | | | | |
| 9436 | | ZELKO GASI | $2,500.00 | $2,500.00 | 1 | | | | |
| 20938 | | ZELMA FOSTER WHITFIELD | $2,500.00 | $2,500.00 | 1 | | | | |
| 12224 | | ZENBA B HARRIS | $7,500.00 | $7,500.00 | 1 | | | | |
| 3404 | | ZGALJARDIC, CELESTIN | $2,500.00 | $2,500.00 | 1 | | | | |
| 2998 | | ZIC, ANTON | $2,500.00 | $2,500.00 | 1 | | | | |
| 3038 | | ZINSER, HAROLD | $42,000.00 | $42,000.00 | 1 | | | | |
| 2846 | | ZIOBRO, MATTHEW | $2,500.00 | $2,500.00 | 1 | | | | |
| 3359 | | ZONZINI, DONATO | $2,500.00 | $2,500.00 | 1 | | | | |
| 3360 | | ZUKOSKY, DONALD | $2,500.00 | $2,500.00 | 1 | | | | |
| 8499 | | ZYBURO, JOSEPH | $2,500.00 | $2,500.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-A:  Asbestos PD Claims - No US ZAI

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| 7-A | 396 | 86.27% | 63 | 13.73% | 459 | 0 | 459 | | | | | |

| | | | Accepting | Rejecting | | |
|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Votes | Votes | Excluded | Comments |
| 90013 | | DIES & HILE LLP | 245 | | | |
| 90109 | | FORD MARRIN ESPOSITO WITMEYER & GLESER | 0 | 63 | | |
| 21609 | 2785 | HAIN CAPITAL HOLDINGS LLC | 1 | | | Signing Capacity not Indicated |
| 90088 | | MOTLEY RICE LLC | 17 | | | |
| 21633 | 14359 | SEALED AIR CORPORATION | 1 | | | |
| 90124 | | SPEIGHTS & RUNYAN | 124 | | | |
| 10395 | 6950 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 1 | | | |
| 10397 | 6948 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 1 | | | |
| 10398 | 6946 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 1 | | | |
| 10399 | 6952 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 1 | | | |
| 10400 | 6947 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 1 | | | |
| 10393 | 6945 | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 1 | | | |
| 10394 | 6951 | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 1 | | | |
| 10396 | 6949 | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 1 | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 7-B:  Asbestos US ZAI PD claims

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| 7-B | 1833  88.42% | 240  11.58% | 2073 | 106 | 2179 | $1,820.00  88.61% | $234.00  11.39% | $2,054.00 | $106.00 | $2,160.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1460 | z2689 | 1ST HORIZON HOME LOAN | $1.00 | $1.00 | 1 | | | | |
| 3725 | z1750 | AARON, MELVIN F | $1.00 | $1.00 | 1 | | | | |
| 3476 | z6017 | ABDUL-GHANI, RASHID | $1.00 | $1.00 | 1 | | | | |
| 332 | z1845 | ACHIN, ALFRED A | $1.00 | $1.00 | 1 | | | | |
| 4366 | z1597 | ADAMS JR, ANDREW J; ADAMS, ELIZABETH M | $1.00 | $1.00 | 1 | | | | |
| 3163 | z9354 | ADAMS, CODELL | $1.00 | $1.00 | 1 | | | | |
| 1214 | z10944 | ADAMS, FREDERICK | $1.00 | $1.00 | 1 | | | | |
| 1212 | z1506 | ADAMS, KENNETH | $1.00 | $1.00 | 1 | | | | |
| 255 | z2981 | ADAMS, PAUL G | $1.00 | $1.00 | 1 | | | | |
| 10420 | z4397 | ADVANTAGE BANK | $1.00 | $1.00 | 1 | | | | |
| 10421 | z4765 | ADVANTAGE BANK | $1.00 | $1.00 | 1 | | | | |
| 3840 | z5954 | AGORA FOUNDATION | $1.00 | $1.00 | 1 | | | | |
| 1309 | z1374 | AGUAYO ESQ, JOAQUIN | $1.00 | | | $1.00 | 1 | | |
| 1420 | z4118 | AIELLO, VINCENT P | $1.00 | $1.00 | 1 | | | | |
| 846 | z6564 | AIKEN, JAMES | $1.00 | $1.00 | 1 | | | | |
| 1319 | z1401 | AINILIAN, JOHN D | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3841 | z1342 | ALBANO, MARY C | $1.00 | $1.00 | 1 | | | | |
| 3461 | z8659 | ALBRECHT, ARNOLD A; ALBRECHT, DONNA C | $1.00 | $1.00 | 1 | | | | |
| 21535 | z7875 | ALBRIGHT, JEANETTE B; ALBRIGHT, DALE G | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 508 | z1934 | ALCAREZ, ARTHUR T | $1.00 | $1.00 | 1 | | | | |
| 162 | z1473 | ALFORD, JOHN T | $1.00 | $1.00 | 1 | | | | |
| 15727 | z13508 | ALFORD, LANDON | $1.00 | $1.00 | 1 | | | | |
| 168 | z951 | ALICANDRO, VINCENT P; ALICANDRO, ELLEN | $1.00 | $1.00 | 1 | | | | |
| 2637 | z5104 | ALLEN, GEORGE F | $1.00 | $1.00 | 1 | | | | |
| 5065 | z10608 | ALLEN, LEONARD ; ALLEN, NANCY | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 3649 | z6443 | ALLEN, LLOYD L | $1.00 | $1.00 | 1 | | | | |
| 1150 | z4066 | ALLEN, LLOYD L | $1.00 | $1.00 | 1 | | | | |
| 10405 | z6165 | ALM, JANE | $1.00 | $1.00 | 1 | | | | |
| 2429 | z4711 | ALM, MARIE | $1.00 | $1.00 | 1 | | | | |
| 194 | z4710 | ALM, MARIE | $1.00 | $1.00 | 1 | | | | |
| 1172 | z5609 | ALONGI, FRANK S | $1.00 | $1.00 | 1 | | | | |
| 421 | z17544 | ALPART , DR JEROME ; ALPART , MRS JEROME | $1.00 | $1.00 | 1 | | | | |
| 1702 | z8570 | AMBURN, RUBY J | $1.00 | | | $1.00 | 1 | | |
| 4370 | z12764 | ANDERSON , JEFF ; NICOLETTI , KAREN | $1.00 | $1.00 | 1 | | | | |
| 3659 | z12383 | ANDERSON , W HARVEY | $1.00 | $1.00 | 1 | | | | |
| 937 | z10507 | ANDERSON, DALLAS L | $1.00 | | | $1.00 | 1 | | |
| 1730 | z2812 | ANDERSON, GRACIE | $1.00 | | | $1.00 | 1 | | |
| 801 | z1402 | ANDERSON, HOWARD; ANDERSON, JOANNE | $1.00 | | | $1.00 | 1 | | |
| 3158 | z7607 | ANDERSON, RICHARD H | $1.00 | $1.00 | 1 | | | | |
| 3458 | z1139 | ANDERSON, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 1156 | z4260 | ANDERSON, ROBERT L; ANDERSON, MARY G | $1.00 | $1.00 | 1 | | | | |
| 1311 | z260 | ANDREWS III, DAN | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B: Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|----------|-------|-----------|-------|----------|----------|
| 1067 | z3742 | ANDRUCCI, ALBERT | $1.00 | $1.00 | 1 | | | | |
| 21957 | z17910 | ANGELO J ZUNINO & SON INC | $1.00 | | | $1.00 | 1 | | |
| 929 | z3323 | ANGUIANO, RAY F | $1.00 | $1.00 | 1 | | | | |
| 3134 | z17666 | ANTONIOLI , DR WM F | $1.00 | $1.00 | 1 | | | | |
| 19929 | z6481 | ANTTILA, ROBERT; ANTTILA, DONNA | $1.00 | $1.00 | 1 | | | | |
| 3467 | z8015 | ARCHER, ROBERT H; ARCHER, JEANETTE G | $1.00 | $1.00 | 1 | | | | |
| 3658 | z1903 | ARCURI, JOHN J | $1.00 | $1.00 | 1 | | | | |
| 467 | z3973 | ARGENTO, LOUIS | $1.00 | $1.00 | 1 | | | | |
| 1901 | z10539 | ARMES, ALLAN ; ARMES, PAMELA | $1.00 | $1.00 | 1 | | | | |
| 365 | z46 | ARMSTRONG, DONALD B | $1.00 | $1.00 | 1 | | | | |
| 16269 | z5393 | ARNESON, SHARON; HARRIS, KATHY; & | $1.00 | $1.00 | 1 | | | | |
| 1892 | z11805 | ARO , THOMAS G | $1.00 | $1.00 | 1 | | | | |
| 938 | z5123 | ASEL, BILL | $1.00 | | | $1.00 | 1 | | |
| 21159 | z16782 | ASKENAZE , DAVID | $1.00 | | | $1.00 | 1 | | |
| 1988 | z1994 | ASKER, EVELYN | $1.00 | $1.00 | 1 | | | | |
| 819 | z11734 | ATCHISON , THOMAS ; ATCHISON , FAWN | $1.00 | $1.00 | 1 | | | | |
| 380 | z6385 | ATKINS, JOHN W | $1.00 | $1.00 | 1 | | | | |
| 4404 | z14065 | AUBERT, KENNETH S | $1.00 | $1.00 | 1 | | | | |
| 1151 | z471 | AUER, DONALD J; AUER, CLAUDETTE M | $1.00 | $1.00 | 1 | | | | |
| 19368 | z11902 | AURIN , CARL H | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1600 | z504 | AVELLO JR, PHILIP | $1.00 | $1.00 | 1 | | | | |
| 2206 | z16016 | AVERY , CHARLES W; AVERY , SOLVEIG J | $1.00 | $1.00 | 1 | | | | |
| 1263 | z6041 | AVEY, HERBERT G | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1746 | z9121 | AZZONE, NICOLA | $1.00 | $1.00 | 1 | | | | |
| 2629 | z4501 | BAAY, EDITH | $1.00 | $1.00 | 1 | | | | |
| 2571 | z393 | BACH, GARRY | $1.00 | $1.00 | 1 | | | | |
| 10547 | z13338 | BACHOVIN SR , DANIEL J | $1.00 | $1.00 | 1 | | | | |
| 4571 | z3284 | BACKSTROM, JANE E | $1.00 | $1.00 | 1 | | | | |
| 4572 | z3286 | BACKSTROM, JANE E | $1.00 | $1.00 | 1 | | | | |
| 862 | z761 | BADEER, SCOTT | $1.00 | $1.00 | 1 | | | | |
| 199 | z4091 | BADER SR, MR RAYMOND G; BADER, MRS EDNA A | $1.00 | $1.00 | 1 | | | | |
| 286 | z6440 | BAGLEY JR, CHARLES M; BAGLEY, NANCY H | $1.00 | $1.00 | 1 | | | | |
| 941 | z5594 | BAILEY, DENNIS C | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19363 | z9499 | BAKER, ROBERT E; BAKER, CAROLA | $1.00 | $1.00 | 1 | | | | |
| 1282 | z995 | BAKKEN, BRUCE; BAKKEN, NATALIE | $1.00 | $1.00 | 1 | | | | |
| 19949 | z6738 | BALDENEGRO, PETER | $1.00 | $1.00 | 1 | | | | |
| 2474 | z12820 | BALKA JR , EDMUND E; BALKA , SUZANNE | $1.00 | $1.00 | 1 | | | X | No Signature |
| 1588 | z5215 | BALL-SARET, JAYNE; BALL, FAYE | $1.00 | $1.00 | 1 | | | | |
| 1112 | z7787 | BALLWEC, OWEN E | $1.00 | $1.00 | 1 | | | | |
| 3976 | z4752 | BANCROFT, GREGORY | $1.00 | $1.00 | 1 | | | | |
| 495 | z3763 | BANFF, TIMOTHY | $1.00 | $1.00 | 1 | | | | |
| 6086 | z1984 | BANK OF AMERICA | $1.00 | $1.00 | 1 | | | | |
| 2620 | z3540 | BANK OF THE WEST | $1.00 | $1.00 | 1 | | | | |
| 18300 | 1218 | BARBANTI, MARCO (CLASS) | $1.00 | $1.00 | 1 | | | | |
| 21637 | 1218 | BARBANTI, MARCO (CLASS) | $1.00 | $1.00 | 1 | | | X | Not Original Ballot |
| 1713 | z4931 | BARBERO JR, DOMENIC A | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 798 | z2198 | BARBIN, LIONEL G | $1.00 | $1.00 | 1 | | | | |
| 1778 | z170 | BARNES, JAMES W; BARNES, KAREN M | $1.00 | $1.00 | 1 | | | | |
| 1321 | z649 | BARNES, JENNIFER | $1.00 | $1.00 | 1 | | | | |
| 1799 | z12933 | BARNIAK , RICHARD L | $1.00 | $1.00 | 1 | | | | |
| 1829 | z4337 | BARR, WESLEY | $1.00 | $1.00 | 1 | | | | |
| 3845 | z1240 | BARRETT, LAURA P | $1.00 | $1.00 | 1 | | | | |
| 1162 | z2905 | BARSKE, JEFFREY; BARSKE, WENDY | $1.00 | $1.00 | 1 | | | | |
| 4369 | z3249 | BARTCHLETT, MICHAEL A | $1.00 | $1.00 | 1 | | | | |
| 1800 | z3955 | BARTH, ANNETTE | $1.00 | $1.00 | 1 | | | | |
| 19935 | z12901 | BARTON , STEVEN P | $1.00 | $1.00 | 1 | | | | |
| 1765 | z17227 | BARWACZ , JOHN | $1.00 | $1.00 | 1 | | | | |
| 21179 | z1407 | BASHORE, BARRY S; OLEJNICZAK, TIMOTHY D | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2582 | z6215 | BATES, EDWARD W | $1.00 | | | $1.00 | 1 | | |
| 1037 | z2222 | BATES, JEFFRY L | $1.00 | | | $1.00 | 1 | | |
| 1736 | z6396 | BATES, THOMAS E | $1.00 | $1.00 | 1 | | | | |
| 1918 | z4080 | BATTAGLIA, TERRY | $1.00 | $1.00 | 1 | | | | |
| 349 | z3821 | BATTITO, JOSEPH | $1.00 | $1.00 | 1 | | | | |
| 10560 | z1896 | BAUER, JOHN | $1.00 | $1.00 | 1 | | | | |
| 1710 | z383 | BAUER, JOHN; BAUER, LESLEY | $1.00 | $1.00 | 1 | | | | |
| 945 | z10463 | BAUM, CLAUDE A | $1.00 | $1.00 | 1 | | | | |
| 19400 | z1704 | BAUMAN, ZELMA | $1.00 | $1.00 | 1 | | | | |
| 198 | z558 | BAUMER FAMILY INVESTMENTS LLC | $1.00 | $1.00 | 1 | | | | |
| 294 | z947 | BEASLEY, SHIRLEY A | $1.00 | $1.00 | 1 | | | | |
| 184 | z688 | BEATON, MALCOLM F | $1.00 | $1.00 | 1 | | | | |
| 3795 | z6646 | BEAVER, ANDREW | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 439 | z2066 | BECK, GEORGE T; BECK, PEGGY A | $1.00 | $1.00 | 1 | | | | |
| 1910 | z10523 | BECK, KENNETH W | $1.00 | $1.00 | 1 | | | | |
| 427 | z5173 | BECKER, DONOVAN J | $1.00 | $1.00 | 1 | | | | |
| 796 | z9530 | BECKER, PATRICKB; BECKER, SANDRA J | $1.00 | $1.00 | 1 | | | | |
| 2894 | z9531 | BECKER, PATRICKB; BECKER, SANDRA J | $0.00 | $0.00 | 1 | | | | |
| 10580 | z5392 | BEECHAM, JOANNE | $1.00 | $1.00 | 1 | | | | |
| 3980 | z4502 | BEHAR, DAVID; BEHAR, SUSAN | $1.00 | $1.00 | 1 | | | | |
| 218 | z1916 | BEHRENWALD, BERNARD | $1.00 | $1.00 | 1 | | | | |
| 367 | z10597 | BEIGHTLEY, HELEN M | $1.00 | | | $1.00 | 1 | | |
| 1970 | z443 | BELANGER, RAYMOND J | $1.00 | $1.00 | 1 | | | | |
| 21190 | z8379 | BELANGER, VICTOR ; BELANGER, HELEN | $1.00 | $1.00 | 1 | | | | |
| 379 | z13365 | BELL , JOHN | $1.00 | $1.00 | 1 | | | | |
| 2138 | z13366 | BELL , JOHN | $1.00 | $1.00 | 1 | | | | |
| 3957 | z15 | BELLIS, ANDREW; BELLIS, JACKIE | $1.00 | $1.00 | 1 | | | | |
| 159 | z2889 | BELLIVEAU, ALCIDE P | $1.00 | $1.00 | 1 | | | | |
| 19367 | z9270 | BELYEA, ROBERT V; BELYEA, LORRAINE A | $1.00 | | | $1.00 | 1 | | |
| 206 | z3307 | BELZAK, JOHN | $1.00 | $1.00 | 1 | | | | |
| 1734 | z7311 | BENDER, LOUISE M | $1.00 | $1.00 | 1 | | | | |
| 200 | z4841 | BENJAMIN, DAVID | $1.00 | $1.00 | 1 | | | | |
| 454 | z5439 | BENJAMIN, MARY LOU | $1.00 | | | $1.00 | 1 | | |
| 1120 | z7570 | BENTLEY, MICHAEL | $1.00 | | | $1.00 | 1 | | |
| 1041 | z12584 | BENTZ , JOHN H | $1.00 | $1.00 | 1 | | | | |
| 773 | z11677 | BENZEL , ALMA S | $1.00 | $1.00 | 1 | | | | |
| 18747 | z11623 | BENZEL , BRUCE H | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| | | | | Amount | Votes | Amount | Votes | | |
| 3418 | z11070 | BERARDI, PETER F; BERARDI, ROSEMARIE | $1.00 | $1.00 | 1 | | | | |
| 4364 | z707 | BERGER, ALAN L; BERGER, JOAN L | $1.00 | $1.00 | 1 | | | | |
| 10412 | z9130 | BERGER, JULIUS A | $1.00 | $1.00 | 1 | | | | |
| 1453 | z9586 | BERON, MARY T | $1.00 | $1.00 | 1 | | | | |
| 1985 | z915 | BERRISH, RICHARD L; BERRISH, DONNA M | $1.00 | $1.00 | 1 | | | | |
| 329 | z6131 | BERRY SR, DONALD P | $1.00 | $1.00 | 1 | | | | |
| 18293 | z523 | BERRY, CARLTON; BERRY, DIANE | $1.00 | $1.00 | 1 | | | | |
| 1281 | z2648 | BERTRAM, ELSIE D | $1.00 | $1.00 | 1 | | | | |
| 3460 | z10964 | BETZ, ALAN L | $1.00 | $1.00 | 1 | | | | |
| 738 | z2006 | BETZINGER, BARBARA A | $1.00 | $1.00 | 1 | | | | |
| 1707 | z6882 | BEY, JEROME | $1.00 | $1.00 | 1 | | | | |
| 476 | z6695 | BIAGIOTTI, RICHARD P; BIAGIOTTI, MARILYN C | $1.00 | | | $1.00 | 1 | | |
| 1815 | z5262 | BIBB, RONALD D; BIBB, SUSAN M | $1.00 | $1.00 | 1 | | | | |
| 429 | z6689 | BIBEN, MICHAEL P | $1.00 | | | $1.00 | 1 | | |
| 741 | z10754 | BICKFORD, GREGORY S | $1.00 | $1.00 | 1 | | | | |
| 4403 | z10647 | BIELMEIER, JOHN | $1.00 | $1.00 | 1 | | | | |
| 506 | z1857 | BIESKE, JOHN I | $1.00 | $1.00 | 1 | | | | |
| 861 | z1952 | BIONDI, JOSEPH P; BIONDI, JOAN E | $1.00 | $1.00 | 1 | | | | |
| 1175 | z3017 | BIRMINGHAM, AZURE | $1.00 | $1.00 | 1 | | | | |
| 1004 | z5019 | BISGAY, MELVIN M | $1.00 | $1.00 | 1 | | | | |
| 4353 | z2003 | BISHOP, MR GLEN; BISHOP, MRS MARIA | $1.00 | $1.00 | 1 | | | | |
| 400 | z4098 | BISHOP, RUSSELL; BISHOP, BERNADETTE | $1.00 | | | $1.00 | 1 | | |
| 769 | z9537 | BIXENMANN, BRETT ; BIXENMANN, DANA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3416 | z4971 | BLACK, ADDELL | $1.00 | $1.00 | 1 | | | | |
| 3996 | z7488 | BLACK, WILLIAM R | $1.00 | $1.00 | 1 | | | | |
| 18622 | z5506 | BLAND, ALLAN M | $1.00 | $1.00 | 1 | | | | |
| 20387 | z6628 | BLANK, ERIN K | $1.00 | $1.00 | 1 | | | | |
| 4528 | z5696 | BLOEMAN, GARY | $1.00 | $1.00 | 1 | | | | |
| 1502 | z17676 | BLONG , CLAIR ; BLONG , GLENN | $1.00 | $1.00 | 1 | | | | |
| 18281 | z8257 | BLUNT LIVING TRUST DATED SEPTEMBER 29 2000 | $1.00 | $1.00 | 1 | | | | |
| 21681 | z16311 | BOBKA , DENIS J | $1.00 | $1.00 | 1 | | | | |
| 1503 | z7836 | BOGDALA, KEN | $1.00 | $1.00 | 1 | | | | |
| 471 | z1224 | BOHACH, JOHN M; BOHACH, PATRICIA A | $1.00 | | | $1.00 | 1 | | |
| 1801 | z4602 | BOLGER, JOHN T | $1.00 | $1.00 | 1 | | | | |
| 2130 | z1452 | BOLIN, ANNE E | $1.00 | $1.00 | 1 | | | | |
| 1100 | z530 | BOLLENBACHER, PETER C | $1.00 | $1.00 | 1 | | | | |
| 1772 | z2196 | BOLTON, OUIDA L | $1.00 | $1.00 | 1 | | | | |
| 15746 | z10457 | BONG, BRUCE B | $1.00 | $1.00 | 1 | | | | |
| 4524 | z8684 | BOOTH, RICHARD | $1.00 | $1.00 | 1 | | | | |
| 3791 | z2384 | BOROWIEC, MICHAEL R | $1.00 | $1.00 | 1 | | | | |
| 10571 | z4785 | BOUCHARD, THOMAS M | $1.00 | | | $1.00 | 1 | X | No Signature |
| 3419 | z12216 | BOUIS , THOMAS O | $1.00 | $1.00 | 1 | | | | |
| 1185 | z831 | BOURDON, RAYMOND J | $1.00 | $1.00 | 1 | | | | |
| 3156 | z4082 | BOURKE, WILLIAM J | $1.00 | $1.00 | 1 | | | | |
| 2585 | z17947 | BOURQUE , DAVID E | $1.00 | $1.00 | 1 | | | | |
| 3449 | z777 | BOUTON, THOMAS H | $1.00 | $1.00 | 1 | | | | |
| 3129 | z1608 | BOWEN, DONALD | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5057 | z61 | BOWERS, TOMMI J; STROUPE, CHRISTOPHER L | $1.00 | | | $1.00 | 1 | | |
| 265 | z2872 | BOWLES, KEITH E | $1.00 | $1.00 | 1 | | | | |
| 3146 | z17093 | BOWMAN , JULIA L | $1.00 | $1.00 | 1 | | | | |
| 210 | z2882 | BOWMAN, HAROLD | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2517 | z11608 | BOWSER , JAMES T | $1.00 | | | $1.00 | 1 | | |
| 183 | z2468 | BOYD, DAVID J | $1.00 | $1.00 | 1 | | | | |
| 1083 | z1340 | BOYLAN, DANIEL P | $1.00 | $1.00 | 1 | | | | |
| 761 | z683 | BOYSON, ARTHUR R | $1.00 | $1.00 | 1 | | | | |
| 3438 | z3310 | BOZARTH, BEN | $1.00 | $1.00 | 1 | | | | |
| 472 | z9733 | BOZEK, STEPHEN | $1.00 | $1.00 | 1 | | | | |
| 3420 | z9239 | BRADBURY, DAVID H | $1.00 | $1.00 | 1 | | | | |
| 1727 | z1626 | BRADBURY, PAUL; BRADBURY, LYDIA | $1.00 | $1.00 | 1 | | | | |
| 3174 | z8794 | BRADLEY, SHARON K | $1.00 | $1.00 | 1 | | | | |
| 6087 | z5146 | BRADY, SHAWN; BRADY, DOREEN | $1.00 | $1.00 | 1 | | | | |
| 1589 | z2641 | BRAKE, ERMINE | $1.00 | $1.00 | 1 | | | | |
| 245 | z1066 | BRAMLETT, LARRY | $1.00 | $1.00 | 1 | | | | |
| 19943 | z6919 | BRANCO, CONNIE | $1.00 | | | $1.00 | 1 | | |
| 19932 | z7036 | BRANCO, CONNIE | $1.00 | | | $1.00 | 1 | | |
| 1897 | z8279 | BRANDENBURGER, RAYMOND B | $1.00 | $1.00 | 1 | | | | |
| 3138 | z17662 | BRANSCOMBE , FRANK ; BRANSCOMBE , BETH | $1.00 | $1.00 | 1 | | | | |
| 3462 | z7566 | BREAULT, WILFRED W; BREAULT, SALLY A | $1.00 | $1.00 | 1 | | | | |
| 1456 | z519 | BREGER, MITCHELL; BREGER, CYNTHIA | $1.00 | $1.00 | 1 | | | | |
| 2473 | z2962 | BREITENBACH, KAREN S | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 201 | z13926 | BREITENFELD, MARVIN | $1.00 | $1.00 | 1 | | | | |
| 19924 | z11393 | BRENNER, NORMAN | $1.00 | $1.00 | 1 | | | | |
| 1159 | z5175 | BREWER, CHARLES; BREWER, CAROLYN | $1.00 | | | $1.00 | 1 | | |
| 2428 | z6465 | BREWSTER, CAROL J | $1.00 | $1.00 | 1 | | | | |
| 1189 | z2572 | BRIDGES, PHILIP | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 11960 | z3235 | BRIGGS, DONALD | $1.00 | $1.00 | 1 | | | | |
| 1091 | z6996 | BRIGGS, JAMES | $1.00 | $1.00 | 1 | | | | |
| 1232 | z5591 | BRIGGS, TODD; BRIGGS, SUSAN | $1.00 | $1.00 | 1 | | | | |
| 3439 | z6101 | BRIGHAM, HAROLD F | $1.00 | $1.00 | 1 | | | | |
| 6091 | z2724 | BROADWELL, SCOT M; BROADWELL, KRISTINE M | $1.00 | $1.00 | 1 | | | | |
| 2624 | z7633 | BROBST, CHERYL | $1.00 | $1.00 | 1 | | | | |
| 763 | z6626 | BROCK, BRIAN | $1.00 | $1.00 | 1 | | | | |
| 2461 | z8584 | BROCK, CONNIE J | $1.00 | | | $1.00 | 1 | | |
| 1195 | z4408 | BRODERICK, JAMES; BRODERICK, KARA | $1.00 | $1.00 | 1 | | | | |
| 6072 | z17556 | BROKOPP , JOHN ; BROKOPP , GEORGETTE | $1.00 | $1.00 | 1 | | | | |
| 282 | z8548 | BRONK, JOSEPH R | $1.00 | $1.00 | 1 | | | | |
| 1229 | z12715 | BRONOWSKI , MR ADRIAN C | $1.00 | $1.00 | 1 | | | | |
| 1495 | z12992 | BROOKS , FRED R | $1.00 | $1.00 | 1 | | | | |
| 781 | z5045 | BROOKS, ALICE A | $1.00 | $1.00 | 1 | | | | |
| 2570 | z66 | BROPHY, JOHN R | $1.00 | $1.00 | 1 | | | | |
| 1782 | z16798 | BROWN , DOUGLAS P | $1.00 | $1.00 | 1 | | | | |
| 1454 | z6851 | BROWN, KATHEY | $1.00 | $1.00 | 1 | | | | |
| 501 | z2137 | BROWN, MICHAEL W | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4362 | z8818 | BRUECKNER, NED E | $1.00 | $1.00 | 1 | | | | |
| 4376 | z5925 | BRUKNER, LINDA | $1.00 | $1.00 | 1 | | | | |
| 1237 | z1480 | BRUNNER, KEVIN | $1.00 | $1.00 | 1 | | | | |
| 3489 | z6102 | BRUST, JOHN W | $1.00 | $1.00 | 1 | | | | |
| 806 | z14139 | BRYAN, WILLIAM G | $1.00 | $1.00 | 1 | | | | |
| 1806 | z2768 | BRYANT, KEITH; BRYANT, REBECCA | $1.00 | $1.00 | 1 | | | | |
| 20395 | z14165 | BRYANT, LINCOLN | $1.00 | $1.00 | 1 | | | | |
| 3459 | z6468 | BUATTE, BRANDY | $1.00 | $1.00 | 1 | | | | |
| 4523 | z12219 | BUCHANAN , DAVID W | $1.00 | $1.00 | 1 | | | | |
| 20393 | z11423 | BUCKLEY, DALE E; BUCKLEY, KATHRYN E | $1.00 | $1.00 | 1 | | | | |
| 10566 | z8961 | BUCKLEY, MATTIE L | $1.00 | $1.00 | 1 | | | | |
| 747 | z4238 | BUDKE, WALLACE | $1.00 | $1.00 | 1 | | | | |
| 1741 | z4410 | BUECHLER, JAMES | $1.00 | $1.00 | 1 | | | | |
| 407 | z25 | BUEHLER, ARNOLD A | $1.00 | $1.00 | 1 | | | | |
| 3811 | z3975 | BUITTA, ROBERT; BUITTA, CARLENE | $1.00 | $1.00 | 1 | | | X | No Signature |
| 1767 | z2671 | BUKENAS, ANTHONY J | $1.00 | | | $1.00 | 1 | | |
| 1486 | z4284 | BULLOCK, NELLE S | $1.00 | $1.00 | 1 | | | | |
| 18305 | z11219 | BUNGE 171117, ROGER H | $1.00 | $1.00 | 1 | | | | |
| 1266 | z3452 | BUNKER, JEREMY J; BUNKER, GLADYS R | $1.00 | $1.00 | 1 | | | | |
| 11876 | z11274 | BURCHETT, VIOLA F | $1.00 | $1.00 | 1 | | | | |
| 3788 | z1130 | BURDZEL, KLEMENS | $1.00 | $1.00 | 1 | | | | |
| 4389 | z10083 | BURKETT, ROSE M | $1.00 | $1.00 | 1 | | | | |
| 4387 | z10084 | BURKETT, ROSE M | $0.00 | $0.00 | 1 | | | | |
| 4390 | z7703 | BURKETT, ROSE MARIE | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 1521 | z9535 | BURKLAND, CARL E; BURKLAND, BETTY | $1.00 | $1.00 | 1 | | | | |
| 3822 | z16912 | BURKS , FLORENCE L | $1.00 | $1.00 | 1 | | | X | Superseded; by Ballot ID 4398 received on 4/27/2009 |
| 4398 | z16912 | BURKS , FLORENCE L | $1.00 | $1.00 | 1 | | | | |
| 1410 | z1084 | BURNETT JR, DELBERT E | $1.00 | $1.00 | 1 | | | | |
| 1733 | z8426 | BURNS, DANIEL E | $1.00 | $1.00 | 1 | | | | |
| 856 | z3243 | BURNS, EUGENE W; BURNS, LORETTA W | $1.00 | $1.00 | 1 | | | | |
| 1750 | z816 | BURNS, JERRY | $1.00 | $1.00 | 1 | | | | |
| 18285 | z5158 | BURRINGTON, RANDALL S | $1.00 | $1.00 | 1 | | | | |
| 1890 | z11043 | BURTON SR, WILLIAM S | $1.00 | $1.00 | 1 | | | | |
| 1578 | z5363 | BUSH, PAUL W; BUSH, GLENNA M | $1.00 | $1.00 | 1 | | | | |
| 1245 | z8533 | BUTKOVICH, THOMAS M | $1.00 | $1.00 | 1 | | | | |
| 3164 | z3440 | BUTLER, CHRISTINE J | $1.00 | $1.00 | 1 | | | | |
| 420 | z9072 | BUTLER, JAMES E | $1.00 | $1.00 | 1 | | | | |
| 341 | z4990 | BUTLER, MRS BERNICE | $1.00 | $1.00 | 1 | | | | |
| 1333 | z4463 | BUTT, JOHN W; BUTT, BETTY J | $1.00 | | | $1.00 | 1 | | |
| 1314 | z4207 | BYERLY, JENNIFER W | $1.00 | $1.00 | 1 | | | | |
| 10413 | z2880 | BYLE, WILLIAM F; BYLE, IRENE C | $1.00 | | | $1.00 | 1 | | |
| 267 | z2612 | CABRAL, JAMES | $1.00 | $1.00 | 1 | | | | |
| 3471 | z8763 | CAHILL, MARK E; CAHILL, INGE M | $1.00 | $1.00 | 1 | | | | |
| 1816 | z17185 | CALAHAN , DAVID | $1.00 | $1.00 | 1 | | | | |
| 3139 | z5976 | CALUORI, TERESA | $1.00 | $1.00 | 1 | | | | |
| 1579 | z11391 | CALVERT, DONALD B | $1.00 | $1.00 | 1 | | | | |
| 4562 | z17788 | CAMP , LARRY R | $1.00 | $1.00 | 1 | | | | |
| 976 | z2363 | CAMPANALE, JOSEPH; CAMPANALE, JUDITH | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1115 | z9769 | CAMPBELL, CLAYTONG; CAMPBELL, MARJORIE A | $1.00 | $1.00 | 1 | | | | |
| 18289 | z9450 | CAMPBELL, EVELYN A | $1.00 | $1.00 | 1 | | | | |
| 15741 | 2128 | CAMPEAU, THOMAS FRANCIS | $1.00 | $1.00 | 1 | | | | |
| 15742 | z923 | CAMPEAU, THOMAS; CAMPEAU, ELISA | $1.00 | $1.00 | 1 | | | | |
| 3481 | z7147 | CAMPOS, PAUL LANAKILA | $1.00 | $1.00 | 1 | | | | |
| 1566 | z274 | CAMUSO, ROBERT A | $1.00 | $1.00 | 1 | | | | |
| 1529 | z8310 | CANAVAN, NANCY A | $1.00 | $1.00 | 1 | | | | |
| 1414 | z3526 | CANFIELD, KRISTINE M | $1.00 | $1.00 | 1 | | | | |
| 1675 | z13509 | CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R | $1.00 | $1.00 | 1 | | | | |
| 2456 | z10408 | CAPOSSELA, ROBERT ; CAPOSSELA, FRANCES | $1.00 | $1.00 | 1 | | | | |
| 176 | z6120 | CAPOZZI, JOSEPH A | $1.00 | $1.00 | 1 | | | | |
| 1519 | z3401 | CARACCIOHO, PHILIP J | $1.00 | $1.00 | 1 | | | | |
| 500 | z1429 | CARACCIOLO, STEPHEN G | $1.00 | $1.00 | 1 | | | | |
| 230 | z3297 | CARBONARO, MICHAEL A | $1.00 | $1.00 | 1 | | | | |
| 295 | z4978 | CARLSON, DAVID | $1.00 | $1.00 | 1 | | | | |
| 2436 | z2563 | CARLSON, JOAN | $1.00 | $1.00 | 1 | | | | |
| 504 | z5900 | CARLSON, JOANN; CARLSON, DONALD | $1.00 | | | $1.00 | 1 | | |
| 1849 | z8921 | CARMAN, AUDIE D | $1.00 | $1.00 | 1 | | | | |
| 2563 | z7516 | CAROLYN EDITH ERIKSON TRUST AGREEMENT | $1.00 | | | $1.00 | 1 | | |
| 3137 | z13157 | CARPENTER , KEITH B; CARPENTER , MARY ROSE | $1.00 | $1.00 | 1 | | | | |
| 1308 | z5145 | CARPENTER, DOLORES I | $1.00 | $1.00 | 1 | | | | |
| 373 | z1580 | CARPENTER, PAUL D | $1.00 | $1.00 | 1 | | | | |
| 1276 | z11261 | CARPENTER, SCOTT | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2572 | z4699 | CARRELL, COLIN | $1.00 | $1.00 | 1 | | | | |
| 4402 | z4995 | CARRIKER, KEVIN P | $1.00 | | | $1.00 | 1 | | |
| 204 | z1617 | CARROLL, JOHN J | $1.00 | $1.00 | 1 | | | | |
| 6073 | z3180 | CARROLL, MARTA J | $1.00 | $1.00 | 1 | | | | |
| 5075 | z2821 | CARTER, OLLIE | $1.00 | $1.00 | 1 | | | | |
| 3780 | z16189 | CARYL , STEVE | $1.00 | $1.00 | 1 | | | | |
| 2617 | z11176 | CARYL, MARILYN L; CARYL, FOSTER | $1.00 | $1.00 | 1 | | | | |
| 1428 | z11177 | CASCIONE, A J | $1.00 | $1.00 | 1 | | | | |
| 850 | z657 | CASEY, RAY | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 90006 | | CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW | $3.00 | $3.00 | 3 | | | | |
| 1161 | z2906 | CASONI, EDWARD L; CASONI, JEAN C | $1.00 | $1.00 | 1 | | | | |
| 1685 | z6240 | CASTORO, MARIA | $1.00 | $1.00 | 1 | | | | |
| 346 | z367 | CATANESE JR, ANTHONY T | $1.00 | $1.00 | 1 | | | | |
| 390 | z7921 | CAVANAUGH, THOMAS A; CAVANAUGH, ROSLYN F | $1.00 | $1.00 | 1 | | | | |
| 2449 | z1540 | CECIL, DON | $1.00 | $1.00 | 1 | | | | |
| 4388 | z7704 | CHATTMAN, CLEO | $1.00 | $1.00 | 1 | | | | |
| 388 | z2938 | CHECK, DAVID M | $1.00 | $1.00 | 1 | | | | |
| 983 | z10950 | CHERRIER, JEFF ; CHERRIER, RENEE | $1.00 | $1.00 | 1 | | | | |
| 21160 | z7667 | CHESIN, MARCY L | $1.00 | $1.00 | 1 | | | | |
| 1991 | z17087 | CHESNUT , DAVID | $1.00 | $1.00 | 1 | | | | |
| 1749 | z2585 | CHESSER, GEORGE V | $1.00 | $1.00 | 1 | | | | |
| 1126 | z7989 | CHESTER, ROBIN | $1.00 | $1.00 | 1 | | | | |
| 2471 | z1285 | CHITTICK, RICHARD L | $1.00 | $1.00 | 1 | | | | |
| 831 | z2927 | CHIZOOK, PAUL | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1794 | z1189 | CICHON, MICHAEL J | $1.00 | $1.00 | 1 | | | | |
| 2199 | z7612 | CISTONE, NICHOLAS T | $1.00 | $1.00 | 1 | | | | |
| 3724 | z7826 | CITI MORTGAGE | $1.00 | $1.00 | 1 | | | | |
| 1466 | z13533 | CITI MORTGAGE | $1.00 | $1.00 | 1 | | | | |
| 2566 | z6852 | CITIZENS COMMUNITY | $1.00 | $1.00 | 1 | | | | |
| 2469 | z891 | CIVITTS, JUSTIN P | $1.00 | $1.00 | 1 | | | | |
| 1845 | z11554 | CLARK , TOM E | $1.00 | $1.00 | 1 | | | | |
| 186 | z3978 | CLARK KLINE, THERESA A | $1.00 | $1.00 | 1 | | | | |
| 911 | z416 | CLARK, EUGENE | $1.00 | $1.00 | 1 | | | | |
| 189 | z6908 | CLARK, THERESA A | $1.00 | $1.00 | 1 | | | | |
| 215 | z5085 | CLARKE, THOMAS J | $1.00 | $1.00 | 1 | | | | |
| 1258 | z6543 | CLAUS, PRISCILLA D | $1.00 | $1.00 | 1 | | | | |
| 991 | z1943 | CLAUSING, JAMES H | $1.00 | $1.00 | 1 | | | | |
| 1020 | z2550 | CLAUSS, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 21963 | z9577 | CLAY, GORDON E | $1.00 | $1.00 | 1 | | | | |
| 413 | z1311 | CLEARY, ROBERT D; CLEARY, PATRICIA A | $1.00 | $1.00 | 1 | | | | |
| 3718 | z1077 | COCCHIA, ARTHUR; COCCHIA, JOSEPHINE | $1.00 | $1.00 | 1 | | | | |
| 1975 | z3351 | COCCIA JR, SAMUEL G | $1.00 | $1.00 | 1 | | | | |
| 1686 | z3643 | COFFMAN, EDWARD | $1.00 | $1.00 | 1 | | | | |
| 3480 | z7656 | COGHLAN, EVELYN | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 22427 | z14116 | COHA, EDWARD | $1.00 | | | $1.00 | 1 | X | Late Filed |
| 3411 | z990 | COLE, JANET S | $1.00 | $1.00 | 1 | | | | |
| 3430 | z845 | COLEMAN, TERRY L | $1.00 | $1.00 | 1 | | | | |
| 2200 | z8302 | COLEY, MARSHA ; COLEY, LARRY | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1262 | z6248 | COLLIER, DONALD; COLLIER, EDITH | $1.00 | $1.00 | 1 | | | | |
| 1154 | z722 | COLLINS, DAN E | $1.00 | $1.00 | 1 | | | | |
| 851 | z9161 | COLLINS, JERRY | $1.00 | $1.00 | 1 | | | | |
| 818 | z1854 | COLLINS, LARRY L | $1.00 | $1.00 | 1 | | | | |
| 2618 | z8129 | COLLINS, MILTON A | $1.00 | $1.00 | 1 | | | | |
| 1039 | z2524 | COLONIAL SAVINGS | $1.00 | | | $1.00 | 1 | | |
| 1539 | z1118 | COMBS, BRIAN | $1.00 | $1.00 | 1 | | | | |
| 1415 | z8173 | COMMISSO, JEANETTE | $1.00 | $1.00 | 1 | | | | |
| 809 | z8187 | CONA, KAREN P | $1.00 | $1.00 | 1 | | | | |
| 19946 | z7597 | CONARD, ROBERT | $1.00 | | | $1.00 | 1 | | |
| 4358 | z4076 | CONKLIN, HARRY; CONKLIN, SHARON | $1.00 | | | $1.00 | 1 | | |
| 19923 | z6098 | CONLIN, GERALD F | $1.00 | $1.00 | 1 | | | | |
| 1927 | z5721 | CONNELL, LARRY; CONNELL, EILEEN | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3440 | z8247 | CONNELLY, THOMAS A; CONNELLY, DIANA J | $1.00 | $1.00 | 1 | | | | |
| 14252 | z6716 | CONNER, KENDRICK; CONNER, GEORGETTE | $1.00 | $1.00 | 1 | | | | |
| 1283 | z12667 | CONNOLLY , MICHAEL C | $1.00 | $1.00 | 1 | | | | |
| 2490 | z16695 | CONNOLLY , MICHAEL C | $1.00 | $1.00 | 1 | | | | |
| 1059 | z3940 | CONNOR, EUGENE W | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 1468 | z2932 | CONNORS, JOAN | $1.00 | $1.00 | 1 | | | | |
| 2634 | z7121 | COOK, ANTHONY C; COOK, FLORENCE M | $1.00 | | | $1.00 | 1 | | |
| 934 | z6195 | COOK, DANIEL J; COOK, DIANE L | $1.00 | $1.00 | 1 | | | | |
| 3173 | z11923 | COOKE , RAYMOND J | $1.00 | | | $1.00 | 1 | | |
| 1766 | z13872 | COOPER, IRVING F | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1569 | z8164 | COOPERMAN, HAROLD | $1.00 | $1.00 | 1 | | | | |
| 22268 | z10420 | COOTE, JANE | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 1218 | z7720 | CORVAIA, DOMINIC F | $1.00 | $1.00 | 1 | | | | |
| 11878 | z2974 | CORYELL, RONALD | $1.00 | $1.00 | 1 | | | | |
| 727 | z10809 | COUCH, AARON | $1.00 | $1.00 | 1 | | | | |
| 995 | z2623 | COULTER, CURTIS; COULTER, SANDRA | $1.00 | $1.00 | 1 | | | | |
| 3829 | z4271 | COWAN, JAMES; COWAN, ALICE | $1.00 | $1.00 | 1 | | | | |
| 5058 | z6611 | CRAANEN, JOSEPH A | $1.00 | $1.00 | 1 | | | | |
| 1497 | z4012 | CRABDREE, MR DOYLE; CRABDREE, MRS DOYLE | $1.00 | $1.00 | 1 | | | | |
| 1179 | z5200 | CRAIN, TERRY D; CRAIN, AUDETTE M | $1.00 | | | $1.00 | 1 | | |
| 1448 | z94 | CRAWFORD, GEORGE W | $1.00 | $1.00 | 1 | | | | |
| 311 | z5230 | CREDIT UNION ONE | $1.00 | $1.00 | 1 | | | | |
| 2484 | z2109 | CREVELING, ART H | $1.00 | $1.00 | 1 | | | | |
| 1831 | z760 | CRISLIP, GEORGE D | $1.00 | $1.00 | 1 | | | | |
| 155 | z2318 | CRISTEA, JAMES R | $1.00 | $1.00 | 1 | | | | |
| 18304 | z17030 | CROSBY , WILLIAM M | $1.00 | $1.00 | 1 | | | | |
| 289 | z3485 | CROSS, RONALD W; CROSS, MARY M | $1.00 | $1.00 | 1 | | | | |
| 6092 | z4471 | CROSSMAN, MILDRED L | $1.00 | $1.00 | 1 | | | | |
| 20392 | z1335 | CUNNINGHAM, STEPHEN G | $1.00 | $1.00 | 1 | | | | |
| 1261 | z10435 | CURLEY, EDWARD F | $1.00 | $1.00 | 1 | | | | |
| 1682 | z8217 | CURLEY, RALPH P | $1.00 | $1.00 | 1 | | | | |
| 1680 | z2448 | CURRAN, RICHARD W | $1.00 | $1.00 | 1 | | | | |
| 494 | z1015 | CURRIER, ROGER; CURRIER, BRENDA | $1.00 | $1.00 | 1 | | | | |
| 1144 | z12654 | CUTTING , WILLIAM | $1.00 | $1.00 | 1 | | | | |
| 817 | z2320 | CUTTING, TIM | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1775 | z7376 | DAHLE, MICHAEL L | $1.00 | | | $1.00 | 1 | | |
| 1118 | z3634 | DAHLGREN, R KENT; DAHLGREN, BARBARA K | $1.00 | $1.00 | 1 | | | | |
| 1200 | z1284 | DALBERG, JUDITH A | $1.00 | $1.00 | 1 | | | | |
| 3128 | z1203 | DALE, ROBERT; DALE, SHARON | $1.00 | $1.00 | 1 | | | | |
| 16268 | z8652 | DALEIDEN, KYLE J; DALEIDEN, SARAH E | $1.00 | $1.00 | 1 | | | | |
| 2603 | z6739 | DALY, JAMES N; DALY, JOYCE L | $1.00 | $1.00 | 1 | | | | |
| 1708 | z13438 | DANIELS , LEE A | $1.00 | $1.00 | 1 | | | | |
| 14253 | z9014 | DAVID, JAMES C | $1.00 | $1.00 | 1 | | | | |
| 10551 | z9309 | DAVIS III, CLARENCE | $1.00 | $1.00 | 1 | | | | |
| 733 | z13858 | DAVIS JR, CHARLES H; DAVIS, CONNIE L | $1.00 | $1.00 | 1 | | | | |
| 1690 | z4233 | DAVIS, EVERETT D | $1.00 | $1.00 | 1 | | | | |
| 398 | z4060 | DAVIS, HERSHEL J; DAVIS, DONNA S | $1.00 | $1.00 | 1 | | | | |
| 10564 | z6503 | DAVIS, JAMES W | $1.00 | $1.00 | 1 | | | | |
| 302 | z1361 | DAVIS, RAYMOND | $1.00 | $1.00 | 1 | | | | |
| 1729 | z7777 | DAVIS, RUSSEL | $1.00 | $1.00 | 1 | | | | |
| 980 | z4942 | DAVIS, TANNY L | $1.00 | $1.00 | 1 | | | | |
| 10417 | z5751 | DE GUIDE, JOSEPH | $1.00 | $1.00 | 1 | | | | |
| 309 | z4381 | DE HAAN, SIDNEY | $1.00 | $1.00 | 1 | | | | |
| 317 | z3296 | DE SANTIS SR, MR PHILP | $1.00 | $1.00 | 1 | | | | |
| 448 | z7541 | DEAN, WARD | $1.00 | $1.00 | 1 | | | | |
| 233 | z5772 | DECANIO, SALVATORE J | $1.00 | $1.00 | 1 | | | | |
| 19361 | z7868 | DECIBUS, FRANCIS J | $1.00 | $1.00 | 1 | | | | |
| 1424 | z6161 | DECKER, DONALD E | $1.00 | $1.00 | 1 | | | | |
| 1303 | z2533 | DEFANO, BERNARD M | $1.00 | $1.00 | 1 | | | | |
| 3982 | z652 | DEL GIUDICE, GIUSEPPE | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1085 | z9639 | DELAY, JOHN L | $1.00 | $1.00 | 1 | | | | |
| 3836 | z11055 | DELHOTAL JR, GORDON E; DELHOTAL, KELLY J | $1.00 | $1.00 | 1 | | | | |
| 1342 | z16694 | DELPOZO , EUGENE ; DELPOZO , CANDACE | $1.00 | | | $1.00 | 1 | | |
| 283 | z5229 | DELPRETE, ROBERT J | $1.00 | $1.00 | 1 | | | | |
| 753 | z1935 | DEMICK, WILLIAM L | $1.00 | | | $1.00 | 1 | | |
| 4560 | z9528 | DENNISON, ANNETTE L; DENNISON, DOUGLAS R | $1.00 | $1.00 | 1 | | | | |
| 1107 | z3148 | DEPUY, DAVID W; DEPUY, SHIRLEY M | $1.00 | | | $1.00 | 1 | | |
| 5066 | z5917 | DERKSEN, BRYAN | $1.00 | $1.00 | 1 | | | | |
| 964 | z3981 | DERN, WILLIAM F | $1.00 | | | $1.00 | 1 | | |
| 1024 | z5471 | DEROECK, LOUIS; DEROECK, SUE | $1.00 | $1.00 | 1 | | | | |
| 1585 | z5031 | DEROSE, THERESA OR BAYER, SHARON | $1.00 | $1.00 | 1 | | | | |
| 2186 | z8318 | DES ROSIER, FRED L | $1.00 | $1.00 | 1 | | | | |
| 3716 | z16764 | DETTINGER , CHRIS | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1143 | z1524 | DEVENEY, TERRY | $1.00 | $1.00 | 1 | | | | |
| 281 | z4599 | DEVRIENDT, JUDY M | $1.00 | $1.00 | 1 | | | | |
| 1743 | z9792 | DEWALD, KENNETH ; DEWALD, TERRY | $1.00 | $1.00 | 1 | | | | |
| 1025 | z1334 | DEWALT, LINDA M | $1.00 | | | $1.00 | 1 | | |
| 14249 | z16813 | DIB , ALI M | $1.00 | $1.00 | 1 | | | | |
| 383 | z7974 | DICKSON, MARIE | $1.00 | $1.00 | 1 | | | | |
| 1181 | z2928 | DILUISO, ARTHUR | $1.00 | $1.00 | 1 | | | | |
| 2609 | z5673 | DIMEDICI, DEBORAH | $1.00 | $1.00 | 1 | | | | |
| 188 | z997 | DINICOLA, DONALD | $1.00 | | | $1.00 | 1 | | |
| 4374 | z58 | DODGE, JOHN R | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1843 | z8634 | DOHERTY, ROSALIE | $1.00 | $1.00 | 1 | | | | |
| 1914 | z5786 | DOMBROWSKI, EUGENE J | $1.00 | $1.00 | 1 | | | | |
| 1132 | z2054 | DOMINICK, WILLIAM R | $1.00 | $1.00 | 1 | | | | |
| 756 | z3799 | DONAHOE, MR RICHARD | $1.00 | $1.00 | 1 | | | | |
| 3455 | z10386 | DONELY, GEORGE | $1.00 | $1.00 | 1 | | | | |
| 306 | z2596 | DONOVAN, JOE | $1.00 | | | $1.00 | 1 | | |
| 1182 | z2850 | DONSING, CHRISTOPHER G | $1.00 | $1.00 | 1 | | | | |
| 15729 | z17112 | DOOLEY , JOSEPH E | $1.00 | $1.00 | 1 | | | | |
| 1826 | z6420 | DOOLITTLE, WESLEY E | $1.00 | $1.00 | 1 | | | | |
| 3432 | z112 | DORSEY, WILLIAM; DORSEY, DARLENE | $1.00 | $1.00 | 1 | | | | |
| 1512 | z725 | DORSHOW, EDWARD | $1.00 | $1.00 | 1 | | | | |
| 1236 | z7100 | DOW, KRISTEN | $1.00 | $1.00 | 1 | | | | |
| 499 | z5681 | DOWGOS, RICHARD; DOWGOS, ELAINE | $1.00 | | | $1.00 | 1 | | |
| 5073 | z16951 | DOWLAND , TERRANCE F; DOWLAND , CATHERINE M | $1.00 | $1.00 | 1 | | | | |
| 1915 | z2554 | DOWNS SR, GERALD W | $1.00 | $1.00 | 1 | | | | |
| 2476 | z5597 | DOYLE, ROBERT P | $1.00 | $1.00 | 1 | | | | |
| 2904 | z9138 | DOZIER-CARTER, ANGELA | $0.00 | | | $0.00 | 1 | | |
| 2901 | z9139 | DOZIER-CARTER, ANGELA | $0.00 | | | $0.00 | 1 | | |
| 2903 | z9140 | DOZIER-CARTER, ANGELA | $0.00 | | | $0.00 | 1 | | |
| 2902 | z9141 | DOZIER-CARTER, ANGELA | $0.00 | | | $0.00 | 1 | | |
| 1499 | z4413 | DRAB, PAUL | $1.00 | | | $1.00 | 1 | | |
| 2636 | z5110 | DRENZEK, SYLVIA T | $1.00 | $1.00 | 1 | | | | |
| 10569 | z11973 | DREWS , MANFRED ; DREWS , KIM L | $1.00 | $1.00 | 1 | | | X | No Signature |
| 269 | z4412 | DRONEY, JOHN; DRONEY, MARY | $1.00 | $1.00 | 1 | | | | |
| 1994 | z16689 | DUARTE , JOHN R | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 409 | z2381 | DUBOIS, ANN L | $1.00 | $1.00 | 1 | | | | |
| 21533 | z4400 | DUBY, STEPHEN M | $1.00 | $1.00 | 1 | | | | |
| 1458 | z6522 | DUCKERING, NANCY; DUCKERING, JOHN | $1.00 | | | $1.00 | 1 | | |
| 1905 | z2676 | DUDECK, NORMAN L | $1.00 | $1.00 | 1 | | | | |
| 4373 | z4324 | DUHAIME, PATRICK; DUHAIME, ELIZABETH | $1.00 | | | $1.00 | 1 | | |
| 4372 | z3340 | DULIK, EDWIN A; DULIK, GERALDINE C | $1.00 | $1.00 | 1 | | | | |
| 2574 | z8210 | DUMONT, DONNA M | $1.00 | $1.00 | 1 | | | | |
| 16260 | z5822 | DUNCAN, JUDY | $1.00 | $1.00 | 1 | | | | |
| 3834 | z2895 | DUNCAN, MAURICE R | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 826 | z2493 | DUNCANSON, LINCOLN J | $1.00 | $1.00 | 1 | | | | |
| 262 | z7475 | DUNMIRE, JAMES R | $1.00 | | | $1.00 | 1 | | |
| 5068 | z6597 | DUNN, ROBERT J | $1.00 | $1.00 | 1 | | | | |
| 1288 | z11509 | DUNNING , JULIE E | $1.00 | $1.00 | 1 | | | | |
| 1433 | z7679 | DUNNING, RUSSELL J | $1.00 | $1.00 | 1 | | | | |
| 1248 | z1417 | DUPRAT, VINCENT E | $1.00 | $1.00 | 1 | | | | |
| 3956 | z2374 | DURGAN, DIANNE; GRACIE, RONALD C | $1.00 | $1.00 | 1 | | | | |
| 15728 | z9219 | DURR, DONALD G | $1.00 | $1.00 | 1 | | | | |
| 1804 | z2508 | DUTCHER, HERBERT | $1.00 | $1.00 | 1 | | | | |
| 943 | z2914 | DWIGHT, GEORGE L | $1.00 | $1.00 | 1 | | | | |
| 1445 | z1598 | EAD, ROBERT | $1.00 | $1.00 | 1 | | | X | No Signature |
| 1785 | z3938 | EARHART, GRAYCE C | $1.00 | $1.00 | 1 | | | | |
| 1488 | z12824 | EASTMAN , ANDY ; EASTMAN , STACIE | $1.00 | $1.00 | 1 | | | | |
| 3978 | z1145 | EATON, ANTHONY | $1.00 | $1.00 | 1 | | | | |
| 16262 | z7141 | EATON, DAVID R | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1550 | z741 | EATON, JAMES | $1.00 | $1.00 | 1 | | | | |
| 4568 | z10627 | EBIE, CANDY ; EBIE, IAN | $1.00 | $1.00 | 1 | | | | |
| 1693 | z2433 | ECHELBARGER, STEVE; ECHELBARGER, DIANE | $1.00 | $1.00 | 1 | | | | |
| 2597 | z8331 | ECKSTEIN, MARK ; ECKSTEIN, JANE | $1.00 | $1.00 | 1 | | | | |
| 767 | z2395 | EDWARDS, MARK J | $1.00 | $1.00 | 1 | | | | |
| 322 | z2887 | EDWARDS, PATRICIA A | $1.00 | | | $1.00 | 1 | | |
| 2916 | z11398 | EGGEN, OLIVER | $1.00 | $1.00 | 1 | | | | |
| 2952 | z11399 | EGGEN, OLIVER | $0.00 | $0.00 | 1 | | | | |
| 1900 | z4839 | EIBL, ROLAND | $1.00 | $1.00 | 1 | | | | |
| 2470 | z4336 | EICHERT, FRANK R; EICHERT, JOAN | $1.00 | | | $1.00 | 1 | | |
| 14312 | z12092 | EINAR REALTY CORP NJ | $1.00 | $1.00 | 1 | | | | |
| 14314 | z12093 | EINAR REALTY CORP NJ | $1.00 | $1.00 | 1 | | | | |
| 1530 | z11678 | EISLER , JOHN L | $1.00 | $1.00 | 1 | | | | |
| 18282 | z3982 | EKLUND, STEVE | $1.00 | $1.00 | 1 | | | | |
| 392 | z5663 | ELBICH, THOMAS | $1.00 | | | $1.00 | 1 | | |
| 853 | z1406 | ELEONORE MUREN TRUST; MARGARET M SALAY TRUST | $1.00 | $1.00 | 1 | | | | |
| 2453 | z1861 | ELIASON, ERIC | $1.00 | $1.00 | 1 | | | | |
| 451 | z1797 | ELLIS, JON F; ELLIS, MARY J | $1.00 | $1.00 | 1 | | | | |
| 1027 | z2538 | ELLIS, WILLIAM I | $1.00 | $1.00 | 1 | | | | |
| 2897 | z8974 | ELS, JAMES H | $0.00 | $0.00 | 1 | | | | |
| 468 | z5172 | EMERY, ANETTE M | $1.00 | | | $1.00 | 1 | | |
| 1082 | z6013 | EMERY, DONALD D | $1.00 | $1.00 | 1 | | | | |
| 1157 | z7813 | EMMEL, JAMES N | $1.00 | $1.00 | 1 | | | X | No Signature |
| 3370 | z679 | ENGELHARDT, ROBERT R | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1753 | z2501 | ERICH A VERHOEVEN AND MARLENE J VERHOEVEN; | $1.00 | $1.00 | 1 | | | | |
| 2622 | z9111 | ERRIGO, EDWARD O; ERRIGO, KATHERINE H | $1.00 | $1.00 | 1 | | | | |
| 456 | z3356 | ERWIN, WILLIAM J | $1.00 | $1.00 | 1 | | | | |
| 1421 | z5153 | ESSIN, DANIEL | $1.00 | $1.00 | 1 | | | | |
| 1763 | z4044 | ESSMAN, LEONARD A | $1.00 | $1.00 | 1 | | | | |
| 1316 | z7418 | ESTATE OF NELL DOUGLAS GADDIE | $1.00 | $1.00 | 1 | | | | |
| 10548 | z11194 | ESTATE OF YVONNE KEEGAN | $1.00 | $1.00 | 1 | | | | |
| 3160 | z8937 | EUSEY II, DON H; EUSEY, LUCIE A | $1.00 | $1.00 | 1 | | | | |
| 16263 | z5898 | EVANGELICAL CHURCH | $1.00 | $1.00 | 1 | | | | |
| 1294 | z16991 | EVANS , ARTHUR R | $1.00 | $1.00 | 1 | | | | |
| 2558 | z16177 | EVANS , STEVEN R | $1.00 | $1.00 | 1 | | | | |
| 2613 | z13584 | EVANS, BARBARA J | $1.00 | $1.00 | 1 | | | | |
| 1469 | z10838 | EVANS, JOHN | $1.00 | | | $1.00 | 1 | | |
| 1158 | z9728 | EVANS, JOHN P | $1.00 | $1.00 | 1 | | | | |
| 1193 | z9774 | EVANS, WILLIAMV | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 961 | z9188 | EVERLY, JEANNIE | $1.00 | $1.00 | 1 | | | | |
| 21165 | z2758 | EVINGER, ALICE M | $1.00 | $1.00 | 1 | | | | |
| 314 | z839 | EVON JR, ARTHUR P | $1.00 | $1.00 | 1 | | | | |
| 1298 | z945 | EYERS, TERRY O | $1.00 | $1.00 | 1 | | | | |
| 1240 | z7575 | FAAS, JOHN D | $1.00 | $1.00 | 1 | | | | |
| 869 | z2391 | FABRIZIO, DONALD L; FABRIZIO, JOAN | $1.00 | $1.00 | 1 | | | | |
| 345 | z1904 | FAGAN, ROBERT C | $1.00 | $1.00 | 1 | | | | |
| 1438 | z5015 | FAGEN, FRED | $1.00 | $1.00 | 1 | | | | |
| 1170 | z3122 | FAHLBERG, L A; HOK, JEROME R | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 19928 | z11550 | FAIRLEY , JOHN D | $1.00 | $1.00 | 1 | | | | |
| 21185 | z17914 | FAITH , DOUGLAS | $1.00 | | | $1.00 | 1 | | |
| 3717 | z4333 | FALCONE, AGNES | $1.00 | $1.00 | 1 | | | | |
| 1523 | z2960 | FALLA, BRIAN; DAVIS, KIMBERLY | $1.00 | $1.00 | 1 | | | | |
| 1978 | z5266 | FALLOWS, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 947 | z208 | FALTERMEIER, JOHN; FALTERMEIER, NANCY | $1.00 | $1.00 | 1 | | | | |
| 1593 | z6774 | FALTZ, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 1101 | z2805 | FANELLI, LOUIS A; FANELLI, DONNA J | $1.00 | $1.00 | 1 | | | | |
| 3984 | z6779 | FANSKA, ROBERT H; FANSKA, DONALD W | $1.00 | $1.00 | 1 | | | | |
| 5080 | z8061 | FARLAN, JAMES L | $1.00 | | | $1.00 | 1 | | |
| 3991 | z4637 | FARLEY, STEPHEN | $1.00 | | | $1.00 | 1 | | |
| 1209 | z9005 | FARNSWORTH, C D | $1.00 | | | $1.00 | 1 | | |
| 195 | z232 | FARNSWORTH, LARRY | $1.00 | $1.00 | 1 | | | | |
| 1983 | z1098 | FARRENKOPF, PETER | $1.00 | | | $1.00 | 1 | | |
| 11879 | z5323 | FAZZINO, JOHN A | $1.00 | $1.00 | 1 | | | | |
| 3132 | z2666 | FEDOR, FLORENCE I; FEDOR, EDWARD F | $1.00 | $1.00 | 1 | | | | |
| 1103 | z12390 | FEHRENBACH , MURIEL J | $1.00 | $1.00 | 1 | | | | |
| 2898 | z12391 | FEHRENBACH , MURIEL J | $0.00 | $0.00 | 1 | | | | |
| 15733 | z9454 | FEICHTINGER, VERNON | $1.00 | $1.00 | 1 | | | | |
| 3833 | z1351 | FEICK, CARY | $1.00 | | | $1.00 | 1 | | |
| 344 | z2749 | FEIN, SAMUEL | $1.00 | $1.00 | 1 | | | | |
| 864 | z5236 | FELDMAN, MR MORTON; FELDMAN, MRS MORTON | $1.00 | $1.00 | 1 | | | | |
| 244 | z602 | FELL, TERRY A | $1.00 | | | $1.00 | 1 | | |
| 1684 | z3950 | FELTON, KENNETH L | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 3473 | z496 | FENTON, JOHN; FENTON, SUE | $1.00 | $1.00 | 1 | | | | |
| 1205 | z234 | FERGUSON, BRIAN L | $1.00 | $1.00 | 1 | | | | |
| 2464 | z3304 | FERRANTI, KATHLEEN N | $1.00 | $1.00 | 1 | | | X | No Signature |
| 190 | z4520 | FERRARI SR, ROBERT P | $1.00 | | | $1.00 | 1 | | |
| 1820 | z1600 | FERRAZZI, MAUREEN | $1.00 | $1.00 | 1 | | | | |
| 221 | z2746 | FETTERMAN JR, ROY A | $1.00 | $1.00 | 1 | | | | |
| 1812 | z16028 | FEY , GERALD ; FEY , MARGARET | $1.00 | $1.00 | 1 | | | | |
| 5072 | z2806 | FEYT, WARREN D | $1.00 | $1.00 | 1 | | | | |
| 2468 | z1398 | FIDEL, BERNARD | $1.00 | $1.00 | 1 | | | | |
| 984 | z12524 | FIELD , HENRY M | $1.00 | $1.00 | 1 | | | | |
| 1545 | z4038 | FIELDS, ERIK | $1.00 | | | $1.00 | 1 | | |
| 474 | z4332 | FIELDS, PRISCILLA L | $1.00 | $1.00 | 1 | | | | |
| 372 | z1091 | FILBER, WILLIAM; FILBER, JACQUELINE | $1.00 | $1.00 | 1 | | | | |
| 2612 | z3292 | FINCHER, JOLINE W | $1.00 | $1.00 | 1 | | | | |
| 930 | z11455 | FINNEY , MARLENE K | $1.00 | $1.00 | 1 | | | | |
| 2207 | z8639 | FISH, JEFFREY M | $1.00 | $1.00 | 1 | | | | |
| 1761 | z10345 | FISHBOUGH, PATRICIA | $1.00 | $1.00 | 1 | | | | |
| 1538 | z5818 | FISHER II, MARVIN L; FISHER, JEAN G | $1.00 | $1.00 | 1 | | | | |
| 21187 | z10830 | FISHER, GRACE | $1.00 | $1.00 | 1 | | | | |
| 447 | z1274 | FISHER, MICHAEL R | $1.00 | $1.00 | 1 | | | | |
| 1307 | z2560 | FISHER, REBECCA; FISHER, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 2444 | z7558 | FISK, PENNY A | $1.00 | $1.00 | 1 | | | | |
| 21171 | z11499 | FLANAGAN , THOMAS C | $1.00 | $1.00 | 1 | | | | |
| 2611 | z12166 | FLANIGAN , MARIE | $1.00 | $1.00 | 1 | | | | |
| 10552 | z12101 | FLETCHER , CERLIDA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 10570 | z9402 | FLOOD, CONSTANCEA | $1.00 | $1.00 | 1 | | | | |
| 3135 | z4467 | FOGLESONG, WILLIAM L | $1.00 | $1.00 | 1 | | | | |
| 11877 | z11083 | FOLEY, MARYANNE | $1.00 | $1.00 | 1 | | | | |
| 829 | z225 | FONTAINE, RICHARD | $1.00 | $1.00 | 1 | | | | |
| 3974 | z4683 | FONZO, ANTHONY | $1.00 | | | $1.00 | 1 | | |
| 1042 | z1194 | FOOTE, WILBUR S | $1.00 | $1.00 | 1 | | | | |
| 1036 | z1428 | FOOTH, MRS LOLA I | $1.00 | $1.00 | 1 | | | | |
| 3175 | z6221 | FORESTIERO, IRENE | $1.00 | $1.00 | 1 | | | | |
| 21962 | z11442 | FORNEY, THOMAS L | $1.00 | | | $1.00 | 1 | | |
| 2591 | z5361 | FORTSCH, EVELYN A | $1.00 | $1.00 | 1 | | | | |
| 3723 | z11580 | FOSTER , HARRY ; FOSTER , DENISE | $1.00 | $1.00 | 1 | | | | |
| 1591 | z12858 | FOSTER , STEVE ; EVANS , DWAINE | $1.00 | $1.00 | 1 | | | | |
| 6077 | z10234 | FOSTER, BRENDA | $1.00 | $1.00 | 1 | | | | |
| 6066 | z9376 | FOSTER, BRENDA | $0.00 | $0.00 | 1 | | | | |
| 435 | z957 | FOUGHT, MICHAEL | $1.00 | | | $1.00 | 1 | | |
| 16267 | z12220 | FOUNTAIN , FRANCIS E | $1.00 | $1.00 | 1 | | | | |
| 483 | z10657 | FOURNIER, WILLIAM A | $1.00 | $1.00 | 1 | | | | |
| 196 | z1415 | FOX, JOSEPH | $1.00 | $1.00 | 1 | | | | |
| 287 | z5270 | FOX, WENDELL E; FOX, MARY A | $1.00 | $1.00 | 1 | | | | |
| 1153 | z985 | FRANCE, ALAN; FRANCE, SHEREE | $1.00 | | | $1.00 | 1 | | |
| 4385 | z7067 | FRANK, RUSSELL L | $1.00 | $1.00 | 1 | | | | |
| 2586 | z6775 | FRANKLIN, DONALD | $1.00 | $1.00 | 1 | | | | |
| 1255 | z809 | FRANKLYN, LORRAINE | $1.00 | $1.00 | 1 | | | | |
| 1501 | z16035 | FRANZ , SCOTT H | $1.00 | $1.00 | 1 | | | | |
| 822 | z3907 | FRANZBLAU, FRED S | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 7-B: Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 728 | z1324 | FRAZER, CHARLES E | $1.00 | $1.00 | 1 | | | | |
| 22626 | z10724 | FRAZIER, JAMES P | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 19933 | z14103 | FREDERICK, BRIAN ; FREDERICK, JANELLE | $1.00 | $1.00 | 1 | | | | |
| 21178 | z6086 | FREDERICK, JOHN P; FREDERICK, LINDA L | $1.00 | $1.00 | 1 | | | | |
| 3429 | z7421 | FREELAND, JAMES T | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 20391 | z1677 | FREEMAN, ANTHONY; FREEMAN, EVELYN | $1.00 | $1.00 | 1 | | | | |
| 361 | z2325 | FREEMAN, HARRIS | $1.00 | $1.00 | 1 | | | | |
| 755 | z5252 | FREEMAN, KAY | $1.00 | $1.00 | 1 | | | | |
| 1484 | z3093 | FREER, JOE | $1.00 | $1.00 | 1 | | | | |
| 963 | z691 | FREIWALD, ARNOLD | $1.00 | $1.00 | 1 | | | | |
| 1187 | z5335 | FRENCH, LARRY A | $1.00 | | | $1.00 | 1 | | |
| 1776 | z16272 | FRENCHTOWN RURAL FIRE DISTRICT | $1.00 | $1.00 | 1 | | | | |
| 1029 | z7199 | FRENETTE, THOMAS; FRENETTE, THERESE | $1.00 | $1.00 | 1 | | | | |
| 15748 | z11396 | FREY, MICHAEL ; FREY, THERESE | $1.00 | $1.00 | 1 | | | | |
| 337 | z8193 | FRICCHIONE SR, NICHOLAS ; FRICCHIONE, ALBERTA | $1.00 | | | $1.00 | 1 | | |
| 18288 | z15776 | FRISVOLD , GARY | $1.00 | $1.00 | 1 | | | | |
| 1450 | z8744 | FRYE, EARL A | $1.00 | $1.00 | 1 | | | | |
| 1334 | z10821 | FRYE, LEROY ; FRYE, SHERRY A | $1.00 | | | $1.00 | 1 | | |
| 1207 | z11345 | FULLER, IRIS O | $1.00 | | | $1.00 | 1 | | |
| 3819 | z9264 | FURLOW, ANTHONY P | $1.00 | $1.00 | 1 | | | | |
| 979 | z1346 | FUSCO, RICHARD J | $1.00 | $1.00 | 1 | | | | |
| 3466 | z6268 | FYHRIE, MR GEORGE; FYHRIE, MRS GEORGE | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 746 | z8689 | GAGNER, CAROL L; GAGNER, PAUL S | $1.00 | | | $1.00 | 1 | | |
| 6071 | z340 | GALANIS, LORI | $1.00 | $1.00 | 1 | | | | |
| 1581 | z3958 | GALLARO, FRANK | $1.00 | $1.00 | 1 | | | | |
| 732 | z1987 | GALLUS MD, JOHN M | $1.00 | $1.00 | 1 | | | | |
| 20390 | z11101 | GAMACHE, JOSEPH ; GAMACHE, ANNA | $1.00 | $1.00 | 1 | | | | |
| 824 | z16006 | GAMRADT , LEONARD J | $1.00 | $1.00 | 1 | | | | |
| 156 | z2116 | GANT, ALLAN L; GANT, NANCY R | $1.00 | $1.00 | 1 | | | | |
| 1528 | z514 | GARBER, STUART | $1.00 | $1.00 | 1 | | | | |
| 1705 | z5420 | GARCIA, MICHAEL A; GARCIA, LETIZIA A | $1.00 | $1.00 | 1 | | | | |
| 2559 | z2204 | GARDNER, JOHN R | $1.00 | $1.00 | 1 | | | | |
| 360 | z14127 | GARNER, BRENDA | $1.00 | $1.00 | 1 | | | | |
| 920 | z3316 | GARRETT, STEVEN H; GARRETT, JANET B | $1.00 | $1.00 | 1 | | | | |
| 1917 | z16496 | GARRISON , GLENN T | $1.00 | $1.00 | 1 | | | | |
| 977 | z13986 | GARTNER, PETER C; GARTNER, NANCY L | $1.00 | $1.00 | 1 | | | | |
| 848 | z5001 | GAUDET, NORMA M | $1.00 | $1.00 | 1 | | | | |
| 968 | z6211 | GAUGER, MARILYN | $1.00 | $1.00 | 1 | | | | |
| 1719 | z8415 | GAUSMAN, RICHARD C | $1.00 | $1.00 | 1 | | | | |
| 3148 | z5987 | GEAN, WILLIAM S | $0.00 | $0.00 | 1 | | | | |
| 1137 | z5986 | GEAN, WILLIAM S | $1.00 | $1.00 | 1 | | | | |
| 3142 | z3299 | GEARY, ALLAN | $1.00 | $1.00 | 1 | | | | |
| 1769 | z6397 | GEARY, WILLIAM J | $1.00 | $1.00 | 1 | | | | |
| 1759 | z1847 | GEHRING, RONNIE E | $1.00 | $1.00 | 1 | | | | |
| 313 | z1799 | GEHWERT, ARTHUR W; GEHWERT, BARBARA A | $1.00 | $1.00 | 1 | | | | |
| 304 | z4111 | GERBER, JOHN R; GERBER, PAULA S | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1109 | z9529 | GERMAN, DONALD | $1.00 | $1.00 | 1 | | | | |
| 788 | z1711 | GERSHEFSKI, GEORGE W | $1.00 | $1.00 | 1 | | | | |
| 3181 | z8113 | GERSZEWSKI, BART C; GERSZEWSKI, LINDA L | $1.00 | $1.00 | 1 | | | | |
| 3182 | z9464 | GERSZEWSKI, BART C; GERSZEWSKI, LINDA L | $1.00 | $1.00 | 1 | | | | |
| 1846 | z2230 | GETSHALL, JOHN; GETSHALL, KARIN | $1.00 | $1.00 | 1 | | | | |
| 1576 | z8709 | GIBSON, MARY M | $1.00 | $1.00 | 1 | | | | |
| 1089 | z3187 | GILBERT, PAUL | $1.00 | $1.00 | 1 | | | | |
| 350 | z4455 | GILLIAM, DANIEL | $1.00 | $1.00 | 1 | | | | |
| 396 | z3627 | GINESKY, PATRICIA A | $1.00 | $1.00 | 1 | | | | |
| 2890 | z5853 | GINESKY, PATRICIA A | $0.00 | $0.00 | 1 | | | | |
| 1491 | z8614 | GIORDANO, SALVATORE | $1.00 | $1.00 | 1 | | | | |
| 2899 | z4160 | GIPSON SR, JOHN W | $0.00 | $0.00 | 1 | | | | |
| 909 | z4973 | GJERE, MR GILBERT GIL A | $1.00 | $1.00 | 1 | | | | |
| 942 | z6673 | GLADE, WILLARD W | $1.00 | $1.00 | 1 | | | | |
| 511 | z9704 | GLASER, THOMAS L | $1.00 | $1.00 | 1 | | | | |
| 2442 | z5526 | GLAWITSCH, EILEEN R | $1.00 | $1.00 | 1 | | | | |
| 299 | z4317 | GLAZA, KENNETH | $1.00 | $1.00 | 1 | | | | |
| 3450 | z12882 | GLAZA, KENNETH | $0.00 | $0.00 | 1 | | | | |
| 3952 | z7610 | GLAZEWSKI, JEREMY | $1.00 | $1.00 | 1 | | | | |
| 3784 | z8910 | GLENTZER, STEPHAN J; GLENTZER, LESLIE A | $1.00 | $1.00 | 1 | | | | |
| 1439 | z3090 | GLICKMAN, STEVEN; GLICKMAN, HEIDI | $1.00 | $1.00 | 1 | | | | |
| 3657 | z17770 | GLOYD , ROBERT | $1.00 | $1.00 | 1 | | | | |
| 4561 | z4087 | GOCHEE-STATLER, GIGI | $1.00 | $1.00 | 1 | | | | |
| 193 | z15909 | GOINS , TIM | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21925 | z17127 | GOLDEN , SCOTT J | $1.00 | $1.00 | 1 | | | | |
| 1305 | z4696 | GOLDFARB, HAROLD | $1.00 | | | $1.00 | 1 | | |
| 1313 | z2146 | GOLDRUP, RANDY I | $1.00 | $1.00 | 1 | | | X | No Signature |
| 3650 | z4422 | GOLEMGESKE, ALISTAIR H | $1.00 | $1.00 | 1 | | | | |
| 10578 | z645 | GOMEZ, PETER A | $1.00 | $1.00 | 1 | | | | |
| 2212 | z10379 | GONZALEZ, HERBERT | $1.00 | $1.00 | 1 | | | | |
| 3452 | z3228 | GONZALEZ, NICANOR | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 19366 | z11658 | GORE , FLORA | $1.00 | $1.00 | 1 | | | | |
| 1340 | z3843 | GOSSELIN, NORMAN | $1.00 | $1.00 | 1 | | | | |
| 2631 | z84 | GOUGHENOUR, LAWREN | $1.00 | $1.00 | 1 | | | | |
| 2213 | z2043 | GOULD, JOHN H | $1.00 | $1.00 | 1 | | | | |
| 1444 | z2045 | GRAHAM, DONALD; GRAHAM, CAROLYN | $1.00 | $1.00 | 1 | | | | |
| 382 | z4815 | GRANA , GEORGE F | $1.00 | $1.00 | 1 | | | | |
| 2608 | z13028 | GRAY , KATHLEEN M | $1.00 | $1.00 | 1 | | | | |
| 1322 | z4270 | GRAY, CARL | $1.00 | $1.00 | 1 | | | | |
| 15732 | z9756 | GREANEY, EDMOND R | $1.00 | | | $1.00 | 1 | | |
| 1490 | z3012 | GREEN, EDWARD L | $1.00 | $1.00 | 1 | | | | |
| 3478 | z8307 | GREEN, JOAN K | $1.00 | $1.00 | 1 | | | | |
| 1226 | z6466 | GREEN, JUANITA | $1.00 | $1.00 | 1 | | | | |
| 3824 | z868 | GREENBLATT, HAL; GREENBLATT, OVAL | $1.00 | $1.00 | 1 | | | | |
| 1417 | z5356 | GREENSPAN, NATHAN; GREENSPAN, VICKI | $1.00 | $1.00 | 1 | | | | |
| 1072 | z13311 | GREER SR , WILLIAM J | $1.00 | | | $1.00 | 1 | | |
| 6094 | z17295 | GREGORAS , ANTHONY ; GREGORAS , LEE | $1.00 | $1.00 | 1 | | | | |
| 1744 | z6124 | GREGORIA, JOSEPH D | $1.00 | | | $1.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 2896 | z1068 | GREGORY, GEORGE M | $0.00 | $0.00 | 1 | | | | |
| 1301 | z2770 | GREGORY, GEORGE M | $1.00 | $1.00 | 1 | | | | |
| 10419 | z8384 | GRELLNER, JOSEPH ; GRELLNER, MABLE | $1.00 | $1.00 | 1 | | | | |
| 1201 | z4273 | GRIFFITH, CHARLES | $1.00 | $1.00 | 1 | | | | |
| 3990 | z8145 | GRIFFITH, JULIE | $1.00 | $1.00 | 1 | | | | |
| 1119 | z1782 | GRIFFITH, KIM M | $1.00 | | | $1.00 | 1 | | |
| 1993 | z5409 | GRIFFITHS, ROBERT K | $1.00 | $1.00 | 1 | | | | |
| 493 | z372 | GRIGG, DOUGLAS | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14325 | z10703 | GRILLOT, RUBY | $1.00 | $1.00 | 1 | | | | |
| 927 | z2347 | GRISHABER, RICHARD S | $1.00 | $1.00 | 1 | | | | |
| 343 | z3319 | GROEBNER, ROBERT; GROEBNER, IRENE | $1.00 | | | $1.00 | 1 | | |
| 789 | z5169 | GROENENBOOM, ANDREW | $1.00 | $1.00 | 1 | | | | |
| 3447 | z2804 | GROGAN, G | $1.00 | $1.00 | 1 | | | | |
| 989 | z7440 | GROSKREUTZ, ARDEN A | $1.00 | $1.00 | 1 | | | | |
| 782 | z7635 | GROVER, FAYETTE W | $1.00 | $1.00 | 1 | | | | |
| 1273 | z2894 | GRUBBA, DONALD C | $1.00 | $1.00 | 1 | | | | |
| 22738 | 12749 | GRUNERT, CHARLES L | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 14247 | z14122 | GUALTIERI, JACK ; GUALTIERI, ELIZABETH | $1.00 | $1.00 | 1 | | | | |
| 863 | z3315 | GUASTAFERRO, RALPH | $1.00 | $1.00 | 1 | | | | |
| 1269 | z16032 | GUAY , MARK P | $1.00 | $1.00 | 1 | | | | |
| 5071 | z13142 | GUDHEIM , SUSAN W | $1.00 | $1.00 | 1 | | | | |
| 5017 | z13143 | GUDHEIM , SUSAN W | $0.00 | $0.00 | 1 | | | | |
| 770 | z4093 | GULA, SILVIA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 2201 | z8459 | GUTHRIE, CLARE | $1.00 | $1.00 | 1 | | | | |
| 18746 | z3935 | GUTMANN JR, GEORGE G | $1.00 | $1.00 | 1 | | | | |
| 3653 | z3412 | GUTTENBERG, CHRISTOPHER | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1984 | z8198 | GUY, FELIX J | $1.00 | | | $1.00 | 1 | | |
| 1173 | z2371 | GUYER, JEFFREY D; GUYER, SANDRA L | $1.00 | $1.00 | 1 | | | | |
| 3842 | z3100 | GWIRTZ, MICHAEL D | $1.00 | $1.00 | 1 | | | | |
| 1330 | z2343 | HAAG SR, ROBERT M | $1.00 | $1.00 | 1 | | | | |
| 967 | z7841 | HABERMAN, F W | $1.00 | $1.00 | 1 | | | | |
| 1141 | z1250 | HAFNER, RONALD | $1.00 | $1.00 | 1 | | | | |
| 1722 | z8993 | HAGEN, WESLEY D | $1.00 | $1.00 | 1 | | | | |
| 1198 | z16932 | HAGSTEN , HARRY | $1.00 | $1.00 | 1 | | | X | No Signature |
| 15740 | z116 | HAHN, DANIEL | $1.00 | $1.00 | 1 | | | | |
| 509 | z4232 | HAHN, GARY E | $1.00 | $1.00 | 1 | | | | |
| 15747 | z15920 | HALL , SAM R | $1.00 | $1.00 | 1 | | | | |
| 813 | z8874 | HALL, BRUCE A; HALL, JUDITH J | $1.00 | $1.00 | 1 | | | | |
| 3488 | z4695 | HALL, LORNA I | $1.00 | $1.00 | 1 | | | | |
| 1596 | z449 | HALL, RICHARD D P | $1.00 | $1.00 | 1 | | | | |
| 10584 | z4589 | HALSTEN, ROLAND W | $1.00 | $1.00 | 1 | | | | |
| 4384 | z6382 | HAMILTON, KEITH B; HAMILTON, ALICE | $1.00 | $1.00 | 1 | | | | |
| 21200 | z9818 | HAMMOND, STEVEN; HAMMOND, DEBORAH | $1.00 | $1.00 | 1 | | | | |
| 355 | z15894 | HAMPTON , KEN ; HAMPTON , JENICE | $1.00 | $1.00 | 1 | | | | |
| 1277 | z9150 | HANNULA, LLOYD K; HANNULA, JOYCE I | $1.00 | $1.00 | 1 | | | | |
| 5082 | z13527 | HANSEN, JOHN D | $1.00 | $1.00 | 1 | | | | |
| 5076 | z14189 | HANSEN, JOHN D | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5078 | z14190 | HANSEN, LUCY G | $1.00 | $1.00 | 1 | | | | |
| 5079 | z14191 | HANSEN, STELLA M | $1.00 | $1.00 | 1 | | | | |
| 1920 | z6439 | HANSON, ROY C | $1.00 | $1.00 | 1 | | | | |
| 16259 | z7916 | HARDIMAN, CHARLES J | $1.00 | $1.00 | 1 | | | | |
| 3433 | z6743 | HARDING JR, JOHN H; HARDING, KAREN M | $1.00 | $1.00 | 1 | | | | |
| 4518 | z11079 | HARDT, FREDERICK A; HARDT, LOUISE | $1.00 | $1.00 | 1 | | | | |
| 1211 | z5139 | HARRELL, WILLIAM | $1.00 | $1.00 | 1 | | | | |
| 22739 | z11942 | HARRINGTON , RICK ; HARRINGTON , NATALIA | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 3437 | z17533 | HARRIS , JOHN ; HARRIS , DARLENE | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 18627 | z16696 | HARRIS , RALPH E; HARRIS , JUDY E | $1.00 | $1.00 | 1 | | | | |
| 356 | z10077 | HARRIS, DIANEM | $1.00 | $1.00 | 1 | | | | |
| 1196 | z1955 | HARRIS, KENNETH D | $1.00 | | | $1.00 | 1 | | |
| 1235 | z1353 | HARRIS, RICHARD W | $1.00 | | | $1.00 | 1 | | |
| 1323 | z220 | HARRIS, ROOSEVELT | $1.00 | $1.00 | 1 | | | | |
| 1532 | z12712 | HARSHMAN , PAUL C; HARSHMAN , MARGARET B | $1.00 | $1.00 | 1 | | | | |
| 1447 | z7315 | HART, WAYNE A | $1.00 | $1.00 | 1 | | | | |
| 90098 | | HARTLEY AND OBRIEN PLLC | $12.00 | $12.00 | 1 | | | | |
| 284 | z3809 | HARVESTER BAPTIST CHURCH | $1.00 | $1.00 | 1 | | | | |
| 384 | z6530 | HARVEY, FRANCIS A; HARVEY, LOIS I | $1.00 | $1.00 | 1 | | | | |
| 3178 | z10105 | HASELTON, CHARLESE; HASELTON, E | $1.00 | $1.00 | 1 | | | X | No Signature |
| 3179 | z13597 | HASELTON, MR CHARLES ; HASELTON, MRS CHARLES | $1.00 | $1.00 | 1 | | | X | No Signature |
| 1208 | z6064 | HASKELL, RICHARD C | $1.00 | $1.00 | 1 | | | | |
| 2614 | z5055 | HASSELGREN, LARS; HASSELGREN, WYNNE | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3820 | z8595 | HASTINGS, DONALD M | $1.00 | $1.00 | 1 | | | | |
| 807 | z4145 | HATTON, BETTY J | $1.00 | $1.00 | 1 | | | | |
| 919 | z18 | HAUG, IRMA A | $1.00 | $1.00 | 1 | | | | |
| 1567 | z7391 | HAUTANEN, NELSON E | $1.00 | $1.00 | 1 | | | | |
| 3441 | z7686 | HAWKINS, JAMES W; HAWKINS, SUSAN L | $1.00 | $1.00 | 1 | | | | |
| 748 | z7690 | HAYMAN, THEODORE M | $1.00 | $1.00 | 1 | | | | |
| 925 | z597 | HAYNES, PAMELA A | $1.00 | | | $1.00 | 1 | | |
| 19945 | z2186 | HAYNES, SCOTT R | $1.00 | | | $1.00 | 1 | | |
| 5084 | z13344 | HEART OF THE VALLEY MOTEL INC | $1.00 | $1.00 | 1 | | | | Signing Capacity not Indicated |
| 1147 | z608 | HEATH, MARK G | $1.00 | $1.00 | 1 | | | | |
| 729 | z1333 | HEATHERLY, JOE | $1.00 | $1.00 | 1 | | | | |
| 1135 | z5179 | HEATON, JOHN | $1.00 | $1.00 | 1 | | | | |
| 1224 | z1487 | HEBERT, BRUNO | $1.00 | $1.00 | 1 | | | | |
| 2593 | z1840 | HEDEMAN, ROGER; HEDEMAN, LORETTA | $1.00 | $1.00 | 1 | | | | |
| 2188 | z6942 | HEDRICK, PHILIP C; HEDRICK, LINDA J | $1.00 | $1.00 | 1 | | | | |
| 4352 | z7416 | HEEREN, DAVID W; HEEREN, NORMA R | $1.00 | $1.00 | 1 | | | | |
| 4350 | z7417 | HEEREN, DAVID W; HEEREN, NORMA R | $0.00 | $0.00 | 1 | | | | |
| 775 | z4179 | HEICK, BOB | $1.00 | | | $1.00 | 1 | | |
| 197 | z6413 | HEIDORN, FRED | $1.00 | $1.00 | 1 | | | | |
| 2487 | z6414 | HEIDORN, FRED | $1.00 | $1.00 | 1 | | | | |
| 908 | z3014 | HEIKKILA, RODNEY L | $1.00 | $1.00 | 1 | | | | |
| 3779 | z4692 | HEIMKES, JOHN B | $1.00 | $1.00 | 1 | | | | |
| 1289 | z9091 | HEINER, THOMAS H | $1.00 | $1.00 | 1 | | | | |
| 816 | z825 | HEIPLE, HAROLD L | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 10574 | z10248 | HELMICK, FREDERICKL; HELMICK, JENNIFER K | $1.00 | $1.00 | 1 | | | | |
| 1676 | z10973 | HELSLEY, RICHARD T | $1.00 | $1.00 | 1 | | | | |
| 22625 | z5159 | HELSOM, PAT | $1.00 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 1078 | z8144 | HENDERSON, JOE P | $1.00 | | | $1.00 | 1 | | |
| 4379 | z11223 | HENDRICK, KURT J | $1.00 | $1.00 | 1 | | | | |
| 768 | z4355 | HENDRICKSON, DONALD E | $1.00 | $1.00 | 1 | | | | |
| 21176 | z754 | HENDRIX, ANITA M | $1.00 | $1.00 | 1 | | | | |
| 21177 | z755 | HENDRIX, MARY E | $1.00 | $1.00 | 1 | | | | |
| 21175 | z753 | HENDRIX, THOMAS B | $1.00 | $1.00 | 1 | | | | |
| 3431 | z833 | HENRICH, STEVEN C | $1.00 | $1.00 | 1 | | | | |
| 1427 | z2997 | HENRY, ROLAND | $1.00 | | | $1.00 | 1 | | |
| 1128 | z2963 | HENSON, LA TONIA | $1.00 | $1.00 | 1 | | | | |
| 1121 | z1716 | HERMAN, RONALD | $1.00 | $1.00 | 1 | | | | |
| 2562 | z6167 | HERRICK, CHARLES B | $1.00 | $1.00 | 1 | | | | |
| 1509 | z13168 | HERRING , HARRIET H | $1.00 | $1.00 | 1 | | | | |
| 1505 | z10472 | HERRINGTON JR, IRVIN W | $1.00 | $1.00 | 1 | | | | |
| 461 | z1555 | HERZ, KEN | $1.00 | $1.00 | 1 | | | | |
| 21164 | z2799 | HEZEL, KEVIN M | $1.00 | $1.00 | 1 | | | | |
| 2580 | z8203 | HIGGINS, FRANCES D | $1.00 | | | $1.00 | 1 | | |
| 4355 | z1949 | HIGHTOWER, ANDERSON | $1.00 | $1.00 | 1 | | | | |
| 10404 | z13358 | HILL SR , LAVON P; HILL , MARLENE | $1.00 | | | $1.00 | 1 | | |
| 999 | z1805 | HILL, PETER H; HILL, JANET G | $1.00 | $1.00 | 1 | | | | |
| 21184 | z11835 | HILLEBRAND , ROBERT C | $1.00 | $1.00 | 1 | | | | |
| 20386 | z8782 | HILLS, ASHLEY | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|--------|-------|--------|-------|----------|----------|
| 21682 | z17663 | HILPERT , BENJAMIN J | $1.00 | | | $1.00 | 1 | | |
| 10549 | z6227 | HINDENACH, THOMAS | $1.00 | $1.00 | 1 | | | | |
| 358 | z7076 | HINTON SR, DAVID M | $1.00 | | | $1.00 | 1 | | |
| 1902 | z8522 | HISER, JAMES A | $1.00 | $1.00 | 1 | | | | |
| 1069 | z6181 | HIXSON, AUDRA L | $1.00 | $1.00 | 1 | | | | |
| 3810 | z193 | HOBERG, STEVEN R; HOBERG, MARILYN A | $1.00 | $1.00 | 1 | | | | |
| 3152 | z5543 | HOFFMAN, RICHARD A | $1.00 | $1.00 | 1 | | | | |
| 935 | z4565 | HOFFMILLER, JOHN L; HOFFMILLER, MARIANNE | $1.00 | $1.00 | 1 | | | | |
| 1982 | z12068 | HOGAN , MARIE F | $1.00 | $1.00 | 1 | | | | |
| 10555 | z11095 | HOHMANN, CATHERINE L; HOHMANN, FREDERICK C | $1.00 | $1.00 | 1 | | | | |
| 3155 | z3718 | HOILAND, JOE W | $1.00 | $1.00 | 1 | | | | |
| 2569 | z7859 | HOLBROOK, JOHN A; HOLBROOK, JUDITH M | $1.00 | $1.00 | 1 | | | | |
| 3997 | z104 | HOLDENRIED, ROBERT E | $1.00 | $1.00 | 1 | | | | |
| 1117 | z1581 | HOLDER, PETER L; HOLDER, JANA L | $1.00 | $1.00 | 1 | | | | |
| 1227 | z8290 | HOLENDA, MICHAEL J | $1.00 | $1.00 | 1 | | | | |
| 1724 | z4303 | HOLLAND, DONALD B | $1.00 | $1.00 | 1 | | | | |
| 352 | z2282 | HOLLINGS III, CLAUDE C | $1.00 | $1.00 | 1 | | | | |
| 2132 | z5672 | HOLLINGS III, CLAUDE C | $1.00 | $1.00 | 1 | | | | |
| 1131 | z7035 | HOLLOWAY, JUROTHER | $1.00 | $1.00 | 1 | | | | |
| 428 | z3881 | HOLMBERG, DAVID C | $1.00 | $1.00 | 1 | | | | |
| 16272 | z2939 | HOLSAPFEL, WILBUR E | $1.00 | $1.00 | 1 | | | | |
| 931 | z8337 | HOLT, TOM D | $1.00 | $1.00 | 1 | | | | |
| 1824 | z1560 | HOLYCROSS, ROSALIND | $1.00 | $1.00 | 1 | | | | |
| 1789 | z7447 | HOLZWARTH, ORLEY K | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2589 | z5615 | HOOD, STEVE; HOOD, SALLY | $1.00 | $1.00 | 1 | | | | |
| 1021 | z703 | HOOPER, JAY | $1.00 | $1.00 | 1 | | | | |
| 1921 | z9614 | HOPFNER, EDWARD A | $1.00 | $1.00 | 1 | | | | |
| 1755 | z9334 | HOPKINS, TEDDYW | $1.00 | | | $1.00 | 1 | | |
| 1797 | z2874 | HORROCKS, ALBERT E | $1.00 | $1.00 | 1 | | | | |
| 1279 | z14121 | HORTON, MILAS J | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 441 | z224 | HOUGHTALING, CREIG; HOUGHTALING, KAY | $1.00 | $1.00 | 1 | | | | |
| 1293 | z2727 | HOWARD, PETER; HOWARD, ELLEN; & | $1.00 | $1.00 | 1 | | | | |
| 4520 | z865 | HOWE, LANGDON L | $1.00 | $1.00 | 1 | | | | |
| 939 | z758 | HOWREN JR, DOLAN W | $1.00 | $1.00 | 1 | | | | |
| 330 | z16626 | HOYLE , JAMES ; HOYLE , JACQUELINE | $1.00 | $1.00 | 1 | | | | |
| 1436 | z330 | HRACH, CHARLES | $1.00 | $1.00 | 1 | | | | |
| 1840 | z15974 | HSBC | $1.00 | $1.00 | 1 | | | | |
| 1899 | z7911 | HSU, MARY L | $1.00 | $1.00 | 1 | | | | |
| 2607 | z740 | HUBER, KENNETH B | $1.00 | $1.00 | 1 | | | | |
| 1295 | z5417 | HUDSON, SHIRLEY C | $1.00 | $1.00 | 1 | | | | |
| 11950 | z10913 | HUENKE, GILBERT E | $1.00 | $1.00 | 1 | | | | |
| 1169 | z2802 | HUFF, KATHRYN M; HUFF, DENNIS A | $1.00 | $1.00 | 1 | | | | |
| 1803 | z967 | HUFF, PATRICIA | $1.00 | $1.00 | 1 | | | | |
| 2139 | z968 | HUFF, PATRICIA | $1.00 | $1.00 | 1 | | | | |
| 1191 | z4638 | HUFFMAN, WAYNE D | $1.00 | $1.00 | 1 | | | | |
| 998 | z7565 | HUG, DAVID ; HUG, SUZANN | $1.00 | $1.00 | 1 | | | | |
| 1186 | z8478 | HULSE, LEROY | $1.00 | $1.00 | 1 | | | | |
| 1594 | z5196 | HUMBERGER, WALTER; HUMBERGER, JEANETTE | $1.00 | | | $1.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 16261 | z10917 | HUMMELDORF, PHILLIP ; HUMMELDORF, MARY | $1.00 | $1.00 | 1 | | | | |
| 1821 | z414 | HUNN, ROBERT | $1.00 | | | $1.00 | 1 | | |
| 11875 | z13368 | HUNNICUTT JR , WILLIAM | $1.00 | $1.00 | 1 | | | | |
| 496 | z1065 | HUNT, RUBY | $1.00 | $1.00 | 1 | | | | |
| 1823 | z9502 | HUNT, SAM | $1.00 | $1.00 | 1 | | | | |
| 754 | z6500 | HURWITZ, JOEL | $1.00 | | | $1.00 | 1 | | |
| 946 | z5061 | HUTCHINSON, DONALD E; HUTCHINSON, HELEN L | $1.00 | $1.00 | 1 | | | | |
| 1074 | z5435 | HUTCHISON, PAUL | $1.00 | $1.00 | 1 | | | | |
| 3423 | z9191 | HUTTON, ROBERT R; HUTTON, VIRGINIA A | $1.00 | $1.00 | 1 | | | | |
| 960 | z9395 | INGRAM, GEOFFREY J | $1.00 | $1.00 | 1 | | | | |
| 1784 | z1976 | INGRAM, RAYMOND; INGRAM, BETTY | $1.00 | $1.00 | 1 | | | | |
| 1487 | z6872 | INIESTRA, BERTHA | $1.00 | $1.00 | 1 | | | | |
| 442 | z3542 | INMAN, RICHARD E; INMAN, MARY J | $1.00 | $1.00 | 1 | | | | |
| 1464 | z6632 | ISRAEL, JAY; ISRAEL, JEFF | $1.00 | $1.00 | 1 | | | | |
| 2900 | z11246 | IVORY, JOSEPH | $0.00 | $0.00 | 1 | | | | |
| 252 | z6160 | IWEN, RUSSELL; IWEN, KATHLEEN | $1.00 | $1.00 | 1 | | | | |
| 1996 | z572 | JACKSON, PATRICIA | $1.00 | $1.00 | 1 | | | | |
| 3812 | z3125 | JACKSON, RALPH C; JACKSON, DEBORAH | $1.00 | $1.00 | 1 | | | | |
| 1787 | z11048 | JACOBS, PETER | $1.00 | | | $1.00 | 1 | | |
| 1164 | z1758 | JACOBY, HOWARD; JACOBY, SUSAN | $1.00 | $1.00 | 1 | | | | |
| 479 | z88 | JAEGER, MARIE | $1.00 | $1.00 | 1 | | | | |
| 3789 | z3414 | JAFFE, JON | $1.00 | $1.00 | 1 | | | | |
| 3792 | z6123 | JAFFE, WILLIAM | $1.00 | $1.00 | 1 | | | | |
| 1315 | z6800 | JAMES, DAVID L | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1687 | z1236 | JAMES, LARRY; JAMES, LENA | $1.00 | $1.00 | 1 | | | | |
| 1764 | z1871 | JAMES, MARY C | $1.00 | $1.00 | 1 | | | | |
| 248 | z3539 | JAMES, STEVE | $1.00 | $1.00 | 1 | | | | |
| 814 | z1178 | JAMIESON, DONALD W | $1.00 | $1.00 | 1 | | | | |
| 2426 | z10975 | JANELLE, ROLAND H | $1.00 | $1.00 | 1 | | | | |
| 21168 | z13150 | JANNING , PAUL J | $1.00 | $1.00 | 1 | | | | |
| 1774 | z8024 | JARRETT, WILLIAM A | $1.00 | $1.00 | 1 | | | | |
| 1409 | z8063 | JARSKI, BERNICE | $1.00 | $1.00 | 1 | | | | |
| 3828 | z2706 | JARZOBSKI, JOHN; JARZOBSKI, JOANN | $1.00 | $1.00 | 1 | | | | |
| 1980 | z3845 | JELEN, MARY C; JELEN, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 307 | z1501 | JENKIN, TOM; JENKIN, CARILYN | $1.00 | $1.00 | 1 | | | | |
| 1482 | z4135 | JENKINS, DAVID | $1.00 | $1.00 | 1 | | | | |
| 18623 | z4958 | JENKINS, ROBERT E | $1.00 | | | | | X | Ballot indicated both acceptance and rejection of the Plan |
| 22424 | z15824 | JENNINGS , NIKKI J | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 1306 | z3903 | JENNINGS, THELMA | $1.00 | | | $1.00 | 1 | | |
| 969 | z5380 | JENSEN, SALLY J | $1.00 | | | $1.00 | 1 | | |
| 1081 | z10725 | JEPHSON-KING, MERLE W | $1.00 | $1.00 | 1 | | | | |
| 3436 | z942 | JILES, LEOTIS | $1.00 | $1.00 | 1 | | | | |
| 11953 | z880 | JOHANNES, STEVEN J | $1.00 | $1.00 | 1 | | | | |
| 1084 | z17766 | JOHNSON , CLIFFORD K; JOHNSON , ARLENE A | $1.00 | $1.00 | 1 | | | | |
| 2443 | z16294 | JOHNSON , GENELL | $1.00 | $1.00 | 1 | | | | |
| 21922 | z16452 | JOHNSON , RICK | $1.00 | $1.00 | 1 | | | | |
| 1475 | z6045 | JOHNSON, CALVIN | $1.00 | | | $1.00 | 1 | | |
| 288 | z497 | JOHNSON, CARL D | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 10557 | z11027 | JOHNSON, CYNTHIA | $1.00 | $1.00 | 1 | | | | |
| 4559 | z10381 | JOHNSON, DUANEI | $1.00 | $1.00 | 1 | | | | |
| 1492 | z5430 | JOHNSON, LORETTA J | $1.00 | $1.00 | 1 | | | | |
| 180 | z458 | JOHNSON, MICHAEL; JOHNSON, DEBORAH | $1.00 | $1.00 | 1 | | | | |
| 1477 | z1512 | JOHNSON, NICHOLAS | $1.00 | $1.00 | 1 | | | | |
| 837 | z2078 | JOHNSON, PAUL | $1.00 | $1.00 | 1 | | | | |
| 3482 | z13459 | JOHNSON, ROBERT C | $1.00 | | | $1.00 | 1 | | |
| 1847 | z3813 | JOHNSON, ROBERT W | $1.00 | $1.00 | 1 | | | | |
| 1011 | z8026 | JOHNSON, ROBERT W | $1.00 | $1.00 | 1 | | | | |
| 1476 | z4704 | JOHNSON, ROSE | $1.00 | | | $1.00 | 1 | | |
| 1814 | z3574 | JOHNSON, THOMAS G; JOHNSON, TERESA M | $1.00 | $1.00 | 1 | | | | |
| 1202 | z6892 | JOHNSTON, ED; JOHNSTON, ELEONORE | $1.00 | $1.00 | 1 | | | | |
| 2197 | z4036 | JONES JR, E W | $1.00 | $1.00 | 1 | | | | |
| 3814 | z6287 | JONES, ALBERT | $0.00 | $0.00 | 1 | | | | |
| 3815 | z6288 | JONES, ALBERT | $0.00 | $0.00 | 1 | | | | |
| 3813 | z6286 | JONES, ALBERT | $1.00 | $1.00 | 1 | | | | |
| 3817 | z7943 | JONES, BARBARA G | $1.00 | $1.00 | 1 | | | | |
| 3837 | z7944 | JONES, BARBARA G | $1.00 | $1.00 | 1 | | | | |
| 3951 | z7945 | JONES, BARBARA G | $1.00 | $1.00 | 1 | | | | |
| 815 | z7470 | JONES, BRUCE E | $1.00 | $1.00 | 1 | | | | |
| 3425 | z9478 | JONES, BRUCE R; JONES, PENNY D | $1.00 | $1.00 | 1 | | | | |
| 161 | z1029 | JONES, DANNY | $1.00 | | | $1.00 | 1 | | |
| 1302 | z10701 | JONES, DENNIS G | $1.00 | | | $1.00 | 1 | | |
| 867 | z3360 | JONES, DUWOOD A | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1544 | z1018 | JONES, ISABEL | $1.00 | $1.00 | 1 | | | | |
| 2208 | z10317 | JONES, JOHN P | $1.00 | $1.00 | 1 | | | | |
| 6076 | z9453 | JONES, JUILLA | $1.00 | $1.00 | 1 | | | | |
| 6075 | z9383 | JONES, LUILLA | $1.00 | $1.00 | 1 | | | | |
| 6079 | z7702 | JONES, QUILLA MAE | $1.00 | $1.00 | 1 | | | | |
| 3655 | z10357 | JONES, ROBERT K | $1.00 | $1.00 | 1 | | | | |
| 3796 | z9096 | JONES, ROBERT; JONES, STEPHANIE | $1.00 | | | $1.00 | 1 | | |
| 1572 | z10763 | JONES, VIRGIL D | $1.00 | $1.00 | 1 | | | | |
| 351 | z4561 | JORDHEIM, ARNOLD | $1.00 | $1.00 | 1 | | | | |
| 22658 | z13457 | JORGENSON, GERALD ; JORGENSON, ROXANNE | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 2893 | z7284 | JORGENSON, LAWRENCE; JORGENSON, VERNEY | $1.00 | | | $1.00 | 1 | | |
| 236 | z2187 | JOSEPH, ARTHUR A | $1.00 | $1.00 | 1 | | | | |
| 1548 | z2278 | JOSEPH, TERRY L; JOSEPH, PAMELA R | $1.00 | $1.00 | 1 | | | | |
| 2001 | z6049 | JOYAL, JOHN | $1.00 | $1.00 | 1 | | | | |
| 1919 | z1533 | JOYCE, JOSEPH; JOYCE, SANDRA | $1.00 | $1.00 | 1 | | | | |
| 1833 | z4716 | JOYNER, CLIFTON A | $1.00 | $1.00 | 1 | | | | |
| 3647 | z16755 | JUNKER, JULES | $1.00 | $1.00 | 1 | | | | |
| 20382 | z9507 | KAHLE, PHILIP A | $1.00 | | | $1.00 | 1 | | |
| 4564 | z9163 | KAIL, RICHARD C; KAIL, CAROL L | $1.00 | $1.00 | 1 | | | | |
| 1768 | z10613 | KALATUCKA, STEPHEN J | $1.00 | $1.00 | 1 | | | | |
| 978 | z1096 | KAMINSKY, JOEL | $1.00 | $1.00 | 1 | | | | |
| 2214 | z16669 | KANNING , CALVIN | $1.00 | $1.00 | 1 | | | | |
| 2187 | z6967 | KARAFFA, PHYLLIS C | $1.00 | | | $1.00 | 1 | | |
| 957 | z1759 | KARAU, JEROME J | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21924 | z6446 | KARCZEWSKI, THOMAS F | $1.00 | $1.00 | 1 | | | | |
| 1012 | z4210 | KEARNEY, CHARLES E | $1.00 | $1.00 | 1 | | | | |
| 730 | z640 | KEASLING, RANDALL S | $1.00 | $1.00 | 1 | | | | |
| 3720 | z29 | KEEFER, CLARENCE D | $1.00 | $1.00 | 1 | | | | |
| 1760 | z2948 | KELLAS, DAVID; KELLAS, HELEN | $1.00 | $1.00 | 1 | | | | |
| 292 | z2629 | KELLEY, KEITH | $1.00 | $1.00 | 1 | | | | |
| 1178 | z93 | KELLIE, FRED W | $1.00 | $1.00 | 1 | | | | |
| 3136 | z3131 | KELLMAN, EDWARD | $1.00 | $1.00 | 1 | | | | |
| 391 | z2660 | KELLY, GEORGE F | $1.00 | | | $1.00 | 1 | | |
| 2438 | z251 | KELLY, MARIE L | $1.00 | $1.00 | 1 | | | | |
| 1064 | z11286 | KELLY, RONALD A | $1.00 | $1.00 | 1 | | | | |
| 1508 | z6911 | KENDALL, AMADA Z | $1.00 | $1.00 | 1 | | | | |
| 1500 | z1057 | KENISTON, FLOYD F | $1.00 | $1.00 | 1 | | | | |
| 2465 | z2532 | KERN, CHARLES; KERN, JEAN | $1.00 | $1.00 | 1 | | | | |
| 10556 | z5395 | KERN, JOSEPH W | $1.00 | $1.00 | 1 | | | | |
| 1142 | z7047 | KETTELHAKE, SHARON | $1.00 | $1.00 | 1 | | | | |
| 1700 | z9480 | KIERSTEAD, LENORA; KIERSTEAD, JAMES | $1.00 | $1.00 | 1 | | | | |
| 1748 | z7061 | KIESLICH, RICHARD L | $1.00 | $1.00 | 1 | | | | |
| 249 | z5204 | KILBERG, SAMUEL | $1.00 | $1.00 | 1 | | | | |
| 1063 | z5396 | KILLILEA, JOHN J | $1.00 | $1.00 | 1 | | | | |
| 3786 | z7701 | KILSDONK, DEAN | $1.00 | $1.00 | 1 | | | | |
| 2003 | z2165 | KIMBLE, CINDA L | $1.00 | $1.00 | 1 | | | | |
| 2462 | z6622 | KINDER, DON A | $1.00 | $1.00 | 1 | | | | |
| 3143 | z11146 | KINDER, RONALD | $1.00 | $1.00 | 1 | | | | |
| 838 | z3204 | KING, BARBARA | $1.00 | $1.00 | 1 | | | X | No Signature |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1756 | z2366 | KING, EDWARD L | $1.00 | | | $1.00 | 1 | | |
| 944 | z1197 | KING, HAROLD | $1.00 | $1.00 | 1 | | | | |
| 1535 | z5632 | KING, JOHN; KING, CINDI | $1.00 | $1.00 | 1 | | | | |
| 21537 | z13999 | KING, ROBERT A | $1.00 | $1.00 | 1 | | | | |
| 1534 | z4356 | KIPP, DEBRA I; KIPP, PETER J | $1.00 | | | $1.00 | 1 | | |
| 790 | z3018 | KIRBY, DAVID M | $1.00 | $1.00 | 1 | | | | |
| 792 | z3019 | KIRBY, DAVID M | $1.00 | $1.00 | 1 | | | | |
| 305 | z7328 | KIRCHNER, BRIAN | $1.00 | $1.00 | 1 | | | | |
| 21170 | z12596 | KIRK , JOHN R | $1.00 | $1.00 | 1 | | | | |
| 14246 | z7677 | KLATT, EILEEN V; BISTLINE, STEPHEN P | $1.00 | $1.00 | 1 | | | | |
| 803 | z8133 | KLEINBROOK, HELEN | $1.00 | $1.00 | 1 | | | | |
| 1127 | z1115 | KLEMAN, DAVE | $1.00 | $1.00 | 1 | | | | |
| 4400 | z14050 | KLENKE JR, VIRGIL B; KLENKE, VIRGINIA | $1.00 | $1.00 | 1 | | | | |
| 6093 | z2020 | KLOSKOWSKI, PETER; KLOSKOWSKI, DOLORES | $1.00 | | | $1.00 | 1 | | |
| 3413 | z2483 | KLUG, MIKE | $1.00 | $1.00 | 1 | | | | |
| 1177 | z1384 | KNESE, BRUCE | $1.00 | $1.00 | 1 | | | | |
| 1999 | z4469 | KNOTEK, HOWARD; KNOTEK, CAROLINE | $1.00 | $1.00 | 1 | | | | |
| 1696 | z3802 | KNOX, DAVID | $1.00 | $1.00 | 1 | | | | |
| 1893 | z21 | KOCH, DR JIM | $1.00 | $1.00 | 1 | | | | |
| 725 | z4702 | KOCI, ERIC A | $1.00 | $1.00 | 1 | | | | |
| 811 | z2503 | KODET, AMBROSE S; KODET, LOIS J | $1.00 | $1.00 | 1 | | | | |
| 2576 | z12505 | KOEN , MIKE | $1.00 | $1.00 | 1 | | | | |
| 16801 | z3039 | KOENIG, PAUL | $1.00 | $1.00 | 1 | | | | |
| 2616 | z2961 | KOESTER, STEPHEN D | $1.00 | $1.00 | 1 | | | | |
| 4361 | z15999 | KOLLAR , FRANK | $1.00 | | | $1.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10563 | z6970 | KOLLAR, JOHN A | $1.00 | $1.00 | 1 | | | | |
| 1331 | z3015 | KOMARNITSKY, EUGEN | $1.00 | $1.00 | 1 | | | | |
| 444 | z7083 | KOMP, MICHAEL R | $1.00 | $1.00 | 1 | | | | |
| 1006 | z1302 | KONCILJA, JAMES R | $1.00 | | | $1.00 | 1 | | |
| 16271 | z8285 | KONDRATIVE, LYDIA | $1.00 | $1.00 | 1 | | | | |
| 1160 | z4556 | KOPIAK, LISA | $1.00 | | | $1.00 | 1 | | |
| 1411 | z4024 | KOPIAK, MARLENE | $1.00 | | | $1.00 | 1 | X | No Signature |
| 1792 | z13611 | KOPSELL, LORRAINE J | $1.00 | $1.00 | 1 | | | | |
| 2198 | z1982 | KORONA, ALFRED F | $1.00 | $1.00 | 1 | | | | |
| 1830 | z4734 | KOST, WALTER | $1.00 | $1.00 | 1 | | | | |
| 924 | z4511 | KOSTERS, PATRICIA M | $1.00 | $1.00 | 1 | | | | |
| 2627 | z6175 | KOVARIK, GERALDINE | $1.00 | $1.00 | 1 | | | | |
| 1287 | z595 | KRAMER, KEVIN J | $1.00 | $1.00 | 1 | | | | |
| 1125 | z1279 | KREBS, MICHAEL | $1.00 | $1.00 | 1 | | | | |
| 1033 | z1277 | KREMER, RONALD C | $1.00 | $1.00 | 1 | | | | |
| 251 | z7419 | KRIHA, JOHN R | $1.00 | $1.00 | 1 | | | | |
| 2211 | z7835 | KROGH, ROBERT J | $1.00 | $1.00 | 1 | | | | |
| 2573 | z4628 | KRUEGER, THOMAS A | $1.00 | $1.00 | 1 | | | | |
| 14257 | z3566 | KRUGLICK, MILDRED | $1.00 | $1.00 | 1 | | | | |
| 1086 | z13982 | KRUZAN, RONALD | $1.00 | $1.00 | 1 | | | | |
| 1770 | z2149 | KUCZMARSKI, STEPHANIE | $1.00 | $1.00 | 1 | | | | |
| 1217 | z3236 | KULL, CHRISTOPHER | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6090 | z8701 | KWAK, KYOUNG SANG | $1.00 | $1.00 | 1 | | | | |
| 266 | z4077 | LA FONTAINE, CARL C | $1.00 | $1.00 | 1 | | | | |
| 973 | z3216 | LABAHN, ROBERT R | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1176 | z3483 | LADD, ALICE JEAN | $1.00 | $1.00 | 1 | | | | |
| 2579 | z7479 | LAFFIN, MARY ANNE | $1.00 | $1.00 | 1 | | | | |
| 3825 | z5259 | LAGERQUIST, WM A; LAGERQUIST, FLAVIA | $1.00 | $1.00 | 1 | | | | |
| 2606 | z6516 | LALLY, EDNA M | $1.00 | $1.00 | 1 | | | | |
| 15743 | z16717 | LAMBERT , WENDELL ; VALLOS , DORINE | $1.00 | | | $1.00 | 1 | | |
| 19370 | z5891 | LAMKIN, KEVIN L; LAMKIN, JULIE K | $1.00 | | | $1.00 | 1 | | |
| 1752 | z2120 | LAMOUR, THOMAS C | $1.00 | $1.00 | 1 | | | | |
| 6088 | z9488 | LANDGRAF, PEARL | $1.00 | $1.00 | 1 | | | | |
| 1018 | z5967 | LANDI, THOMAS | $1.00 | $1.00 | 1 | | | | |
| 475 | z2107 | LANDWEHR, GEORGIA A | $1.00 | $1.00 | 1 | | | | |
| 1498 | z2200 | LANESE, JOHN | $1.00 | $1.00 | 1 | | | | |
| 785 | z9808 | LANG, RICHARDC | $1.00 | $1.00 | 1 | | | | |
| 1231 | z10826 | LANGDON, RALPH | $1.00 | $1.00 | 1 | | | | |
| 2488 | z9609 | LANGE, FRED C | $1.00 | $1.00 | 1 | | | | |
| 16799 | z12640 | LANGFORD , HARVEY L | $1.00 | $1.00 | 1 | | | | |
| 2185 | z7978 | LANGWORTHY, SHARON | $1.00 | $1.00 | 1 | | | | |
| 2432 | z7979 | LANGWORTHY, SHARON | $1.00 | $1.00 | 1 | | | | |
| 2431 | z7980 | LANGWORTHY, SHARON | $1.00 | $1.00 | 1 | | | | |
| 241 | z1061 | LANSING, ALAN | $1.00 | $1.00 | 1 | | | | |
| 375 | z9679 | LANTAGNE, DENNIS | $1.00 | | | $1.00 | 1 | | |
| 805 | z2923 | LAQUIDARA, STEVEN | $1.00 | | | $1.00 | 1 | | |
| 1030 | z681 | LARKLEIN, ALBERT | $1.00 | $1.00 | 1 | | | X | No Signature |
| 916 | z1321 | LARRIEU, MELVA | $1.00 | $1.00 | 1 | | | | |
| 953 | z7771 | LARSON, DANIEL L; LARSON, THOMAS H; & | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1043 | z5186 | LARSON, ROBERT D | $1.00 | $1.00 | 1 | | | | |
| 1149 | z16720 | LASSALLE , EMILE | $1.00 | $1.00 | 1 | | | | |
| 780 | z2824 | LATOURELL, DONN; LATOURELL, BONNIE | $1.00 | | | $1.00 | 1 | X | No Signature |
| 18290 | z10795 | LAWRENCE, VICKI ; LAWRENCE, KENNETH | $1.00 | $1.00 | 1 | | | | |
| 1560 | z3609 | LAWS, JOHN | $1.00 | $1.00 | 1 | | | | |
| 2583 | z5217 | LAWSON, ROBERT M | $1.00 | $1.00 | 1 | | | | |
| 6089 | z2888 | LECKENBY, SARAH J | $1.00 | $1.00 | 1 | | | | |
| 3141 | z16961 | LEE , KEVIN R | $1.00 | $1.00 | 1 | | | | |
| 3426 | z16015 | LEE , ROBERT J | $1.00 | $1.00 | 1 | | | | |
| 1139 | z14003 | LEE, KENT D; LEE, FERN B | $1.00 | $1.00 | 1 | | | | |
| 1440 | z180 | LEE, LOUELLA | $1.00 | $1.00 | 1 | | | | |
| 1990 | z4039 | LEE, MARVIN | $1.00 | $1.00 | 1 | | | | |
| 10553 | z11268 | LEFAVOUR, MARCIA | $1.00 | $1.00 | 1 | | | | |
| 290 | z8679 | LEFORS, LAURIE J | $1.00 | $1.00 | 1 | | | | |
| 3133 | z2189 | LEGER, ROLAND R | $1.00 | $1.00 | 1 | | | | |
| 2560 | z7587 | LEHANS, THOMAS S; LEHANS, LINDA L | $1.00 | $1.00 | 1 | | | X | No Signature |
| 1683 | z6354 | LEHMIER, FRED; LEHMIER, BARBARA | $1.00 | $1.00 | 1 | | | | |
| 1974 | z4235 | LEIGHTON, MR JOHN E | $1.00 | | | $1.00 | 1 | | |
| 214 | z1724 | LEINBACH, DAVID G; LEINBACH, BARBARA E | $1.00 | $1.00 | 1 | | | | |
| 21166 | z4343 | LEMOI, JOHN; COOLEY, TAMMY L | $1.00 | $1.00 | 1 | | | | |
| 228 | z854 | LENNON, MARY B | $1.00 | $1.00 | 1 | | | | |
| 335 | z2739 | LEPAGE, CHARLES O | $1.00 | $1.00 | 1 | | | | |
| 1254 | z4345 | LERNER, SIDNEY | $1.00 | $1.00 | 1 | | | | |
| 1714 | z9534 | LEVESQUE, EDWINR | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3714 | z11991 | LEVESQUE, EDWINR | $1.00 | $1.00 | 1 | | | X | No Signature |
| 1898 | z353 | LEVY, BRUCE B; LEVY, SHARON Y | $1.00 | $1.00 | 1 | | | | |
| 1075 | z3186 | LEWIS, VIRGIL; LEWIS, BEVERLY | $1.00 | | | $1.00 | 1 | | |
| 1525 | z1701 | LIBBEY, TIMOTHY | $1.00 | $1.00 | 1 | | | | |
| 227 | z706 | LICHAK, STEVEN W | $1.00 | $1.00 | 1 | | | | |
| 740 | z10901 | LIEBERMAN, BRAD G | $1.00 | $1.00 | 1 | | | | |
| 1557 | z3326 | LIGGINS, ROBERT S | $1.00 | $1.00 | 1 | | | | |
| 417 | z1120 | LIKAR, ALBERT F | $1.00 | $1.00 | 1 | | | | |
| 18283 | z10325 | LILJE, BILL; LILJE, MICHELLE | $1.00 | $1.00 | 1 | | | | |
| 1679 | z7857 | LILLIE, JERRY O | $1.00 | $1.00 | 1 | | | | |
| 22269 | z3712 | LIND, DAVID | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 833 | z2983 | LINDA HALF-DAY REVOC TRUST | $1.00 | $1.00 | 1 | | | | |
| 15730 | z421 | LINDHOLM, EDWARD M | $1.00 | $1.00 | 1 | | | | |
| 981 | z11770 | LINDNER , GORDON M | $1.00 | $1.00 | 1 | | | | |
| 242 | z7045 | LINTON, JERRY | $1.00 | $1.00 | 1 | | | | |
| 432 | z836 | LIPP, WALTER M | $1.00 | $1.00 | 1 | | | | |
| 965 | z1789 | LIPSETT, V A | $1.00 | $1.00 | 1 | | | | |
| 914 | z4308 | LISTON, RICHARD E | $1.00 | $1.00 | 1 | | | | |
| 3444 | z8316 | LIVERMORE, NORMAN ; LIVERMORE, CATHERINE | $1.00 | $1.00 | 1 | | | | |
| 6081 | z6534 | LO PARRINO, CHARLES | $1.00 | $1.00 | 1 | | | | |
| 1114 | z13015 | LOCKE , LEWIS J | $1.00 | $1.00 | 1 | | | | |
| 1180 | z3990 | LOFF, LON | $1.00 | | | $1.00 | 1 | | |
| 507 | z3521 | LOFGREN, STEPHEN P | $1.00 | $1.00 | 1 | | | | |
| 1079 | z1481 | LOFTUS, JOHN D; LOFTUS, MARGARET M | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 800 | z489 | LOGUE, THOMAS P | $1.00 | $1.00 | 1 | | | | |
| 1811 | z8393 | LOHR, RICHARD ; LOHR, DIANA | $1.00 | $1.00 | 1 | | | | |
| 14245 | z378 | LOHSE, STEVEN; LOHSE, ANGELA | $1.00 | $1.00 | 1 | | | | |
| 3954 | z8667 | LONG, DANA | $1.00 | $1.00 | 1 | | | | |
| 926 | z252 | LONG, DARLENE Z | $1.00 | | | $1.00 | 1 | | |
| 2209 | z743 | LONG, MARK | $1.00 | $1.00 | 1 | | | | |
| 3953 | z10376 | LONG, THOMAS; LONG, HILDA | $1.00 | $1.00 | 1 | | | | |
| 18297 | z9811 | LOO, WING W | $1.00 | $1.00 | 1 | | | | |
| 1146 | z10359 | LOOS, STEVEN R | $1.00 | $1.00 | 1 | | | | |
| 1461 | z8742 | LOPEZ, JOE J | $1.00 | $1.00 | 1 | | | | |
| 1134 | z3618 | LORENZ, JAMES H | $1.00 | $1.00 | 1 | | | | |
| 4558 | z4172 | LORO, MRS PALMER | $1.00 | $1.00 | 1 | | | | |
| 20385 | z16466 | LORUSS , VIRGINIA ; ERWIN , AARON | $1.00 | $1.00 | 1 | | | | |
| 1911 | z1025 | LOSE, JOHN G | $1.00 | $1.00 | 1 | | | | |
| 1580 | z4817 | LOUCKS, CURTIS | $1.00 | | | $1.00 | 1 | | |
| 921 | z2831 | LOVELESS, BETTY | $1.00 | $1.00 | 1 | | | | |
| 2193 | z6456 | LOVGREN, CHARLES R | $1.00 | $1.00 | 1 | | | | |
| 1327 | z3081 | LUCAS, BILLY J; LUCAS, ROSE M | $1.00 | $1.00 | 1 | | | | |
| 235 | z6464 | LUCK, CANDIS M | $1.00 | $1.00 | 1 | | | | |
| 512 | z16808 | LUGINBUHL , RUDOLPH E | $1.00 | $1.00 | 1 | | | | |
| 3435 | z10100 | LUGINBUHL, RUDOLPH | $0.00 | $0.00 | 1 | | | | |
| 2516 | z2998 | LUGINBUHL, RUDOLPH | $1.00 | $1.00 | 1 | | | | |
| 1986 | z1001 | LUKEHART, DAN; LUKEHART, RACHEL | $1.00 | $1.00 | 1 | | | | |
| 21173 | z3965 | LULAY, MICHAEL L; LULAY, JUDITH A | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1989 | z1226 | LUOMA, MR ROY | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10414 | z3239 | LUSSIER, NORMAND R | $1.00 | $1.00 | 1 | | | | |
| 1513 | z6991 | LUSSIER, PAUL A | $1.00 | $1.00 | 1 | | | | |
| 11952 | z2717 | LUTKA, VLADIMIR | $1.00 | $1.00 | 1 | | | | |
| 1291 | z4847 | LUTZ, MICHAEL J | $1.00 | $1.00 | 1 | | | | |
| 318 | z969 | LUTZWEIT, WALTER F | $1.00 | $1.00 | 1 | | | | |
| 3410 | z5250 | LYLES, ROBERT | $1.00 | $1.00 | 1 | | | X | No Signature |
| 5059 | z12159 | LYMAN , LINDA | $0.00 | $0.00 | 1 | | | | |
| 787 | z1590 | LYNCH JR, WILLIAM J | $1.00 | $1.00 | 1 | | | | |
| 865 | z3327 | LYNCH, DENNIS | $1.00 | $1.00 | 1 | | | | |
| 3955 | z507 | LYNN, DAVID M | $1.00 | | | $1.00 | 1 | | |
| 2430 | z11967 | LYON, DAVIDW | $1.00 | $1.00 | 1 | | | | |
| 2210 | z10109 | LYON, DAVIDW | $1.00 | $1.00 | 1 | | | | |
| 2595 | z6333 | LYONS, KEITH | $1.00 | $1.00 | 1 | | | | |
| 1527 | z1534 | M & T BANK | $1.00 | $1.00 | 1 | | | | |
| 3726 | z6172 | MACE, MARK; MACE, RONDA | $1.00 | | | $1.00 | 1 | | |
| 1284 | z2449 | MACGREGOR, RICHARD | $1.00 | $1.00 | 1 | | | | |
| 1929 | z4495 | MACHLAN, HOWARD E; MACHLAN, MONNA J | $1.00 | $1.00 | 1 | | | | |
| 21927 | z12435 | MACKEY , ALAN J; NEALY , JANET G | $1.00 | $1.00 | 1 | | | | |
| 10546 | z3573 | MACKEY, DANIEL J | $1.00 | $1.00 | 1 | | | | |
| 2561 | z8141 | MACKLIN, RUSSELL | $1.00 | $1.00 | 1 | | | | |
| 752 | z4299 | MACRINA, RICHARD; MACRINA, MARION | $1.00 | $1.00 | 1 | | | | |
| 843 | z442 | MADISON, DAN O | $1.00 | $1.00 | 1 | | | | |
| 1540 | z4173 | MADZIA, MICHAEL J | $1.00 | $1.00 | 1 | | | | |
| 19926 | z15789 | MAGNANI , JEAN | $1.00 | | | $1.00 | 1 | | |
| 959 | z2904 | MAGRUDER, YVETTE C | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1841 | z7144 | MAHER, JOHN; MAHER, SHARON | $1.00 | $1.00 | 1 | | | | |
| 4570 | z5458 | MAIN, RUSSELL K | $1.00 | $1.00 | 1 | | | | |
| 1076 | z4714 | MAJOR, CARL W | $1.00 | | | $1.00 | 1 | | |
| 395 | z3915 | MAJOR, JAMES S; MAJOR, DOROTHY K | $1.00 | $1.00 | 1 | | | | |
| 1992 | z7883 | MAJORS, HARRY L | $1.00 | | | $1.00 | 1 | | |
| 1068 | z236 | MAKS, JOHN A | $1.00 | $1.00 | 1 | | | | |
| 1080 | z1692 | MALIN, LEO H | $1.00 | $1.00 | 1 | | | | |
| 917 | z1929 | MALINS, WALTER J; MALINS, RITA A | $1.00 | $1.00 | 1 | | | | |
| 5067 | z7267 | MALMBERG, DARRELL V | $1.00 | | | $1.00 | 1 | | |
| 1950 | z3033 | MALOBABICH, CARL | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 849 | z2946 | MALONE, DON | $1.00 | $1.00 | 1 | | | | |
| 1455 | z2810 | MALONE, MR WALTER J; MALONE, ANNIE J | $1.00 | $1.00 | 1 | | | | |
| 1903 | z4163 | MALOUGHNEY, JACK; MALOUGHNEY, KARI | $1.00 | $1.00 | 1 | | | | |
| 4386 | z12503 | MANLEY , MR BYRNE ; MANLEY , MRS BYRNE | $1.00 | | | $1.00 | 1 | | |
| 1065 | z10781 | MANZO, SAL | $1.00 | | | $1.00 | 1 | | |
| 5081 | z5766 | MARBACH, TERRY | $1.00 | $1.00 | 1 | | | | |
| 4405 | z1921 | MARCHILDON, JOHN L; MARCHILDON, DOROTHY E | $1.00 | $1.00 | 1 | | | | |
| 954 | z4719 | MARELLO, JAMES R | $1.00 | $1.00 | 1 | | | | |
| 1828 | z5932 | MARINEAU, BERNARD | $1.00 | $1.00 | 1 | | | | |
| 477 | z16978 | MARINO , HOPE C | $1.00 | | | $1.00 | 1 | | |
| 478 | z17918 | MARINO , HOPE C | $1.00 | | | $1.00 | 1 | | |
| 207 | z2856 | MARKEL, ROBERT J | $1.00 | $1.00 | 1 | | | | |
| 1023 | z6666 | MARKHAM, JAMES P | $1.00 | | | $1.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 3166 | z2226 | MARKING, BRADLEY L; MARKING, SHIRLEY M | $1.00 | $1.00 | 1 | | | | |
| 1051 | z288 | MAROLF, LARRY | $1.00 | $1.00 | 1 | | | | |
| 1896 | z9732 | MARRA, JAMESE | $1.00 | $1.00 | 1 | | | | |
| 10406 | z10738 | MARSHALL, TEMPA | $1.00 | $1.00 | 1 | | | | |
| 443 | z1525 | MARTEL, CHRIS | $1.00 | $1.00 | 1 | | | | |
| 3483 | z12193 | MARTIN , DANIEL S; MARTIN , PATRICIA A | $1.00 | $1.00 | 1 | | | | |
| 1562 | z632 | MARTIN, DANIEL P | $1.00 | $1.00 | 1 | | | | |
| 1238 | z1681 | MARTIN, DARYL A | $1.00 | $1.00 | 1 | | | | |
| 510 | z310 | MARTIN, ROBERT F; MARTIN, JEAN M | $1.00 | $1.00 | 1 | | | | |
| 1922 | z14197 | MARTIN, STEVEN R | $1.00 | $1.00 | 1 | | | | |
| 4527 | z7659 | MARTINELLI, ANTHONY | $1.00 | $1.00 | 1 | | | | |
| 783 | z11661 | MARTINO , MARYANN ; MARTINO , LAURENCE | $1.00 | $1.00 | 1 | | | | |
| 11959 | z150 | MARTORANA, JOSEPH R | $1.00 | $1.00 | 1 | | | | |
| 418 | z10163 | MASON, GARY W | $1.00 | $1.00 | 1 | | | | |
| 225 | z8695 | MATEJKA, JERRY W; MATEJKA, KRISTEN | $1.00 | $1.00 | 1 | | | | |
| 2632 | z5667 | MATHERN, DAN | $1.00 | $1.00 | 1 | | | | |
| 1504 | z17095 | MATHESON , HUGH | $1.00 | $1.00 | 1 | | | | |
| 784 | z7523 | MATOTT, RICHARD R | $1.00 | | | $1.00 | 1 | | |
| 4407 | z15844 | MATTEI , MARIA | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 766 | z3957 | MATTHEWS, RICHARD | $1.00 | $1.00 | 1 | | | | |
| 1758 | z10167 | MATTIA, SHARON | $1.00 | | | $1.00 | 1 | | |
| 1095 | z2298 | MAURER SR, DENNIS P | $1.00 | $1.00 | 1 | | | | |
| 3171 | z3318 | MAX, DOUGLAS R; MAX, DONNA J | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1188 | z9151 | MAYO, LAWRENCE H | $1.00 | $1.00 | 1 | | | | |
| 484 | z4328 | MAYO, STEVEN J | $1.00 | $1.00 | 1 | | | | |
| 22258 | z10646 | MCALEESE, JAMES P | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 1184 | z17071 | MCALLISTER , LOWELL | $1.00 | $1.00 | 1 | | | | |
| 3172 | z11576 | MCBEE , JOEL | $1.00 | $1.00 | 1 | | | | |
| 3981 | z5741 | MCBRIDE, MONICA M | $1.00 | $1.00 | 1 | | | | |
| 1304 | z4187 | MCBRIDE, TAMMY JO | $1.00 | $1.00 | 1 | | | | |
| 1432 | z7056 | MCCABE, JAMES L | $1.00 | $1.00 | 1 | | | | |
| 3474 | z12702 | MCCAFFREY , JOHN E; MCCAFFREY , KAREN L | $1.00 | $1.00 | 1 | | | | |
| 3157 | z12123 | MCCARTHY , RAYMOND | $1.00 | $1.00 | 1 | | | | |
| 1110 | z766 | MCCARTHY, ROBERT E; MCCARTHY, ELIZABETH N | $1.00 | $1.00 | 1 | | | | |
| 734 | z13466 | MCCARTY, DENNIS E | $1.00 | | | $1.00 | 1 | | |
| 14303 | z7839 | MCCLINTON, PATRICIA L | $1.00 | $1.00 | 1 | | | | |
| 749 | z5336 | MCCLOSKEY, BOB | $1.00 | $1.00 | 1 | | | | |
| 21683 | z16980 | MCCREERY , TRACEY L | $1.00 | $1.00 | 1 | | | | |
| 3443 | z2350 | MCCURDY, DALE J | $1.00 | $1.00 | 1 | | | | |
| 179 | z2024 | MCDONALD, WAYNE H | $1.00 | | | $1.00 | 1 | | |
| 1973 | z4721 | MCELFRESH, MARK | $1.00 | $1.00 | 1 | | | | |
| 1553 | z12513 | MCFARLAND , KENNETH D; MCFARLAND , KERRIE M | $1.00 | $1.00 | 1 | | | | |
| 3454 | z5924 | MCGARR, MELISSA; MCGARR, BRENNAN | $1.00 | $1.00 | 1 | | | | |
| 16266 | z5350 | MCGRATH, MARGARET E | $1.00 | $1.00 | 1 | | | | |
| 10568 | z5755 | MCGRAW JR, JOHN R | $1.00 | $1.00 | 1 | | | | |
| 4521 | z7377 | MCGUIRE, SANDRA | $1.00 | $1.00 | 1 | | | | |
| 18291 | z12233 | MCGUIRK , DONALD | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 4525 | z11824 | MCINNIS , STANLEY N | $1.00 | $1.00 | 1 | | | | |
| 1699 | z17205 | MCINTIRE , GEORGE | $1.00 | $1.00 | 1 | | | | |
| 3412 | z16120 | MCINTOSH , WILLIAM H; MCINTOSH , NELL M | $1.00 | $1.00 | 1 | | | | |
| 419 | z8506 | MCINTURFF, GLORIA | $1.00 | $1.00 | 1 | | | | |
| 22425 | z6475 | MCINTYRE, WILLIAM S | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 1210 | z2757 | MCKAIG, PATRICK J; MCKAIG, PATRICIA M | $1.00 | $1.00 | 1 | | | | |
| 403 | z4168 | MCKEE, H HARVEY | $1.00 | $1.00 | 1 | | | | |
| 1171 | z5277 | MCKENZIE, GEORGE H | $1.00 | $1.00 | 1 | | | | |
| 219 | z1802 | MCKENZIE, MARILYN R | $1.00 | $1.00 | 1 | | | | |
| 6085 | z14158 | MCKINNEY, EDDIE L; MCKINNEY, WILLA D | $1.00 | $1.00 | 1 | | | | |
| 1586 | z4775 | MCKINNEY, JAMES W | $1.00 | $1.00 | 1 | | | | |
| 1317 | z4262 | MCLAIN, RICHARD L | $1.00 | $1.00 | 1 | | | | |
| 3485 | z11221 | MCLAUGHLIN, LAWRENCE ; MCLAUGHLIN, DORIS | $1.00 | $1.00 | 1 | | | | |
| 1290 | z1117 | MCNAMEE, DECLAN O | $1.00 | $1.00 | 1 | | | | |
| 1493 | z4368 | MCNEILL, FREDRICK C | $1.00 | $1.00 | 1 | | | | |
| 3832 | z4850 | MCRAE, LARRY; MCRAE, DOLORES | $1.00 | $1.00 | 1 | | | | |
| 5060 | z2720 | MCVEY, WILLIAM | $1.00 | $1.00 | 1 | | | | |
| 333 | z107 | MEEHAN, JAMES R | $1.00 | $1.00 | 1 | | | | |
| 1595 | z3816 | MEESE, TIMOTHY R | $1.00 | $1.00 | 1 | | | | |
| 795 | z5453 | MEINZER, DURWOOD E | $1.00 | | | $1.00 | 1 | | |
| 913 | z9015 | MEITZ, THOMAS C | $1.00 | $1.00 | 1 | | | | |
| 1031 | z1092 | MELIN, MARK | $1.00 | $1.00 | 1 | | | | |
| 1777 | z7664 | MELNRICK, BARNEY ; MELNRICK, VELMA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 956 | z4575 | MELVILLE, CHARLES D; MELVILLE, JULIE G | $1.00 | $1.00 | 1 | | | | |
| 485 | z430 | MENARD, EUGENE | $1.00 | $1.00 | 1 | | | | |
| 4399 | z6947 | MENIG, RONALD T; MENIG, JUDITH A | $1.00 | $1.00 | 1 | | | | |
| 1060 | z6326 | MENNA, JOSEPH | $1.00 | | | $1.00 | 1 | | |
| 5061 | z1912 | MENTER, JEFF D | $1.00 | $1.00 | 1 | | | | |
| 490 | z3808 | MERLO, JAMES B | $1.00 | | | $1.00 | 1 | | |
| 936 | z3628 | MERRILL, PERCY | $1.00 | $1.00 | 1 | | | | |
| 1437 | z6224 | MERTZ, GREGORY M | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1113 | z7413 | MESSER, JAMES W | $1.00 | $1.00 | 1 | | | | |
| 1809 | z6242 | MESSINA, ROSEMARIE; MESSINA, JOSEPH | $1.00 | $1.00 | 1 | | | | |
| 21174 | z11078 | METCALF, DANIEL M | $1.00 | $1.00 | 1 | | | | |
| 855 | z16164 | MEUNIER , EDWARD P | $1.00 | $1.00 | 1 | | | | |
| 11956 | z6179 | MEYER, DAVID P | $1.00 | $1.00 | 1 | | | | |
| 1709 | z2458 | MEYER, ERNEST | $1.00 | $1.00 | 1 | | | | |
| 1035 | z7740 | MEYER, JOHN D | $1.00 | $1.00 | 1 | | | | |
| 2564 | z8260 | MEYER, JOHN F | $1.00 | $1.00 | 1 | | | | |
| 751 | z5861 | MEZOFF, DAVID A | $1.00 | | | $1.00 | 1 | | |
| 1022 | z5603 | MICHEAL NEWMAN TRUST | $1.00 | $1.00 | 1 | | | | |
| 3988 | z5968 | MIFFITT, RONALD F | $1.00 | $1.00 | 1 | | | | |
| 4359 | z5289 | MIKEL, PETER | $1.00 | $1.00 | 1 | | | | |
| 1123 | z12397 | MILLER , GEORGETTE | $1.00 | $1.00 | 1 | | | | |
| 731 | z4784 | MILLER, CHRIS | $1.00 | | | $1.00 | 1 | | |
| 10579 | z11018 | MILLER, DEBORAH | $1.00 | $1.00 | 1 | | | | |
| 10423 | z11019 | MILLER, DEBORAH | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 10424 | z11020 | MILLER, DEBORAH | $1.00 | $1.00 | 1 | | | | |
| 22770 | z6478 | MILLER, ELLEN K | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 2602 | z3995 | MILLER, GLENN O; MILLER, JAYNE K | $1.00 | $1.00 | 1 | | | | |
| 1297 | z2133 | MILLER, NORMAN L | $1.00 | $1.00 | 1 | | | | |
| 1017 | z774 | MILLER, PATRICK T; BROWN, LEONA K | $1.00 | $1.00 | 1 | | | | |
| 743 | z6476 | MILLER, THOMAS B | $1.00 | $1.00 | 1 | | | | |
| 2584 | z8593 | MILLETT, ANNE | $1.00 | $1.00 | 1 | | | | |
| 5062 | z7932 | MILLIKEN, BILLIE J | $1.00 | $1.00 | 1 | | | | |
| 1570 | z8555 | MILLS, BRUCE E | $1.00 | $1.00 | 1 | | | | |
| 19364 | z6986 | MILLS, CHARLENE | $1.00 | | | $1.00 | 1 | | |
| 19948 | z12851 | MINOR , ELLEN L | $1.00 | $1.00 | 1 | | | | |
| 21167 | z12994 | MITAS , ROSEMARY | $1.00 | $1.00 | 1 | | | | |
| 22267 | z4959 | MOELLENDICK, JOSEPH M | $1.00 | | | $1.00 | 1 | X | Late Filed |
| 1230 | z483 | MOELLER, WILLIAM C | $1.00 | $1.00 | 1 | | | | |
| 15738 | z9209 | MOLCHAN, IRENE | $1.00 | $1.00 | 1 | | | | |
| 757 | z4300 | MOLCZAN, WILLIAM A | $1.00 | $1.00 | 1 | | | | |
| 260 | z2654 | MOLINA, MARY L | $1.00 | $1.00 | 1 | | | | |
| 2141 | z2655 | MOLINA, MARY L | $1.00 | $1.00 | 1 | | | | |
| 1489 | z7171 | MOLITOR, MARY | $1.00 | $1.00 | 1 | | | | |
| 1426 | z3598 | MONAHAN, LYNN P | $1.00 | $1.00 | 1 | | | | |
| 1073 | z1748 | MONAHAN, PAUL; MONAHAN, CHARLENE | $1.00 | $1.00 | 1 | | | | |
| 1028 | z9054 | MONETA, JOHN E; MONETA, SHARON E | $1.00 | $1.00 | 1 | | | | |
| 20397 | z10363 | MONROE, HOWARD T | $1.00 | $1.00 | 1 | | | | |
| 20398 | z10364 | MONROE, HOWARD T; GATES, DOROTHYL | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 18278 | z5888 | MONTAGUE, LAWRENCE; MONTAGUE, SUSAN | $1.00 | | | $1.00 | 1 | | |
| 2594 | z6709 | MONTRELLA, THEODORE G | $1.00 | | | $1.00 | 1 | | |
| 1925 | z3841 | MOONEY, AMBER | $1.00 | $1.00 | 1 | | | | |
| 4383 | z9801 | MOORE, STEVEN D | $1.00 | $1.00 | 1 | | | | |
| 3487 | z1461 | MOOS, MARY A | $1.00 | $1.00 | 1 | | | | |
| 1264 | z591 | MOQUIN, JOYCE K | $1.00 | $1.00 | 1 | | | | |
| 19927 | z7426 | MORE, JOHN K | $1.00 | $1.00 | 1 | | | | |
| 1299 | z7719 | MORELAND, RICHARD K | $1.00 | $1.00 | 1 | | | | |
| 389 | z1223 | MORETTI, MONICA | $1.00 | $1.00 | 1 | | | | |
| 1526 | z5511 | MORGAN, JOHN W | $1.00 | $1.00 | 1 | | | | |
| 323 | z6185 | MORGAN, ROBERT C | $1.00 | $1.00 | 1 | | | | |
| 923 | z357 | MORIN, THOMAS K | $1.00 | $1.00 | 1 | | | | |
| 2191 | z7993 | MORITA, SCOTT A | $1.00 | $1.00 | 1 | | | | |
| 1246 | z309 | MORLEY, EDWARD | $1.00 | $1.00 | 1 | | | | |
| 2610 | z6350 | MORRILL, DON L; MORRILL, MARGARET A | $1.00 | $1.00 | 1 | | | | |
| 3442 | z10117 | MORRILL, MARGARET | $1.00 | | | $1.00 | 1 | | |
| 462 | z10943 | MORRIS, MR RICHARD E; MORRIS, MRS RICHARD E | $1.00 | $1.00 | 1 | | | | |
| 319 | z7178 | MORTEN, RICHARD | $1.00 | $1.00 | 1 | | | | |
| 1987 | z6020 | MORTEN, TODD D; MORTEN, KELLY M | $1.00 | $1.00 | 1 | | | | |
| 226 | z23 | MORTENSEN, HAROLD R | $1.00 | $1.00 | 1 | | | | |
| 791 | z11572 | MORTON , RICHARD S | $1.00 | $1.00 | 1 | | | | |
| 3722 | z3607 | MORTON-SOUTHWEST-HOME BUILDER-SUB-DIVISION | $1.00 | $1.00 | 1 | | | | |
| 1016 | z7051 | MOSER SR, MARVIN A | $1.00 | $1.00 | 1 | | | | |
| 1838 | z5642 | MOSLEY, EUGENE | $1.00 | | | $1.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3656 | z5643 | MOSLEY, EUGENE | $1.00 | | | $1.00 | 1 | | |
| 1247 | z10596 | MOTT, ANTON ; MOTT, JANET | $1.00 | $1.00 | 1 | | | | |
| 2203 | z11704 | MROZAK , KENNETH ; MROZAK , ANNETTE | $1.00 | $1.00 | 1 | | | | |
| 353 | z2424 | MUHLENBRUCH, DAVID E | $1.00 | $1.00 | 1 | | | | |
| 18295 | z13886 | MUILENBURG, ALAN | $1.00 | | | $1.00 | 1 | | |
| 370 | z4141 | MUIRHEAD, DONALD R | $1.00 | $1.00 | 1 | | | | |
| 21161 | z9329 | MULBAUER, MICHELLE L; MULBAUER, KEVINJ | $1.00 | $1.00 | 1 | | | | |
| 234 | z491 | MULLINS, DANIEL | $1.00 | $1.00 | 1 | | | | |
| 1751 | z6205 | MUNSEY, JAMES; MUNSEY, DEBORAH | $1.00 | $1.00 | 1 | | | | |
| 423 | z9214 | MURPHY, RICHARD M | $1.00 | $1.00 | 1 | | | | |
| 3154 | z5165 | MURPHY, WAYNE E | $1.00 | $1.00 | 1 | | | | |
| 1907 | z6164 | MURRAY, MAUREEN; MURRAY, MICHAEL | $1.00 | $1.00 | 1 | | | | |
| 1465 | z5035 | MUSZYNSKI, JEFFREY P | $1.00 | $1.00 | 1 | | | | |
| 1547 | z1488 | MYATT, NICHOLAS J; MYATT, MELANIE J | $1.00 | $1.00 | 1 | | | | |
| 19922 | z2693 | NADOLSKI, MRS DOROTHY C | $1.00 | | | $1.00 | 1 | | |
| 1087 | z6894 | NAGLE, KEVIN J | $1.00 | $1.00 | 1 | | | | |
| 779 | z11830 | NAGY , CHARLES R; NAGY , JOANNE H | $1.00 | $1.00 | 1 | | | | |
| 3827 | z13863 | NAGY, BILL | $1.00 | $1.00 | 1 | | | | |
| 1836 | z7540 | NASCONE, VINCENT J; NASCONE, PATRICIA A | $1.00 | $1.00 | 1 | | | | |
| 1924 | z5922 | NATIONSTAR | $1.00 | $1.00 | 1 | | | | |
| 1835 | z1332 | NATOLI, SANTA | $1.00 | $1.00 | 1 | | | | |
| 2460 | z6075 | NEAL, BILLY R | $1.00 | | | $1.00 | 1 | | |
| 866 | z2267 | NEALE SR, ROBERT F | $1.00 | $1.00 | 1 | | | | |
| 339 | z10142 | NELSON, CAROLE J | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1559 | z5166 | NELSON, DORA | $1.00 | $1.00 | 1 | | | | |
| 1577 | z7229 | NELSON, DORA | $1.00 | $1.00 | 1 | | | | |
| 793 | z10050 | NELSON, ELSTON L | $1.00 | $1.00 | 1 | | | | |
| 1338 | z6402 | NELSON, LARRY D | $1.00 | $1.00 | 1 | | | | |
| 4395 | z565 | NELSON, MARK S | $1.00 | $1.00 | 1 | | | | |
| 178 | z6386 | NELSON, MARTIN R | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2478 | z8931 | NELSON, NORMAN A | $1.00 | $1.00 | 1 | | | | |
| 1148 | z5638 | NEPA, VITO; NEPA, GLADYS | $1.00 | | | $1.00 | 1 | | |
| 1104 | z7339 | NESSAN, RICHARD | $1.00 | $1.00 | 1 | | | | |
| 3414 | z202 | NETTLETON, QUINCY A; NETTLETON, SHIRLEY A | $1.00 | $1.00 | 1 | | | | |
| 4381 | z10401 | NEVES, GEORGE ; NEVES, CHRISTINE | $1.00 | $1.00 | 1 | | | | |
| 1129 | z4146 | NEW COVENANT CHURCH OF GOD | $1.00 | $1.00 | 1 | | | | Signing Capacity not Indicated |
| 3421 | z1516 | NEWLIN JR, WILLIAM T | $1.00 | $1.00 | 1 | | | | |
| 1003 | z1938 | NEWMAN, KEN C | $1.00 | $1.00 | 1 | | | | |
| 1597 | z6876 | NEWVINE, DONALD P | $1.00 | $1.00 | 1 | | | | |
| 14259 | z5650 | NICHOLS, LARRY | $1.00 | $1.00 | 1 | | | | |
| 1431 | z10545 | NICOL, JEFFREY ; PEDERSEN, CINDI | $1.00 | $1.00 | 1 | | | | |
| 4526 | z2487 | NIELSEN, JOYCE A | $1.00 | $1.00 | 1 | | | | |
| 1796 | z933 | NIGHTINGALE IV, CHARLES T | $1.00 | | | $1.00 | 1 | | |
| 1285 | z9527 | NISSLEY, KIRK K; NISSLEY, LEE ANN | $1.00 | $1.00 | 1 | | | | |
| 20396 | z12213 | NOBLE, DEBORAH ; NOBLE, DAVE ; NOBLE, DANIEL; & | $1.00 | $1.00 | 1 | | | | |
| 21172 | z13400 | NOLTE , EDGAR ; NOLTE , MELBA | $1.00 | $1.00 | 1 | | | | |
| 821 | z8836 | NOLTE, ROGER R; NOLTE, MARGARET R | $1.00 | $1.00 | 1 | | | | |
| 1998 | z3586 | NORDMARK, PERRY H | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 739 | z2030 | NORMAN, THOMAS L | $1.00 | $1.00 | 1 | | | | |
| 15745 | z7104 | NORTON, EDWARD K | $1.00 | $1.00 | 1 | | | | |
| 1541 | z7 | NOSKOVIAK, LARRY; NOSKOVIAK, SUSAN | $1.00 | $1.00 | 1 | | | | |
| 1093 | z8520 | NOWAK, STEPHEN L | $1.00 | $1.00 | 1 | | | | |
| 449 | z33 | NOWAKOWSKI, JOSEPH T | $1.00 | $1.00 | 1 | | | | |
| 870 | z1359 | NOWAKOWSKI, WALTER P | $1.00 | $1.00 | 1 | | | | |
| 1703 | z17288 | NOWICKI , LOUISE R ; WALLNER , LOUISE | $1.00 | $1.00 | 1 | | | | |
| 10583 | z13280 | NUBER , FRANK J | $1.00 | $1.00 | 1 | | | | |
| 940 | z1973 | NUEST, EDWARD L | $1.00 | $1.00 | 1 | | | | |
| 3809 | z11430 | NUNEZ, JOSE | $1.00 | $1.00 | 1 | | | | |
| 3948 | z12612 | NUNGESSER , JOHN L | $1.00 | $1.00 | 1 | | | | |
| 2454 | z4781 | NYPEN, BURTON L | $1.00 | $1.00 | 1 | | | | |
| 158 | z12564 | OBEAR , WANDA | $1.00 | $1.00 | 1 | | | | |
| 1336 | z2167 | OBERDORF, KENNETH R | $1.00 | $1.00 | 1 | | | | |
| 1506 | z7794 | OBERST, LAWRENCE | $1.00 | $1.00 | 1 | | | | |
| 2635 | z853 | OEHL, KENNETH R | $1.00 | $1.00 | 1 | | | X | No Signature |
| 971 | z4533 | OFFORD, JOHN W | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 170 | z2 | OGDEN, ROBIN | $1.00 | $1.00 | 1 | | | | |
| 18287 | z2162 | OGORMAN, PATRICIA | $1.00 | $1.00 | 1 | | | | |
| 2480 | z17566 | OLIVER , STEPHEN ; OLIVER , BONNIE | $1.00 | $1.00 | 1 | | | | |
| 2459 | z10660 | OLIVER, CONSUELLA | $1.00 | $1.00 | 1 | | | | |
| 1077 | z1697 | OLSON, MR RAY | $1.00 | $1.00 | 1 | | | | |
| 1441 | z8938 | OLSON, RYAN T; OLSON, KIM L | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3975 | z2103 | ONDO SR, JOSEPH A | $1.00 | $1.00 | 1 | | | | |
| 19371 | z5727 | ONEIL, PATRICK | $1.00 | $1.00 | 1 | | | X | No Signature |
| 362 | z1477 | ONEILL, GERARD F | $1.00 | $1.00 | 1 | | | | |
| 1324 | z221 | ORUM, EDWARD J | $1.00 | $1.00 | 1 | | | | |
| 860 | z5294 | OSTENDORP, WALTER | $1.00 | $1.00 | 1 | | | | |
| 4365 | z1142 | OTTENWALDER, BRUCE A; OTTENWALDER, BRENDA S | $1.00 | $1.00 | 1 | | | | |
| 3159 | z4162 | OTTOY, JOSEPH; OTTOY, ELIZABETH A | $1.00 | $1.00 | 1 | | | | |
| 835 | z4282 | OVENDEN, ARTHUR | $1.00 | $1.00 | 1 | | | | |
| 1449 | z1566 | PACK, JEROME E | $1.00 | $1.00 | 1 | | | | |
| 1472 | z11762 | PAGE JR , LUCIOOS | $1.00 | $1.00 | 1 | | | | |
| 933 | z4842 | PAGELOFF, RONALD K; PAGELOFF, MARTHA K; & | $1.00 | $1.00 | 1 | | | | |
| 19925 | z4053 | PAGONIS, ELAINE T | $1.00 | $1.00 | 1 | | | | |
| 1791 | z7102 | PAKENHAM, GEORGE | $1.00 | $1.00 | 1 | | | | |
| 336 | z87 | PAPPALARDI, ERIC; PAPPALARDI, JOSEPHINE | $1.00 | $1.00 | 1 | | | | |
| 5064 | z9451 | PARCELL, PATRICKD; PARCELL, SALLYA | $1.00 | $1.00 | 1 | | | | |
| 828 | z4745 | PARE, ROBERT R | $1.00 | $1.00 | 1 | | | | |
| 1467 | z1818 | PARKER, KEITH K | $1.00 | $1.00 | 1 | | | | |
| 338 | z4344 | PARKER, LAWRENCE D; PARKER, BARBARA L | $1.00 | $1.00 | 1 | | | | |
| 19931 | z17550 | PARMELEE , JOHNETTE E | $1.00 | $1.00 | 1 | | | | |
| 253 | z2376 | PARSONS, JAMES; PARSONS, TRISTAN | $1.00 | | | $1.00 | 1 | | |
| 2604 | z15975 | PATRIGNANI , DAVID ; PATRIGNANI , REGENE | $1.00 | $1.00 | 1 | | | | |
| 1802 | z1589 | PATRY, CAROL A | $1.00 | $1.00 | 1 | | | | |
| 3787 | z11890 | PATTERSON , GREG R; MALONEY , LEEANN | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4519 | z9077 | PATTERSON, JAMES; PATTERSON, DORIS E | $1.00 | $1.00 | 1 | | | | |
| 1981 | z8343 | PATTERSON, KENNETH E | $1.00 | $1.00 | 1 | | | | |
| 10565 | z11930 | PAULETTE , MARK A; PAULETTE , MARCELLA M | $1.00 | $1.00 | 1 | | | | |
| 1894 | z13084 | PAULEY , GAIL R | $1.00 | $1.00 | 1 | | | | |
| 3424 | z8116 | PAUTZKE, MIKE | $1.00 | $1.00 | 1 | | | | |
| 1582 | z1404 | PAVLIC, ANTHONY; PAVLIC, LORI | $1.00 | $1.00 | 1 | | | | |
| 1430 | z1731 | PEASLAND, BRUCE R | $1.00 | $1.00 | 1 | | | | |
| 1514 | z4215 | PECK, NANCY | $1.00 | $1.00 | 1 | | | | |
| 3785 | z1141 | PECKMAN, MICHAEL | $1.00 | $1.00 | 1 | | | | |
| 224 | z1344 | PEDEN, MICHAEL R | $1.00 | $1.00 | 1 | | | | |
| 3457 | z3170 | PEDERSON, JAMES L | $1.00 | $1.00 | 1 | | | | |
| 19365 | z7736 | PEDERSON, TED | $1.00 | | | $1.00 | 1 | | |
| 1565 | z11662 | PELLETIER , THOMAS ; PELLETIER , FRANCENE | $1.00 | $1.00 | 1 | | | | |
| 187 | z5242 | PELLETIER, JOHN; PELLETIER, KATHY | $1.00 | $1.00 | 1 | | | | |
| 1228 | z1220 | PENCE, HAROLD P | $1.00 | | | $1.00 | 1 | | |
| 22462 | z5834 | PENTECOST, MILDRED | $1.00 | | | $1.00 | 1 | X | Late Filed |
| 1837 | z5189 | PEOPLES BANK | $1.00 | $1.00 | 1 | | | | |
| 1728 | z6583 | PEREZ, NANCY L | $1.00 | $1.00 | 1 | | | | |
| 1197 | z2339 | PERROTTA, LUIGI J | $1.00 | $1.00 | 1 | | | | |
| 18298 | z4462 | PERRY, BILLY R; PERRY, KATHRYN A | $1.00 | | | $1.00 | 1 | | |
| 326 | z2900 | PERRY, JOSEPH | $1.00 | $1.00 | 1 | | | | |
| 10409 | z592 | PERRY, RICK | $1.00 | $1.00 | 1 | | | | |
| 4396 | z4916 | PESCATELLO, ANTHONY J | $1.00 | $1.00 | 1 | | | | |
| 3783 | z8453 | PETCOFF, MARK | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22261 | z17768 | PETERS , DM | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 1001 | z6223 | PETERS, ARTHUR | $1.00 | $1.00 | 1 | | | | |
| 2450 | z9299 | PETERS, DR ELSAK | $1.00 | $1.00 | 1 | | | | |
| 799 | z7972 | PETERSON, BRADLEY E | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1483 | z3947 | PETERSON, GEORGE E | $1.00 | $1.00 | 1 | | | | |
| 1320 | z6034 | PETERSON, PEGGY | $1.00 | $1.00 | 1 | | | | |
| 408 | z705 | PETERSON, ROBERT L | $1.00 | $1.00 | 1 | | | | |
| 1832 | z457 | PETRIK, GERALDINE T | $1.00 | $1.00 | 1 | | | | |
| 2446 | z2828 | PETROLINE, ANDREW C | $1.00 | $1.00 | 1 | | | | |
| 1292 | z5587 | PETTERSON, TIM L | $1.00 | $1.00 | 1 | | | | |
| 1225 | z13440 | PETTYJOHN , DONNIE ; PETTYJOHN , TERRI | $1.00 | $1.00 | 1 | | | | |
| 1032 | z2124 | PFEFFER, DAVID | $1.00 | $1.00 | 1 | | | | |
| 51 | z5586 | PFLEGER, DONALD F; PFLEGER, MILDRED E | $1.00 | $1.00 | 1 | | | | |
| 505 | z7588 | PHANEUF, CHARLES R | $1.00 | $1.00 | 1 | | | | |
| 1819 | z10475 | PHILLIPS, PAUL K; PHILLIPS, MARY L | $1.00 | $1.00 | 1 | | | | |
| 1423 | z1447 | PHILLIPS, ROBERT C | $1.00 | $1.00 | 1 | | | | |
| 1817 | z15805 | PIERZ , THOMAS E | $1.00 | $1.00 | 1 | | | | |
| 16800 | z16199 | PIHLAJA , DONOVAN J | $1.00 | $1.00 | 1 | | | | |
| 1598 | z7596 | PINCHARD, BRYAN ; PINCHARD, JOAN | $1.00 | | | $1.00 | 1 | | |
| 15731 | z10042 | PINKUS, DAVID | $1.00 | | | $1.00 | 1 | | |
| 20381 | z15977 | PINTAR , ROSE | $1.00 | $1.00 | 1 | | | | |
| 1163 | z10575 | PIPER, MAURICE ; PIPER, JOANNE | $1.00 | $1.00 | 1 | | | | |
| 321 | z1503 | PLACE, DARRELL; PLACE, LEIGH | $1.00 | $1.00 | 1 | | | | |
| 744 | z9583 | PLANTIER, HENRYA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|--------|-------|--------|-------|----------|----------|
| 3144 | z10384 | PLASCENCIA, ESPERANZA | $1.00 | $1.00 | 1 | | | | |
| 1194 | z11717 | PLASTINO , BROOKE S; PLASTINO , VICKI L | $1.00 | $1.00 | 1 | | | | |
| 211 | z3584 | PLEWA, GILBERT J | $1.00 | $1.00 | 1 | | | | |
| 18628 | z1 | PLOTCZYK, ROBERT J; PLOTCZYK, JOYCE M | $1.00 | $1.00 | 1 | | | | |
| 18625 | z7775 | PLOTCZYK, ROBERT J; PLOTCZYK, JOYCE M | $1.00 | $1.00 | 1 | | | | |
| 6082 | z13194 | PODNAR , JACK | $1.00 | $1.00 | 1 | | | | |
| 2004 | z5020 | POEHLER JR, CHARLES E | $1.00 | $1.00 | 1 | | | | |
| 950 | z101 | POITRA, LAURA L; POITRA, MELVIN M | $1.00 | | | $1.00 | 1 | | |
| 951 | z102 | POITRA, LAURA L; POITRA, MELVIN M | $1.00 | | | $1.00 | 1 | | |
| 331 | z1517 | POLI, DONALD F | $1.00 | | | $1.00 | 1 | | |
| 174 | z3682 | POLK, BERTHA | $1.00 | $1.00 | 1 | | | | |
| 912 | z2471 | POLLARD, CHARLES M | $1.00 | $1.00 | 1 | | | | |
| 185 | z7745 | POMA, EUGENE | $1.00 | $1.00 | 1 | | | | |
| 325 | z6141 | POOLE, RICHARD L | $1.00 | | | $1.00 | 1 | | |
| 1102 | z10640 | POORE, MICHIEL | $1.00 | $1.00 | 1 | | | | |
| 2190 | z1919 | POPE, DAVID M | $1.00 | $1.00 | 1 | | | | |
| 1522 | z11478 | PORCARO , DENNIS ; PORCARO , ROGER | $1.00 | $1.00 | 1 | | | | |
| 3169 | z3290 | PORCH, THOMAS A | $1.00 | $1.00 | 1 | | | | |
| 308 | z2642 | PORCHER, WILLIAM | $1.00 | | | $1.00 | 1 | | |
| 1071 | z1138 | PORTER, DAVID H | $1.00 | $1.00 | 1 | | | | |
| 10415 | z6383 | PORTER, RICK M | $1.00 | | | $1.00 | 1 | | |
| 256 | z1699 | PORTNOV, ELAINE | $1.00 | $1.00 | 1 | | | | |
| 1015 | z1255 | POTTER, HARRY M; POTTER, ELEANOR L | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 1779 | z537 | POTTS, MARCIA N | $1.00 | $1.00 | 1 | | | | |
| 19947 | z12790 | POWELL , DENISE | $1.00 | $1.00 | 1 | | | | |
| 1771 | z559 | PRAECHTER, CHARLES | $1.00 | $1.00 | 1 | | | | Signing Capacity not Indicated |
| 446 | z9618 | PRAML, DONA | $1.00 | $1.00 | 1 | | | | |
| 14313 | z12094 | PRANG , EARL ; PRANG , CAROL | $1.00 | $1.00 | 1 | | | | |
| 164 | z12239 | PREBICH , MARY A | $1.00 | $1.00 | 1 | | | | Signing Capacity not Indicated |
| 3479 | z8713 | PREISNER, SCOTT | $1.00 | $1.00 | 1 | | | | |
| 1328 | z1989 | PRELI, EDWARD; PRELI, JANIS | $1.00 | | | $1.00 | 1 | | |
| 10581 | z1436 | PRESS, PETER; PRESS, MARILYN | $1.00 | $1.00 | 1 | | | | |
| 271 | z3410 | PRESSE, GUY J | $1.00 | $1.00 | 1 | | | | |
| 473 | z8234 | PRIOR, STEPHANIE S; GROSCH, ROBERT L | $1.00 | $1.00 | 1 | | | | |
| 1166 | z81 | PROBST, JULIA E | $1.00 | $1.00 | 1 | | | | |
| 22720 | z2808 | PROCHNOW, DAN | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 1473 | z5103 | PROSNIEWSKI, JOSEPH; PROSNIEWSKI, MAUREEN | $1.00 | $1.00 | 1 | | | | |
| 1167 | z5362 | PROSSER, KEVIN D | $1.00 | $1.00 | 1 | | | | |
| 2189 | z3794 | PROVIDENT CREDIT UNION | $1.00 | $1.00 | 1 | | | X | No Signature |
| 4371 | z4531 | PUETT, MRS SUSAN M | $1.00 | $1.00 | 1 | | | | |
| 786 | z1588 | PULEO, STEPHEN | $1.00 | $1.00 | 1 | | | | |
| 3468 | z16068 | PULLIAM , LEROY ; PULLIAM , GLORIOUS | $1.00 | | | $1.00 | 1 | | |
| 4354 | z10548 | PURVIS, GLEN | $1.00 | $1.00 | 1 | | | | |
| 3989 | z11889 | QUERNA , DONALD K | $1.00 | $1.00 | 1 | | | | |
| 18307 | z10177 | QUZOWSKI, ED | $1.00 | | | $1.00 | 1 | | Signing Capacity not Indicated |
| 18308 | z13392 | QUZOWSKI, ED | $1.00 | | | $1.00 | 1 | | |
| 3818 | z10471 | RABE III, GEORGE | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 452 | z6180 | RABE, MARY E | $1.00 | $1.00 | 1 | | | | |
| 1587 | z8779 | RADCLIFFE, DUANE E | $1.00 | $1.00 | 1 | | | | |
| 1583 | z10308 | RADER, LARRYR; RADER, DOLORESJ | $1.00 | $1.00 | 1 | | | | |
| 18303 | z9052 | RADUNZ, RONALD A | $1.00 | $1.00 | 1 | | | | |
| 918 | z7800 | RAINEY, MARY L | $1.00 | $1.00 | 1 | | | | |
| 1691 | z3288 | RAKES, MERLE | $1.00 | | | $1.00 | 1 | | |
| 2623 | z8227 | RAMAYA, DAVID | $1.00 | $1.00 | 1 | | | | |
| 21169 | z12566 | RAMPA , JASON | $1.00 | $1.00 | 1 | | | X | No Signature |
| 974 | z6433 | RAMSAIER, ROBERT W | $1.00 | $1.00 | 1 | | | | |
| 1732 | z8990 | RAMSEY, ROY W | $1.00 | $1.00 | 1 | | | | |
| 1243 | z1150 | RANCK, JOHN J | $1.00 | | | $1.00 | 1 | | |
| 3463 | z192 | RANDIG, GEORGE W | $1.00 | $1.00 | 1 | | | | |
| 14254 | z5074 | RANDLE, GETER | $1.00 | $1.00 | 1 | | | | |
| 3167 | z14111 | RANDLE, KATHE | $1.00 | | | $1.00 | 1 | | |
| 1099 | z3789 | RANEY, WILLIAM | $1.00 | $1.00 | 1 | | | | |
| 1718 | z3016 | RANKIN, RICHARD W | $1.00 | $1.00 | 1 | | | | |
| 15737 | z7081 | RANZETTE, DEBRA S | $1.00 | $1.00 | 1 | | | | |
| 1270 | z4726 | RAPP, HERCHAL F | $1.00 | | | $1.00 | 1 | | |
| 704 | z10197 | RATAJ, NANCY | $1.00 | $1.00 | 1 | | | | |
| 836 | z1110 | RATHBONE, VIOLET P | $1.00 | $1.00 | 1 | | | | |
| 1923 | z4673 | RAUCH, HERBERT E | $1.00 | $1.00 | 1 | | | | |
| 1568 | z8013 | RAVED, ROY | $1.00 | $1.00 | 1 | | | | |
| 22263 | z214 | RAYMOND, RONALD G | $1.00 | | | $1.00 | 1 | X | Late Filed |
| 301 | z3335 | READE, ALAN L | $1.00 | $1.00 | 1 | | | | |
| 18315 | z7400 | REAGAN, JEWELL | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B: Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 990 | z6010 | REDMAN, DAVID | $1.00 | $1.00 | 1 | | | | |
| 3652 | z7907 | REED, CLAYTON | $1.00 | $1.00 | 1 | | | | |
| 3147 | z1123 | REED, DAVID E; MILLER, DIANE L; REED, DEBORAH J | $1.00 | $1.00 | 1 | | | | |
| 2568 | z7030 | REESE, KENNETH R; REESE, JUDITH M | $1.00 | $1.00 | 1 | | | | |
| 1124 | z821 | REGAN, JAMES K | $1.00 | $1.00 | 1 | | | | |
| 1780 | z1742 | REICHARDT, HENRY | $1.00 | $1.00 | 1 | | | | |
| 1697 | z6391 | REICHERT, ARLYNE | $1.00 | $1.00 | 1 | | | | |
| 2633 | z5620 | REICHERT, ARLYNE | $1.00 | $1.00 | 1 | | | | |
| 312 | z10170 | REID FAMILY PARTNERSHIP | $1.00 | | | $1.00 | 1 | | |
| 2598 | z6823 | REILLY, WILLIAM R | $1.00 | $1.00 | 1 | | | | |
| 2002 | z5819 | REINER, MIKE; REINER, SHERRI | $1.00 | | | $1.00 | 1 | | |
| 764 | z168 | REMIS, EDWARD R | $1.00 | $1.00 | 1 | | | | |
| 3465 | z10132 | RENEBOME, JEFF | $1.00 | $1.00 | 1 | | | | |
| 3464 | z2741 | RENEBOME, JEFFERY P | $1.00 | $1.00 | 1 | | | | |
| 1216 | z2092 | RENTZ, JOHN | $1.00 | | | $1.00 | 1 | | |
| 175 | z5576 | REVERING, BERNARD J | $1.00 | $1.00 | 1 | | | | |
| 2427 | z6381 | REVIER, RALPH | $1.00 | $1.00 | 1 | | | | |
| 996 | z6380 | REVIER, RALPH | $1.00 | $1.00 | 1 | | | | |
| 300 | z10356 | REYNA, MARGARITA | $1.00 | $1.00 | 1 | | | | |
| 324 | z8745 | REYNOLDS, JAMES A; REYNOLDS, BETTY J | $1.00 | $1.00 | 1 | | | | |
| 231 | z10897 | RHOADES, WILLIAM | $1.00 | $1.00 | 1 | | | | |
| 3712 | z11180 | RICE, CLARK D | $1.00 | $1.00 | 1 | | | | |
| 3713 | z11184 | RICE, CLARK D | $1.00 | $1.00 | 1 | | | | |
| 3711 | z11179 | RICE, CLARK D | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3165 | z11394 | RICE, LYLE E; RICE, FELICITAS E | $1.00 | $1.00 | 1 | | | | |
| 994 | z320 | RICHARD J MCATEER REVOCABLE LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 1928 | z8941 | RICHARDS, GEORGE E | $1.00 | $1.00 | 1 | | | | |
| 381 | z8342 | RICHMANN, GEORGE D | $1.00 | $1.00 | 1 | | | | |
| 952 | z6964 | RICHMEYER, THOMAS | $1.00 | $1.00 | 1 | | | | |
| 2599 | z946 | RICKARDS, PATRICIA | $1.00 | $1.00 | 1 | | | | |
| 21932 | z16742 | RICKENBAUGH , PAUL D | $1.00 | $1.00 | 1 | | | | |
| 3830 | z2863 | RIDDER, DENNIS G | $1.00 | $1.00 | 1 | | | | |
| 20383 | z11995 | RIDER , DALE E | $1.00 | $1.00 | 1 | | | | |
| 1174 | z1004 | RIDGWAY, JOHN R | $1.00 | $1.00 | 1 | | | | |
| 2448 | z7674 | RIORDAN, JEROME R | $1.00 | $1.00 | 1 | | | | |
| 232 | z1881 | RIPPLE, SAMUEL R | $1.00 | $1.00 | 1 | | | | |
| 1737 | z2956 | RITTER, WILLIAM | $1.00 | | | $1.00 | 1 | | |
| 3986 | z2456 | RIVAS, JOSE A | $1.00 | $1.00 | 1 | | | | |
| 303 | z2886 | ROACH, ROBERT; ROACH, TINA | $1.00 | $1.00 | 1 | | | | |
| 2565 | z8567 | ROBB, DONALD E | $1.00 | $1.00 | 1 | | | | |
| 334 | z3470 | ROBBINS, THEODORE W | $1.00 | $1.00 | 1 | | | | |
| 4368 | z16089 | ROBERTS , CALVIN B | $1.00 | $1.00 | 1 | | | | |
| 4380 | z16090 | ROBERTS , CALVIN B | $0.00 | $0.00 | 1 | | | | |
| 1145 | z4015 | ROBERTS, WILLIAM G | $1.00 | | | $1.00 | 1 | | |
| 1773 | z3770 | ROBERTSON, DONNA; ROBERTSON, EDGAR | $1.00 | $1.00 | 1 | | | | |
| 1451 | z3591 | ROBERTSON, RICHARD A | $1.00 | $1.00 | 1 | | | | |
| 16265 | z5063 | ROBERTSON, ROGER A; ROBERTSON, DEBRA L | $1.00 | $1.00 | 1 | | | | |
| 794 | z12849 | ROBINSON , RUTH D | $1.00 | | | $1.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B: Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 966 | z6494 | ROBINSON, ROBERT | $1.00 | | | $1.00 | 1 | | |
| 1463 | z998 | ROCKE, VIRGIL | $1.00 | $1.00 | 1 | | | | |
| 1434 | z9413 | ROCKSER, DONALD C | $1.00 | $1.00 | 1 | | | | |
| 1040 | z965 | ROEDL, KATHRYN A; ROEDL JR, LAWRENCE W | $1.00 | $1.00 | 1 | | | | |
| 759 | z541 | ROGERS, KEVIN | $1.00 | $1.00 | 1 | | | | |
| 1183 | z6088 | ROHLFS, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 1256 | z70 | ROIX, LAURIE | $1.00 | $1.00 | 1 | | | X | No Signature |
| 1754 | z1245 | ROKUS, WILLIAM W; ROKUS, SHIRLEY A | $1.00 | $1.00 | 1 | | | | |
| 2577 | z3225 | ROMAN, STEVEN | $1.00 | $1.00 | 1 | | | | |
| 3843 | z3099 | ROMANO, ANGELO | $1.00 | | | $1.00 | 1 | | |
| 2575 | z8211 | ROMANOWSKI, JOSEPH R | $1.00 | $1.00 | 1 | | | | |
| 10559 | z5161 | ROMEO, DIANE; KISBY, LANCE | $1.00 | $1.00 | 1 | | | | |
| 949 | z9333 | ROMERO, WILLIAML | $1.00 | $1.00 | 1 | | | | |
| 18626 | z3629 | ROMPA, MR MICHAEL | $1.00 | $1.00 | 1 | | | | |
| 2194 | z2494 | RONNING, LEANNE | $1.00 | $1.00 | 1 | | | | |
| 958 | z1770 | ROONEY, NANCY J | $1.00 | $1.00 | 1 | | | | |
| 834 | z8685 | ROPER, LEWIS | $1.00 | $1.00 | 1 | | | | |
| 10416 | z2068 | ROSE, CHRISTOPHER F | $1.00 | $1.00 | 1 | | | | |
| 229 | z1338 | ROSE, DONALD W | $1.00 | $1.00 | 1 | | | | |
| 985 | z2232 | ROSENWALD, BILL | $1.00 | $1.00 | 1 | | | | |
| 1425 | z1621 | ROSOFF, NEIL S; ROSOFF, PATRICIA C | $1.00 | $1.00 | 1 | | | | |
| 393 | z5908 | ROSOLOWSKI, JOSEPH H; ROSOLOWSKI, JUDITH D | $1.00 | $1.00 | 1 | | | | |
| 6078 | z9406 | ROSS, CURTIS | $1.00 | $1.00 | 1 | | | | |
| 6068 | z9515 | ROSS, CURTIS | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4530 | z14173 | ROSS, GORDON W; ROSS, CHRISTINA M | $1.00 | $1.00 | 1 | | | | |
| 1280 | z3811 | ROSS, MICHAEL J | $1.00 | $1.00 | 1 | | | | |
| 3983 | z8054 | ROSSBACH, RICHARD ; ROSSBACH, LEEANN | $1.00 | $1.00 | 1 | | | | |
| 1720 | z4650 | ROTH, GARRY D; ROTH, BARBARA L | $1.00 | $1.00 | 1 | | | | |
| 291 | z7247 | ROTTER, JOHN W | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1435 | z6378 | ROUMELIS, JOSEPH R | $1.00 | $1.00 | 1 | | | | |
| 742 | z17787 | ROWAN , RAYMOND F | $1.00 | $1.00 | 1 | | | | |
| 1725 | z11578 | ROY , BRUCE W | $1.00 | $1.00 | 1 | | | | |
| 16270 | z10477 | RUBIN, DAVID C | $1.00 | $1.00 | 1 | | | | |
| 1834 | z4888 | RUGGLES, RICHARD | $1.00 | $1.00 | 1 | | | | |
| 1233 | z1766 | RUITER, DENNIS | $1.00 | $1.00 | 1 | | | | |
| 4517 | z17782 | RUNDHAUG , PATRICK | $1.00 | $1.00 | 1 | | | | |
| 1010 | z6811 | RUREY, LESLIE W | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1057 | z2477 | RUSCITTI, DANIEL | $1.00 | $1.00 | 1 | | | | |
| 1058 | z2479 | RUSCITTI, DANIEL M | $1.00 | $1.00 | 1 | | | | |
| 845 | z3928 | RUSSELL, DONALD E | $1.00 | | | $1.00 | 1 | | |
| 810 | z3929 | RUSSELL, DONALD G | $1.00 | | | $1.00 | 1 | | |
| 2433 | z3930 | RUSSELL, DONALD G | $1.00 | | | $1.00 | 1 | | |
| 22740 | z10918 | RUSSELL, ELLEN | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 1140 | z1500 | RUTAN, CARL E | $1.00 | | | $1.00 | 1 | | |
| 369 | z2656 | RUTKOSKI, JANE M | $1.00 | $1.00 | 1 | | | | |
| 1249 | z1674 | RUTLEDGE, TIM C | $1.00 | $1.00 | 1 | | | | |
| 726 | z2854 | RUWE, JAMES L | $1.00 | $1.00 | 1 | | | | |
| 1221 | z9173 | RYAN, EDWARD | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3826 | z5337 | RYAN, JAMES P | $1.00 | $1.00 | 1 | | | | |
| 394 | z7591 | RYAN, JOHN | $1.00 | $1.00 | 1 | | | | |
| 310 | z8043 | RYCUS, MEL ; RYCUS, BARBARA | $1.00 | $1.00 | 1 | | | | |
| 1556 | z5304 | RYLL, CAROLYN | $1.00 | $1.00 | 1 | | | | |
| 4401 | z8712 | RYMSKI, CARL F; RYMSKI, ANN L | $1.00 | $1.00 | 1 | | | | |
| 1895 | z3638 | SABO, ROBERT S | $1.00 | | | $1.00 | 1 | | |
| 6074 | z7920 | SACKRIDER, KATHLEEN S | $1.00 | $1.00 | 1 | | | | |
| 16264 | z6254 | SADEK, TAMMY | $1.00 | $1.00 | 1 | | | | |
| 1793 | z6571 | SAHANEN, OSCAR E | $1.00 | $1.00 | 1 | | | | |
| 21958 | z14155 | SALAMON, HELEN | $1.00 | $1.00 | 1 | | | | |
| 3808 | z16947 | SALAZAR , AMANDA ; SALAZAR , MOISES | $1.00 | $1.00 | 1 | | | | |
| 243 | z1303 | SALYER, H BRUCE | $1.00 | $1.00 | 1 | | | | |
| 1007 | z3675 | SAM, HENRY | $1.00 | $1.00 | 1 | | | | |
| 19375 | z734 | SAMPLE, WILLIAM D; SAMPLE, SHARON S | $1.00 | $1.00 | 1 | | | | |
| 3781 | z12787 | SAMPSON , KATHRYN A | $1.00 | $1.00 | 1 | | | | |
| 3782 | z12786 | SAMPSON , PAUL G | $1.00 | $1.00 | 1 | | | | |
| 1275 | z1932 | SAMUELS, CYNTHIA R | $1.00 | $1.00 | 1 | | | | |
| 872 | z11953 | SANDERS , ART ; SANDERS , ELSIE | $1.00 | $1.00 | 1 | | | | |
| 871 | z11877 | SANDERS , ARTHUR ; SANDERS , ELSIE | $1.00 | $1.00 | 1 | | | | |
| 385 | z1705 | SANDERS, DENNIS | $1.00 | $1.00 | 1 | | | | |
| 1515 | z11982 | SANDERSON , MR NORMAN | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1517 | z10113 | SANDERSON, NORMAN | $1.00 | $1.00 | 1 | | | | |
| 3176 | z8184 | SANFORD, REBECCA | $1.00 | $1.00 | 1 | | | | |
| 1271 | z1931 | SANKO, EDWARD G | $1.00 | | | $1.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 21930 | z1262 | SANKO, PAUL R | $1.00 | $1.00 | 1 | | | | |
| 3150 | z7384 | SANTORA, SUSAN | $1.00 | $1.00 | 1 | | | | |
| 1726 | z2159 | SAPHIR, MR JOEL L | $1.00 | $1.00 | 1 | | | | |
| 750 | z4391 | SAQUET, ROBERT H | $1.00 | $1.00 | 1 | | | | |
| 3721 | z1996 | SAVARESE, JOSEPH | $1.00 | $1.00 | 1 | | | | |
| 22260 | z3702 | SAXE, GERALD E; SAXE, MAUREEN E | $1.00 | | | $1.00 | 1 | X | Late Filed |
| 1343 | z6992 | SCAGLIONE, ANTHONY M | $1.00 | $1.00 | 1 | | | | |
| 1286 | z9256 | SCHACHT, WILLIAM | $1.00 | $1.00 | 1 | | | | |
| 1745 | z3558 | SCHAFER, FAYRIENE | $1.00 | $1.00 | 1 | | | | |
| 820 | z10283 | SCHAFFER, DONALD | $1.00 | $1.00 | 1 | | | | |
| 368 | z1023 | SCHEDL, ANTON | $1.00 | $1.00 | 1 | | | | |
| 1590 | z7531 | SCHENCK, KEVIN L | $1.00 | $1.00 | 1 | | | | |
| 464 | z4166 | SCHICK, ANTHONY P; SCHICK, CAROL A | $1.00 | $1.00 | 1 | | | | |
| 1790 | z17898 | SCHILD , ROBIN | $1.00 | | | $1.00 | 1 | | |
| 1678 | z3524 | SCHILL, GREGORY S | $1.00 | $1.00 | 1 | | | | |
| 1795 | z841 | SCHIMMELPFENNING, MARVIN; SCHIMMELPFENNING, MARION | $1.00 | $1.00 | 1 | | | | |
| 1105 | z8677 | SCHMIDT, STEVEN W | $1.00 | | | $1.00 | 1 | | |
| 10558 | z10039 | SCHMIDT, WALTER M | $1.00 | $1.00 | 1 | | | | |
| 2621 | z1647 | SCHMITT II, PAUL F | $1.00 | $1.00 | 1 | | | | |
| 3448 | z7960 | SCHMITT, JAMES | $1.00 | $1.00 | 1 | | | | |
| 1026 | z243 | SCHMITZ, DANIEL E | $1.00 | $1.00 | 1 | | | | |
| 1810 | z7448 | SCHNARE, GEORGE M | $1.00 | $1.00 | 1 | | | | |
| 1848 | z4957 | SCHNEIDER, ANNETTE | $1.00 | $1.00 | 1 | | | | |
| 3998 | z8124 | SCHOESSLER, JAY M; SCHOESSLER, ANDREA J | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1008 | z1539 | SCHRAM, JOHN A | $1.00 | $1.00 | 1 | | | | |
| 1070 | z8050 | SCHRANK, LEONARD C | $1.00 | $1.00 | 1 | | | | |
| 1524 | z1214 | SCHREIBER, MELVIN | $1.00 | $1.00 | 1 | | | | |
| 2455 | z6930 | SCHRODER, TODD D; SLAUGHTER, SCOTT A | $1.00 | $1.00 | 1 | | | | |
| 1818 | z11322 | SCHROEDER, DAN ; SCHROEDER, CECILIA | $1.00 | $1.00 | 1 | | | | |
| 1268 | z253 | SCHROEDER, DONALD L; SCHROEDER, PATRICIA A | $1.00 | $1.00 | 1 | | | | |
| 1995 | z4292 | SCHROEDER, GEORGE S; SCHROEDER, SUSAN P | $1.00 | $1.00 | 1 | | | | |
| 1721 | z1838 | SCHULER, GERARD; SCHULER, ANNA | $1.00 | $1.00 | 1 | | | | |
| 10545 | z12700 | SCHULTE , LEON | $1.00 | $1.00 | 1 | | | | |
| 1827 | z3912 | SCHULTZ, ALBERT G | $1.00 | $1.00 | 1 | | | | |
| 1429 | z9356 | SCHULTZ, LAWRENCE R; LOY, CHIEKO T | $1.00 | $1.00 | 1 | | | | |
| 406 | z4288 | SCHULTZ, ROBERT; SCHULTZ, HOLLY | $1.00 | | | $1.00 | 1 | | |
| 328 | z4101 | SCHURHAMMER, DAVID | $1.00 | $1.00 | 1 | | | | |
| 1242 | z7220 | SCHUSTER, DAVID | $1.00 | $1.00 | 1 | | | | |
| 14261 | z1489 | SCIALABBA, VINCENT | $1.00 | $1.00 | 1 | | | | |
| 1584 | z6289 | SCOTT, JACK D | $1.00 | $1.00 | 1 | | | | |
| 1098 | z3967 | SCOTT, JOSEPH M; SCOTT, JANE H | $1.00 | $1.00 | 1 | | | | |
| 1257 | z924 | SCOTT, RICHARD B | $1.00 | $1.00 | 1 | | | | |
| 4367 | z10844 | SCOTT, ROGER D | $1.00 | $1.00 | 1 | | | | |
| 20384 | z9524 | SCRIVENS, ELAINE | $1.00 | $1.00 | 1 | | | | |
| 2485 | z9136 | SEBASTIAN, THOMAS; SEBASTIAN, BARBARA | $1.00 | $1.00 | 1 | | | | |
| 736 | z3006 | SEBASTYNOWICZ, JOHN P | $1.00 | $1.00 | 1 | | | | |
| 3977 | z7524 | SECOY, FRANK H | $1.00 | | | $1.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-----------------|------------------|-----------------|----------|----------|
| 1507 | z8117 | SEELEN, JOY C | $1.00 | $1.00 | 1 | | | | |
| 986 | z4547 | SEELIGER, STEVEN W | $1.00 | $1.00 | 1 | | | | |
| 10567 | z775 | SEIDEL, DAN L | $1.00 | $1.00 | 1 | | | | |
| 3985 | z13070 | SEIDL , JAMES E | $1.00 | $1.00 | 1 | | | | |
| 1485 | z11325 | SEIFERT, HAROLD W | $1.00 | $1.00 | 1 | | | | |
| 776 | z13423 | SELTMANN , TERRY | $1.00 | $1.00 | 1 | | | | |
| 3844 | z12930 | SELTON JR , ROBERT W; SELTON , CYNTHIA J | $1.00 | $1.00 | 1 | | | | |
| 3947 | z12938 | SELTON JR , ROBERT W; SELTON , CYNTHIA J | $1.00 | $1.00 | 1 | | | | |
| 830 | z2181 | SENA, KENNETH J | $1.00 | $1.00 | 1 | | | | |
| 988 | z16240 | SENSKE , CARINNE R | $1.00 | $1.00 | 1 | | | | |
| 10403 | z2128 | SEVERANCE, HAL | $1.00 | $1.00 | 1 | | | | |
| 1329 | z6462 | SHAFER, RONALD; SHAFER, TERRI | $1.00 | | | $1.00 | 1 | | |
| 1452 | z2425 | SHAFF, LARRY P | $1.00 | $1.00 | 1 | | | | |
| 2000 | z16819 | SHAFFER , DOLORES | $1.00 | $1.00 | 1 | | | | |
| 778 | z7724 | SHAMP, EARL | $1.00 | $1.00 | 1 | | | | |
| 1706 | z12843 | SHANAHAN , MR ROBERT | $1.00 | $1.00 | 1 | | | | |
| 2137 | z12844 | SHANAHAN , MR ROBERT | $1.00 | $1.00 | 1 | | | | |
| 2136 | z12845 | SHANAHAN , MR ROBERT | $1.00 | $1.00 | 1 | | | | |
| 4394 | z1470 | SHANAHAN, JOHN P; SHANAHAN, FE B | $1.00 | $1.00 | 1 | | | | |
| 1470 | z8571 | SHANTZ, MARK S | $1.00 | $1.00 | 1 | | | | |
| 10572 | z278 | SHARMA, MR GULZARI L; SHARMA, MRS GULZARI L | $1.00 | $1.00 | 1 | | | | |
| 1909 | z6880 | SHARP, GEORGE E | $1.00 | $1.00 | 1 | | | | |
| 1695 | z1920 | SHARROCK, KENNETH | $1.00 | $1.00 | 1 | | | | |
| 397 | z3450 | SHATZ, BURTON | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B: Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1739 | z8946 | SHAVER, RICK | $1.00 | $1.00 | 1 | | | | |
| 459 | z2773 | SHAW, SUSAN E | $1.00 | $1.00 | 1 | | | | |
| 348 | z2507 | SHEA, THOMAS | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5083 | z11784 | SHEEHAN , THOMAS W | $1.00 | $1.00 | 1 | | | | |
| 3942 | z4666 | SHEHADEH, C J | $0.00 | $0.00 | 1 | | | | |
| 3849 | z4667 | SHEHADEH, C J | $0.00 | $0.00 | 1 | | | | |
| 3945 | z4668 | SHEHADEH, C J | $1.00 | $1.00 | 1 | | | | |
| 3943 | z4669 | SHEHADEH, C J | $1.00 | $1.00 | 1 | | | | |
| 3949 | z4670 | SHEHADEH, C J | $1.00 | $1.00 | 1 | | | | |
| 3946 | z4665 | SHEHADEH, C J | $1.00 | $1.00 | 1 | | | | |
| 3848 | z4664 | SHEHADEH, ELIAS | $0.00 | $0.00 | 1 | | | | |
| 3846 | z4663 | SHEHADEH, ELIAS | $1.00 | $1.00 | 1 | | | | |
| 3944 | z4966 | SHEHADEH, YOUSEF | $1.00 | $1.00 | 1 | | | | |
| 3847 | z4967 | SHEHADEH, YOUSEF | $1.00 | $1.00 | 1 | | | | |
| 852 | z3150 | SHELLEY, DAVID L | $1.00 | $1.00 | 1 | | | | |
| 1088 | z3613 | SHEPPARD, JOHN | $1.00 | $1.00 | 1 | | | | |
| 223 | z307 | SHEREN, LORNE B | $1.00 | $1.00 | 1 | | | | |
| 363 | z138 | SHERMAN, PAUL A; SHERMAN, TINA M | $1.00 | $1.00 | 1 | | | | |
| 762 | z5051 | SHEVENELL, LUCY F | $1.00 | $1.00 | 1 | | | | |
| 489 | z16198 | SHINN , CRAIG ; SHINN , KATHY | $1.00 | $1.00 | 1 | | | | |
| 5077 | z14188 | SHIPPY-HANSEN, AMY | $1.00 | $1.00 | 1 | | | | |
| 3835 | z2813 | SHIRK, NORRIS J; SHIRK, KRISTINE E | $1.00 | $1.00 | 1 | | | | |
| 208 | z3939 | SHOOP, JAMES A | $1.00 | $1.00 | 1 | | | | |
| 4375 | z5799 | SIDEBOTHAM, COLLEN; SIDEBOTHAM, JANELLE | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1971 | z6459 | SIEBER, THOMAS V | $1.00 | | | $1.00 | 1 | | |
| 14260 | z3366 | SIEGEL, GEORGE E | $1.00 | $1.00 | 1 | | | | |
| 3486 | z4614 | SIENKIEWICZ, DENNIS M | $1.00 | $1.00 | 1 | | | | |
| 3434 | z6638 | SILVA, FRANK A | $0.00 | | | $0.00 | 1 | | |
| 278 | z2089 | SILVERSTEIN, ALBERT J | $1.00 | $1.00 | 1 | | | | |
| 1518 | z2236 | SIMON, MYRON L | $1.00 | $1.00 | 1 | | | | |
| 279 | z10047 | SIMONITCH, KENNETH ; SIMONITCH, ALETTA | $1.00 | $1.00 | 1 | | | | |
| 777 | z328 | SIMONS, KEITH; SIMONS, CYNTHIA | $1.00 | $1.00 | 1 | | | | |
| 455 | z5510 | SIMS, PATRICIA J | $1.00 | $1.00 | 1 | | | | |
| 802 | z4598 | SIMS, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 3153 | z1554 | SINEWAY, KATHLEEN; SINEWAY SR, RAYMOND | $1.00 | $1.00 | 1 | | | | |
| 3209 | z11512 | SINGER , TERRY S; SINGER , LEONARD A | $1.00 | $1.00 | 1 | | | | |
| 1096 | z1227 | SINGER, ARTHUR | $1.00 | $1.00 | 1 | | | | |
| 2596 | z8389 | SIPPL, ROBERT E | $1.00 | $1.00 | 1 | | | | |
| 1136 | z10800 | SIREIKA, STEVEN | $1.00 | $1.00 | 1 | | | | |
| 3177 | z1143 | SIRMANS, OLEN; SIRMANS, KATHY; EASLEY, DONALD W | $1.00 | $1.00 | 1 | | | | |
| 2447 | z8118 | SIRO, MESHACK M | $1.00 | $1.00 | 1 | | | | |
| 2567 | z10415 | SITTS, DON ; SITTS, BRANDY | $1.00 | $1.00 | 1 | | | | |
| 22426 | z9703 | SKELTON, SHELLY | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 2615 | z10651 | SKILLENS, JACQUELYN | $1.00 | $1.00 | 1 | | | | |
| 2440 | z4647 | SKOVER, HAROLD G | $1.00 | $1.00 | 1 | | | | |
| 5063 | z4330 | SKROVAN, CLARENCE; SKROVAN, ANTOINETTE | $1.00 | $1.00 | 1 | | | | |
| 4378 | z15954 | SKWORCH , DOROTHEA L | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 812 | z8915 | SLINKARD, GEORGE | $1.00 | | | $1.00 | 1 | | |
| 250 | z962 | SLIVINSKI, GEORGE A | $1.00 | $1.00 | 1 | | | | |
| 1241 | z1251 | SLOAN, ANNE; SLOAN, JOHN | $1.00 | $1.00 | 1 | | | | |
| 1106 | z4192 | SLOANE, HERBERT H | $1.00 | $1.00 | 1 | | | | |
| 21538 | z12454 | SMITH , JAMES L | $1.00 | $1.00 | 1 | | | X | No Signature |
| 1543 | z13221 | SMITH , RICHARD J | $1.00 | $1.00 | 1 | | | | |
| 1798 | z469 | SMITH BOWLEY, SUZANNE | $1.00 | $1.00 | 1 | | | | |
| 1783 | z1722 | SMITH, DAVID A | $1.00 | $1.00 | 1 | | | | |
| 1704 | z5273 | SMITH, DORA | $1.00 | $1.00 | 1 | | | | |
| 3161 | z9074 | SMITH, DUANE | $1.00 | $1.00 | 1 | | | | |
| 1152 | z9097 | SMITH, FRANK J | $1.00 | $1.00 | 1 | | | | |
| 1239 | z9098 | SMITH, FRANK J | $1.00 | $1.00 | 1 | | | | |
| 2489 | z9099 | SMITH, FRANK J | $1.00 | $1.00 | 1 | | | | |
| 1689 | z7266 | SMITH, FREDERIC A; SMITH, NEVA E | $1.00 | $1.00 | 1 | | | | |
| 14324 | z8798 | SMITH, JANET E | $1.00 | $1.00 | 1 | | | | |
| 2625 | z7224 | SMITH, JEFFREY P | $1.00 | $1.00 | 1 | | | | |
| 20389 | z1853 | SMITH, JEFFREY W | $1.00 | $1.00 | 1 | | | | |
| 18286 | z8473 | SMITH, PHILLIP A | $1.00 | $1.00 | 1 | | | | |
| 21926 | z13630 | SMITTICK, JUDITH A | $1.00 | $1.00 | 1 | | | | |
| 2135 | z1028 | SNIDER, BOB; SNIDER, GLORIA | $1.00 | $1.00 | 1 | | | | |
| 15739 | z17647 | SNIZIK , JACK ; SNIZIK , EVANS ANNE | $1.00 | $1.00 | 1 | | | | |
| 1234 | z14088 | SODERBERG, DAVID G | $1.00 | $1.00 | 1 | | | | |
| 2895 | z14089 | SODERBERG, DAVID G | $0.00 | $0.00 | 1 | | | | |
| 962 | z5447 | SOFRANKO, GERALD; SOFRANKO, BEVERLY | $1.00 | $1.00 | 1 | | | | |
| 4569 | z10201 | SOLBERG, RICHARDL | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 202 | z944 | SONDERMAN, GERALD R | $1.00 | $1.00 | 1 | | | | |
| 410 | z3437 | SOULES, RICHARD N | $1.00 | $1.00 | 1 | | | | |
| 804 | z6653 | SOUSA, ROBERT C | $1.00 | $1.00 | 1 | | | | |
| 463 | z4879 | SOWINSKI, STANLEY F; SOWINSKI, PATRICIA D | $1.00 | $1.00 | 1 | | | | |
| 492 | z13251 | SPALDING , MR SAM | $1.00 | $1.00 | 1 | | | | |
| 1908 | z11024 | SPARKS, DAVID | $1.00 | $1.00 | 1 | | | | |
| 2140 | z6321 | SPARKS, PAUL W | $1.00 | $1.00 | 1 | | | | |
| 298 | z6320 | SPARKS, PAUL W | $1.00 | $1.00 | 1 | | | | |
| 21191 | z9797 | SPEARS, ZANE F | $1.00 | | | $1.00 | 1 | | |
| 205 | z235 | SPEDER, GUSTAV A J | $1.00 | $1.00 | 1 | | | | |
| 1531 | z736 | SPENCE, CHARLES J | $1.00 | $1.00 | 1 | | | | |
| 177 | z13565 | SPERBECK, CLARENCE G | $1.00 | | | $1.00 | 1 | | |
| 1416 | z1779 | SPERBECK, ELAINE | $1.00 | $1.00 | 1 | | | | |
| 4363 | z7500 | SPERO, MICHAEL A | $1.00 | $1.00 | 1 | | | | |
| 424 | z4478 | SPICER JR, WALTER P; SPICER, MARY A | $1.00 | | | $1.00 | 1 | | |
| 263 | z5688 | SPILLY, RICHARD; SPILLY, M BETH | $1.00 | | | $1.00 | 1 | | |
| 342 | z4075 | SPIRES, GEORGE; SPIRES, KAREN | $1.00 | $1.00 | 1 | | | | |
| 222 | z3942 | SPOHN, FRANKLIN | $1.00 | $1.00 | 1 | | | | |
| 1457 | z10303 | SPRAGUE SCHOOL DISTRICT #8 | $1.00 | | | $1.00 | 1 | | |
| 5085 | z11137 | SPRINGER, JOSEPH F | $1.00 | $1.00 | 1 | | | | |
| 5074 | z8380 | SS JOHN AND JAMES PARISH | $1.00 | $1.00 | 1 | | | | |
| 19937 | z2713 | ST GERMAIN, JOSEPH B; ST GERMAIN, DOROTHY C | $1.00 | $1.00 | 1 | | | | |
| 19938 | z6036 | ST GERMAIN, JOSEPH B; ST GERMAIN, DOROTHY C | $1.00 | $1.00 | 1 | | | | |
| 3130 | z4375 | STAFFORD, VONNIE M | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 20394 | z8486 | STAMPS, EMERSON; GARFUNKEL, JUDITH | $1.00 | $1.00 | 1 | | | | |
| 457 | z3621 | STAPEL, CRAIG S | $1.00 | $1.00 | 1 | | | | |
| 970 | z4521 | STASKA, BERLYN; STASKA, KATHLEEN | $1.00 | $1.00 | 1 | | | | |
| 90128 | | STATE OF CALIFORNIA DEPT OF GENERAL SERV | $16.00 | $16.00 | 16 | | | X | Not Entitled to Vote; Claims expunged per Order prior to Voting Record Date |
| 955 | z13995 | STAUBER, LOUIS | $1.00 | $1.00 | 1 | | | | |
| 285 | z5503 | STEBBINS, WILLIAM J | $1.00 | $1.00 | 1 | | | | |
| 765 | z2794 | STEBLEIN, JAMES E | $1.00 | $1.00 | 1 | | | | |
| 5018 | z1169 | STEELE, MARGUERITE H | $1.00 | $1.00 | 1 | | | | |
| 1573 | z1732 | STEELE, ROSEMARIE | $1.00 | $1.00 | 1 | | | | |
| 18744 | z4569 | STEHR, BILL | $1.00 | $1.00 | 1 | | | | |
| 18745 | z5126 | STEHR, KATHY | $1.00 | $1.00 | 1 | | | | |
| 10577 | z11390 | STEINER, ANDREW C; STEINER, KATIE J | $1.00 | $1.00 | 1 | | | | |
| 1904 | z7000 | STEINMANN, ROBERT; STEINMANN, ELIZABETH | $1.00 | | | $1.00 | 1 | | |
| 10573 | z8720 | STELLA, ROBERT; STELLA, TERRY; STELLA, SUSAN; & | $1.00 | | | $1.00 | 1 | | |
| 1555 | z634 | STEPHENS, MR HARRY; STEPHENS, MRS HARRY | $1.00 | $1.00 | 1 | | | | |
| 737 | z6949 | STEPHENS, ROBERT S | $1.00 | | | $1.00 | 1 | | |
| 3821 | z14024 | STERMER, DONALD ; STERMER, PANDORA | $1.00 | $1.00 | 1 | | | | |
| 1252 | z3581 | STERN, HOWARD; STERN, MARLENE | $1.00 | $1.00 | 1 | | | | |
| 1253 | z4894 | STERN, JERALD | $1.00 | $1.00 | 1 | | | | |
| 873 | z2951 | STERNBERG, DOUGLAS H; STERNBERG, ESTELLE T | $1.00 | $1.00 | 1 | | | | |
| 874 | z2952 | STERNBERG, DOUGLAS H; STERNBERG, ESTELLE T | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1688 | z11482 | STEVENS , OREN H; STEVENS , BEVERLY | $1.00 | $1.00 | 1 | | | | |
| 414 | z6369 | STEVENS, LARRY S | $1.00 | $1.00 | 1 | | | | Distribution Address Provided |
| 1092 | z2616 | STEVENS, WARREN H | $1.00 | $1.00 | 1 | | | | |
| 1312 | z970 | STEWARD, ERCELL R | $1.00 | $1.00 | 1 | | | | |
| 405 | z1901 | STEWART, ANN | $1.00 | $1.00 | 1 | | | X | No Signature |
| 1108 | z8585 | STEWART, ARTHUR | $1.00 | $1.00 | 1 | | | | |
| 772 | z4631 | STEWART, JERRY L | $1.00 | $1.00 | 1 | | | | |
| 1510 | z407 | STILES, IVAN | $1.00 | $1.00 | 1 | | | | |
| 203 | z4910 | STIREWALT, JUDY R | $1.00 | $1.00 | 1 | | | | |
| 982 | z7318 | STIREWALT, RACHEL E | $1.00 | $1.00 | 1 | | | | |
| 3797 | z6691 | STOFF, GENE | $1.00 | $1.00 | 1 | | | | |
| 21189 | z12160 | STOKES , MADELINE J | $1.00 | $1.00 | 1 | | | | |
| 3838 | z7272 | STOKES LOPEZ, DAVID; STOKES LOPEZ, CHRISTINA | $1.00 | $1.00 | 1 | | | | |
| 3427 | z415 | STONE II EXECUTOR, ROBERT M | $1.00 | $1.00 | 1 | | | | |
| 347 | z434 | STRANGIA, ANTHONY; STRANGIA, GAIL | $1.00 | | | $1.00 | 1 | | |
| 2626 | z262 | STRASSNER, JAMES H | $1.00 | $1.00 | 1 | | | | |
| 1251 | z3556 | STRATMAN, JAMES | $1.00 | $1.00 | 1 | | | | |
| 2452 | z2860 | STRATTON, STANLEY L | $1.00 | $1.00 | 1 | | | | |
| 1244 | z2481 | STRAUB, DONALD | $1.00 | $1.00 | 1 | | | | |
| 1839 | z6247 | STREBIN JR, ROBERT S | $1.00 | $1.00 | 1 | | | | |
| 1260 | z11308 | STREETER, S Z | $1.00 | $1.00 | 1 | | | | |
| 3648 | z11309 | STREETER, S Z | $1.00 | $1.00 | 1 | | | | |
| 14256 | z2050 | STREHLOW, CLIFFORD A | $1.00 | $1.00 | 1 | | | | |
| 11951 | z10329 | STRICK, PAUL | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 758 | z7898 | STRIEDIECK, KARL | $1.00 | $1.00 | 1 | | | | |
| 20388 | z8675 | STRIMBU, DONALD J; STRIMBU, HELENE M | $1.00 | $1.00 | 1 | | | | |
| 1250 | z117 | STRONG, PATRICIA A | $1.00 | $1.00 | 1 | | | | |
| 2439 | z11675 | STROTHERS, PERCY ; STROTHERS , CAROLYN | $1.00 | $1.00 | 1 | | | | |
| 275 | z1278 | STUDER, DONOVAN J | $1.00 | $1.00 | 1 | | | | |
| 18277 | z12242 | STUMBO , CORINNE E | $1.00 | $1.00 | 1 | | | | |
| 3823 | z10893 | STURGIS, JAMES H | $1.00 | $1.00 | 1 | | | | |
| 1213 | z5903 | SUDDETH, NORMAN A; BELL, PATRICK | $1.00 | | | $1.00 | 1 | | |
| 3950 | z267 | SUDELA, KATHERIN D; PROCTOR, THOMAS F | $1.00 | $1.00 | 1 | | | | |
| 859 | z137 | SUFFEL, DAVID D | $1.00 | $1.00 | 1 | | | | |
| 1549 | z10959 | SUICA, RAY N; SUICA, JANET L; SUICA, R ERIC; & | $1.00 | $1.00 | 1 | | | | |
| 14258 | z16215 | SULLIVAN , MICHAEL G | $1.00 | $1.00 | 1 | | | | |
| 445 | z1933 | SUMMERS, DONALD E; SUMMERS, HELEN M | $1.00 | $1.00 | 1 | | | | |
| 1337 | z2400 | SUMRALL, RANDALL M | $1.00 | | | $1.00 | 1 | | |
| 1480 | z2004 | SUNDOWN INC | $1.00 | $1.00 | 1 | | | | |
| 2467 | z9424 | SUTTLES, CHARLESA | $1.00 | $1.00 | 1 | | | | |
| 1520 | z2335 | SVENNING, DOROTHY; SVENNING, GLENN | $1.00 | $1.00 | 1 | | | | |
| 1916 | z8235 | SWAINE, ALBERT J; SWAINE, JUDITH A | $1.00 | $1.00 | 1 | | | | |
| 2437 | z11111 | SWAN, ERVIN | $1.00 | $1.00 | 1 | | | | |
| 1190 | z9744 | SWANK, CINDY | $1.00 | $1.00 | 1 | | | | |
| 2628 | z3792 | SWANN, DANIEL D | $1.00 | $1.00 | 1 | | | | |
| 371 | z4347 | SWANSON, NELS P; SWANSON, DOROTHY E | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1712 | z939 | SWANSON, RICHARD A | $1.00 | | | $1.00 | 1 | | |
| 2463 | z3101 | SWIFT, STEPHEN G; SWIFT, JANICE L | $1.00 | $1.00 | 1 | | | | |
| 1038 | z16 | SWITZER, TOMMY D | $1.00 | $1.00 | 1 | | | | |
| 22259 | z17901 | SYMONS , RAYMOND N | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 247 | z5693 | SYNOWIECKI, ROBERT J | $1.00 | $1.00 | 1 | | | | |
| 1681 | z2251 | SZADY, CAROLINE M | $1.00 | $1.00 | 1 | | | | |
| 1976 | z2843 | SZELL, MR LESLIE J | $1.00 | $1.00 | 1 | | | | |
| 16849 | z6331 | SZYMKOWSKI SR, ROMAN | $1.00 | $1.00 | 1 | | | | |
| 2192 | z10473 | TABET, MARIE | $1.00 | $1.00 | 1 | | | | |
| 3417 | z1187 | TAFOYA, SERJIO | $1.00 | $1.00 | 1 | | | | |
| 399 | z3890 | TALLARIGO, WILLIAM; TALLARIGO, ARLENE | $1.00 | $1.00 | 1 | | | | |
| 22264 | z982 | TANNER, FRED | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 1738 | z4127 | TANSKI, RAYMOND L | $1.00 | $1.00 | 1 | | | | |
| 1223 | z883 | TARR, C M | $1.00 | $1.00 | 1 | | | | |
| 1677 | z3602 | TARRH, WARREN E | $1.00 | $1.00 | 1 | | | | |
| 3790 | z4309 | TASSONE, DOMINIC B | $1.00 | $1.00 | 1 | | | | |
| 1339 | z9709 | TATE JR, SAM | $1.00 | $1.00 | 1 | | | | |
| 433 | z2403 | TATE, CHARLIE A | $1.00 | $1.00 | 1 | | | | |
| 469 | z2809 | TATE, WILLIE E | $1.00 | $1.00 | 1 | | | | |
| 460 | z3838 | TAYLOR, EDWARD L | $1.00 | $1.00 | 1 | | | | |
| 4360 | z4960 | TAYLOR, JACK R; TAYLOR, MARILYN SUE | $1.00 | $1.00 | 1 | | | | |
| 1138 | z2570 | TERRY, ROBERT J | $1.00 | $1.00 | 1 | | | | |
| 724 | z8244 | TEWKSBURY, FRANCES G | $1.00 | $1.00 | 1 | | | | |
| 4356 | z10192 | THE DEAN CLOWARD FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 1711 | z1885 | THE FUNFSTUCK 1990 FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 19939 | z17343 | THE UNIVERSITY OF MONTANA-MISSOULA | $1.00 | $1.00 | 1 | | | | |
| 19942 | z17344 | THE UNIVERSITY OF MONTANA-MISSOULA | $1.00 | $1.00 | 1 | | | | |
| 19950 | z17345 | THE UNIVERSITY OF MONTANA-MISSOULA | $1.00 | $1.00 | 1 | | | | |
| 19941 | z17347 | THE UNIVERSITY OF MONTANA-MISSOULA | $1.00 | $1.00 | 1 | | | | |
| 19944 | z17348 | THE UNIVERSITY OF MONTANA-MISSOULA | $1.00 | $1.00 | 1 | | | | |
| 19940 | z17349 | THE UNIVERSITY OF MONTANA-MISSOULA | $1.00 | $1.00 | 1 | | | | |
| 3993 | z13513 | THERO, MARY K | $1.00 | $1.00 | 1 | | | | |
| 832 | z6043 | THIBAUT, JOSEPH J | $1.00 | $1.00 | 1 | | | | |
| 209 | z5053 | THOMAS, PAMELA L | $1.00 | $1.00 | 1 | | | | |
| 1220 | z15966 | THOMPSON , DONALD K | $1.00 | $1.00 | 1 | | | | |
| 1788 | z6035 | THOMPSON, WALTER J | $1.00 | $1.00 | 1 | | | | |
| 745 | z932 | THORELL, DENNIS C | $1.00 | $1.00 | 1 | | | | |
| 3472 | z10769 | THORN, STEVEN ; THORN, REBECCA | $1.00 | $1.00 | 1 | | | | |
| 1740 | z3422 | THORN, WILLARD R | $1.00 | $1.00 | 1 | | | X | No Signature |
| 3422 | z5194 | THORSEN, CHARLES S | $1.00 | $1.00 | 1 | | | | |
| 340 | z2819 | THORSON, RON | $1.00 | $1.00 | 1 | | | | |
| 15736 | z11543 | THURNER , WILLIAM J; THURNER , KAREN M | $1.00 | $1.00 | 1 | | | | |
| 297 | z5156 | TIETZ, DAVID A | $1.00 | $1.00 | 1 | | | | |
| 497 | z2049 | TIMMONS, JERRY; TIMMONS, WILHEMINA R | $1.00 | $1.00 | 1 | | | | |
| 160 | z6600 | TINCOFF, WILLIAM | $1.00 | $1.00 | 1 | | | | |
| 21947 | z11162 | TJOMSLAND, JIM | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 1516 | z273 | TOBIAS, RENEE; TOBIAS, VICTOR | $1.00 | $1.00 | 1 | | | | |
| 404 | z277 | TOLBERT JR, EUGENE | $1.00 | $1.00 | 1 | | | | |
| 1130 | z3349 | TOLBERT, JAMES; TOLBERT, ROSA | $1.00 | $1.00 | 1 | | | | |
| 915 | z8923 | TOLLEFSON, CATHERINE | $1.00 | $1.00 | 1 | | | | |
| 15744 | z7090 | TOMAS JR, SAMUEL J; TOMAS, MARCELLA | $1.00 | $1.00 | 1 | | | | |
| 2592 | z9493 | TONEY, JAMESR; TONEY, BRENDA; TONEY, JAMESD | $1.00 | $1.00 | 1 | | | | |
| 1494 | z4863 | TORRA, PETER J | $1.00 | $1.00 | 1 | | | | |
| 2451 | z9171 | TORSKE, DANNIE; TORSKE, BONNIE | $1.00 | $1.00 | 1 | | | | |
| 22265 | z13470 | TORSKE, KERRY E | $1.00 | | | $1.00 | 1 | X | Late Filed |
| 4408 | z17123 | TOUCHETTE , MARTHA C | $1.00 | $1.00 | 1 | | | | |
| 1972 | z5021 | TRACY, DONALD J | $1.00 | $1.00 | 1 | | | | |
| 1014 | z10215 | TRAUSCH, JOHN C | $1.00 | | | $1.00 | 1 | | |
| 2891 | z10216 | TRAUSCH, JOHN C | $0.00 | | | $0.00 | 1 | | |
| 19936 | z7434 | TREFFRY, JONATHAN P | $1.00 | $1.00 | 1 | | | | |
| 1912 | z1059 | TREPANIER, DANIEL R; TREPANIER, GAY A | $1.00 | $1.00 | 1 | | | | |
| 1536 | z9365 | TRIBBS, PAUL | $1.00 | $1.00 | 1 | | | | |
| 993 | z17692 | TRIBE , CORINNE C | $1.00 | $1.00 | 1 | | | | |
| 868 | z3462 | TRIVETT, DAVID R; TRIVETT, MARILYN W | $1.00 | $1.00 | 1 | | | | |
| 3170 | z8526 | TRUST UNDER THE WILL OF JOSEPH SHELLMAN | $1.00 | $1.00 | 1 | | | | |
| 1561 | z2781 | TUCHOLSKY, WILLIAM F | $1.00 | $1.00 | 1 | | | | |
| 10411 | z9659 | TUCKER, ERIC M | $1.00 | $1.00 | 1 | | | | |
| 268 | z2784 | TUCKER, RALPH A | $1.00 | $1.00 | 1 | | | | |
| 411 | z2993 | TULLOCH, CATHERINE | $1.00 | $1.00 | 1 | | | | |
| 1332 | z2590 | TULLY, STEVEN; TULLY, LINDA | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 481 | z3968 | TUPPER, RICHARD F | $1.00 | $1.00 | 1 | | | | |
| 480 | z1660 | TUPPER, RICHARD F; TUPPER, JOYCE M | $1.00 | $1.00 | 1 | | | | |
| 1222 | z265 | TURNER, JACKSON; TURNER, KAROLE | $1.00 | $1.00 | 1 | | | | |
| 22627 | z13211 | TURPPA , ALBERT E | $1.00 | $1.00 | 1 | | | X | Late Filed |
| 1296 | z7181 | TWEEDDALE, ANDREW D | $1.00 | $1.00 | 1 | | | | |
| 21182 | z10790 | TYRRELL, NEAL | $1.00 | $1.00 | 1 | | | | |
| 1694 | z3191 | TYSON, JUAN | $1.00 | $1.00 | 1 | | | | |
| 825 | z2515 | UPHUS, MARK F | $1.00 | $1.00 | 1 | | | | |
| 10576 | z7008 | URBANEK, DEBBIE; URBANEK, ANTHONY | $1.00 | $1.00 | 1 | | | | |
| 19362 | z17952 | URBANOWICZ , CHARLES | $1.00 | $1.00 | 1 | | | | |
| 1318 | z9036 | URSINI, PAUL J; URSINI, KAREN L | $1.00 | $1.00 | 1 | | | X | No Signature |
| 2605 | z7330 | VALENTI JR, GERALD A | $1.00 | $1.00 | 1 | | | | |
| 3151 | z1573 | VALLIER, PAUL A | $1.00 | | | $1.00 | 1 | | |
| 992 | z13206 | VAN HORNE , ROBERT C | $1.00 | $1.00 | 1 | | | | |
| 1341 | z7186 | VANDEHEY, LESLIE | $1.00 | | | $1.00 | 1 | | |
| 2600 | z9245 | VANWERT, PATRICIA A | $1.00 | $1.00 | 1 | | | | |
| 2481 | z10668 | VASQUEZ, JOSE | $1.00 | $1.00 | 1 | | | | |
| 705 | z10198 | VAUGHAN, CHARLES ; RATAJ, NANCY | $1.00 | $1.00 | 1 | | | | |
| 2482 | z10179 | VEIRS, THOMAS | $1.00 | $1.00 | 1 | | | | |
| 2587 | z13195 | VELA , RICHARD ; VELA , SYLVIA | $1.00 | $1.00 | 1 | | | | |
| 498 | z3884 | VENNE, CLAUDE H | $1.00 | $1.00 | 1 | | | | |
| 774 | z8081 | VENNES, CARL B | $1.00 | $1.00 | 1 | | | | |
| 1786 | z16916 | VENTURA , LUIS ; VENTURA , JACQUELINE | $1.00 | $1.00 | 1 | | | | |
| 735 | z3459 | VERPLOEGEN, CAROL W | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1199 | z5478 | VESSEL, ROBERT A | $1.00 | $1.00 | 1 | | | | |
| 458 | z1014 | VILLIARD, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 1005 | z3985 | VIVENZIO, KEN | $1.00 | $1.00 | 1 | | | | |
| 220 | z10365 | VODA, ELLEN | $1.00 | $1.00 | 1 | | | | |
| 1462 | z2847 | VOGEL, FREDERICK E | $1.00 | $1.00 | 1 | | | | |
| 1335 | z3123 | VOGT, DALE F; VOGT, DORIS L | $1.00 | $1.00 | 1 | | | | |
| 1542 | z7309 | VOGT, TOMMYE A | $1.00 | | | $1.00 | 1 | | |
| 276 | z3173 | VOHS, LESTER | $1.00 | $1.00 | 1 | | | | |
| 858 | z75 | VOISARD, ERIC | $1.00 | $1.00 | 1 | | | | |
| 14255 | z12619 | VOLTZ , LESLIE A; VOLTZ , MARCI L | $1.00 | $1.00 | 1 | | | | |
| 823 | z10461 | VOSS, ESTHER H | $1.00 | $1.00 | 1 | | | | |
| 910 | z1558 | VOTAVA, CHARLES E | $1.00 | $1.00 | 1 | | | | |
| 1034 | z1282 | VRANISH, CAROLYN M | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 453 | z3830 | WAALKENS, PETER T | $1.00 | $1.00 | 1 | | | | |
| 1906 | z4430 | WACHKO, STEVE | $1.00 | | | $1.00 | 1 | | |
| 2204 | z9311 | WACHOVIA | $1.00 | $1.00 | 1 | | | | |
| 2457 | z3435 | WADDELL, JAMES R | $1.00 | | | $1.00 | 1 | | |
| 296 | z12632 | WAGNER , JOHN M | $1.00 | $1.00 | 1 | | | | |
| 366 | z291 | WAGNER, LAQUE W | $1.00 | $1.00 | 1 | | | | |
| 3994 | z4774 | WAHL, STEPHEN; WAHL, BARBARA | $1.00 | $1.00 | 1 | | | | |
| 1997 | z5552 | WAHLNER, PACEY L | $1.00 | $1.00 | 1 | | | | |
| 359 | z1355 | WALKER, DEE ANN | $1.00 | $1.00 | 1 | | | | |
| 10410 | z3575 | WALKER, PATRICIA | $1.00 | $1.00 | 1 | | | | |
| 1735 | z13062 | WALLACE , RICHARD G; WALLACE , LOIS K | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 2601 | z7604 | WALSH, SARAH ; WALSH, DAVID | $1.00 | $1.00 | 1 | | | | |
| 842 | z2719 | WALTERS, J | $1.00 | $1.00 | 1 | | | | |
| 2477 | z7371 | WALTERS, JAMES J | $1.00 | $1.00 | 1 | | | | |
| 1272 | z6576 | WALZ, MARK J | $1.00 | | | $1.00 | 1 | | |
| 1009 | z8707 | WANKE, ANNE | $1.00 | $1.00 | 1 | | | | |
| 972 | z4603 | WANKE, MR LAVERN | $1.00 | $1.00 | 1 | | | | |
| 6084 | z7014 | WARD, CHRISTY | $1.00 | $1.00 | 1 | | | | |
| 1715 | z5345 | WARD, CLAUD; WARD, LINDA | $1.00 | $1.00 | 1 | | | | |
| 1563 | z5674 | WARNER, ULUS | $1.00 | $1.00 | 1 | | | | |
| 2397 | z7279 | WARNER, ULUS | $1.00 | $1.00 | 1 | | | | |
| 21928 | z17511 | WARNING-CROWE , SUSAN | $1.00 | $1.00 | 1 | | | | |
| 3484 | z12040 | WARREN LIVING TRUST DTD 01/27/97 | $1.00 | $1.00 | 1 | | | | |
| 2196 | z10494 | WARREN, FLORENCE E | $1.00 | $1.00 | 1 | | | | |
| 1471 | z4807 | WARREN, RUDOLPH | $1.00 | $1.00 | 1 | | | | |
| 1446 | z450 | WASSON, ELIZABETH H | $1.00 | $1.00 | 1 | | | | |
| 14250 | z6838 | WASWICK, JAMES | $1.00 | | | $1.00 | 1 | | |
| 364 | z312 | WATKINS, JAMES; WATKINS, SHARON | $1.00 | $1.00 | 1 | | | | |
| 1116 | z977 | WATSON, CLEVELAND | $1.00 | $1.00 | 1 | | | | |
| 1443 | z11006 | WATSON, JEROL W | $1.00 | $1.00 | 1 | | | | |
| 1165 | z976 | WATSON, TONIETTE | $1.00 | $1.00 | 1 | | | | |
| 1013 | z8895 | WATT, MICHAEL J | $1.00 | $1.00 | 1 | | | | |
| 3428 | z6447 | WATTAWA, ELLSWORTH W | $1.00 | | | $1.00 | 1 | | |
| 274 | z10172 | WATTS, DARYL | $1.00 | | | $1.00 | 1 | | |
| 1192 | z12800 | WEATHERFORD , PETER T | $1.00 | $1.00 | 1 | | | | |
| 1219 | z505 | WEAVER, JACQUELYN M | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 15734 | z7005 | WEBB ALEXANDER, ELOISE | $1.00 | $1.00 | 1 | | | | |
| 3162 | z5057 | WEBB, BETTY | $1.00 | $1.00 | 1 | | | | |
| 1742 | z10429 | WEBER, DONNAMAE | $1.00 | $1.00 | 1 | | | | |
| 1533 | z7527 | WEED, MARY L | $1.00 | $1.00 | 1 | | | | |
| 2588 | z11931 | WEEKLEY , MARY K | $1.00 | $1.00 | 1 | | | | |
| 847 | z3048 | WEIDLER, LLOYD | $1.00 | $1.00 | 1 | | | | |
| 1133 | z8392 | WEIL, ROY R | $1.00 | $1.00 | 1 | | | | |
| 2590 | z13199 | WEINER , MATTHEW W | $1.00 | $1.00 | 1 | | | | |
| 18294 | z13172 | WEISEL III , GEORGE F | $1.00 | $1.00 | 1 | | | | |
| 10561 | z3666 | WEISMILLER, GEORGE | $1.00 | $1.00 | 1 | | | X | No Signature |
| 19360 | z6497 | WEISS, GARY L | $1.00 | $1.00 | 1 | | | | |
| 4415 | z7530 | WELLESTAT, CHARLES E; WELLESTAT, HELEN | $1.00 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 14251 | z11388 | WELLS FARGO BANK | $1.00 | $1.00 | 1 | | | | |
| 2472 | z2140 | WENCE, CHRISTOPHER R; WENCE, AMY L | $1.00 | $1.00 | 1 | | | | |
| 1575 | z470 | WESOLOWSKI, MICHAEL T | $1.00 | $1.00 | 1 | | | | |
| 3456 | z8399 | WEST, WILLIAM G | $1.00 | | | $1.00 | 1 | | |
| 997 | z4394 | WETTON, LAVAUGHN | $1.00 | $1.00 | 1 | | | | |
| 4566 | z7742 | WEYENBERG, DALE | $1.00 | $1.00 | 1 | | | | |
| 1345 | z4002 | WHELCHEL, JAMES E; WHELCHEL, PATRICIA M | $1.00 | $1.00 | 1 | | | | |
| 21536 | z13043 | WHITE , JUDY M | $1.00 | | | $1.00 | 1 | | |
| 1592 | z3833 | WHITE, ALLEN L | $1.00 | $1.00 | 1 | | | | |
| 5070 | z4384 | WHITE, CONSTANCE | $1.00 | | | $1.00 | 1 | | |
| 1701 | z8276 | WHITE, DAWN A | $1.00 | $1.00 | 1 | | | | |
| 1097 | z437 | WHITE, RONALD G | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3793 | z17324 | WHITEHEAD , JEFF | $1.00 | $1.00 | 1 | | | | |
| 1061 | z5232 | WHITEHEAD, BARBARA | $1.00 | $1.00 | 1 | | | | |
| 1723 | z2098 | WHITFORD, HOWARD; WHITFORD, KATHRYN | $1.00 | $1.00 | 1 | | | | |
| 4522 | z8871 | WHITMAN, EDWARD G; WHITMAN, PAULA R | $1.00 | $1.00 | 1 | | | | |
| 3719 | z653 | WHITNEY, MICHAEL | $1.00 | $1.00 | 1 | | | | |
| 1122 | z4185 | WHITTEN, DENISE; WHITTEN, RICHARD | $1.00 | | | $1.00 | 1 | | |
| 401 | z15758 | WICKLINE , EVERETTE R | $1.00 | | | $1.00 | 1 | | |
| 11955 | z4773 | WICKSTROM, GERALD | $1.00 | | | $1.00 | 1 | | |
| 1204 | z11778 | WIDMER , EDWARD | $1.00 | $1.00 | 1 | | | | |
| 1062 | z279 | WILEY, RICHARD; WILEY, THERESA | $1.00 | | | $1.00 | 1 | | |
| 18279 | z1408 | WILL, LILA M | $1.00 | $1.00 | 1 | | | | |
| 487 | z17929 | WILLIAMS , WILLIAM N | $1.00 | $1.00 | 1 | | | | |
| 948 | z6257 | WILLIAMS, DONALD L | $1.00 | $1.00 | 1 | | | | |
| 14248 | z8531 | WILLIAMS, JANET L | $1.00 | $1.00 | 1 | | | | |
| 21183 | z11389 | WILLIAMS, MARY ANN | $1.00 | | | $1.00 | 1 | | |
| 1891 | z4318 | WILLIAMS, THOMAS W | $1.00 | $1.00 | 1 | | | | |
| 486 | z2437 | WILLIAMS, WILLIAM N | $1.00 | | | $1.00 | 1 | | |
| 1481 | z4136 | WILLIER, WARREN W | $1.00 | $1.00 | 1 | | | | |
| 1762 | z2434 | WILLIS, TRUMAN R | $1.00 | $1.00 | 1 | | | | |
| 2917 | z5807 | WILSON, JAMES W | $1.00 | $1.00 | 1 | | | | |
| 1692 | z10146 | WILSON, KARENE | $1.00 | $1.00 | 1 | | | | |
| 2491 | z11541 | WILSON, KARENE | $1.00 | $1.00 | 1 | | | | |
| 1325 | z9369 | WILSON, MS IRMA D | $1.00 | $1.00 | 1 | | | | |
| 1300 | z185 | WILSON, OWEN D | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1274 | z4365 | WILSON, PAUL; WILSON, LORRANE | $1.00 | $1.00 | 1 | | | | |
| 1511 | z13853 | WILSON, RICHARD B | $1.00 | $1.00 | 1 | | | | |
| 3140 | z7435 | WILSON, ROBERT O | $1.00 | $1.00 | 1 | | | | |
| 1206 | z9613 | WIMETT, H ALLEN | $1.00 | $1.00 | 1 | | | | |
| 1168 | z6659 | WINFORD SR, ROBERT J | $1.00 | | | $1.00 | 1 | | |
| 1019 | z11404 | WINGERT, ALFRED | $1.00 | $1.00 | 1 | | | | |
| 854 | z11281 | WINGERTER, PAUL E | $1.00 | $1.00 | 1 | | | | |
| 21180 | z2100 | WISE, DAVID R | $1.00 | | | $1.00 | 1 | | |
| 2441 | z11256 | WISE, JENNIFER | $1.00 | | | $1.00 | 1 | | |
| 1259 | z5655 | WISER, ROGER; WISER, GLORIA | $1.00 | $1.00 | 1 | | | | |
| 4529 | z10903 | WISNIEWSKI, RAFAL | $1.00 | $1.00 | 1 | | | | |
| 11954 | z8575 | WISNIEWSKI, RICHARD C | $1.00 | $1.00 | 1 | | | | |
| 1267 | z2646 | WISTCONSIN CREDIT UNION | $1.00 | $1.00 | 1 | | | | |
| 316 | z3538 | WITCRAFT, SHARON M | $1.00 | $1.00 | 1 | | | | |
| 10575 | z4281 | WITKEWICZ, JOHN M | $1.00 | $1.00 | 1 | | | | |
| 315 | z4563 | WITT, LEWIS H | $1.00 | | | $1.00 | 1 | | |
| 1479 | z4096 | WITZL, FRANK A | $1.00 | $1.00 | 1 | | | | |
| 378 | z7784 | WOJCIECHOWSKI, DON | $1.00 | $1.00 | 1 | | | | |
| 2619 | z13281 | WOLF , MICHAEL R | $1.00 | $1.00 | 1 | | | | |
| 2475 | z1767 | WOLF, DANIEL J | $1.00 | $1.00 | 1 | | | | |
| 2466 | z17505 | WOLFE , JOSEPH ; WOLFE , CARLA | $1.00 | $1.00 | 1 | | | | |
| 450 | z1698 | WOLFE, DONALD G | $1.00 | | | $1.00 | 1 | | |
| 21923 | z13930 | WOLFF, JOHN | $1.00 | $1.00 | 1 | | | | |
| 18629 | z8071 | WOLINSKY, IRA | $1.00 | $1.00 | 1 | | | | |
| 771 | z3086 | WOLKOFF, JANET; WOLKOFF, NEAL | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1926 | z5117 | WOOD, CECIL E | $1.00 | $1.00 | 1 | | | | |
| 3415 | z881 | WOODEN, STEVEN | $1.00 | $1.00 | 1 | | | | |
| 1698 | z281 | WOODMANSEY, LOIS; WOODMANSEY, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 841 | z4954 | WOODS, ROGER W | $1.00 | $1.00 | 1 | | | | |
| 839 | z3918 | WOODS, THOMAS G; WOODS, SALLY L | $1.00 | $1.00 | 1 | | | | |
| 6080 | z9516 | WOOTEN, GREGORY | $1.00 | $1.00 | 1 | | | | |
| 6067 | z9517 | WOOTEN, GREGORY | $1.00 | $1.00 | 1 | | | | |
| 1278 | z10751 | WRIGHT, DOUGLAS E | $1.00 | $1.00 | 1 | | | | |
| 246 | z1637 | WRIGHT, MARILYN J | $1.00 | $1.00 | 1 | | | | |
| 1203 | z3663 | WRIGHT, WILLIAM; WRIGHT, KARIN S | $1.00 | $1.00 | 1 | | | | |
| 2205 | z1599 | WRIGLEY, WILLIAM D | $1.00 | $1.00 | 1 | | | | |
| 5069 | z3145 | WROTEN, LINDA | $1.00 | $1.00 | 1 | | | | |
| 2131 | z2170 | WUTKOWSKI, JOSEPH A | $1.00 | $1.00 | 1 | | | | |
| 18299 | z12643 | WYBRANOWSKI , JOHN ; WYBRANOWSKI , MICHELLE | $1.00 | $1.00 | 1 | | | | |
| 1546 | z1552 | WYMAN, SHANE M | $1.00 | $1.00 | 1 | | | | |
| 1822 | z8543 | YAEGER, SCOTT M; YAEGER, BETTY M | $1.00 | $1.00 | 1 | | | | |
| 1805 | z10392 | YANDT, CARL F | $1.00 | $1.00 | 1 | | | | |
| 3715 | z15809 | YELSA, WILLIAMJ | $1.00 | | | $1.00 | 1 | | |
| 482 | z5666 | YETTER, DANIEL F | $1.00 | $1.00 | 1 | | | | |
| 21186 | z4257 | YOPE, SUSAN | $1.00 | $1.00 | 1 | | | | |
| 2486 | z5192 | YORK, GARY; YORK, JANE | $1.00 | | | $1.00 | 1 | | |
| 21181 | z17091 | YOST , MARTHA E | $1.00 | | | $1.00 | 1 | | |
| 2195 | z13266 | YOUNG , DORIS J | $1.00 | $1.00 | 1 | | | | |
| 402 | z8827 | YOUNG, CARL E | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 7-B:  Asbestos US ZAI PD claims

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 1558 | z7518 | YOUNG, DANIEL J | $1.00 | $1.00 | 1 | | | | |
| 857 | z8280 | YOUNG, EARL F | $1.00 | $1.00 | 1 | | | | |
| 10408 | z13501 | YOUNG, JAMES P; YOUNG, CAROL B | $1.00 | $1.00 | 1 | | | | |
| 1554 | z8866 | YOWELL, CARL A | $1.00 | $1.00 | 1 | | | | |
| 2479 | z8904 | ZABOJNIK, GERALD | $1.00 | $1.00 | 1 | | | | |
| 277 | z877 | ZACHARIAS, ATHOS | $1.00 | $1.00 | 1 | | | | |
| 3469 | z10979 | ZACHARIAS, KAREN | $1.00 | $1.00 | 1 | | | | |
| 3816 | z10980 | ZACHARIAS, KAREN | $0.00 | $0.00 | 1 | | | | |
| 1757 | z5994 | ZAGORSKI, STEVE | $1.00 | $1.00 | 1 | | | | |
| 808 | z3362 | ZANG, ROBERT F | $1.00 | $1.00 | 1 | | | | |
| 1979 | z4656 | ZAWACKI, ELLA | $1.00 | $1.00 | 1 | | | | |
| 1913 | z8377 | ZIELINSKI, VIRGINIA | $1.00 | $1.00 | 1 | | | | |
| 1564 | z6032 | ZIMMERMAN, ARTHUR M | $1.00 | $1.00 | 1 | | | | |
| 280 | z10065 | ZIMMERMAN, ROGER | $1.00 | $1.00 | 1 | | | | |
| 3651 | z7502 | ZIMPRICH, JAMES G | $1.00 | $1.00 | 1 | | | | |
| 760 | z3075 | ZIVIELLO, DAVID | $1.00 | $1.00 | 1 | | | | |
| 1599 | z4206 | ZONA, ALAN; ZONA, BONNIE | $1.00 | | | $1.00 | 1 | | |
| 3446 | z1079 | ZUNDEL, LEWIS | $1.00 | $1.00 | 1 | | | | |
| 1442 | z2558 | ZURBRIGGEN SR, JOHN P; ZURBRIGGEN, NORMA F | $1.00 | $1.00 | 1 | | | | |
| 1571 | z10746 | ZWICK, KENNETH E | $1.00 | $1.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 8:  CDN ZAI PD Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |

| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 1 | 100.00% | 0 | 0.00% | 1 | 1 | 2 | $6,500,000.00 | 100.00% | $0.00 | 0.00% | $6,500,000.00 | $6,500,000.00 | $13,000,000.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 19997 | 17754 | ASSOCIATION DES CONSOMMATEURS POUR LA QU | $6,500,000.00 | $6,500,000.00 | 1 | | | | |
| 4084 | 17754 | DS LIGHT | $6,500,000.00 | $6,500,000.00 | 1 | | | X | Not Entitled to Vote; Ballot downloaded off web and returned by an individual who is not entitled to vote this Ballot Class - Excluded |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |

| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 608 | 92.54% | 49 | 7.46% | 657 | 20 | 677 | $66,466,717.59 | 16.97% | $325,226,655.86 | 83.03% | $391,693,373.45 | $10,165,241.37 | $401,858,614.82 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3453 | 872 | A B FILICKO INC | $8,960.00 | | $8,960.00 | 1 | | | | |
| 217 | s113646 | A-A LOCK & ALARM INC | $430.73 | | | | $430.73 | 1 | | |
| 163 | 1062 | AC CONTROLS COMPANY INC | $2,276.72 | | $2,276.72 | 1 | | | | |
| 2202 | s113729 | ACME INDUSTRIAL PIPING, INC | $22,638.05 | | $22,638.05 | 1 | | | | |
| 3168 | 954 | ADS CONSULTING CORPORATION | $150.00 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3470 | 2730 | ADVANCED FILTRATION DIV OF DENTECH INC | $5,754.86 | | $5,754.86 | 1 | | | | |
| 1842 | 2348 | ADVANCED WASTE SERVICES INC | $814.72 | | $814.72 | 1 | | | | |
| 3445 | 1306 | ADVENT SYSTEMS INC | $25,402.98 | | $25,402.98 | 1 | | | | Signing Capacity not Indicated |
| 2578 | 91 | AGL WELDING SUPPLY CO INC | $19.08 | | $19.08 | 1 | | | | Signing Capacity not Indicated |
| 928 | s113937 | AIR FILTERS ENGINEERS, INC | $292.20 | | $292.20 | 1 | | | | |
| 213 | 1038 | AIR FILTERS INC | $795.04 | | $795.04 | 1 | | | | |
| 434 | s117584 | AIRGAS NORTH CENTRAL | $28.25 | | $28.25 | 1 | | | | Signing Capacity not Indicated |
| 3794 | s117460 | AMERICOMM LABEL SYSTEMS | $901.47 | | $901.47 | 1 | | | | Signing Capacity not Indicated |
| 387 | 1845 | AON CONSULTING | $75,166.00 | | $75,166.00 | 1 | | | | |
| 16848 | s119689 | APPLIED PROCESS TECHNOLOGY, INC | $969.58 | | $969.58 | 1 | | | | |
| 6142 | s112905 | ARGO PARTNERS | $9,500.00 | | $9,500.00 | 1 | | | | Signing Capacity not Indicated |
| 6141 | s113536 | ARGO PARTNERS | $6,198.88 | | $6,198.88 | 1 | | | | Signing Capacity not Indicated |
| 6140 | s117676 | ARGO PARTNERS | $22,987.55 | | $22,987.55 | 1 | | | | Signing Capacity not Indicated |
| 6143 | s118172 | ARGO PARTNERS | $5,882.50 | | $5,882.50 | 1 | | | | Signing Capacity not Indicated |
| 6095 | s118588 | ARGO PARTNERS | $4,599.07 | | $4,599.07 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6103 | s118747 | ARGO PARTNERS | $11,915.42 | $11,915.42 | 1 | | | | Signing Capacity not Indicated |
| 6144 | s119334 | ARGO PARTNERS | $7,016.82 | $7,016.82 | 1 | | | | Signing Capacity not Indicated |
| 6096 | s119762 | ARGO PARTNERS | $2,035.71 | $2,035.71 | 1 | | | | Signing Capacity not Indicated |
| 6133 | s117396 | ARGO PARTNERS | $14,470.69 | $14,470.69 | 1 | | | | Signing Capacity not Indicated |
| 6123 | s117540 | ARGO PARTNERS | $11,304.96 | $11,304.96 | 1 | | | | Signing Capacity not Indicated |
| 6134 | s117641 | ARGO PARTNERS | $49,717.83 | $49,717.83 | 1 | | | | Signing Capacity not Indicated |
| 6132 | s118056 | ARGO PARTNERS | $7,063.33 | | | | | X | Signing Capacity not Indicated; Ballot did not indicate an acceptance or rejection of the Plan |
| 6125 | s118737 | ARGO PARTNERS | $4,715.83 | $4,715.83 | 1 | | | | Signing Capacity not Indicated |
| 6111 | s118769 | ARGO PARTNERS | $54,427.63 | $54,427.63 | 1 | | | | Signing Capacity not Indicated |
| 6110 | s118986 | ARGO PARTNERS | $31,991.74 | $31,991.74 | 1 | | | | Signing Capacity not Indicated |
| 6130 | s119093 | ARGO PARTNERS | $44,178.72 | $44,178.72 | 1 | | | | Signing Capacity not Indicated |
| 6135 | s115350 | ARGO PARTNERS | $9,331.25 | $9,331.25 | 1 | | | | Signing Capacity not Indicated |
| 6109 | s115421 | ARGO PARTNERS | $8,621.60 | | | | | X | Signing Capacity not Indicated; Ballot did not indicate an acceptance or rejection of the Plan |
| 6119 | s119375 | ARGO PARTNERS | $12,846.00 | $12,846.00 | 1 | | | | Signing Capacity not Indicated |
| 6124 | s119456 | ARGO PARTNERS | $18,918.55 | $18,918.55 | 1 | | | | Signing Capacity not Indicated |
| 6118 | s113931 | ARGO PARTNERS | $22,211.94 | $22,211.94 | 1 | | | | Signing Capacity not Indicated |
| 6128 | s118221 | ARGO PARTNERS | $17,930.88 | $17,930.88 | 1 | | | | Signing Capacity not Indicated |
| 6108 | s117737 | ARGO PARTNERS | $1,755.00 | $1,755.00 | 1 | | | | Signing Capacity not Indicated |
| 6113 | s117863 | ARGO PARTNERS | $2,021.36 | | | | | X | Signing Capacity not Indicated; Ballot did not indicate an acceptance or rejection of the Plan |
| 6122 | s113704 | ARGO PARTNERS | $6,505.00 | $6,505.00 | 1 | | | | Signing Capacity not Indicated |
| 6136 | 129 | ARGO PARTNERS | $9,564.30 | $9,564.30 | 1 | | | | Signing Capacity not Indicated |
| 6105 | 130 | ARGO PARTNERS | $12,011.55 | $12,011.55 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 6106 | 396 | ARGO PARTNERS | $5,126.45 | | | | | | X | Signing Capacity not Indicated; Ballot did not indicate an acceptance or rejection of the Plan |
| 6129 | 691 | ARGO PARTNERS | $7,255.75 | | | | | | X | Signing Capacity not Indicated; Ballot did not indicate an acceptance or rejection of the Plan |
| 6127 | 717 | ARGO PARTNERS | $31,235.60 | $31,235.60 | 1 | | | | | Signing Capacity not Indicated |
| 6137 | 882 | ARGO PARTNERS | $12,303.26 | $12,303.26 | 1 | | | | | Signing Capacity not Indicated |
| 6138 | 928 | ARGO PARTNERS | $9,941.20 | $9,941.20 | 1 | | | | | Signing Capacity not Indicated |
| 6116 | 975 | ARGO PARTNERS | $2,062.81 | $2,062.81 | 1 | | | | | Signing Capacity not Indicated |
| 6126 | 1116 | ARGO PARTNERS | $3,752.74 | $3,752.74 | 1 | | | | | Signing Capacity not Indicated |
| 6117 | 1142 | ARGO PARTNERS | $18,762.51 | $18,762.51 | 1 | | | | | Signing Capacity not Indicated |
| 6107 | 1277 | ARGO PARTNERS | $12,450.00 | $12,450.00 | 1 | | | | | Signing Capacity not Indicated |
| 6131 | 1547 | ARGO PARTNERS | $25,748.82 | | | | | | X | Signing Capacity not Indicated; Ballot did not indicate an acceptance or rejection of the Plan |
| 6146 | 1717 | ARGO PARTNERS | $20,118.63 | $20,118.63 | 1 | | | | | Signing Capacity not Indicated |
| 6147 | 2040 | ARGO PARTNERS | $126,261.23 | $126,261.23 | 1 | | | | | Signing Capacity not Indicated |
| 6145 | 2091 | ARGO PARTNERS | $45,059.92 | $45,059.92 | 1 | | | | | Signing Capacity not Indicated |
| 6139 | 7592 | ARGO PARTNERS | $61,685.11 | $61,685.11 | 1 | | | | | Signing Capacity not Indicated |
| 6114 | 13964 | ARGO PARTNERS | $3,750,000.00 | $3,750,000.00 | 1 | | | | | Signing Capacity not Indicated |
| 6104 | 14151 | ARGO PARTNERS | $5,802.95 | $5,802.95 | 1 | | | | | Signing Capacity not Indicated |
| 6115 | 14648 | ARGO PARTNERS | $3,750,000.00 | $3,750,000.00 | 1 | | | | | Signing Capacity not Indicated |
| 6097 | 362 | ARGO PARTNERS | $10,125.00 | $10,125.00 | 1 | | | | | Signing Capacity not Indicated |
| 6098 | 1187 | ARGO PARTNERS | $7,650.00 | $7,650.00 | 1 | | | | | Signing Capacity not Indicated |
| 6102 | 2070 | ARGO PARTNERS | $7,128.00 | $7,128.00 | 1 | | | | | Signing Capacity not Indicated |
| 6100 | 2731 | ARGO PARTNERS | $7,019.43 | $7,019.43 | 1 | | | | | Signing Capacity not Indicated |
| 6101 | 2732 | ARGO PARTNERS | $4,040.80 | $4,040.80 | 1 | | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6099 | 7535 | ARGO PARTNERS | $5,983.80 | $5,983.80 | 1 | | | | Signing Capacity not Indicated |
| 6112 | 4497 | ARGO PARTNERS | $7,389.88 | $7,389.88 | 1 | | | | Signing Capacity not Indicated |
| 6121 | 5362 | ARGO PARTNERS | $6,241.10 | $6,241.10 | 1 | | | | Signing Capacity not Indicated |
| 6120 | 6055 | ARGO PARTNERS | $5,189.76 | $5,189.76 | 1 | | | | Signing Capacity not Indicated |
| 62 | 15349 | ASHLAND INCORPORATED | $40,505.76 | $40,505.76 | 1 | | | | Signing Capacity not Indicated |
| 22666 | 3263 | ASSOCIATED CAB CO INC | $184.00 | $184.00 | 1 | | | X | Late Filed |
| 21188 | 434 | ATRIUM PALACE CONDOMINIUM ASSOCIATION | $5,000.00 | $5,000.00 | 1 | | | | |
| 1002 | 2956 | AVAYA FKA LUCENT TECHNOLOGIES | $211.67 | $211.67 | 1 | | | | |
| 54 | 96 | BAKER PETROLITE INDUSTRIAL CHEMICALS | $4,239.38 | $4,239.38 | 1 | | | | |
| 55 | 2008 | BAKER PROCESS | $5,169.44 | $5,169.44 | 1 | | | | |
| 19372 | 15320 | BALTIMORE GAS AND ELECTRIC COMPANY | $160,948.24 | $160,948.24 | 1 | | | | |
| 22270 | s119698 | BANK OF AMERICA | $1,525.00 | $1,525.00 | 1 | | | X | Late Filed |
| 21946 | | BANK OF AMERICA N A | $4,000,000.00 | | | $4,000,000.00 | 1 | | |
| 21945 | | BANK OF AMERICA N A | $6,500,000.00 | | | $6,500,000.00 | 1 | | |
| 21956 | | BBT FUND LP | $6,195,000.00 | | | $6,195,000.00 | 1 | | |
| 21951 | | BBT FUND LP | $6,195,000.00 | | | $6,195,000.00 | 1 | | |
| 10407 | 6052 | BEACO ROAD SITE PRP GROUP | $660,086.00 | $660,086.00 | 1 | | | | |
| 32 | s74405 | BEARING HEADQUARTERS | $40.80 | $40.80 | 1 | | | | |
| 3475 | 2657 | BENTCO PALLET & CRATE LLC | $26,117.52 | $26,117.52 | 1 | | | | |
| 3149 | 4354 | BERT SMITH & ASSOCIATES | $3,415.19 | $3,415.19 | 1 | | | | |
| 14244 | s113141 | BFA CUSTOM PUBLICATIONS | $100.00 | $100.00 | 1 | | | | |
| 56 | 2009 | BIRD MACHINE COMPANY | $2,000.00 | $2,000.00 | 1 | | | | |
| 21721 | s73870 | BIRO OKTROI ROOSSENO | $6,600.00 | $6,600.00 | 1 | | | | |
| 10418 | s112747 | BKG COMPANY INC | $18.13 | $18.13 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9: Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 46 | 305 | BLUE BEACON INTERNATIONAL INC | $2,377.95 | $2,377.95 | 1 | | | | |
| 2133 | 1932 | BREARD GARDNER | $282.92 | $282.92 | 1 | | | | Signing Capacity not Indicated |
| 21935 | | BRENCOURT BD LLC | $2,720,000.00 | | | $2,720,000.00 | 1 | | Signing Capacity not Indicated |
| 21936 | | BRENCOURT BD LLC | $2,720,000.00 | | | $2,720,000.00 | 1 | | Signing Capacity not Indicated |
| 18306 | s118216 | BRISKI INDUSTRIAL SUPPLY CO | $1,449.21 | $1,449.21 | 1 | | | | |
| 31 | 1930 | BRUCE BROS DREDGING INC | $34,125.00 | $34,125.00 | 1 | | | | Signing Capacity not Indicated |
| 2 | 302 | BRYAN CAVE LLP | $55,685.84 | $55,685.84 | 1 | | | | |
| 4393 | 3460 | BURRELLES INFORMATION SERVICES | $414.22 | $414.22 | 1 | | | | |
| 1552 | 1260 | BW HOVERMILL CO INC | $1,470.00 | $1,470.00 | 1 | | | | |
| 1537 | 1606 | CAMEO CONTROLS CO | $8,891.22 | $8,891.22 | 1 | | | | |
| 21955 | | CAP FUND LP | $2,965,000.00 | | | $2,965,000.00 | 1 | | |
| 21953 | | CAP FUND LP | $2,965,000.00 | | | $2,965,000.00 | 1 | | |
| 18657 | | CASPIAN CAPITAL PARTNERS LP | $1,833,333.00 | | | $1,833,333.00 | 1 | | |
| 18656 | | CASPIAN CAPITAL PARTNERS LP | $8,166,666.34 | | | $8,166,666.34 | 1 | | |
| 18654 | | CASPIAN SELECT CREDIT MASTER FUND, LTD | $1,916,667.00 | | | $1,916,667.00 | 1 | | |
| 18655 | | CASPIAN SELECT CREDIT MASTER FUND, LTD | $5,933,333.66 | | | $5,933,333.66 | 1 | | |
| 18301 | | CATALYST SENIOR INCOME FUND LLC | $1,000,000.00 | | | $1,000,000.00 | 1 | | Signing Capacity not Indicated |
| 18302 | | CATALYST SENIOR INCOME FUND LLC | $1,000,000.00 | | | $1,000,000.00 | 1 | | Signing Capacity not Indicated |
| 10550 | 4488 | CATCHING FLUID POWER INC | $31,290.19 | $31,290.19 | 1 | | | | |
| 22266 | 343 | CENTRAL FIBER CORPORATION | $60,728.39 | $60,728.39 | 1 | | | X | Late Filed |
| 1496 | 9123 | CENTRAL PUGET SOUND REGIONAL TRANSIT AUT | $27,000.00 | $27,000.00 | 1 | | | | |
| 21195 | | CETUS CAPITAL LLC | $1,500,000.00 | | | $1,500,000.00 | 1 | | Signing Capacity not Indicated |
| 21194 | | CETUS CAPITAL LLC | $1,500,000.00 | | | $1,500,000.00 | 1 | | Signing Capacity not Indicated |
| 21942 | | CHASE LINCOLN FIRST COMMERICAL CORPORATION | $661,550.79 | | | $661,550.79 | 1 | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9: Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | | Rejecting | | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | | Amount | Votes | | | |
| 21941 | | CHASE LINCOLN FIRST COMMERICAL CORPORATION | $8,112,972.60 | | | | $8,112,972.60 | 1 | | | Signing Capacity not Indicated |
| 3831 | 1162 | CHEMETALL FOOTE CORP | $4,453.29 | $4,453.29 | 1 | | | | | | |
| 6 | 7121 | CITY OF EASTHAMPTON | $1.00 | $1.00 | 1 | | | | | | |
| 10562 | 125 | COMED | $95,297.55 | $95,297.55 | 1 | | | | | | |
| 19374 | 2190 | COMPRO PAINTING & DECORATING SERVICES IN | $9,575.00 | $9,575.00 | 1 | | | | | | |
| 2483 | s116976 | CONNECTIVITY INC. | $4,367.97 | $4,367.97 | 1 | | | | | | |
| 513 | 3209 | CONNORS & CORCORAN LLP | $3,883.00 | $3,883.00 | 1 | | | | | | |
| 21582 | 9175 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $22,059.52 | $22,059.52 | 1 | | | | | | |
| 21583 | 9176 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $20,309.82 | $20,309.82 | 1 | | | | | | |
| 21592 | 9178 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $30,536.00 | $30,536.00 | 1 | | | | | | |
| 21578 | 9179 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $30,672.70 | $30,672.70 | 1 | | | | | | |
| 21579 | 9180 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $26,831.15 | $26,831.15 | 1 | | | | | | |
| 21593 | 9181 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $56,347.52 | $56,347.52 | 1 | | | | | | |
| 21590 | 9182 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $26,161.15 | $26,161.15 | 1 | | | | | | |
| 21595 | 9183 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $38,971.30 | $38,971.30 | 1 | | | | | | |
| 21597 | 9184 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $11,562.68 | $11,562.68 | 1 | | | | | | |
| 21572 | 9185 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $56,894.70 | $56,894.70 | 1 | | | | | | |
| 21573 | 9187 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $15,523.00 | $15,523.00 | 1 | | | | | | |
| 21580 | 9188 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $25,391.70 | $25,391.70 | 1 | | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 21571 | 9189 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $22,389.88 | $22,389.88 | 1 | | | | |
| 21591 | 9190 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $40,708.10 | $40,708.10 | 1 | | | | |
| 21575 | 9191 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $148,193.63 | $148,193.63 | 1 | | | | |
| 21574 | 9192 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $619,532.53 | $619,532.53 | 1 | | | | |
| 21569 | 9193 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $126,372.25 | $126,372.25 | 1 | | | | |
| 21577 | 15444 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $371,542.05 | $371,542.05 | 1 | | | | |
| 21566 | s111667 | CONTRARIAN FUNDS, LLC | $20,112.00 | $20,112.00 | 1 | | | | |
| 21567 | s118466 | CONTRARIAN FUNDS, LLC | $12,900.00 | $12,900.00 | 1 | | | | |
| 21570 | s117008 | CONTRARIAN FUNDS, LLC | $31,500.00 | $31,500.00 | 1 | | | | |
| 21596 | s117106 | CONTRARIAN FUNDS, LLC | $15,121.66 | $15,121.66 | 1 | | | | |
| 21594 | s112970 | CONTRARIAN FUNDS, LLC | $30,492.60 | $30,492.60 | 1 | | | | |
| 21589 | s113059 | CONTRARIAN FUNDS, LLC | $20,000.32 | $20,000.32 | 1 | | | | |
| 21568 | s118188 | CONTRARIAN FUNDS, LLC | $60,414.05 | $60,414.05 | 1 | | | | |
| 21588 | s113856 | CONTRARIAN FUNDS, LLC | $29,650.00 | $29,650.00 | 1 | | | | |
| 21586 | 1032 | CONTRARIAN FUNDS, LLC | $26,955.28 | $26,955.28 | 1 | | | | |
| 21581 | 315 | CONTRARIAN FUNDS, LLC | $43,631.03 | $43,631.03 | 1 | | | | |
| 21585 | 742 | CONTRARIAN FUNDS, LLC | $41,429.00 | $41,429.00 | 1 | | | | |
| 21587 | 1244 | CONTRARIAN FUNDS, LLC | $22,779.86 | $22,779.86 | 1 | | | | |
| 21584 | 9565 | CONTRARIAN FUNDS, LLC | $33,485.00 | $33,485.00 | 1 | | | | |
| 21576 | 13963 | CONTRARIAN FUNDS, LLC | $361,075.00 | $361,075.00 | 1 | | | | |
| 21565 | 6081 | CONTRARIAN FUNDS, LLC | $15,916.85 | $15,916.85 | 1 | | | | |
| 357 | 1313 | CONVEYING TECHNIQUES INC | $2,527.78 | $2,527.78 | 1 | | | | |
| 272 | 1741 | CPI-LOUISIANA INC | $9,849.59 | $9,849.59 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 4410 | 2014 | CRADY JEWETT & MCCULLEY | $773.00 | $773.00 | 1 | | | | |
| 4409 | s73873 | CRADY, JEWETT & MCCULLEY,LLP | $905.67 | $905.67 | 1 | | | | Signing Capacity not Indicated |
| 212 | 1108 | CRX GROUP INC | $810.00 | $810.00 | 1 | | | | |
| 22262 | 3466 | CUMMINGS & LOCKWOOD LLC | $15,772.14 | $15,772.14 | 1 | | | X | Late Filed |
| 21937 | | D E SHAW LAMINAR PORTFOLIOS, L L C | $16,870,467.42 | | | $16,870,467.42 | 1 | | |
| 21938 | | D E SHAW LAMINAR PORTFOLIOS, L L C | $23,129,532.58 | | | $23,129,532.58 | 1 | | |
| 154 | s118290 | DALY COMMUNICATIONS | $9,270.76 | $9,270.76 | 1 | | | | Signing Capacity not Indicated |
| 21291 | s111988 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,296.00 | $1,296.00 | 1 | | | | Signing Capacity not Indicated |
| 21203 | s111437 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,079.00 | $2,079.00 | 1 | | | | Signing Capacity not Indicated |
| 21204 | s111641 | DEBT ACQUISITION CO OF AMERICA V LLC | $129.38 | $129.38 | 1 | | | | Signing Capacity not Indicated |
| 21205 | s111655 | DEBT ACQUISITION CO OF AMERICA V LLC | $208.55 | $208.55 | 1 | | | | Signing Capacity not Indicated |
| 21206 | s111684 | DEBT ACQUISITION CO OF AMERICA V LLC | $92.00 | $92.00 | 1 | | | | Signing Capacity not Indicated |
| 21207 | s111797 | DEBT ACQUISITION CO OF AMERICA V LLC | $128.05 | $128.05 | 1 | | | | Signing Capacity not Indicated |
| 21208 | s112072 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,165.00 | $1,165.00 | 1 | | | | Signing Capacity not Indicated |
| 21209 | s112214 | DEBT ACQUISITION CO OF AMERICA V LLC | $6,227.30 | $6,227.30 | 1 | | | | Signing Capacity not Indicated |
| 21210 | s112407 | DEBT ACQUISITION CO OF AMERICA V LLC | $856.00 | $856.00 | 1 | | | | Signing Capacity not Indicated |
| 21211 | s113111 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,200.00 | $1,200.00 | 1 | | | | Signing Capacity not Indicated |
| 21249 | s113256 | DEBT ACQUISITION CO OF AMERICA V LLC | $56.25 | $56.25 | 1 | | | | Signing Capacity not Indicated |
| 21212 | s113416 | DEBT ACQUISITION CO OF AMERICA V LLC | $84.59 | $84.59 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21213 | s113427 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,389.09 | $1,389.09 | 1 | | | | Signing Capacity not Indicated |
| 21235 | s113551 | DEBT ACQUISITION CO OF AMERICA V LLC | $100.00 | $100.00 | 1 | | | | Signing Capacity not Indicated |
| 21215 | s113632 | DEBT ACQUISITION CO OF AMERICA V LLC | $61.01 | $61.01 | 1 | | | | Signing Capacity not Indicated |
| 21216 | s113645 | DEBT ACQUISITION CO OF AMERICA V LLC | $577.50 | $577.50 | 1 | | | | Signing Capacity not Indicated |
| 21217 | s113655 | DEBT ACQUISITION CO OF AMERICA V LLC | $807.55 | $807.55 | 1 | | | | Signing Capacity not Indicated |
| 21218 | s113720 | DEBT ACQUISITION CO OF AMERICA V LLC | $420.01 | $420.01 | 1 | | | | Signing Capacity not Indicated |
| 21219 | s113814 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,618.20 | $2,618.20 | 1 | | | | Signing Capacity not Indicated |
| 21220 | s113846 | DEBT ACQUISITION CO OF AMERICA V LLC | $124.94 | $124.94 | 1 | | | | Signing Capacity not Indicated |
| 21221 | s114172 | DEBT ACQUISITION CO OF AMERICA V LLC | $133.52 | $133.52 | 1 | | | | Signing Capacity not Indicated |
| 21222 | s114238 | DEBT ACQUISITION CO OF AMERICA V LLC | $131.30 | $131.30 | 1 | | | | Signing Capacity not Indicated |
| 21223 | s114497 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,909.37 | | | | | X | Signing Capacity not Indicated; Ballot did not indicate an acceptance or rejection of the Plan |
| 21238 | s114893 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,391.70 | $2,391.70 | 1 | | | | Signing Capacity not Indicated |
| 21236 | s114995 | DEBT ACQUISITION CO OF AMERICA V LLC | $9,042.00 | $9,042.00 | 1 | | | | Signing Capacity not Indicated |
| 21224 | s115018 | DEBT ACQUISITION CO OF AMERICA V LLC | $5,701.97 | $5,701.97 | 1 | | | | Signing Capacity not Indicated |
| 21227 | s115054 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,390.78 | $2,390.78 | 1 | | | | Signing Capacity not Indicated |
| 21228 | s115085 | DEBT ACQUISITION CO OF AMERICA V LLC | $13.40 | $13.40 | 1 | | | | |
| 21229 | s115141 | DEBT ACQUISITION CO OF AMERICA V LLC | $135.75 | $135.75 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|-------------|------------------|-------|-------------------|-------|----------|----------|
| 21230 | s115183 | DEBT ACQUISITION CO OF AMERICA V LLC | $500.50 | $500.50 | 1 | | | | Signing Capacity not Indicated |
| 21231 | s115624 | DEBT ACQUISITION CO OF AMERICA V LLC | $137.84 | $137.84 | 1 | | | | Signing Capacity not Indicated |
| 21232 | s115813 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,000.00 | $1,000.00 | 1 | | | | Signing Capacity not Indicated |
| 21233 | s115824 | DEBT ACQUISITION CO OF AMERICA V LLC | $294.00 | $294.00 | 1 | | | | Signing Capacity not Indicated |
| 21234 | s116984 | DEBT ACQUISITION CO OF AMERICA V LLC | $11,142.81 | $11,142.81 | 1 | | | | Signing Capacity not Indicated |
| 21248 | s117315 | DEBT ACQUISITION CO OF AMERICA V LLC | $5,794.00 | $5,794.00 | 1 | | | | Signing Capacity not Indicated |
| 21237 | s118378 | DEBT ACQUISITION CO OF AMERICA V LLC | $4,532.80 | $4,532.80 | 1 | | | | Signing Capacity not Indicated |
| 21225 | s118457 | DEBT ACQUISITION CO OF AMERICA V LLC | $379.48 | $379.48 | 1 | | | | Signing Capacity not Indicated |
| 21247 | s118468 | DEBT ACQUISITION CO OF AMERICA V LLC | $706.78 | $706.78 | 1 | | | | Signing Capacity not Indicated |
| 21239 | s118497 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,299.38 | $1,299.38 | 1 | | | | Signing Capacity not Indicated |
| 21240 | s118554 | DEBT ACQUISITION CO OF AMERICA V LLC | $4,174.04 | $4,174.04 | 1 | | | | Signing Capacity not Indicated |
| 21241 | s118561 | DEBT ACQUISITION CO OF AMERICA V LLC | $887.31 | $887.31 | 1 | | | | Signing Capacity not Indicated |
| 21242 | s118723 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,255.94 | $2,255.94 | 1 | | | | Signing Capacity not Indicated |
| 21243 | s118725 | DEBT ACQUISITION CO OF AMERICA V LLC | $164.10 | $164.10 | 1 | | | | Signing Capacity not Indicated |
| 21244 | s118876 | DEBT ACQUISITION CO OF AMERICA V LLC | $296.50 | $296.50 | 1 | | | | Signing Capacity not Indicated |
| 21245 | s118952 | DEBT ACQUISITION CO OF AMERICA V LLC | $836.11 | $836.11 | 1 | | | | Signing Capacity not Indicated |
| 21246 | s119020 | DEBT ACQUISITION CO OF AMERICA V LLC | $0.77 | $0.77 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21214 | s119203 | DEBT ACQUISITION CO OF AMERICA V LLC | $751.95 | $751.95 | 1 | | | | Signing Capacity not Indicated |
| 21226 | s119428 | DEBT ACQUISITION CO OF AMERICA V LLC | $10.83 | $10.83 | 1 | | | | Signing Capacity not Indicated |
| 21351 | s111209 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,254.10 | $1,254.10 | 1 | | | | Signing Capacity not Indicated |
| 21344 | s111210 | DEBT ACQUISITION CO OF AMERICA V LLC | $480.00 | $480.00 | 1 | | | | Signing Capacity not Indicated |
| 21283 | s111370 | DEBT ACQUISITION CO OF AMERICA V LLC | $148.33 | $148.33 | 1 | | | | Signing Capacity not Indicated |
| 21299 | s117047 | DEBT ACQUISITION CO OF AMERICA V LLC | $365.00 | $365.00 | 1 | | | | Signing Capacity not Indicated |
| 21330 | s111450 | DEBT ACQUISITION CO OF AMERICA V LLC | $245.40 | $245.40 | 1 | | | | Signing Capacity not Indicated |
| 21313 | s111487 | DEBT ACQUISITION CO OF AMERICA V LLC | $105.03 | $105.03 | 1 | | | | Signing Capacity not Indicated |
| 21311 | s111531 | DEBT ACQUISITION CO OF AMERICA V LLC | $379.79 | $379.79 | 1 | | | | Signing Capacity not Indicated |
| 21317 | s111643 | DEBT ACQUISITION CO OF AMERICA V LLC | $235.65 | $235.65 | 1 | | | | Signing Capacity not Indicated |
| 21287 | s117224 | DEBT ACQUISITION CO OF AMERICA V LLC | $4,182.80 | $4,182.80 | 1 | | | | Signing Capacity not Indicated |
| 21275 | s111774 | DEBT ACQUISITION CO OF AMERICA V LLC | $380.63 | $380.63 | 1 | | | | Signing Capacity not Indicated |
| 21269 | s111812 | DEBT ACQUISITION CO OF AMERICA V LLC | $90.00 | $90.00 | 1 | | | | Signing Capacity not Indicated |
| 21328 | s111952 | DEBT ACQUISITION CO OF AMERICA V LLC | $10.47 | $10.47 | 1 | | | | Signing Capacity not Indicated |
| 21266 | s111954 | DEBT ACQUISITION CO OF AMERICA V LLC | $115.00 | $115.00 | 1 | | | | Signing Capacity not Indicated |
| 21289 | s111964 | DEBT ACQUISITION CO OF AMERICA V LLC | $212.21 | $212.21 | 1 | | | | Signing Capacity not Indicated |
| 21290 | s111965 | DEBT ACQUISITION CO OF AMERICA V LLC | $124.00 | $124.00 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21325 | s112081 | DEBT ACQUISITION CO OF AMERICA V LLC | $557.22 | $557.22 | 1 | | | | Signing Capacity not Indicated |
| 21337 | s112103 | DEBT ACQUISITION CO OF AMERICA V LLC | $859.56 | $859.56 | 1 | | | | Signing Capacity not Indicated |
| 21349 | s112134 | DEBT ACQUISITION CO OF AMERICA V LLC | $200.00 | $200.00 | 1 | | | | Signing Capacity not Indicated |
| 21308 | s112167 | DEBT ACQUISITION CO OF AMERICA V LLC | $6,727.70 | $6,727.70 | 1 | | | | Signing Capacity not Indicated |
| 21286 | s112194 | DEBT ACQUISITION CO OF AMERICA V LLC | $351.38 | $351.38 | 1 | | | | Signing Capacity not Indicated |
| 21271 | s111871 | DEBT ACQUISITION CO OF AMERICA V LLC | $476.40 | $476.40 | 1 | | | | Signing Capacity not Indicated |
| 21295 | s117402 | DEBT ACQUISITION CO OF AMERICA V LLC | $188.68 | $188.68 | 1 | | | | Signing Capacity not Indicated |
| 21322 | s112196 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,691.24 | $1,691.24 | 1 | | | | Signing Capacity not Indicated |
| 21255 | s117418 | DEBT ACQUISITION CO OF AMERICA V LLC | $120.00 | $120.00 | 1 | | | | Signing Capacity not Indicated |
| 21314 | s112213 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,920.00 | $1,920.00 | 1 | | | | Signing Capacity not Indicated |
| 21316 | s112227 | DEBT ACQUISITION CO OF AMERICA V LLC | $475.00 | $475.00 | 1 | | | | Signing Capacity not Indicated |
| 21256 | s117506 | DEBT ACQUISITION CO OF AMERICA V LLC | $517.33 | $517.33 | 1 | | | | Signing Capacity not Indicated |
| 21285 | s112369 | DEBT ACQUISITION CO OF AMERICA V LLC | $500.44 | $500.44 | 1 | | | | Signing Capacity not Indicated |
| 21353 | s117515 | DEBT ACQUISITION CO OF AMERICA V LLC | $10,272.50 | $10,272.50 | 1 | | | | Signing Capacity not Indicated |
| 21363 | s112403 | DEBT ACQUISITION CO OF AMERICA V LLC | $299.98 | $299.98 | 1 | | | | Signing Capacity not Indicated |
| 21259 | s112520 | DEBT ACQUISITION CO OF AMERICA V LLC | $125.73 | $125.73 | 1 | | | | Signing Capacity not Indicated |
| 21265 | s117616 | DEBT ACQUISITION CO OF AMERICA V LLC | $178.20 | $178.20 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9: Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21333 | s112571 | DEBT ACQUISITION CO OF AMERICA V LLC | $400.00 | $400.00 | 1 | | | | Signing Capacity not Indicated |
| 21300 | s112685 | DEBT ACQUISITION CO OF AMERICA V LLC | $450.00 | $450.00 | 1 | | | | Signing Capacity not Indicated |
| 21262 | s112690 | DEBT ACQUISITION CO OF AMERICA V LLC | $569.94 | $569.94 | 1 | | | | Signing Capacity not Indicated |
| 21261 | s112801 | DEBT ACQUISITION CO OF AMERICA V LLC | $88.56 | $88.56 | 1 | | | | Signing Capacity not Indicated |
| 21297 | s118119 | DEBT ACQUISITION CO OF AMERICA V LLC | $3,027.14 | $3,027.14 | 1 | | | | Signing Capacity not Indicated |
| 21319 | s114180 | DEBT ACQUISITION CO OF AMERICA V LLC | $162.43 | $162.43 | 1 | | | | Signing Capacity not Indicated |
| 21346 | s118601 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,396.48 | $1,396.48 | 1 | | | | Signing Capacity not Indicated |
| 21348 | s118620 | DEBT ACQUISITION CO OF AMERICA V LLC | $75.60 | $75.60 | 1 | | | | Signing Capacity not Indicated |
| 21360 | s114349 | DEBT ACQUISITION CO OF AMERICA V LLC | $5,303.98 | $5,303.98 | 1 | | | | Signing Capacity not Indicated |
| 21296 | s118690 | DEBT ACQUISITION CO OF AMERICA V LLC | $270.00 | $270.00 | 1 | | | | Signing Capacity not Indicated |
| 21358 | s114456 | DEBT ACQUISITION CO OF AMERICA V LLC | $254.90 | $254.90 | 1 | | | | Signing Capacity not Indicated |
| 21355 | s118734 | DEBT ACQUISITION CO OF AMERICA V LLC | $913.71 | $913.71 | 1 | | | | Signing Capacity not Indicated |
| 21270 | s118740 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,200.00 | $1,200.00 | 1 | | | | Signing Capacity not Indicated |
| 21278 | s114482 | DEBT ACQUISITION CO OF AMERICA V LLC | $485.39 | $485.39 | 1 | | | | Signing Capacity not Indicated |
| 21361 | s114499 | DEBT ACQUISITION CO OF AMERICA V LLC | $12,054.54 | $12,054.54 | 1 | | | | Signing Capacity not Indicated |
| 21307 | s114589 | DEBT ACQUISITION CO OF AMERICA V LLC | $80.73 | $80.73 | 1 | | | | Signing Capacity not Indicated |
| 21251 | s118825 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,422.58 | $1,422.58 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21347 | s114685 | DEBT ACQUISITION CO OF AMERICA V LLC | $118.59 | $118.59 | 1 | | | | Signing Capacity not Indicated |
| 21335 | s114687 | DEBT ACQUISITION CO OF AMERICA V LLC | $356.25 | $356.25 | 1 | | | | Signing Capacity not Indicated |
| 21352 | s114711 | DEBT ACQUISITION CO OF AMERICA V LLC | $218.15 | $218.15 | 1 | | | | Signing Capacity not Indicated |
| 21364 | s114852 | DEBT ACQUISITION CO OF AMERICA V LLC | $398.56 | $398.56 | 1 | | | | Signing Capacity not Indicated |
| 21354 | s114907 | DEBT ACQUISITION CO OF AMERICA V LLC | $72.30 | $72.30 | 1 | | | | Signing Capacity not Indicated |
| 21294 | s119064 | DEBT ACQUISITION CO OF AMERICA V LLC | $334.00 | $334.00 | 1 | | | | Signing Capacity not Indicated |
| 21309 | s115027 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,391.56 | $1,391.56 | 1 | | | | Signing Capacity not Indicated |
| 21367 | s115050 | DEBT ACQUISITION CO OF AMERICA V LLC | $821.91 | $821.91 | 1 | | | | Signing Capacity not Indicated |
| 21277 | s115118 | DEBT ACQUISITION CO OF AMERICA V LLC | $297.85 | $297.85 | 1 | | | | Signing Capacity not Indicated |
| 21331 | s115468 | DEBT ACQUISITION CO OF AMERICA V LLC | $345.44 | $345.44 | 1 | | | | Signing Capacity not Indicated |
| 21310 | s119297 | DEBT ACQUISITION CO OF AMERICA V LLC | $51.70 | $51.70 | 1 | | | | Signing Capacity not Indicated |
| 21312 | s119338 | DEBT ACQUISITION CO OF AMERICA V LLC | $369.09 | $369.09 | 1 | | | | Signing Capacity not Indicated |
| 21281 | s115605 | DEBT ACQUISITION CO OF AMERICA V LLC | $64.50 | $64.50 | 1 | | | | Signing Capacity not Indicated |
| 21315 | s119402 | DEBT ACQUISITION CO OF AMERICA V LLC | $91.01 | $91.01 | 1 | | | | Signing Capacity not Indicated |
| 21280 | s115694 | DEBT ACQUISITION CO OF AMERICA V LLC | $618.16 | $618.16 | 1 | | | | Signing Capacity not Indicated |
| 21292 | s115698 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,380.56 | $2,380.56 | 1 | | | | Signing Capacity not Indicated |
| 21338 | s115706 | DEBT ACQUISITION CO OF AMERICA V LLC | $5,225.05 | $5,225.05 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21324 | s115748 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,218.00 | $1,218.00 | 1 | | | | Signing Capacity not Indicated |
| 21323 | s119442 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,040.58 | $1,040.58 | 1 | | | | Signing Capacity not Indicated |
| 21357 | s119443 | DEBT ACQUISITION CO OF AMERICA V LLC | $3,848.19 | $3,848.19 | 1 | | | | Signing Capacity not Indicated |
| 21350 | s119447 | DEBT ACQUISITION CO OF AMERICA V LLC | $847.42 | $847.42 | 1 | | | | Signing Capacity not Indicated |
| 21336 | s119459 | DEBT ACQUISITION CO OF AMERICA V LLC | $73.02 | $73.02 | 1 | | | | Signing Capacity not Indicated |
| 21268 | s115806 | DEBT ACQUISITION CO OF AMERICA V LLC | $325.00 | $325.00 | 1 | | | | Signing Capacity not Indicated |
| 21284 | s115826 | DEBT ACQUISITION CO OF AMERICA V LLC | $440.22 | $440.22 | 1 | | | | Signing Capacity not Indicated |
| 21343 | s115836 | DEBT ACQUISITION CO OF AMERICA V LLC | $199.15 | $199.15 | 1 | | | | Signing Capacity not Indicated |
| 21258 | s115865 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,083.00 | $1,083.00 | 1 | | | | Signing Capacity not Indicated |
| 21365 | s115871 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,254.96 | $1,254.96 | 1 | | | | Signing Capacity not Indicated |
| 21362 | s115877 | DEBT ACQUISITION CO OF AMERICA V LLC | $274.95 | $274.95 | 1 | | | | Signing Capacity not Indicated |
| 21301 | s118393 | DEBT ACQUISITION CO OF AMERICA V LLC | $424.00 | $424.00 | 1 | | | | Signing Capacity not Indicated |
| 21273 | s113917 | DEBT ACQUISITION CO OF AMERICA V LLC | $67.96 | $67.96 | 1 | | | | Signing Capacity not Indicated |
| 21321 | s113973 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,798.89 | $1,798.89 | 1 | | | | Signing Capacity not Indicated |
| 21272 | s113975 | DEBT ACQUISITION CO OF AMERICA V LLC | $3,204.25 | $3,204.25 | 1 | | | | |
| 21356 | s114009 | DEBT ACQUISITION CO OF AMERICA V LLC | $142.50 | $142.50 | 1 | | | | Signing Capacity not Indicated |
| 21326 | s118483 | DEBT ACQUISITION CO OF AMERICA V LLC | $708.50 | $708.50 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 21306 | s118564 | DEBT ACQUISITION CO OF AMERICA V LLC | $91.05 | $91.05 | 1 | | | | Signing Capacity not Indicated |
| 21327 | s118175 | DEBT ACQUISITION CO OF AMERICA V LLC | $442.35 | $442.35 | 1 | | | | Signing Capacity not Indicated |
| 21257 | s113341 | DEBT ACQUISITION CO OF AMERICA V LLC | $220.00 | $220.00 | 1 | | | | Signing Capacity not Indicated |
| 21282 | s113038 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,500.00 | $2,500.00 | 1 | | | | Signing Capacity not Indicated |
| 21368 | s113042 | DEBT ACQUISITION CO OF AMERICA V LLC | $50.00 | $50.00 | 1 | | | | Signing Capacity not Indicated |
| 21254 | s113187 | DEBT ACQUISITION CO OF AMERICA V LLC | $231.60 | $231.60 | 1 | | | | Signing Capacity not Indicated |
| 21332 | s113294 | DEBT ACQUISITION CO OF AMERICA V LLC | $5,297.74 | $5,297.74 | 1 | | | | Signing Capacity not Indicated |
| 21345 | s113295 | DEBT ACQUISITION CO OF AMERICA V LLC | $88.08 | $88.08 | 1 | | | | Signing Capacity not Indicated |
| 21366 | s113229 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,366.40 | $1,366.40 | 1 | | | | Signing Capacity not Indicated |
| 21334 | s113261 | DEBT ACQUISITION CO OF AMERICA V LLC | $35.00 | $35.00 | 1 | | | | Signing Capacity not Indicated |
| 21274 | s113651 | DEBT ACQUISITION CO OF AMERICA V LLC | $1,272.00 | $1,272.00 | 1 | | | | Signing Capacity not Indicated |
| 21339 | s117833 | DEBT ACQUISITION CO OF AMERICA V LLC | $37.10 | $37.10 | 1 | | | | Signing Capacity not Indicated |
| 21276 | s113657 | DEBT ACQUISITION CO OF AMERICA V LLC | $292.85 | $292.85 | 1 | | | | Signing Capacity not Indicated |
| 21252 | s113663 | DEBT ACQUISITION CO OF AMERICA V LLC | $590.00 | $590.00 | 1 | | | | Signing Capacity not Indicated |
| 21253 | s113677 | DEBT ACQUISITION CO OF AMERICA V LLC | $11,500.00 | $11,500.00 | 1 | | | | Signing Capacity not Indicated |
| 21369 | s113766 | DEBT ACQUISITION CO OF AMERICA V LLC | $436.95 | $436.95 | 1 | | | | Signing Capacity not Indicated |
| 21370 | s113794 | DEBT ACQUISITION CO OF AMERICA V LLC | $497.95 | $497.95 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 21260 | s118365 | DEBT ACQUISITION CO OF AMERICA V LLC | $469.00 | $469.00 | 1 | | | | Signing Capacity not Indicated |
| 21279 | s113849 | DEBT ACQUISITION CO OF AMERICA V LLC | $185.00 | $185.00 | 1 | | | | Signing Capacity not Indicated |
| 21298 | s113879 | DEBT ACQUISITION CO OF AMERICA V LLC | $739.89 | $739.89 | 1 | | | | Signing Capacity not Indicated |
| 21302 | 1010 | DEBT ACQUISITION CO OF AMERICA V LLC | $3,882.00 | $3,882.00 | 1 | | | | Signing Capacity not Indicated |
| 21303 | 1023 | DEBT ACQUISITION CO OF AMERICA V LLC | $3,870.00 | $3,870.00 | 1 | | | | Signing Capacity not Indicated |
| 21304 | 1051 | DEBT ACQUISITION CO OF AMERICA V LLC | $267.12 | $267.12 | 1 | | | | Signing Capacity not Indicated |
| 21318 | 408 | DEBT ACQUISITION CO OF AMERICA V LLC | $9,416.00 | $9,416.00 | 1 | | | | Signing Capacity not Indicated |
| 21320 | 588 | DEBT ACQUISITION CO OF AMERICA V LLC | $312.83 | $312.83 | 1 | | | | Signing Capacity not Indicated |
| 21329 | 723 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,219.40 | $2,219.40 | 1 | | | | Signing Capacity not Indicated |
| 21264 | 725 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,365.00 | $2,365.00 | 1 | | | | Signing Capacity not Indicated |
| 21341 | 937 | DEBT ACQUISITION CO OF AMERICA V LLC | $275.45 | $275.45 | 1 | | | | Signing Capacity not Indicated |
| 21305 | 1085 | DEBT ACQUISITION CO OF AMERICA V LLC | $4,041.66 | $4,041.66 | 1 | | | | Signing Capacity not Indicated |
| 21359 | 1168 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,055.00 | $2,055.00 | 1 | | | | Signing Capacity not Indicated |
| 21340 | 1363 | DEBT ACQUISITION CO OF AMERICA V LLC | $337.12 | $337.12 | 1 | | | | Signing Capacity not Indicated |
| 21267 | 1288 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,043.35 | $2,043.35 | 1 | | | | Signing Capacity not Indicated |
| 21293 | 2518 | DEBT ACQUISITION CO OF AMERICA V LLC | $226.00 | $226.00 | 1 | | | | Signing Capacity not Indicated |
| 21250 | 1408 | DEBT ACQUISITION CO OF AMERICA V LLC | $522.00 | $522.00 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21342 | 3276 | DEBT ACQUISITION CO OF AMERICA V LLC | $2,231.91 | $2,231.91 | 1 | | | | Signing Capacity not Indicated |
| 21263 | 718 | DEBT ACQUISITION CO OF AMERICA V, LLC | $25,510.54 | $25,510.54 | 1 | | | | Signing Capacity not Indicated |
| 21288 | 594 | DEBT ACQUISITION COMPANY OF AMERICA VLLC | $19,890.00 | $19,890.00 | 1 | | | | Signing Capacity not Indicated |
| 19930 | 2166 | DELTA AMERICAN CORPORATION - CULLIGAN | $21,000.00 | $21,000.00 | 1 | | | | Signing Capacity not Indicated |
| 416 | 1050 | DION CHEMICAL CORPORATION | $3,318.00 | $3,318.00 | 1 | | | | |
| 18296 | 599 | DRAGO SUPPLY COMPANY INC | $398.39 | $398.39 | 1 | | | | |
| 34 | 1622 | DREYCO MECHANICAL SERVICES INC | $2,194.00 | $2,194.00 | 1 | | | | |
| 1111 | s74251 | E J BROOKS CO | $493.69 | $493.69 | 1 | | | | |
| 3979 | 109 | E T HORN COMPANY | $14,777.50 | $14,777.50 | 1 | | | | Signing Capacity not Indicated |
| 45 | 1114 | EAGLE ENVIRONMENTAL CO | $1,661.00 | $1,661.00 | 1 | | | | |
| 422 | s112736 | EAGLES PEAK | $57.65 | $57.65 | 1 | | | | Signing Capacity not Indicated |
| 2630 | 1624 | EASTERN MICROFILM CORPORATION | $2,909.56 | $2,909.56 | 1 | | | | |
| 465 | s117202 | EBMUD | $261.71 | $261.71 | 1 | | | | |
| 840 | 2477 | EDWARD T WOODRUFF INC | $5,880.00 | $5,880.00 | 1 | | | | |
| 261 | 1346 | EMERALD SERVICES INC | $916.47 | $916.47 | 1 | | | | |
| 10608 | 2605 | EQUIPMENT & METER SERVICES INC | $9,080.16 | $9,080.16 | 1 | | | X | Not Original Ballot |
| 63 | 855 | EQUIPMENT DEPOT LP | $600.00 | $600.00 | 1 | | | | |
| 470 | 15073 | ESTATE OF ROSARIO RAPISARDI | $10,000.00 | $10,000.00 | 1 | | | | |
| 21931 | | FERNWOOD ASSOCIATES LLC | $5,000,000.00 | | | $5,000,000.00 | 1 | | |
| 466 | s112864 | FILPRO CORPORATION | $111.37 | $111.37 | 1 | | | | |
| 1422 | 47 | FINCHER FIRE PROTECTION INC | $984.68 | $984.68 | 1 | | | | |
| 59 | 1282 | FIRELINE CORPORATION | $3,698.40 | $3,698.40 | 1 | | | | Signing Capacity not Indicated |
| 80003 | 15175 | FIREMANS FUND INSURANCE CO | $0.00 | $0.00 | 1 | | | | |
| 4377 | s119736 | FLORIDIN | $9,350.00 | $9,350.00 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1459 | s74156 | FLOW CONTROLS INC | $3,609.00 | $3,609.00 | 1 | | | | Signing Capacity not Indicated |
| 377 | 1209 | FREE-FLOW PACKAGING INTL DBA FP INTL | $2,118.40 | $2,118.40 | 1 | | | | |
| 1551 | 2846 | GANNON, JAMES P | $19,105.60 | $19,105.60 | 1 | | | | |
| 987 | s118826 | GEIGER PUMP & EQUIPMENT | $34,754.60 | $34,754.60 | 1 | | | | |
| 1418 | 887 | GENERAL CONTAINER CORP | $31,080.00 | $31,080.00 | 1 | | | | |
| 1215 | 991 | GEORGE S COYNE CHEMICAL COMPANY | $5,440.33 | $5,440.33 | 1 | | | | |
| 1747 | 1935 | GEORGIA PUMP INC | $5,096.34 | $5,096.34 | 1 | | | | Signing Capacity not Indicated |
| 10582 | s112651 | GLOBAL CROSSING CONFERENCING | $2,500.67 | $2,500.67 | 1 | | | | |
| 19376 | | GMAM INVESTMENT FUNDS TRUST II | $5,125,000.00 | | | $5,125,000.00 | 1 | | Signing Capacity not Indicated |
| 22272 | | GOLDMAN SACHS CREDIT PARTNERS LP | $5,000,000.00 | | | $5,000,000.00 | 1 | X | Late Filed |
| 22271 | | GOLDMAN SACHS CREDIT PARTNERS LP | $5,000,000.00 | | | $5,000,000.00 | 1 | X | Late Filed |
| 21944 | | GOLDMAN SACHS LENDING PARTNERS LLC | $19,995,000.00 | | | $19,995,000.00 | 1 | | |
| 21943 | | GOLDMAN SACHS LENDING PARTNERS LLC | $18,495,000.00 | | | $18,495,000.00 | 1 | | |
| 43 | 945 | GRAFCOR PACKAGING INC | $9,343.87 | $9,343.87 | 1 | | | | |
| 50 | s112017 | GRINDCO INC. | $1,470.00 | $1,470.00 | 1 | | | | |
| 425 | s74061 | GUARANTEED SUBPOENA SERVICE, I | $130.00 | $130.00 | 1 | | | | |
| 21610 | 2087 | HAIN CAPITAL HOLDINGS LLC | $893,781.83 | $893,781.83 | 1 | | | | Signing Capacity not Indicated |
| 21603 | 19 | HAIN CAPITAL HOLDINGS LLC | $170.07 | $170.07 | 1 | | | | Signing Capacity not Indicated |
| 21605 | 22 | HAIN CAPITAL HOLDINGS LLC | $335.65 | | | | | X | Signing Capacity not Indicated; Ballot did not indicate an acceptance or rejection of the Plan |
| 21612 | 58 | HAIN CAPITAL HOLDINGS LLC | $11,740.82 | $11,740.82 | 1 | | | | Signing Capacity not Indicated |
| 21600 | 516 | HAIN CAPITAL HOLDINGS LLC | $32,046.38 | $32,046.38 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21601 | 911 | HAIN CAPITAL HOLDINGS LLC | $16,602.94 | $16,602.94 | 1 | | | | Signing Capacity not Indicated |
| 21604 | 1505 | HAIN CAPITAL HOLDINGS LLC | $50,195.04 | $50,195.04 | 1 | | | | Signing Capacity not Indicated |
| 21607 | 1758 | HAIN CAPITAL HOLDINGS LLC | $128,138.07 | $128,138.07 | 1 | | | | Signing Capacity not Indicated |
| 21599 | 2517 | HAIN CAPITAL HOLDINGS LLC | $20,980.80 | $20,980.80 | 1 | | | | Signing Capacity not Indicated |
| 21606 | 6974 | HAIN CAPITAL HOLDINGS LLC | $85,525.50 | $85,525.50 | 1 | | | | Signing Capacity not Indicated |
| 21611 | 9648 | HAIN CAPITAL HOLDINGS LLC | $360,000.00 | $360,000.00 | 1 | | | | Signing Capacity not Indicated |
| 21598 | 9568 | HAIN CAPITAL HOLDINGS LLC | $19,072.51 | $19,072.51 | 1 | | | | Signing Capacity not Indicated |
| 21602 | 12791 | HAIN CAPITAL HOLDINGS LLC | $11,580.92 | $11,580.92 | 1 | | | | Signing Capacity not Indicated |
| 21608 | 1813 | HAIN CAPITAL HOLDINGS LTD | $71,333.50 | $71,333.50 | 1 | | | | Signing Capacity not Indicated |
| 1781 | s117024 | HALEY & ALDRICH INC | $11,524.18 | $11,524.18 | 1 | | | | |
| 21560 | s112791 | HANKIN MANAGEMENT COMPANY | $17,241.87 | $17,241.87 | 1 | | | | |
| 21964 | 601 | HELMS, BRENDA S | $30,000.00 | $30,000.00 | 1 | | | | |
| 21193 | | HFR DS RESTORATION MASTER TRUST | $1,000,000.00 | | | $1,000,000.00 | 1 | | |
| 21192 | | HFR DS RESTORATION MASTER TRUST | $1,000,000.00 | | | $1,000,000.00 | 1 | | |
| 3477 | 1316 | HILL MANUFACTURING COMPANY | $89.90 | $89.90 | 1 | | | | |
| 4 | 2105 | HINKLE HENSLEY SHANOR & MARTIN LLP | $8,756.50 | $8,756.50 | 1 | | | | |
| 15750 | 2144 | HOFFMAN CANVAS PRODUCTS INC | $1,085.90 | $1,085.90 | 1 | | | | |
| 15749 | 2145 | HOFFMAN CANVAS PRODUCTS INC | $2,756.12 | $2,756.12 | 1 | | | | |
| 10554 | 3226 | HOUSE OF BALANCE INC | $43,799.50 | $43,799.50 | 1 | | | | Signing Capacity not Indicated |
| 3 | s73825 | HUDDLESTON & CO. INC. | $17,980.00 | $17,980.00 | 1 | | | | Signing Capacity not Indicated |
| 44 | 609 | ILLINOIS BLOWER INC | $11,724.00 | $11,724.00 | 1 | | | | |
| 60 | 1031 | IMPERIAL TECHNICAL SERVICES | $1,240.40 | $1,240.40 | 1 | | | | |
| 1419 | 55 | INSTRUMENT ASSOCIATES INC | $690.30 | $690.30 | 1 | | | | |
| 47 | s111644 | J F DURAN | $2,000.00 | $2,000.00 | 1 | | | | |
| 1326 | s119008 | J.C. SUMMERS & ASSOCIATES | $3,770.43 | $3,770.43 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 35 | 1254 | JAMES T WARRING SONS INC | $9,056.20 | $9,056.20 | 1 | | | | |
| 1474 | 2721 | JANI-KING OF ILLINOIS INC | $441.66 | $441.66 | 1 | | | | |
| 19369 | 734 | JAYGO INCORPORATED | $4,527.00 | $4,527.00 | 1 | | | | Signing Capacity not Indicated |
| 257 | s118187 | JENNINGS STROUSS & SALMON PLC | $6,551.15 | $6,551.15 | 1 | | | | |
| 2134 | 1933 | JOHN H CARTER CO INC | $4,945.67 | $4,945.67 | 1 | | | | Signing Capacity not Indicated |
| 21939 | | JPMCB-SECONDARY LOAN AND DISTRESSED CREDIT TRADING | $18,812,595.29 | | | $18,812,595.29 | 1 | | Signing Capacity not Indicated |
| 21940 | | JPMCB-SECONDARY LOAN AND DISTRESSED CREDIT TRADING | $7,896,228.83 | | | $7,896,228.83 | 1 | | Signing Capacity not Indicated |
| 1813 | 2719 | JUNG ENTERPRISES INC T/A COLUMBIA BALANCE SERVICE | $3,600.00 | $3,600.00 | 1 | | | | Signing Capacity not Indicated |
| 1807 | 908 | K&K ENTERPRISE INC DBA K&K WATER | $2,284.84 | $2,284.84 | 1 | | | | Signing Capacity not Indicated |
| 1844 | 171 | KELLY SERVICES INC | $1,806.64 | $1,806.64 | 1 | | | | |
| 19934 | 2675 | KINGSTON & HODNETT | $1,317.10 | $1,317.10 | 1 | | | | |
| 3995 | 2103 | LABORATORY NOTEBOOK COMPANY INC | $571.46 | $571.46 | 1 | | | | |
| 30 | 2055 | LAINE, NORMAN R | $735.00 | $735.00 | 1 | | | | |
| 1090 | 3594 | LEES PHD CIH, PETER SJ | $1,312.50 | $1,312.50 | 1 | | | | |
| 922 | 1149 | LINJEN PROMOTIONS INC | $717.01 | $717.01 | 1 | | | | |
| 4075 | 67 | LIQUIDITY SOLUTIONS INC | $14,814.65 | $14,814.65 | 1 | | | | |
| 4077 | 67 | LIQUIDITY SOLUTIONS INC | $14,814.65 | $14,814.65 | 1 | | | X | Duplicate; of 4075 received on same day |
| 4068 | 373 | LIQUIDITY SOLUTIONS INC | $5,881.86 | $5,881.86 | 1 | | | | |
| 4069 | 421 | LIQUIDITY SOLUTIONS INC | $32,089.63 | $32,089.63 | 1 | | | | |
| 4070 | 522 | LIQUIDITY SOLUTIONS INC | $7,015.70 | $7,015.70 | 1 | | | | |
| 4071 | 899 | LIQUIDITY SOLUTIONS INC | $8,041.76 | $8,041.76 | 1 | | | | |
| 4073 | 907 | LIQUIDITY SOLUTIONS INC | $7,296.68 | $7,296.68 | 1 | | | | |
| 4074 | 1372 | LIQUIDITY SOLUTIONS INC | $27,788.61 | $27,788.61 | 1 | | | | |

In Re: W.R. GRACE & CO., et al

**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4076 | 1207 | LIQUIDITY SOLUTIONS INC | $19,322.70 | $19,322.70 | 1 | | | | |
| 4078 | 1278 | LIQUIDITY SOLUTIONS INC | $17,109.41 | $17,109.41 | 1 | | | | |
| 4081 | 1778 | LIQUIDITY SOLUTIONS INC | $33,492.72 | $33,492.72 | 1 | | | | |
| 4080 | 2004 | LIQUIDITY SOLUTIONS INC | $18,694.93 | $18,694.93 | 1 | | | | |
| 4082 | 2063 | LIQUIDITY SOLUTIONS INC | $10,833.96 | $10,833.96 | 1 | | | | |
| 4067 | 2111 | LIQUIDITY SOLUTIONS INC | $14,520.00 | $14,520.00 | 1 | | | | |
| 4079 | 3163 | LIQUIDITY SOLUTIONS INC | $34,294.41 | $34,294.41 | 1 | | | | |
| 4072 | 15176 | LIQUIDITY SOLUTIONS INC | $58,292.87 | $58,292.87 | 1 | | | | |
| 4083 | 1609 | LIQUIDITY SOLUTIONS INC | $9,515.31 | $9,515.31 | 1 | | | | |
| 21534 | | LOEB PARTNERS CORPORATION P R ACCOUNT | $4,000,000.00 | | | $4,000,000.00 | 1 | | Signing Capacity not Indicated |
| 21539 | | LOEB PARTNERS CORPORATION P R ACCOUNT | $4,000,000.00 | | | $4,000,000.00 | 1 | | Signing Capacity not Indicated |
| 192 | s112873 | M F CACHAT COMPANY, THE | $22,080.00 | $22,080.00 | 1 | | | | |
| 18658 | | MARINER LDC | $2,355,882.35 | | | $2,355,882.35 | 1 | | |
| 42 | 1546 | MARK PACK INC | $2,781.84 | $2,781.84 | 1 | | | | |
| 21969 | | MARYLAND CASUALTY COMPANY | $1.00 | $1.00 | 1 | | | | Ballot for provisional classification of claim - Exhibit B to Disputed Classification Declaration filed at Docket 21780. |
| 80002 | | MARYLAND CASUALTY COMPANY | $1.00 | $1.00 | 1 | | | X | Duplicate; Ballot for provisional classification of claim - Exhibit B to Disputed Classification Declaration filed at Docket 21780; duplicate of original ballot 21969. |
| 1825 | s112256 | MATZ MACHINE COMPANY CO | $590.00 | $590.00 | 1 | | | | Signing Capacity not Indicated |
| 27 | 2808 | MCKENNA & MCCORMICK | $4,752.00 | $4,752.00 | 1 | | | | |
| 3145 | s74138 | METCO ENVIRONMENTAL | $1,619.39 | $1,619.39 | 1 | | | | Signing Capacity not Indicated |
| 3709 | 1299 | MICHELIN NORTH AMERICA INC | $3,220.24 | $3,220.24 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2581 | s113122 | MILLIPORE CORP. | $577.00 | $577.00 | 1 | | | | |
| 21163 | 3082 | MODERN PROCESS EQUIPMENT INC | $21,281.83 | $21,281.83 | 1 | | | | |
| 4567 | s112199 | MONTALVO CORPORATION | $319.88 | $319.88 | 1 | | | | Signing Capacity not Indicated |
| 4357 | 1235 | MONUMENT ENVIRONMENTAL LLC | $3,241.05 | $3,241.05 | 1 | | | | Signing Capacity not Indicated |
| 21615 | 8572 | MORGAN STANLEY SENIOR FUNDING INC | $16,489,830.00 | | | $16,489,830.00 | 1 | | |
| 33 | 1119 | MOVABLE WOOD BUILDINGS CO | $1,764.48 | $1,764.48 | 1 | | | | |
| 1717 | 1096 | MURRAY PRINTING & OFFICE SUPPLIES INC | $444.43 | $444.43 | 1 | | | | |
| 48 | 2114 | N Y HILLSIDE INC | $25,000.00 | $25,000.00 | 1 | | | | |
| 503 | 23 | NAI KNOXVILLE | $13,800.00 | $13,800.00 | 1 | | | | |
| 4397 | s117050 | NATHAN KIMMEL INC. | $17,642.20 | $17,642.20 | 1 | | | | |
| 18663 | s119670 | NATIONAL RESEARCH COUNCIL CANADA | $1,181.29 | $1,181.29 | 1 | | | | |
| 18284 | 18509 | NELSON, PAULETTE RAMSEY | $400,000.00 | $400,000.00 | 1 | | | | |
| 5086 | s119574 | NELSON,MULLINS RILEY & SCARBOROUGH | $1,279.06 | $1,279.06 | 1 | | | | |
| 4351 | s74024 | NEW ENGLAND CONCRETE MASONRY | $100.00 | $100.00 | 1 | | | | |
| 1344 | 1407 | NEW ENGLAND LABORATORY CASEWORK CO INC | $1,402.00 | $1,402.00 | 1 | | | | Signing Capacity not Indicated |
| 21686 | | NORMANDY HILL MASTER FUND LP | $1,000,000.00 | | | $1,000,000.00 | 1 | | |
| 21687 | | NORMANDY HILL MASTER FUND LP | $1,000,000.00 | | | $1,000,000.00 | 1 | | |
| 1265 | 1123 | OVERHEAD DOOR COMPANY OF BALTIMORE INC | $1,596.85 | $1,596.85 | 1 | | | | |
| 1094 | 1009 | PALLET REMOVAL & REPAIR SERVICE | $30,560.00 | $30,560.00 | 1 | | | | Signing Capacity not Indicated |
| 58 | 1618 | PAR SERVICES INC | $9,442.30 | $9,442.30 | 1 | | | | |
| 2184 | 17935 | PELETT, WALTER  D AND PAMELA K | $211,469.18 | $211,469.18 | 1 | | | | |
| 2183 | 18488 | PELETT, WALTER  D AND PAMELA K | $45,122.55 | $45,122.55 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9: Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 11949 | s111686 | PERSONNEL MANAGEMENT ASSOCIATION | $189.00 | $189.00 | 1 | | | | |
| 1310 | 9689 | PETERS SMITH & CO | $25,000.00 | $25,000.00 | 1 | | | | |
| 18624 | 448 | PETROLEUM SERVICE CORPORATION | $720.99 | $720.99 | 1 | | | | Signing Capacity not Indicated |
| 1977 | s118602 | PLASTECH SERVICES, INC | $20,529.00 | $20,529.00 | 1 | | | | |
| 4565 | 1517 | PLASTIC SALES & MFG CO INC | $3,633.90 | $3,633.90 | 1 | | | | Signing Capacity not Indicated |
| 1478 | 1824 | PORTER PIPE & SUPPLY CO | $1,911.40 | $1,911.40 | 1 | | | | Signing Capacity not Indicated |
| 2892 | 1737 | PRIMET CORP | $9,573.48 | $9,573.48 | 1 | | | | Signing Capacity not Indicated |
| 327 | s73848 | PROCUT INC | $1,230.00 | $1,230.00 | 1 | | | | Signing Capacity not Indicated |
| 14243 | 14313 | QUALITY AIR INC | $18,507.38 | $18,507.38 | 1 | | | | |
| 216 | 364 | QUESTAR GAS COMPANY | $1,398.29 | $1,398.29 | 1 | | | | |
| 19373 | 3846 | R M ARMSTRONG & SON INC | $45,809.32 | $45,809.32 | 1 | | | | |
| 426 | 1321 | R T VANDERBILT COMPANY INC | $4,565.50 | $4,565.50 | 1 | | | | |
| 270 | s114270 | RADIATION SERVICE | $300.00 | $300.00 | 1 | | | | |
| 1574 | 9372 | READY MACHINE PRODUCTS CO INC | $10,750.00 | $10,750.00 | 1 | | | | |
| 19377 | | RECAP INTERNATIONAL MASTER LTD | $1,125,000.00 | | | $1,125,000.00 | 1 | | Signing Capacity not Indicated |
| 21198 | | RESTORATION HOLDINGS LTD | $9,374,999.85 | | | $9,374,999.85 | 1 | | |
| 21199 | | RESTORATION HOLDINGS LTD | $9,374,999.50 | | | $9,374,999.50 | 1 | | |
| 21197 | | RESTORATION SPECIAL OPPORTUNITIES MASTER LTD | $500,000.00 | | | $500,000.00 | 1 | | |
| 21196 | | RESTORATION SPECIAL OPPORTUNITIES MASTER LTD | $500,000.00 | | | $500,000.00 | 1 | | |
| 6069 | 1529 | RICHMOND COUNTY TAX COMMISSIONERS OFC | $368,115.81 | $368,115.81 | 1 | | | | |
| 488 | 1140 | ROGERS INDUSTRIAL EQUIPMENT INC | $657.00 | $657.00 | 1 | | | | |
| 1731 | 1580 | ROSENBERG, ARNOLD | $700.00 | $700.00 | 1 | | | | |
| 61 | s74089 | ROSS, JOHN E | $6,058.00 | $6,058.00 | 1 | | | | |
| 18292 | s119361 | ROYS KWIK KORNER, INC | $1,001.14 | $1,001.14 | 1 | | | | Signing Capacity not Indicated |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 15735 | s117479 | RS HUGHES CO INC | $1,160.11 | $1,160.11 | 1 | | | | Signing Capacity not Indicated |
| 1066 | s112856 | RTD CHEMICALS CORPORATION | $2,264.16 | $2,264.16 | 1 | | | | Signing Capacity not Indicated |
| 4412 | 1102 | SANLAR INC C/O POLYMER MOLDING INC | $78.02 | $78.02 | 1 | | | | Signing Capacity not Indicated |
| 4411 | 1103 | SANLAR INC C/O POLYMER MOLDING INC | $10,035.01 | $10,035.01 | 1 | | | | Signing Capacity not Indicated |
| 21635 | 14339 | SEALED AIR CORPORATION US | $48,937,508.53 | $48,937,508.53 | 1 | | | | |
| 3987 | 889 | SENIOR PRODUCTS A DIV POLYDISC INC | $8,312.80 | $8,312.80 | 1 | | | | |
| 49 | 1061 | SERVICE TIRE TRUCK CENTERS INC | $2,672.41 | $2,672.41 | 1 | | | | |
| 1716 | 7628 | SIDNEY DIAMOND ASSOCIATES | $4,019.92 | $4,019.92 | 1 | | | | |
| 21724 | s119353 | SIERRA ASSET MANAGEMENT LLC | $12,163.49 | $12,163.49 | 1 | | | | |
| 21763 | s118112 | SIERRA ASSET MANAGEMENT LLC | $1,667.89 | $1,667.89 | 1 | | | | |
| 21768 | 1077 | SIERRA ASSET MANAGEMENT LLC | $6,712.33 | $6,712.33 | 1 | | | | |
| 21767 | 1078 | SIERRA ASSET MANAGEMENT LLC | $505.12 | $505.12 | 1 | | | | |
| 21786 | 766 | SIERRA ASSET MANAGEMENT LLC | $15,564.62 | $15,564.62 | 1 | | | | |
| 21754 | 1271 | SIERRA ASSET MANAGEMENT LLC | $1,312.02 | $1,312.02 | 1 | | | | |
| 21790 | 635 | SIERRA CAPITAL | $565.37 | $565.37 | 1 | | | | |
| 21766 | 636 | SIERRA CAPITAL | $2,509.57 | $2,509.57 | 1 | | | | |
| 21791 | 637 | SIERRA CAPITAL | $2,204.00 | $2,204.00 | 1 | | | | |
| 21740 | 638 | SIERRA CAPITAL | $730.20 | $730.20 | 1 | | | | |
| 21784 | 640 | SIERRA CAPITAL | $168.00 | $168.00 | 1 | | | | |
| 21813 | 641 | SIERRA CAPITAL | $2,765.00 | $2,765.00 | 1 | | | | |
| 21809 | 642 | SIERRA CAPITAL | $2,675.00 | $2,675.00 | 1 | | | | |
| 21804 | 643 | SIERRA CAPITAL | $7,748.43 | $7,748.43 | 1 | | | | |
| 21805 | 645 | SIERRA CAPITAL | $6,235.96 | $6,235.96 | 1 | | | | |
| 21806 | 646 | SIERRA CAPITAL | $2,125.00 | $2,125.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21731 | 647 | SIERRA CAPITAL | $1,184.04 | $1,184.04 | 1 | | | | |
| 21743 | 648 | SIERRA CAPITAL | $2,475.89 | $2,475.89 | 1 | | | | |
| 21808 | 649 | SIERRA CAPITAL | $480.00 | $480.00 | 1 | | | | |
| 21732 | 651 | SIERRA CAPITAL | $8,857.09 | $8,857.09 | 1 | | | | |
| 21802 | 652 | SIERRA CAPITAL | $29,100.00 | $29,100.00 | 1 | | | | |
| 21742 | 762 | SIERRA CAPITAL | $13,081.21 | $13,081.21 | 1 | | | | |
| 21728 | 763 | SIERRA CAPITAL | $2,657.00 | $2,657.00 | 1 | | | | |
| 21785 | 765 | SIERRA CAPITAL | $2,043.85 | $2,043.85 | 1 | | | | |
| 21796 | 767 | SIERRA CAPITAL | $15,019.16 | $15,019.16 | 1 | | | | |
| 21753 | 768 | SIERRA CAPITAL | $7,345.87 | $7,345.87 | 1 | | | | |
| 21792 | 769 | SIERRA CAPITAL | $10,080.00 | $10,080.00 | 1 | | | | |
| 21797 | 770 | SIERRA CAPITAL | $4,647.30 | $4,647.30 | 1 | | | | |
| 21788 | 771 | SIERRA CAPITAL | $500.00 | $500.00 | 1 | | | | |
| 21789 | 773 | SIERRA CAPITAL | $7,740.00 | $7,740.00 | 1 | | | | |
| 21801 | 775 | SIERRA CAPITAL | $2,208.95 | $2,208.95 | 1 | | | | |
| 21744 | 776 | SIERRA CAPITAL | $2,000.00 | $2,000.00 | 1 | | | | |
| 21745 | 777 | SIERRA CAPITAL | $562.00 | $562.00 | 1 | | | | |
| 21749 | 778 | SIERRA CAPITAL | $15,776.93 | $15,776.93 | 1 | | | | |
| 21795 | 779 | SIERRA CAPITAL | $540.00 | $540.00 | 1 | | | | |
| 21748 | 780 | SIERRA CAPITAL | $10,129.75 | $10,129.75 | 1 | | | | |
| 21747 | 781 | SIERRA CAPITAL | $802.84 | $802.84 | 1 | | | | |
| 21739 | 782 | SIERRA CAPITAL | $1,004.35 | $1,004.35 | 1 | | | | |
| 21816 | 621 | SIERRA CAPITAL | $2,026.89 | $2,026.89 | 1 | | | | |
| 21815 | 622 | SIERRA CAPITAL | $6,899.50 | $6,899.50 | 1 | | | | |
| 21812 | 623 | SIERRA CAPITAL | $3,773.00 | $3,773.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21751 | 624 | SIERRA CAPITAL | $1,375.00 | $1,375.00 | 1 | | | | |
| 21783 | 625 | SIERRA CAPITAL | $3,296.50 | $3,296.50 | 1 | | | | |
| 21746 | 626 | SIERRA CAPITAL | $1,212.50 | $1,212.50 | 1 | | | | |
| 21738 | 627 | SIERRA CAPITAL | $1,560.00 | $1,560.00 | 1 | | | | |
| 21794 | 628 | SIERRA CAPITAL | $2,988.50 | $2,988.50 | 1 | | | | |
| 21793 | 629 | SIERRA CAPITAL | $1,234.20 | $1,234.20 | 1 | | | | |
| 21737 | 630 | SIERRA CAPITAL | $2,096.35 | $2,096.35 | 1 | | | | |
| 21741 | 631 | SIERRA CAPITAL | $8,617.90 | $8,617.90 | 1 | | | | |
| 21807 | 633 | SIERRA CAPITAL | $83.60 | $83.60 | 1 | | | | |
| 21761 | 634 | SIERRA CAPITAL | $27,100.78 | $27,100.78 | 1 | | | | |
| 21727 | s118538 | SIERRA LIQUIDITY FUND | $2,693.45 | $2,693.45 | 1 | | | | |
| 21756 | s117221 | SIERRA LIQUIDITY FUND | $3,278.55 | $3,278.55 | 1 | | | | |
| 21787 | s111792 | SIERRA LIQUIDITY FUND | $3,407.40 | $3,407.40 | 1 | | | | |
| 21757 | s112469 | SIERRA LIQUIDITY FUND | $3,759.76 | $3,759.76 | 1 | | | | |
| 21759 | s112819 | SIERRA LIQUIDITY FUND | $3,308.70 | $3,308.70 | 1 | | | | |
| 21736 | s118655 | SIERRA LIQUIDITY FUND | $16,848.58 | $16,848.58 | 1 | | | | |
| 21764 | s118788 | SIERRA LIQUIDITY FUND | $1,090.52 | $1,090.52 | 1 | | | | |
| 21755 | s119035 | SIERRA LIQUIDITY FUND | $428.72 | $428.72 | 1 | | | | |
| 21758 | s115366 | SIERRA LIQUIDITY FUND | $3,000.00 | $3,000.00 | 1 | | | | |
| 21752 | s119418 | SIERRA LIQUIDITY FUND | $1,034.21 | $1,034.21 | 1 | | | | |
| 21765 | s117766 | SIERRA LIQUIDITY FUND | $1,296.75 | $1,296.75 | 1 | | | | |
| 21811 | s118496 | SIERRA LIQUIDITY FUND | $1,456.00 | $1,456.00 | 1 | | | | |
| 21771 | 147 | SIERRA LIQUIDITY FUND | $17,010.00 | $17,010.00 | 1 | | | | |
| 21782 | 690 | SIERRA LIQUIDITY FUND | $4,764.15 | $4,764.15 | 1 | | | | |
| 21779 | 711 | SIERRA LIQUIDITY FUND | $4,961.52 | $4,961.52 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9: Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21777 | 859 | SIERRA LIQUIDITY FUND | $2,981.16 | $2,981.16 | 1 | | | | |
| 21729 | 917 | SIERRA LIQUIDITY FUND | $3,055.84 | $3,055.84 | 1 | | | | |
| 21730 | 956 | SIERRA LIQUIDITY FUND | $3,837.22 | $3,837.22 | 1 | | | | |
| 21750 | 995 | SIERRA LIQUIDITY FUND | $7,338.00 | $7,338.00 | 1 | | | | |
| 21762 | 1105 | SIERRA LIQUIDITY FUND | $7,143.88 | $7,143.88 | 1 | | | | |
| 21800 | 1125 | SIERRA LIQUIDITY FUND | $7,327.68 | $7,327.68 | 1 | | | | |
| 21798 | 1338 | SIERRA LIQUIDITY FUND | $783.54 | $783.54 | 1 | | | | |
| 21780 | 1495 | SIERRA LIQUIDITY FUND | $7,038.71 | $7,038.71 | 1 | | | | |
| 21769 | 13182 | SIERRA LIQUIDITY FUND | $5,896.93 | $5,896.93 | 1 | | | | |
| 21774 | 14888 | SIERRA LIQUIDITY FUND | $6,347.04 | $6,347.04 | 1 | | | | |
| 21773 | 15742 | SIERRA LIQUIDITY FUND | $23,782.50 | $23,782.50 | 1 | | | | |
| 21778 | 409 | SIERRA LIQUIDITY FUND | $799.60 | $799.60 | 1 | | | | |
| 21722 | 1154 | SIERRA LIQUIDITY FUND | $3,552.15 | $3,552.15 | 1 | | | | |
| 21781 | 1200 | SIERRA LIQUIDITY FUND | $340.02 | $340.02 | 1 | | | | |
| 21734 | 1355 | SIERRA LIQUIDITY FUND | $1,512.50 | $1,512.50 | 1 | | | | |
| 21733 | 2292 | SIERRA LIQUIDITY FUND | $3,063.74 | $3,063.74 | 1 | | | | |
| 21735 | 14690 | SIERRA LIQUIDITY FUND | $147,762.70 | $147,762.70 | 1 | | | | |
| 21799 | 5303 | SIERRA LIQUIDITY FUND | $315.86 | $315.86 | 1 | | | | |
| 21803 | 5501 | SIERRA LIQUIDITY FUND | $92,377.50 | $92,377.50 | 1 | | | | |
| 21810 | 5541 | SIERRA LIQUIDITY FUND | $4,121.49 | $4,121.49 | 1 | | | | |
| 21723 | 5542 | SIERRA LIQUIDITY FUND | $15,618.85 | $15,618.85 | 1 | | | | |
| 21725 | s117671 | SIERRA NEVADA LIQUIDITY FUND | $28,581.79 | $28,581.79 | 1 | | | | |
| 21726 | s118526 | SIERRA NEVADA LIQUIDITY FUND | $8,304.55 | $8,304.55 | 1 | | | | |
| 21814 | s117071 | SIERRA NEVADA LIQUIDITY FUND | $2,158.38 | $2,158.38 | 1 | | | | |
| 21776 | s117284 | SIERRA NEVADA LIQUIDITY FUND | $1,344.20 | $1,344.20 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 21760 | s112955 | SIERRA NEVADA LIQUIDITY FUND | $3,500.00 | $3,500.00 | 1 | | | | |
| 21770 | 1191 | SIERRA NEVADA LIQUIDITY FUND | $9,823.00 | $9,823.00 | 1 | | | | |
| 21775 | 9225 | SIERRA NEVADA LIQUIDITY FUND | $5,856.29 | $5,856.29 | 1 | | | | |
| 21772 | 391 | SIERRA NEVADA LIQUIDITY FUND | $199,434.66 | $199,434.66 | 1 | | | | |
| 182 | 1514 | SINCLAIR INTERNATIONAL | $816.67 | $816.67 | 1 | | | | |
| 21162 | 5703 | SLAUGHTER, DAVID | $12,000.00 | $12,000.00 | 1 | | | | |
| 1000 | 1359 | SMOOT CO | $2,244.35 | $2,244.35 | 1 | | | | |
| 21933 | | SOF INVESTMENT LP | $39,000,000.00 | | | $39,000,000.00 | 1 | | |
| 21934 | | SOF INVESTMENT LP | $33,999,998.92 | | | $33,999,998.92 | 1 | | |
| 1808 | 8 | SONOCO PRODUCTS | $1,200.00 | $1,200.00 | 1 | | | | |
| 21613 | 1987 | SOUTH CAROLINA ELECTRIC & GAS COMPANY | $31,978.61 | $31,978.61 | 1 | | | | Signing Capacity not Indicated |
| 21614 | 1665 | SOUTH CAROLINA ELECTRIC & GAS COMPANY SCPC | $69,444.41 | $69,444.41 | 1 | | | | Signing Capacity not Indicated |
| 22737 | s113255 | SOUTHERN BRACING SYSTEMS INC | $2,038.90 | $2,038.90 | 1 | | | X | Late Filed |
| 2458 | s117695 | SOUTHERN MARKING SYSTEMS | $2,159.26 | $2,159.26 | 1 | | | | Signing Capacity not Indicated |
| 6083 | s73920 | SOUTHTOWN PAINT & WALLPAPER CO | $579.41 | $579.41 | 1 | | | | |
| 21617 | s117309 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL | $841.15 | $841.15 | 1 | | | | |
| 21618 | s118879 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL | $22,301.14 | $22,301.14 | 1 | | | | |
| 21619 | s118924 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL | $15,526.80 | $15,526.80 | 1 | | | | |
| 21620 | s119391 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL | $20,842.02 | $20,842.02 | 1 | | | | |
| 21616 | s119414 | SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL | $4,742.91 | $4,742.91 | 1 | | | | |
| 21954 | | SRI FUND LP | $1,340,000.00 | | | $1,340,000.00 | 1 | | |
| 21952 | | SRI FUND LP | $1,340,000.00 | | | $1,340,000.00 | 1 | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3992 | 436 | STANDARD ALLOYS | $1,272.96 | $1,272.96 | 1 | | | | |
| 171 | 1262 | STANDARD SERVICES COMPANY INC | $10,573.86 | $10,573.86 | 1 | | | | |
| 4563 | 2154 | STUR-DEE METAL PRODUCTS INC | $15,213.70 | $15,213.70 | 1 | | | | |
| 6070 | s119249 | SUNSOURCE | $18.51 | $18.51 | 1 | | | | |
| 21929 | 4792 | TACKETT CONTRACTORS | $9,340.00 | $9,340.00 | 1 | | | | |
| 10402 | s114450 | TECHNICAL LAB. | $46.00 | $46.00 | 1 | | | | |
| 440 | 1145 | TEST AMERICA LABORATORIES INC | $7,210.00 | $7,210.00 | 1 | | | | |
| 1155 | s115597 | THE KINGS CONTRIVANCE | $901.09 | $901.09 | 1 | | | | Signing Capacity not Indicated |
| 386 | 1494 | THE LAW OFFICES OF WILLIAM F MAREADY | $22,664.45 | $22,664.45 | 1 | | | | |
| 10401 | 1037 | THE SHEPHERD CHEMICAL COMPANY | $26,241.28 | $26,241.28 | 1 | | | | Signing Capacity not Indicated |
| 4391 | s74194 | TISCHLER/KOCUREK | $4,937.50 | $4,937.50 | 1 | | | | |
| 4392 | s108150 | TLD DE PUERTO RICO | $108.84 | $108.84 | 1 | | | | |
| 4582 | s113522 | TRADE-DEBT.NET | $203.00 | $203.00 | 1 | | | | |
| 4579 | s113639 | TRADE-DEBT.NET | $556.90 | $556.90 | 1 | | | | |
| 4578 | s113670 | TRADE-DEBT.NET | $467.25 | $467.25 | 1 | | | | |
| 4577 | s117327 | TRADE-DEBT.NET | $639.52 | $639.52 | 1 | | | | |
| 4580 | s117793 | TRADE-DEBT.NET | $1,272.00 | $1,272.00 | 1 | | | | |
| 4583 | s118675 | TRADE-DEBT.NET | $511.48 | $511.48 | 1 | | | | |
| 4581 | s119085 | TRADE-DEBT.NET | $1,452.72 | $1,452.72 | 1 | | | | |
| 4591 | s111419 | TRADE-DEBT.NET | $252.00 | $252.00 | 1 | | | | |
| 4599 | s117167 | TRADE-DEBT.NET | $256.51 | $256.51 | 1 | | | | |
| 4613 | s112132 | TRADE-DEBT.NET | $1,014.14 | $1,014.14 | 1 | | | | |
| 4590 | s117607 | TRADE-DEBT.NET | $149.10 | $149.10 | 1 | | | | |
| 4586 | s112583 | TRADE-DEBT.NET | $1,585.46 | $1,585.46 | 1 | | | | |
| 4584 | s112872 | TRADE-DEBT.NET | $672.00 | $672.00 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|---------|-------|---------|-------|----------|----------|
| 4588 | s112694 | TRADE-DEBT.NET | $600.00 | $600.00 | 1 | | | | |
| 4589 | s114227 | TRADE-DEBT.NET | $315.31 | $315.31 | 1 | | | | |
| 4595 | s114251 | TRADE-DEBT.NET | $356.33 | $356.33 | 1 | | | | |
| 4587 | s114947 | TRADE-DEBT.NET | $211.55 | $211.55 | 1 | | | | |
| 4615 | s115081 | TRADE-DEBT.NET | $252.27 | $252.27 | 1 | | | | |
| 4603 | s115387 | TRADE-DEBT.NET | $195.69 | $195.69 | 1 | | | | |
| 4593 | s119289 | TRADE-DEBT.NET | $2,069.64 | $2,069.64 | 1 | | | | |
| 4592 | s119319 | TRADE-DEBT.NET | $1,095.00 | $1,095.00 | 1 | | | | |
| 4596 | s115747 | TRADE-DEBT.NET | $831.00 | $831.00 | 1 | | | | |
| 4597 | s115821 | TRADE-DEBT.NET | $2,280.00 | $2,280.00 | 1 | | | | |
| 4594 | s118386 | TRADE-DEBT.NET | $122.32 | $122.32 | 1 | | | | |
| 4585 | s113938 | TRADE-DEBT.NET | $213.77 | $213.77 | 1 | | | | |
| 4614 | s113985 | TRADE-DEBT.NET | $292.68 | $292.68 | 1 | | | | |
| 4601 | s114028 | TRADE-DEBT.NET | $2,152.72 | $2,152.72 | 1 | | | | |
| 4602 | s118514 | TRADE-DEBT.NET | $358.15 | $358.15 | 1 | | | | |
| 4612 | s114160 | TRADE-DEBT.NET | $2,280.12 | $2,280.12 | 1 | | | | |
| 4607 | s113189 | TRADE-DEBT.NET | $3,864.60 | $3,864.60 | 1 | | | | |
| 4606 | s113218 | TRADE-DEBT.NET | $200.00 | $200.00 | 1 | | | | |
| 4600 | s113348 | TRADE-DEBT.NET | $1,528.75 | $1,528.75 | 1 | | | | |
| 4598 | s113652 | TRADE-DEBT.NET | $1,346.59 | $1,346.59 | 1 | | | | |
| 4605 | s117886 | TRADE-DEBT.NET | $1,154.00 | $1,154.00 | 1 | | | | |
| 4611 | s113514 | TRADE-DEBT.NET | $144.15 | $144.15 | 1 | | | | |
| 4608 | s113668 | TRADE-DEBT.NET | $3,638.55 | $3,638.55 | 1 | | | | |
| 4609 | s113843 | TRADE-DEBT.NET | $926.00 | $926.00 | 1 | | | | |
| 4604 | s118385 | TRADE-DEBT.NET | $310.88 | $310.88 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 9:  Unsecured

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 4610 | s113882 | TRADE-DEBT.NET | $659.00 | $659.00 | 1 | | | | |
| 4616 | 154 | TRADE-DEBT.NET | $4,699.20 | $4,699.20 | 1 | | | | |
| 7 | 2877 | TREEN BOX & PALLET CORP | $46,391.88 | $46,391.88 | 1 | | | | |
| 3131 | 1971 | TRICO NON FERROUS METAL CO | $1,864.80 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 502 | s114761 | TULCO, INC | $2,896.00 | | | $2,896.00 | 1 | | |
| 5 | s114856 | UNITED STATES PLASTIC CORP. | $199.13 | $199.13 | 1 | | | | Signing Capacity not Indicated |
| 258 | s118715 | VAN LONDON COMPANY, INC | $5,610.00 | $5,610.00 | 1 | | | | |
| 975 | 1400 | VI-CHEM INC | $656.25 | $656.25 | 1 | | | | |
| 21949 | | VISIUM BALANCED FUND LP | $446,018.00 | | | $446,018.00 | 1 | | |
| 21948 | | VISIUM BALANCED OFFSHORE FUND LTD | $1,168,253.00 | | | $1,168,253.00 | 1 | | |
| 3654 | s112390 | WALTER WURDACK, INC | $25,587.71 | $25,587.71 | 1 | | | | Signing Capacity not Indicated |
| 4382 | 8573 | WESTERN PROCESSING TRUST FUND | $3,668.73 | $3,668.73 | 1 | | | | |
| 259 | 1134 | WESTSIDE BUILDING MATERIAL CORP | $2,836.52 | $2,836.52 | 1 | | | | |
| 18280 | s118011 | WHITE CIRCLE | $166.42 | $166.42 | 1 | | | | |
| 4406 | s114648 | WINGFOOT COMMERCIAL TIRE SYSTEMS LLC | $1,096.75 | $1,096.75 | 1 | | | | Signing Capacity not Indicated |
| 3839 | s118771 | WITHAM SALES & SERVICES, INC | $4,551.40 | $4,551.40 | 1 | | | | |
| 57 | 704 | XTEK INC | $2,640.00 | $2,640.00 | 1 | | | | |
| 415 | s113089 | YANG, JULIE C | $600.00 | $600.00 | 1 | | | | |
| 21202 | | YORK CAPITAL MANAGEMENT | $7,500,000.00 | | | $7,500,000.00 | 1 | | |
| 21201 | | YORK CAPITAL MANAGEMENT | $7,500,000.00 | | | $7,500,000.00 | 1 | | |
| 3451 | 2161 | YORKE, JUDITH | $4,515.15 | $4,515.15 | 1 | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
| 10 | | | | | | 33,221,923.6787  89.90% | | 3,732,968.2619  10.10% | | 36,954,891.9406 | 3,627,617.9638 | 40,582,509.9044 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4451 | | A ELIZABETH WHITE | 648.2541 | 648.2541 | | | | | |
| 633 | | AARON KEITH CARVER TR UA | 735.4347 | 735.4347 | | | | | |
| 21638 | | ADAR INVESTMENT FUND LTD-AF 0307 | 350,000.0000 | 350,000.0000 | | | | | Signing Capacity not Indicated |
| 580 | | ADELE B SALLE TTEE UA DATED 03-05-80 | 261.2646 | 261.2646 | | | | | |
| 535 | | ADLAI C HOLLER JR | 129.5248 | 129.5248 | | | | | |
| 3697 | | ADRIAN ANTHONY LONGO & LOUISE MARIE MANCINO JT TEN | 50.0000 | 50.0000 | | | | | |
| 521 | | ALBERT DROSSMAN TR UA FEB 26 97 | 379.0000 | 379.0000 | | | | | |
| 1955 | | ALBERT LONZI & BESSIE LONZI JT TEN | 40.0000 | 40.0000 | | | | | |
| 681 | | ALBERT O KENNEALLY & DOLORES J | 256.0000 | 256.0000 | | | | | |
| 568 | | ALBERT SANTORO & PATRICIA SANTORO JT TEN | 256.0000 | 256.0000 | | | | | |
| 592 | | ALEX SALIT & GLORIA SALIT JT TEN | 74.0150 | 74.0150 | | | | | |
| 3186 | | ALEXANDER ANDRASI & OLIVE E ANDRASI JT TEN | 200.0000 | 200.0000 | | | | | |
| 22651 | | ALFRED F KOZDEBA | 44.0000 | 44.0000 | | | | X | Late Filed |
| 22654 | | ALFRED F KOZDEBA & ALEXANDRA B KOZDEBA JT TEN | 40.0000 | 40.0000 | | | | X | Late Filed |
| 151 | | ALFRED J WIENER | 100.0000 | 100.0000 | | | | | |
| 589 | | ALFRED M GENSCH | 163.4701 | 163.4701 | | | | | |
| 4006 | | ALFRED RIVERA & LYDIA RIVERA JT TEN | 200.0000 | 200.0000 | | | | | |
| 3196 | | ALGIS JANUSKA | 33.8887 | 33.8887 | | | | | |
| 2218 | | ALICE E LEVINE TTEE | 112.0000 | 112.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 15759 | | ALLAN D CORCORAN | 88.2034 | 88.2034 | | | | | | |
| 78 | | ALLEN E REED JR | 102.9512 | 102.9512 | | | | | | |
| 671 | | ALLISON S KEPSEL | 53.9812 | 53.9812 | | | | | | |
| 3804 | | ALLYE E MOODY | 600.0000 | 600.0000 | | | | | | |
| 697 | | ALMA L GARMAN | 129.3518 | 129.3518 | | | | | | |
| 514 | | ALVIE COES JR & ELIZABETH R COES JT TEN | 12.0000 | 12.0000 | | | | | | |
| 593 | | ALVIN D HAVERTY | 130.9581 | 130.9581 | | | | | | |
| 5097 | | ALYCE F PINK | 81.0496 | 81.0496 | | | | | | |
| 3672 | | AMBROSE HOOPER SKARDON JR | 349.0000 | 349.0000 | | | | | | |
| 1859 | | ANDY V LANGFORD & NELL J LANGFORD JT TEN | 200.0000 | 200.0000 | | | | | | |
| 1852 | | ANITA R WHITE TR UA JAN 20 03 | 20.0000 | 20.0000 | | | | | | |
| 3189 | | ANN B BIXLER | 3,120.0000 | 3,120.0000 | | | | | | |
| 72 | | ANNABEL LEE LUEBBE | 100.0000 | 100.0000 | | | | | | |
| 2435 | | ANNE M RUTZEN | 35.6025 | 35.6025 | | | | | | |
| 1653 | | ANOTHNY F MACEK & LINDA L MACEK JT TEN | 156.1040 | 156.1040 | | | | | | |
| 4430 | | ANTHONY C DESALVA | 74.5635 | 74.5635 | | | | | | |
| 1396 | | ANTHONY C LAPADULA & DORIS LAPADULA JT TEN | 325.3348 | 325.3348 | | | | | | |
| 135 | | ANTHONY GABRIELE & ROSE GABRIELE JT TEN | 55.0901 | 55.0901 | | | | | | |
| 1661 | | ANTHONY J CATANESE & ELIZABETH N CATANESE JT TEN | 59.7818 | 59.7818 | | | | | | |
| 21959 | | ANTHONY J POGORELC & ANN J POGORELC JT TEN | 138.2332 | 138.2332 | | | | | | |
| 533 | | ANTHONY L PANARO & GLORIA R PANARO JT TEN | 134.0000 | 134.0000 | | | | | | |
| 1662 | | ANTHONY LOPEZ & EDNA LOPEZ JT TEN | 67.5723 | 67.5723 | | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10: Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1352 | | ANTHONY SALERNO | 873.5965 | 873.5965 | | | | | |
| 1358 | | ANTHONY VARNEY & DOREEN A VARNEY JT TEN | 5.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 83 | | ARLINE D HANNON | 400.0000 | 400.0000 | | | | | |
| 1407 | | ARNOLD H MORSCHER | 200.0000 | 200.0000 | | | | | |
| 129 | | ARNOLD I SMITH | 54.4352 | 54.4352 | | | | | |
| 574 | | ARTHUR L YORK | 50.0000 | 50.0000 | | | | | |
| 24 | | ARTHUR W GRACE JR | 2.0000 | 2.0000 | | | | | |
| 142 | | AUDREY E ROLLER | 10,800.0000 | 10,800.0000 | | | | | |
| 3680 | | AURELIO NICOLOSI | 88.0000 | 88.0000 | | | | | |
| 648 | | AURILEE A GEERTZ TR UA AUG 17 07 | 161.0270 | 161.0270 | | | | | |
| 90119 | | BANK OF NEW YORK | 138,777.0000 | 138,777.0000 | | | | | |
| 527 | | BARBARA A OKLESON | 47.1889 | 47.1889 | | | | | |
| 3961 | | BARBARA A YELINEK | 126.5682 | 126.5682 | | | | | |
| 21138 | | BARBARA J CLAYTON | 100.0000 | 100.0000 | | | | | |
| 16839 | | BARBARA J LYSS TRUST | 500.0000 | 500.0000 | | | | | |
| 557 | | BARBARA JOAN HEINRICHS | 11.0000 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 1883 | | BARBARA L DICKSON | 26.1168 | 26.1168 | | | | | |
| 4004 | | BARBARA MAY GOLDBERGER | 802.3176 | 802.3176 | | | | | |
| 611 | | BARBARA OKLESON & RONALD M OKLESON JT TEN | 56.2802 | 56.2802 | | | | | |
| 19399 | | BARBARA TENNISON | 2,086.0000 | 2,086.0000 | | | | | |
| 701 | | BARUCH BERMAN & ROSE BERMAN TR | 134.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3669 | | BASIL YANKOPOULOS | 70.0000 | 70.0000 | | | | | |
| 21131 | | BEATRICE R WHITESIDE & REGIS B WHITESIDE JT TEN | 40.0000 | 40.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 85 | | BEATRICE T COOPER | 400.0000 | 400.0000 | | | | | |
| 16 | | BEATRIZ RODRIGUEZ | 100.0000 | 100.0000 | | | | | |
| 4429 | | BELLS FOOD MARKET INC | 200.0000 | 200.0000 | | | | | |
| 655 | | BELVA P DAWKINS | 200.0000 | 200.0000 | | | | | |
| 1397 | | BERNARD F KLOEK & EVELYN M KLOEK JT TEN | 80.0000 | 80.0000 | | | | | |
| 2930 | | BETTINA MARIA MIRAGLIA | 468.9401 | 468.9401 | | | | | |
| 1651 | | BETTY J CARMICHAEL | 67.9450 | 67.9450 | | | | | |
| 18648 | | BETTY JEAN JONES | 18.7841 | 18.7841 | | | | | |
| 1383 | | BETTY M HARRIS | 99.6356 | 99.6356 | | | | | |
| 10386 | | BOB ROBERT SUNNESS | 55,882.0000 | 55,882.0000 | | | | | |
| 699 | | BORIS SOJKA & CAROLE SOJKA JT TEN | 136.0000 | 136.0000 | | | | | |
| 1960 | | BRENDA J YIRILLI | 74.9028 | | | 74.9028 | | | |
| 606 | | BRIAN M BARNARD | 57.1234 | 57.1234 | | | | | |
| 90126 | | BROADRIDGE | 30,610,030.0000 | 27,572,196.0000 | | 3,037,834.0000 | | | |
| 90129 | | BROADRIDGE | 1,559,664.0000 | 1,559,664.0000 | | | | X | Late Filed |
| 90130 | | BROADRIDGE | 1,806,279.0000 | 1,769,681.0000 | | 36,598.0000 | | X | Late Filed |
| 19385 | | BRUCE L OLIVER | 25.0000 | 25.0000 | | | | | |
| 587 | | BRUCE P SCOTTI & EVELYN SCOTTI JT TEN | 2.0000 | 2.0000 | | | | | |
| 656 | | BRYAN SCOTT MARTIN | 3.0000 | | | 3.0000 | | | |
| 15761 | | BURKEY LILLY & MARY LOUISE LILLY JT TEN | 480.7668 | 480.7668 | | | | | |
| 4445 | | CALVIN A EVELYN & GLORIA R EVELYN JT TEN | 402.5229 | 402.5229 | | | | | |
| 1045 | | CAREY A GOUZA | 1.0011 | 1.0011 | | | | | |
| 1850 | | CARL W LORENTZEN | 2,600.0000 | 2,600.0000 | | | | | Signing Capacity not Indicated |
| 591 | | CARL YABLONKA | 156.9628 | 156.9628 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19978 | | CARLA ANN LITWAK | 6.0000 | 6.0000 | | | | | |
| 631 | | CARLSON GERDAU | 49.1233 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 84 | | CARMELLA TURTURRO & VINCENT TURTURRO JT TEN | 93.3914 | | | 93.3914 | | | |
| 3691 | | CARMEN I GIARRATANA | 43.6723 | 43.6723 | | | | | |
| 95 | | CAROL LOUISE EPPICH | 7.0000 | 7.0000 | | | | | |
| 895 | | CAROLE ANN WEISSMAN | 5.0000 | 5.0000 | | | | | |
| 3693 | | CAROLE CALMES BRENCE | 17.0000 | 17.0000 | | | | | |
| 3999 | | CAROLEE D ERICKSON CUST | 200.0000 | 200.0000 | | | | | |
| 4435 | | CAROLYN DUGGAN TR UW | 330.0000 | 330.0000 | | | | | |
| 1946 | | CAROLYN KATZ | 100.0000 | 100.0000 | | | | | |
| 1863 | | CAROLYN M HIRSCH | 1,200.0000 | 1,200.0000 | | | | | |
| 133 | | CARROLL ROWLEY | 110.0170 | 110.0170 | | | | | |
| 559 | | CASIMER J KOWAL | 35.0000 | 35.0000 | | | | | |
| 579 | | CATHERINE GALLAGHER | 62.0000 | 62.0000 | | | | | |
| 2507 | | CATHERINE JEAN DUARTE | 855.0000 | 855.0000 | | | | | |
| 637 | | CECILIA PEREZ | 10.0000 | 10.0000 | | | | | |
| 1860 | | CECILY M GIL | 91.9678 | 91.9678 | | | | | |
| 1872 | | CHARLES ALAN SMITH | 200.0000 | 200.0000 | | | | | |
| 618 | | CHARLES E HENRY & EDNA E HENRY JT TEN | 16.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1942 | | CHARLES E MULROY & SUE S MULROY JT TEN | 834.1697 | 834.1697 | | | | | |
| 562 | | CHARLES F BYRAM | 106.4727 | | | 106.4727 | | | |
| 86 | | CHARLES FRANCIS HALES | 200.0963 | 200.0963 | | | | | |
| 900 | | CHARLES J KAHWATY JR | 464.0000 | 464.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10: Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1046 | | CHARLES L CASKEY | 3.0000 | 3.0000 | | | | | |
| 19395 | | CHARLES L CUNNIFF | 234.6078 | | | 234.6078 | | | |
| 1355 | | CHARLES LESTER BERLEKAMP | 141.2081 | 141.2081 | | | | | |
| 586 | | CHARLES R VANTREESE & KIMBERLEY F VANTREESE JT TEN | 12.0000 | 12.0000 | | | | | |
| 1393 | | CHARLES STEPHENS HUGHES & BETH H HUGHES JT TEN | 93.5179 | 93.5179 | | | | | |
| 1404 | | CHARLES V BROWN | 124.9168 | 124.9168 | | | | | |
| 658 | | CHARLES W MAGGIO CUST | 18.0000 | 18.0000 | | | | | |
| 548 | | CHARLOTTE J HILL | 1,000.0000 | 1,000.0000 | | | | | |
| 6150 | | CHILDHAVEN FOUNDATION INC | 1,000.0000 | 1,000.0000 | | | | | |
| 3962 | | CHRIS D HORN | 79.5800 | 79.5800 | | | | | |
| 21154 | | CHRISTIAN VOGT | 25.0000 | 25.0000 | | | | | |
| 1947 | | CINDY LYNN GEROULD | 120.0000 | 120.0000 | | | | | |
| 90097 | | CITIBANK NA | 1,872,825.0000 | 1,573,025.0000 | | 299,800.0000 | | | |
| 117 | | CLARE ELIZABETH YARBOROUGH | 240.0000 | 240.0000 | | | | | |
| 125 | | CLARENCE D JOHNSON & | 1,000.0000 | 1,000.0000 | | | | | |
| 536 | | CLARENCE GARLAND POWELL & DORIS MAE POWELL JT TEN | 2.0000 | 2.0000 | | | | | |
| 19987 | | CLIFFORD M OESCH | 26.7298 | 26.7298 | | | | | |
| 146 | | COLETTE MCGOVERN LANG | 16.0000 | 16.0000 | | | | | |
| 22733 | | CONRAD MARKO | 407.9760 | | | 407.9760 | | X | Late Filed |
| 14287 | | CONSTANCE A MPONTISIKARIS | 113.0000 | 113.0000 | | | | | |
| 666 | | CORNELIUS M COX | 3.0000 | 3.0000 | | | | | |
| 5096 | | CRAIG B STONE | 61.5866 | 61.5866 | | | | | |
| 689 | | CRAIG L GRAYBAR | 636.1586 | 636.1586 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 550 | | CYNTHIA JEAN FRANCIS | 6.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2931 | | D M MURRAY | 209.2645 | 209.2645 | | | | | |
| 598 | | DANA M JEWELL | 296.0000 | 296.0000 | | | | | |
| 3667 | | DANIEL B CASON | 2.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1854 | | DANIEL GLADIS | 450.0146 | 450.0146 | | | | | |
| 1853 | | DANIEL GORMAN | 120.5433 | 120.5433 | | | | | |
| 3188 | | DANIEL J SKROVANEK & PATRICIA A SKROVANEK JT TEN | 230.9932 | 230.9932 | | | | | |
| 626 | | DANIEL N RUSCITTI TR & | 120.9017 | 120.9017 | | | | | |
| 1867 | | DANIEL W HOFFMAN | 200.0000 | 200.0000 | | | | | |
| 109 | | DAPHNE KRAKOWSKY | 134.0000 | 134.0000 | | | | | |
| 694 | | DARRYL HUGHEY & GEORGIA A HUGHEY JT TEN | 26.0000 | 26.0000 | | | | | |
| 121 | | DARYL GRAHAM | 50.0000 | 50.0000 | | | | | |
| 1408 | | DAVID A DOWNES | 13.0425 | 13.0425 | | | | | |
| 4417 | | DAVID A SPENCER | 19.0000 | 19.0000 | | | | | |
| 688 | | DAVID A VOSS & DOREEN A VOSS JT TEN | 68.5288 | 68.5288 | | | | | |
| 122 | | DAVID B GRUNEISEN & DIANA L GRUNEISEN JT TEN | 4.0000 | 4.0000 | | | | | |
| 882 | | DAVID B WILLIAMS | 177.6800 | 177.6800 | | | | | |
| 18 | | DAVID COHEN & MILLICENT COHEN JT TEN | 138.1217 | 138.1217 | | | | | |
| 10462 | | DAVID J STONE & MARY ELLA STONE JT TEN | 652.0603 | 652.0603 | | | | | |
| 65 | | DAVID L SOUTHWICK & GLORIA A | 456.2406 | 456.2406 | | | | | |
| 663 | | DAVID LIENING | 74.1420 | 74.1420 | | | | | |
| 2918 | | DAVID M CORCORAN | 143.3572 | 143.3572 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 4443 | | DAVID M SHELLITO & ELIZABETH K SHELLITO JT TEN | 112.2658 | 112.2658 | | | | | |
| 1885 | | DAVID PAUL HARTER | 152.0000 | 152.0000 | | | | | |
| 4437 | | DAVID R CLARK & SUE B CLARK JT TEN | 116.4481 | 116.4481 | | | | | |
| 3968 | | DAVID REAM | 26.0000 | | | 26.0000 | | | |
| 2945 | | DAVID T VAN NESS | 82.0000 | 82.0000 | | | | | |
| 1053 | | DEBBIE BOYD & JOHN K BOYD JT TEN | 0.5528 | 0.5528 | | | | | |
| 640 | | DEBRA ANN SCARANO | 36.0000 | 36.0000 | | | | | |
| 18338 | | DEIDRE CAWRSE LYONS | 79.8712 | 79.8712 | | | | | |
| 539 | | DELWYN J NAGENGAST | 68.2199 | 68.2199 | | | | | |
| 113 | | DENNIS CARLETON BECHARD & THERESA BECHARD JT TEN | 595.6874 | 595.6874 | | | | | |
| 698 | | DENNIS E CARROLL | 369.3351 | 369.3351 | | | | | |
| 4427 | | DENNIS G BATTERSBY | 10.0000 | 10.0000 | | | | | |
| 673 | | DENNIS LYNN GRAVES & ANITA COLLEEN GRAVES JT TEN | 101.2544 | 101.2544 | | | | | |
| 1399 | | DIANE M FIELD | 46.6579 | 46.6579 | | | | | |
| 10430 | | DOLLY ROSE WAPELHORST | 43.7314 | 43.7314 | | | | | |
| 1858 | | DOLORES RUTH REHRIG & CLIFFORD D REHRIG JT TEN | 61.0728 | 61.0728 | | | | | |
| 585 | | DONALD A HAMMERLE & MARY E HAMMERLE JTWRS JT TEN | 80.3577 | 80.3577 | | | | | |
| 4441 | | DONALD C MORRIS | 1,160.6448 | 1,160.6448 | | | | | |
| 4442 | | DONALD C MORRIS & JUANITA M MORRIS JT TEN | 282.9476 | 282.9476 | | | | | |
| 130 | | DONALD F BRIX & NORMA JEAN BRIX JT TEN | 84.7592 | 84.7592 | | | | | |
| 99 | | DONALD GOEPPNER TR UW | 68.0000 | 68.0000 | | | | | |
| 600 | | DONALD HAWTHORNE | 125.1798 | 125.1798 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4439 | | DONALD M KREIN & WANDA P KREIN JT TEN | 145.6408 | 145.6408 | | | | | |
| 696 | | DONALD R SPIEKERMAN & KAREN | 15.0000 | 15.0000 | | | | X | No Signature |
| 21137 | | DONALD S INDGE | 50.2159 | 50.2159 | | | | | |
| 1881 | | DONALD VOLPERT & VIRGINIA VOLPERT JT TEN | 304.0000 | 304.0000 | | | | | |
| 3679 | | DONNA GRUBBS TR UA JAN 17 96 | 43.4641 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 14292 | | DONNA H KING | 86.1794 | 86.1794 | | | | | |
| 1367 | | DONNA M TORRADO | 10.0000 | 10.0000 | | | | | |
| 577 | | DONNIE K ROBERTSON & MARY G ROBERTSON JT TEN | 56.1433 | 56.1433 | | | | | |
| 354 | | DORIS GOEPPNER | 66.0000 | 66.0000 | | | | X | No Signature |
| 4418 | | DORIS L OBRIEN & KENNEDY P OBRIEN JT TEN | 20.0000 | 20.0000 | | | | | |
| 149 | | DORIS S WALSTON | 506.0000 | 506.0000 | | | | | |
| 1851 | | DOROTHEA ANN BLATZ | 176.8640 | | | 176.8640 | | | |
| 682 | | DOROTHY A KINNEY & | 1,159.0000 | 1,159.0000 | | | | | |
| 14290 | | DOROTHY D ANDREA TR AU FEB 11 97 | 86.3457 | 86.3457 | | | | | |
| 150 | | DOROTHY F VANIER | 126.8004 | 126.8004 | | | | | |
| 1936 | | DOROTHY I REMICK | 100.0000 | 100.0000 | | | | | |
| 2925 | | DOROTHY SPEER | 114.0000 | 114.0000 | | | | | |
| 879 | | DOROTHY VAN WINKLE TREMAINE | 200.0000 | 200.0000 | | | | | |
| 15760 | | DOUGLAS E BOUDREAUX | 25.0000 | 25.0000 | | | | | |
| 14295 | | DOUGLAS M BROWN & NORMA BROWN JT TEN | 195.8598 | | | 195.8598 | | | |
| 14296 | | DOUGLASS MANFERD BROWN | 206.9052 | | | 206.9052 | | | |
| 16275 | | DUANE L KAMENICK & AUDREY I KAMENICK JT TEN | 275.0000 | 275.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2914 | | E H STEWARD | 29.0000 | 29.0000 | | | | | |
| 578 | | EDGAR C JOHNSON & | 199.6146 | 199.6146 | | | | | |
| 653 | | EDMUND M PICKETT & KAREN A PICKETT JT TEN | 54.9799 | 54.9799 | | | | | |
| 3690 | | EDNA M ROBINSON | 0.0000 | 0.0000 | | | | | |
| 532 | | EDWARD C NEWMAN & ROYLEEN M NEWMAN JT TEN | 132.0025 | 132.0025 | | | | | |
| 1368 | | EDWARD C ROGOWSKI JR | 600.0000 | 600.0000 | | | | | |
| 1639 | | EDWARD J GORMAN & BELLA GORMAN JT TEN | 43.0000 | 43.0000 | | | | | |
| 588 | | EDWARD O DONNELL | 333.6754 | 333.6754 | | | | | |
| 20 | | EDWYN J BUZARD III | 132.1475 | 132.1475 | | | | | |
| 143 | | EILEEN C GOLDEN | 27.0000 | 27.0000 | | | | | |
| 2944 | | ELAINE G BONNINGTON TR UA | 400.0000 | 400.0000 | | | | | |
| 21146 | | ELAINE J PASUT | 53.9631 | 53.9631 | | | | | |
| 1402 | | ELAINE S MILLER | 10.0000 | 10.0000 | | | | | |
| 599 | | ELEANOR M WONG TR UDT SEPT 16 88 | 151.0000 | 151.0000 | | | | | |
| 3774 | | ELEANOR W HULL | 245.2062 | 245.2062 | | | | | |
| 108 | | ELEANORE E CHUBB CUST | 20.0000 | 20.0000 | | | | | |
| 71 | | ELINOR G SWEET | 40.0000 | 40.0000 | | | | | |
| 1949 | | ELIZABETH B A MILLER & WILLIAM L EAKIN JT TEN | 29.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 887 | | ELIZABETH BLANAR & JOHN BLANAR JT TEN | 111.9994 | 111.9994 | | | | | |
| 1933 | | ELIZABETH F OVEN | 302.0000 | 302.0000 | | | | | |
| 3665 | | ELIZABETH G BYRNE | 10.0000 | | | 10.0000 | | | |
| 3967 | | ELIZABETH M BLACK | 180.0000 | 180.0000 | | | | | |
| 3971 | | ELIZABETH MALCOLM KELLY | 389.2193 | 389.2193 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1391 | | ELIZABETH R WOOLF | 458.3570 | 458.3570 | | | | | |
| 10360 | | ELLEN P HORAK CUST | 62.2321 | 62.2321 | | | | | |
| 902 | | ELLEN R DIXON | 289.2276 | 289.2276 | | | | | |
| 564 | | ELMER BOEHM | 147.6499 | 147.6499 | | | | | |
| 565 | | ELMER KERKEMEYER & MARGARET KERKEMEYER JT TEN | 120.0000 | 120.0000 | | | | | |
| 6151 | | ELSIE E MILLER TR UA OCT 27 98 | 114.0000 | 114.0000 | | | | | |
| 10451 | | EMILY G PRIGOT & JONATHAN M PRIGOT JT TEN | 26.0000 | 26.0000 | | | | | |
| 572 | | EMMA GAY SIEBER TR UA AUG 28 02 | 67.0000 | 67.0000 | | | | | |
| 1412 | | ENDEAVOUR MULTI SECTOR FUND LP | 10,000.0000 | 10,000.0000 | | | | | |
| 1413 | | ENDEAVOUR MULTI SECTOR FUND LP | 192,082.0000 | 192,082.0000 | | | | | |
| 553 | | ERIC WILLIAM BURNHEIMER | 12.0000 | 12.0000 | | | | | |
| 2216 | | ERIKA TONDOLO | 20.0000 | 20.0000 | | | | | |
| 540 | | ERNEST A JANKOWSKI | 55.1823 | 55.1823 | | | | | |
| 22 | | ERNST O KRAUSE | 262.5960 | 262.5960 | | | | | |
| 642 | | ERWIN F SCHMITT | 7.7257 | 7.7257 | | | | | |
| 127 | | ESTHER LEE EISENBERG | 143.8261 | 143.8261 | | | | | |
| 556 | | ETHEL M MAC CABEE | 243.9671 | 243.9671 | | | | | |
| 3677 | | EUGENE I TAKENAGA & PHOEBE M TAKENAGA JT TEN | 56.3424 | 56.3424 | | | | | |
| 4444 | | EUGENE T WIELAND TTEE | 1,000.0000 | 1,000.0000 | | | | | |
| 4433 | | EVELYN A HATT TR UA AUG 24 07 THE | 50.0000 | 50.0000 | | | | | |
| 4000 | | EVELYN A PASONSKI & GEORGE E | 58.0477 | 58.0477 | | | | | |
| 643 | | F SANTIAGO | 367.6358 | | | 367.6358 | | | |
| 552 | | FLAVIAN FRANCIS BECKER | 20.0000 | | | 20.0000 | | | |
| 1668 | | FLORENCE SCHNELLING | 100.0000 | 100.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1379 | | FLOYD ELLIOTT | 200.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3662 | | FRAN NEWMARK CUST | 67.9057 | 67.9057 | | | | | |
| 1868 | | FRAN STRAUSS | 266.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4449 | | FRANCES E CALABRO | 593.0000 | 593.0000 | | | | | |
| 1382 | | FRANCES M HEAVERLO TR | 237.9712 | 237.9712 | | | | | |
| 15763 | | FRANCES M OCONNOR | 12.0000 | 12.0000 | | | | | |
| 14289 | | FRANCIS E BOYLE | 33.3663 | 33.3663 | | | | | |
| 620 | | FRANCIS P FAHEY & MARIE E FAHEY JT TEN | 4.0000 | 4.0000 | | | | | |
| 679 | | FRANCIS PAUL RICHARD | 8.0000 | | | 8.0000 | | | |
| 674 | | FRANCIS S JONES | 57.7396 | 57.7396 | | | | | |
| 2929 | | FRANK BELLIA & FAY BELLIA JT TEN | 184.2717 | 184.2717 | | | | | |
| 14294 | | FRANK J HARDEN | 256.2770 | 256.2770 | | | | | |
| 1650 | | FRANK J WALDMANN | 112.2502 | 112.2502 | | | | | |
| 892 | | FRANK KOY & KATHERINE M KOY TR UA | 216.1040 | 216.1040 | | | | | |
| 1640 | | FRANK SAKIOKA | 465.8324 | | | 465.8324 | | | |
| 1642 | | FRANK SAKIOKA & SHIZUKO SAKIOKA JT TEN | 956.4660 | | | 956.4660 | | | |
| 894 | | FRANK THAYER | 10.0000 | 10.0000 | | | | | |
| 4003 | | FRANKE ANN BELL | 216.3163 | 216.3163 | | | | | |
| 3201 | | FRED G NEWMAN | 8,000.0000 | 8,000.0000 | | | | | |
| 16274 | | FRED P BRANDT | 7,864.0000 | 7,864.0000 | | | | | |
| 16273 | | FRED P BRANDT & CATHERINE A BRANDT JT TEN | 13,370.0000 | 13,370.0000 | | | | | |
| 90 | | FREDERIC R WICKERT TR UA | 176.5426 | 176.5426 | | | | | |
| 582 | | FREDERICK J KRALL | 348.0000 | 348.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 4532 | | GARRETT T TOMA | 21.0000 | 21.0000 | | | | | | |
| 1873 | | GARY A BRYANT | 166.9764 | 166.9764 | | | | | | |
| 878 | | GARY D PARK & JUDY S PARK JT TEN | 30.0000 | 30.0000 | | | | | | |
| 21 | | GARY L BALTZER & CAROL P BALTZER JT TEN | 256.0000 | 256.0000 | | | | | | |
| 3966 | | GARY T CANTRELL | 152.4079 | | | | 152.4079 | | | |
| 621 | | GEORGE B JONES & | 70.0000 | 70.0000 | | | | | | |
| 538 | | GEORGE F SOUTHWORTH & | 66.0000 | 66.0000 | | | | | | |
| 5087 | | GEORGE H FREISEM | 603.0000 | 603.0000 | | | | | | |
| 79 | | GEORGE NEWMAN III | 3.0000 | 3.0000 | | | | | | |
| 153 | | GEORGE P ASSAD JR | 1.0000 | 1.0000 | | | | | | |
| 11880 | | GEORGE R BORDI | 711.0231 | 711.0231 | | | | | | |
| 1667 | | GEORGE R MOORE JR | 52.0000 | 52.0000 | | | | | | |
| 523 | | GERALD LEWIS DICKMAN | 62.6978 | 62.6978 | | | | | X | No Signature |
| 4452 | | GERALD M SMELTZER & LOIS C SMELTZER JT TEN | 410.2911 | 410.2911 | | | | | | |
| 4426 | | GERALD W HALMO | 8,400.0000 | 8,400.0000 | | | | | | |
| 2933 | | GERALD WEARSCH | 110.0000 | 110.0000 | | | | | | |
| 584 | | GERALDINE E MAZUR LEE & GENE A LEE JT TEN | 121.0000 | 121.0000 | | | | | | |
| 3972 | | GERARD MENZEL & MARION MENZEL JT TEN | 742.5392 | 742.5392 | | | | | | |
| 21142 | | GILLESPIE CO | 500.0000 | 500.0000 | | | | | | |
| 899 | | GISELA R SCHAFER | 147.3183 | 147.3183 | | | | | | |
| 2508 | | GITA MOONEY | 55.1400 | 55.1400 | | | | | | |
| 1050 | | GLADYS S BAIN | 100.0000 | 100.0000 | | | | | | |
| 1386 | | GLENN E HENRY | 102.0759 | 102.0759 | | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 551 | | GLENN P LENTZ & HELEN E LENTZ JT TEN | 230.8240 | 230.8240 | | | | | |
| 1654 | | GLENNA ROMANS TR | 2,000.0000 | 2,000.0000 | | | | | |
| 670 | | GLORIA B SABANOSH | 58.1262 | 58.1262 | | | | | |
| 1948 | | GLORIA P GEROULD | 600.0000 | 600.0000 | | | | | |
| 595 | | GLORIA P MORLOCK | 322.0000 | 322.0000 | | | | | |
| 2434 | | GORDON E RUTZEN | 35.6025 | 35.6025 | | | | | |
| 560 | | GRACE E SYDOW | 99.0463 | 99.0463 | | | | X | No Signature |
| 634 | | GREGORY E NISOTIS & NITA H NISOTIS JT TEN | 163.2910 | 163.2910 | | | | | |
| 3696 | | GRETCHEN F ANEX | 200.0000 | 200.0000 | | | | | |
| 542 | | GUELLA KARION DRAGON | 8.0000 | 8.0000 | | | | | |
| 4450 | | GUS STEFANADIS | 318.6264 | 318.6264 | | | | | |
| 14 | | H LANNY CRAGG | 2.0000 | | | 2.0000 | | | |
| 628 | | H WAYNE ELLIOTT & MARIAN B ELLIOTT JT TEN | 208.4102 | 208.4102 | | | | | |
| 515 | | HAIG TORIGIAN | 3,636.8000 | 3,636.8000 | | | | | |
| 3706 | | HAINES B HOLT | 1,936.0000 | 1,936.0000 | | | | | |
| 1384 | | HARLAN K MICKEY | 175.5847 | 175.5847 | | | | | |
| 675 | | HARLOW L STAHL | 168.0000 | 168.0000 | | | | | |
| 19982 | | HAROLD G LATHROP | 16.0000 | 16.0000 | | | | | |
| 890 | | HAROLD J BERK | 15.9566 | 15.9566 | | | | | |
| 94 | | HAROLD J MAGEE | 1,556.0000 | 1,556.0000 | | | | | |
| 104 | | HAROLD L GROGAN & CRAWFORD S GROGAN JT TEN | 215.7785 | 215.7785 | | | | | |
| 906 | | HAROLD L THEISS CUST | 19.1839 | 19.1839 | | | | | |
| 907 | | HAROLD L THEISS CUST | 98.4347 | 98.4347 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 3683 | | HAROLD L TRACY JR & HAROLD L TRACY SR JT TEN | 106.3002 | 106.3002 | | | | | |
| 18753 | | HAROLD R BARTLETT | 200.0000 | 200.0000 | | | | | |
| 1875 | | HAROLD R BENNETT & BETTY PROVAN BENNET TR | 674.0000 | 674.0000 | | | | | |
| 3203 | | HAROLD R STEELE | 115.1539 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2947 | | HARRIET T WERNER | 154.0000 | | | 154.0000 | | | |
| 1870 | | HARRY EDGAR PIERSOL & HELEN ELSIE PIERSOL JT TEN | 168.4513 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 4436 | | HARVEY ROBERTS AND IRENE ROBERTS JTWROS | 200.0000 | 200.0000 | | | | | |
| 669 | | HELEN E BOISSELLE | 282.5728 | 282.5728 | | | | | |
| 126 | | HELEN M BUCHSER | 447.3183 | 447.3183 | | | | | |
| 4421 | | HELEN M HAMS | 916.2569 | 916.2569 | | | | | |
| 1365 | | HELEN ROTH | 200.0000 | 200.0000 | | | | | |
| 87 | | HENRI CLERMONT | 57.1318 | 57.1318 | | | | | |
| 1673 | | HENRY E CRAWFORD & GRACE A CRAWFORD JT TEN | 0.9668 | 0.9668 | | | | | |
| 91 | | HENRY EUGENE LOTT | 16.0000 | 16.0000 | | | | | |
| 3668 | | HENRY LEWIN & EDITH LEWIN JT TEN | 651.7390 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 537 | | HENRY R COUCH JR & SARAH ANN COUCH JT TEN | 1.0000 | 1.0000 | | | | | |
| 19980 | | HENRY R OPPENHEIMER | 269.2276 | 269.2276 | | | | | |
| 3805 | | HERBERT F SILVER & ADELE B SILVER JT TEN | 193.7173 | 193.7173 | | | | | |
| 1886 | | HERBERT H WHITTEMORE III | 50.0000 | 50.0000 | | | | | |
| 2514 | | HERBERT R WELSH | 100.0000 | 100.0000 | | | | | |
| 139 | | HETZAL HARTLEY & MARY LOU HARTLEY JT TEN | 54.1993 | 54.1993 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | | Rejecting | | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | | Amount | Votes | | | |
| 3705 | | HOLT & CO INC | 2,487.2182 | 2,487.2182 | | | | | | | |
| 100 | | HOWARD JAY SILVERMAN | 560.0000 | 560.0000 | | | | | | | |
| 4446 | | HUDSON A WALLER & NANCY M WALLER JT TEN | 265.2272 | 265.2272 | | | | | | | |
| 1961 | | IDA PEREZ | 104.2255 | 104.2255 | | | | | | | |
| 4420 | | IRA HOROWITZ & ANN HOROWITZ JT TEN | 582.4683 | 582.4683 | | | | | | | |
| 1048 | | IRENE M SLAPKE & ROBERT J SLAPKE | 12.0000 | 12.0000 | | | | | | | |
| 19384 | | IRENE TIRONE | 28.0000 | 28.0000 | | | | | | | |
| 3769 | | IRIS B AILIN-PYZIK & ALBERT J PYZIK JT TEN | 53.5315 | 53.5315 | | | | | | | |
| 602 | | IRVING B EMPLE | 292.0000 | 292.0000 | | | | | | | |
| 18337 | | IRVING I SPIVAK & MICHELE SPIVAK JT TEN | 245.4213 | 245.4213 | | | | | | | |
| 664 | | ISIDRO T GUTIERREZ & LUPE GUTIERREZ JT TEN | 179.9100 | 179.9100 | | | | | | | |
| 6148 | | IVAN M MILLS AND VIVIAN C MILLS TRUST | 3,700.0000 | 3,700.0000 | | | | | | | |
| 10392 | | J C O NEAL JR & GLORIA L O NEAL JT TEN | 132.0000 | 132.0000 | | | | | | | |
| 3698 | | J C PHILLIPS | 20.3853 | 20.3853 | | | | | | | |
| 2512 | | J GREGORY BURG | 12.0000 | 12.0000 | | | | | | | |
| 2938 | | JACK E MCGEE & LAURA J MCGEE JT TEN | 29.6536 | 29.6536 | | | | | | | |
| 1943 | | JACK ERICKSON | 260.0889 | 260.0889 | | | | | | | |
| 2939 | | JACK MCGEE | 25.0000 | 25.0000 | | | | | | | |
| 905 | | JACK S FEDERAN | 121.3307 | 121.3307 | | | | | | | |
| 645 | | JACQUELINE RUZICH | 200.0000 | 200.0000 | | | | | | | |
| 1861 | | JACQUELYN A FELTON & JAMES R FELTON JT TEN | 19.9471 | 19.9471 | | | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 614 | | JACQUELYN BRASSELL | 66.0000 | 66.0000 | | | | | |
| 876 | | JACQUELYN J SOUTHWICK & WILLIAM A SOUTHWICK JT TEN | 3.0000 | | | 3.0000 | | | |
| 720 | | JAMES A STEWART & MERCEDES R STEWART JT TEN | 100.0000 | | | 100.0000 | | | |
| 719 | | JAMES A STEWART & MERCEDES R STEWART JT TEN | 241.0000 | | | 241.0000 | | | |
| 18322 | | JAMES B REID III | 174.4724 | 174.4724 | | | | | |
| 68 | | JAMES E BROMLEY | 120.5121 | 120.5121 | | | | | |
| 1931 | | JAMES E CHILTON | 200.0000 | 200.0000 | | | | | |
| 1366 | | JAMES E FOLTZ | 106.0000 | 106.0000 | | | | | |
| 3191 | | JAMES E HENDRY | 203.6968 | 203.6968 | | | | | |
| 623 | | JAMES E LEARY TR UA NOV 26 91 | 68.0000 | 68.0000 | | | | | |
| 2941 | | JAMES ERNEST PAYNTER | 90.3755 | 90.3755 | | | | | |
| 4425 | | JAMES GORDON DUNCAN | 6.0000 | 6.0000 | | | | | |
| 18316 | | JAMES H ATTAWAY & JENNY ATTAWAY JT TEN | 101.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 21134 | | JAMES H BURRESS JR & JEANETTE D | 95.1028 | 95.1028 | | | | | |
| 112 | | JAMES K MIDDLETON III & COLLEEN C MIDDLETON JT TEN | 53.3841 | 53.3841 | | | | | |
| 534 | | JAMES L KING | 1,323.4728 | 1,323.4728 | | | | | |
| 659 | | JAMES LEE RAINS | 136.2080 | 136.2080 | | | | | |
| 3204 | | JAMES M BARBER CUST | 50.0000 | | | 50.0000 | | | |
| 3206 | | JAMES M BARBER CUST | 50.0000 | | | 50.0000 | | | |
| 3207 | | JAMES M BARBER CUST | 50.0000 | | | 50.0000 | | | |
| 3205 | | JAMES M BARBER CUST | 50.0000 | | | 50.0000 | | | |
| 1660 | | JAMES MAYNE CUST | 8.0000 | | | 8.0000 | | | |
| 1941 | | JAMES MORGAN | 25.0000 | 25.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22301 | | JAMES P LEONARD | 6.0000 | | | 6.0000 | | X | Late Filed |
| 3192 | | JAMES P NEEVES & CYNTHIA S NEEVES JT TEN | 100.0000 | 100.0000 | | | | | |
| 1373 | | JAMES R HANSEN | 25.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1954 | | JAMES R KLUNDT | 20.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 590 | | JAMES R SCHIFFER | 35.4488 | 35.4488 | | | | | |
| 3197 | | JAMES R SCHWARTZ | 400.0000 | 400.0000 | | | | | |
| 597 | | JAMES W ALLAN | 68.0000 | 68.0000 | | | | | |
| 3771 | | JAMES W LEICHTI & ALICE M LEICHTI TRUSTEES | 52.1523 | 52.1523 | | | | | |
| 3964 | | JANE BARR CLINTON | 240.0000 | 240.0000 | | | | | |
| 667 | | JANE MCCARTHY | 100.0000 | 100.0000 | | | | | |
| 145 | | JANE T PECKEL | 196.0000 | 196.0000 | | | | | |
| 70 | | JANICE C WEISBURG & | 211.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5090 | | JANIS F LAWSON | 137.6548 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 90116 | | JANNEY MONTGOMERY SCOTT LLC | 5,600.0000 | 0.0000 | | 5,600.0000 | | | |
| 10365 | | JARVIS M ALEXANDER | 5.0000 | 5.0000 | | | | | |
| 1362 | | JAY W TOMPKINS | 3.0000 | 3.0000 | | | | | |
| 545 | | JAYA M PARANILAM | 1.0000 | 1.0000 | | | | | |
| 4573 | | JEAN A BALDWIN | 1,444.6209 | 1,444.6209 | | | | | |
| 1888 | | JEAN A CROWELL TR UA JAN 14 91 | 134.0000 | 134.0000 | | | | | |
| 1395 | | JEAN M MESSICK | 19.0708 | 19.0708 | | | | | |
| 2936 | | JEAN PLUTA & ROBERT J RIBEIRO JT TEN | 2.0000 | 2.0000 | | | | | |
| 3958 | | JEANETTE A REINHARDT | 61.5179 | 61.5179 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2513 | | JEANETTE M KIRKSTEIN | 314.0000 | 314.0000 | | | | | |
| 3807 | | JEANINE A RASMUSSEN | 84.1977 | 84.1977 | | | | | |
| 81 | | JEANNE L KLEINWACHTER | 100.0000 | 100.0000 | | | | | |
| 3684 | | JEANNE S WILLIS | 216.0000 | 216.0000 | | | | | |
| 2217 | | JEFFREY PAUL CHANTON | 100.0000 | 100.0000 | | | | | |
| 10450 | | JELLI B CORPORATION | 70.9376 | 70.9376 | | | | | |
| 1056 | | JENNIFER CURTIS | 5.0000 | 5.0000 | | | | | |
| 1663 | | JERI L STETZ | 421.0000 | 421.0000 | | | | | |
| 147 | | JEROME A TOBIAS | 136.0000 | 136.0000 | | | | | |
| 644 | | JEROME PRESSMAN & ALVINA PRESSMAN | 53.0000 | 53.0000 | | | | | |
| 3184 | | JERRY C DAVIS | 266.8792 | 266.8792 | | | | | |
| 650 | | JERRY W MYRACLE & PATSY F MYRACLE JT TEN | 100.9612 | 100.9612 | | | | | |
| 896 | | JESSE C SHELANDER | 100.0000 | 100.0000 | | | | | |
| 18318 | | JOAN A COFFEY | 70.6922 | 70.6922 | | | | | |
| 15762 | | JOAN DENNEBAUM | 200.0000 | | | 200.0000 | | | |
| 641 | | JOAN N GORDON | 103.0510 | 103.0510 | | | | | |
| 652 | | JOAN SHILCOCK CUST | 20.0000 | 20.0000 | | | | | |
| 875 | | JOANN L MAURER | 417.3712 | 417.3712 | | | | | |
| 677 | | JOANNE W DWYER | 200.0000 | 200.0000 | | | | | |
| 1372 | | JOE H MC CARTY & JANET R MC CARTY JT TEN | 200.0000 | 200.0000 | | | | | |
| 1889 | | JOEL B BULLOCK | 60.0000 | 60.0000 | | | | | |
| 3198 | | JOEL J WHITCOMB | 6.4933 | 6.4933 | | | | | |
| 141 | | JOEL M LITMAN | 118.4772 | 118.4772 | | | | | |
| 2943 | | JOHN A ANTONICELLI | 100.0000 | 100.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5099 | | JOHN A DANNEKER | 110.0000 | 110.0000 | | | | | |
| 1665 | | JOHN ANTONCIC & KATE MANZONI JT TEN | 100.0000 | 100.0000 | | | | | |
| 3704 | | JOHN B GRUBBS & DONNA W GRUBBS JT TEN | 0.2017 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3703 | | JOHN B GRUBBS TR UA JAN 17 96 | 43.4641 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 22298 | | JOHN BARRECA | 121.6623 | 121.6623 | | | | X | Late Filed |
| 3963 | | JOHN CONDON | 207.7230 | 207.7230 | | | | | |
| 2950 | | JOHN CRITTENDEN TEMPLETON | 200.0000 | 200.0000 | | | | | |
| 128 | | JOHN E BURKE & CHRISTINE F BURKE JT TEN | 4.0000 | 4.0000 | | | | | |
| 3670 | | JOHN E MARTIN | 299.2298 | 299.2298 | | | | | |
| 3681 | | JOHN F REBER | 883.2729 | 883.2729 | | | | | |
| 3183 | | JOHN G RICHARDSON CUST | 1,421.5590 | 1,421.5590 | | | | | |
| 684 | | JOHN J FISHER | 120.0000 | 120.0000 | | | | | |
| 18336 | | JOHN J GOSSAGE TR UA | 66.0000 | 66.0000 | | | | | |
| 21139 | | JOHN J KRIVAS | 56.0000 | 56.0000 | | | | | |
| 607 | | JOHN JOSEPH QUINGERT | 100.0000 | 100.0000 | | | | | |
| 15773 | | JOHN L CABANSKI & KAREN A CABANSKI JT TEN | 57.0862 | 57.0862 | | | | | |
| 1656 | | JOHN LESHIK & GENEVIEVE ANN LESHIK JT TEN | 16.0000 | 16.0000 | | | | | |
| 624 | | JOHN M MALLOY | 50.0000 | 50.0000 | | | | | |
| 700 | | JOHN M OLIVA & TAMMY L OLIVA JT TEN | 86.9737 | 86.9737 | | | | | |
| 1866 | | JOHN M PREISACH | 32.0000 | 32.0000 | | | | | |
| 576 | | JOHN P CARSON | 102.9512 | 102.9512 | | | | | |
| 721 | | JOHN P GOUVEIA | 25.0000 | | | 25.0000 | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 23 | | JOHN P HERON & CAROLYN HERON JT TEN | 12.0000 | 12.0000 | | | | | |
| 661 | | JOHN PATRICK NELSON | 16.0000 | 16.0000 | | | | | |
| 561 | | JOHN R DENHART | 344.0000 | | | 344.0000 | | | |
| 140 | | JOHN R HARPOLE | 113.7931 | 113.7931 | | | | | |
| 144 | | JOHN SCHUMACHER | 200.0000 | 200.0000 | | | | | |
| 19393 | | JOHN THOMAS CORTESE & RITA CORTESE JT TEN | 33.0000 | | | 33.0000 | | | |
| 3200 | | JOHN V STEVENSON | 43.7693 | 43.7693 | | | | | |
| 635 | | JOHN W CABLE & NANCY L CABLE JT TEN | 324.3140 | 324.3140 | | | | | |
| 1394 | | JOHN W FOLTZ JR & FRANCES M FOLTZ JT TEN | 429.9458 | 429.9458 | | | | | |
| 1864 | | JOHN W MILLER | 200.0000 | 200.0000 | | | | | |
| 1956 | | JOHN WESLEY STANLEY & DONEVA K STANLEY JT TEN | 389.5075 | 389.5075 | | | | | |
| 1953 | | JON F LILIENFELD | 88.0000 | 88.0000 | | | | | |
| 1877 | | JONATHAN R DE MALLIE | 16.0000 | | | 16.0000 | | | |
| 4001 | | JOSEPH B BERMAN & H ELEANOR BERMAN JT TEN | 120.0000 | 120.0000 | | | | | |
| 668 | | JOSEPH CHORNYEI & | 252.0000 | 252.0000 | | | | | |
| 3778 | | JOSEPH G GRECO JR | 30.0000 | 30.0000 | | | | | |
| 3777 | | JOSEPH G GRECO JR & BARBARA J GRECO JT TEN | 77.8477 | 77.8477 | | | | | |
| 3775 | | JOSEPH G GRECO JR & JOHN A GRECO JT TEN | 15.0000 | 15.0000 | | | | | |
| 3776 | | JOSEPH G GRECO JR & JOSEPH A GRECO JT TEN | 15.0000 | 15.0000 | | | | | |
| 594 | | JOSEPH KOE & MILDRED KOE JT TEN | 4.0000 | 4.0000 | | | | | |
| 15771 | | JOSEPH M BUERCKE & MARY T BUERCKE JT TEN | 175.1378 | 175.1378 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1643 | | JOSEPH M KOLACIA & PAULA M KOLACIA JT TEN | 98.0907 | 98.0907 | | | | | |
| 2222 | | JOSEPH M SHELDON | 144.6100 | 144.6100 | | | | | |
| 3663 | | JOSEPH NEWMARK & FRAN NEWMARK JT TEN | 100.6645 | 100.6645 | | | | | |
| 18320 | | JOSEPH P FOLEY JR | 2,958.0000 | 2,958.0000 | | | | | |
| 18321 | | JOSEPH P FOLEY JR CUST | 400.0000 | 400.0000 | | | | | |
| 18319 | | JOSEPH P FOLEY JR CUST | 400.0000 | 400.0000 | | | | | |
| 4423 | | JOSEPH S CORBA CUST | 93.2382 | 93.2382 | | | | | |
| 4422 | | JOSEPH S CORBA CUST | 100.3241 | 100.3241 | | | | | |
| 105 | | JOSEPH S GOSMANO & KATHY A RUSSELL JT TEN | 389.8865 | 389.8865 | | | | | |
| 1377 | | JOSEPH T BUSCHE | 100.0000 | 100.0000 | | | | | Signing Capacity not Indicated |
| 1937 | | JOSEPHINE SCHAWILLIE | 73.0000 | 73.0000 | | | | | |
| 4424 | | JOSPEH S CORBA CUST | 33.0000 | 33.0000 | | | | | |
| 529 | | JOU RONG LEE | 105.0844 | 105.0844 | | | | | |
| 22299 | | JOY D SIMPSON | 183.0000 | 183.0000 | | | | X | Late Filed |
| 3682 | | JOYCE ANN HOGAN | 30.0000 | 30.0000 | | | | | |
| 76 | | JOYCE M AUMAN | 7.0000 | 7.0000 | | | | | |
| 90118 | | JP MORGAN BANK NA | 85,529.0000 | 0.0000 | | 85,529.0000 | | | |
| 90127 | | JPM PCS | 600.0000 | 600.0000 | | | | | |
| 89 | | JUAN FELIPE TORRES & | 226.2789 | 226.2789 | | | | | |
| 627 | | JULIA E KOFFMAN | 8.0000 | 8.0000 | | | | | |
| 583 | | JULIAN PRUSZKOWSKI & JENNIE PRUSZKOWSKI JT TEN | 746.0000 | 746.0000 | | | | | |
| 1880 | | JULIANN JEAN SCHEAFER | 6.0000 | 6.0000 | | | | | |
| 19386 | | KAREN K KNOTT | 878.6657 | 878.6657 | | | | | |
| 15757 | | KATHERINE DENEGA | 300.0000 | 300.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10: Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 120 | | KATHLEEN ATKINS | 54.1245 | 54.1245 | | | | | |
| 3970 | | KATHLEEN E REDDY | 234.1135 | 234.1135 | | | | | |
| 14291 | | KATHLEEN TERESA SMITH | 71.4389 | 71.4389 | | | | | |
| 102 | | KATHRYN M MASCARELLO | 800.0000 | 800.0000 | | | | | |
| 103 | | KATHRYN MASCARELLO | 200.0000 | 200.0000 | | | | | |
| 19396 | | KATHY R CHAPPELL CUST | 4.0000 | 4.0000 | | | | | |
| 19394 | | KATHY R CHAPPELL CUSTODIAN | 1.0000 | 1.0000 | | | | | |
| 646 | | KAYE G HEITMANN & JOHN A HEITMANN JT TEN | 57.0076 | 57.0076 | | | | | |
| 10460 | | KAZUKO KAWAMOTO | 701.5783 | 701.5783 | | | | | |
| 2505 | | KEITH FORBES LAUDER | 788.3621 | 788.3621 | | | | | |
| 3180 | | KENARDON M SPINA & KAREN M SPINA JT TEN | 89.1297 | | | | | X | No Signature; Ballot did not indicate an acceptance or rejection of the Plan |
| 4419 | | KENNEDY PATRICK OBRIEN & DORIS L OBRIEN JT TEN | 20.0000 | 20.0000 | | | | | |
| 2940 | | KENNETH D O CONNELL | 433.3563 | 433.3563 | | | | | |
| 1356 | | KENNETH F LATOURETTE | 68.3049 | 68.3049 | | | | | |
| 1932 | | KENNETH G SCHOTT | 113.3947 | 113.3947 | | | | | |
| 612 | | KENNETH U LEHMAN | 2.0000 | | | 2.0000 | | | |
| 519 | | KENT HENSHAW & NANCY HENSHAW JT TEN | 123.4045 | 123.4045 | | | | | |
| 1664 | | KEVIN J MURPHY | 31.0000 | 31.0000 | | | | | |
| 90014 | | KEY BANK NA | 600.0000 | 600.0000 | | | | | |
| 1944 | | KRISTIN E BOETTGER | 176.8640 | 176.8640 | | | | | |
| 1862 | | KURT H LI | 624.5043 | | | 624.5043 | | | |
| 1959 | | KURT M SCHWARZ & ADA E SCHWARZ JT TEN | 305.9850 | 305.9850 | | | | | |
| 116 | | L ENLOE BAUMERT TR UA SEP 12 05 | 750.0000 | 750.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | L JACK DINIUS | 33.0000 | 33.0000 | | | | | |
| 22655 | | LADDIE GRIBICK | 454.8539 | 454.8539 | | | | X | Late Filed |
| 3695 | | LANGDON F LUTZ | 100.0000 | 100.0000 | | | | | |
| 613 | | LARRY C HAIN | 284.1376 | 284.1376 | | | | | |
| 148 | | LARRY D CLARK | 58.2353 | 58.2353 | | | | | |
| 1387 | | LARRY G CANADA | 105.2162 | 105.2162 | | | | | |
| 16276 | | LARRY W GRIBBLE & DEANNE K GRIBBLE JT TEN | 26.2961 | 26.2961 | | | | | |
| 4428 | | LAURA CATALANO | 169.8200 | 169.8200 | | | | | |
| 616 | | LAURA GOODMAN & JAMES P GOODMAN JT TEN | 71.6309 | 71.6309 | | | | | |
| 632 | | LAWRENCE C MC QUADE | 297.5164 | 297.5164 | | | | | |
| 3187 | | LAWRENCE D COURVILLE | 25.0000 | 25.0000 | | | | | |
| 14286 | | LAWRENCE J KINDT | 25.3766 | 25.3766 | | | | | |
| 625 | | LAYNE VAUGHAN & NORMA C VAUGHAN JT TEN | 66.0000 | | | 66.0000 | | | |
| 1370 | | LEE E STILLABOWER & MARY K STILLABOWER JT TEN | 321.4691 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 880 | | LEE FREDRIC MEYER | 1.0000 | 1.0000 | | | | | |
| 609 | | LEO J SCHICK JR & MARGARET SCHICK JT TEN | 500.0000 | 500.0000 | | | | | |
| 10388 | | LEO M T MCSTROUL | 107.0865 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 525 | | LEO MAHONEY CUST | 1,000.0000 | 1,000.0000 | | | | | |
| 1865 | | LEON EHRLICH & ELIZABETH EHRLICH JT TEN | 670.0000 | 670.0000 | | | | | |
| 19979 | | LEON KNOPOFF AND | 247.5647 | 247.5647 | | | | | |
| 1381 | | LEON W BERUBE | 3,000.0000 | 3,000.0000 | | | | | |
| 1655 | | LEONARD KARSTADT | 187.7675 | 187.7675 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 522 | | LESLIE SUSSER TR UA | 67.0000 | 67.0000 | | | | | |
| 651 | | LEVON B FRANKLIN | 134.0000 | 134.0000 | | | | | |
| 596 | | LEWIS DEAN FYKSE JR | 14.0000 | | | 14.0000 | | | |
| 2219 | | LEWIS E GANT & ELEANOR L GANT JT TEN | 200.0000 | 200.0000 | | | | | |
| 2935 | | LEWIS H OWEN | 848.1239 | 848.1239 | | | | | |
| 1375 | | LILLIAN A LUKSIS | 887.3759 | 887.3759 | | | | | |
| 16278 | | LILLIAN MARSHALL | 100.0000 | 100.0000 | | | | | |
| 2220 | | LILYMAE PENTON | 239.0000 | 239.0000 | | | | | |
| 131 | | LINDA A KNIGHT | 150.0000 | 150.0000 | | | | | |
| 678 | | LINDA J KUGLER KOSSON | 134.0000 | 134.0000 | | | | | |
| 886 | | LINDA LUE UNGER | 30.0000 | 30.0000 | | | | | |
| 5091 | | LINK MARTIN JR | 4.0000 | | | 4.0000 | | | |
| 573 | | LISA O GIZZIE | 2.0000 | 2.0000 | | | | | |
| 3692 | | LISA R HERGOTT CUST | 10.0000 | 10.0000 | | | | | |
| 10373 | | LLOYD F EMFINGER JR | 134.0000 | 134.0000 | | | | | |
| 3666 | | LOIS A BARKER & ARLEY D BARKER JT TEN | 147.4734 | 147.4734 | | | | | |
| 690 | | LOIS C HATCH | 100.0000 | 100.0000 | | | | | |
| 695 | | LORETTA B MARANTO TR UA 2 7 83 | 115.7473 | 115.7473 | | | | | |
| 3773 | | LORILEE C WORSHAM | 82.1958 | 82.1958 | | | | | |
| 1669 | | LORRAINE J BROWN & EDWARD L BROWN JT TEN | 147.4734 | 147.4734 | | | | | |
| 1945 | | LOUIS BRAUSE | 77.3796 | 77.3796 | | | | | |
| 1637 | | LOUIS J PISANO | 14.0000 | | | 14.0000 | | | |
| 889 | | LOUIS M GELBERT | 200.0000 | 200.0000 | | | | | |
| 1644 | | LOUISE COHEN | 134.0000 | 134.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 603 | | LOWELL E MERRELL & | 296.0814 | 296.0814 | | | | | |
| 2910 | | LUCILE J TEMPLETON | 200.0000 | 200.0000 | | | | | |
| 4005 | | LUIS ESCUTIA | 240.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 88 | | LUTHER G HUDDLE JR | 211.9363 | 211.9363 | | | | | |
| 19398 | | LYNNE M. DURBIN | 18.0000 | 18.0000 | | | | | |
| 17 | | M A WALKER & ANGELA E WALKER JT TEN | 3.0000 | | | 3.0000 | | | |
| 11882 | | M HADLEY JORDAN & NANCY G JORDAN JT TEN | 2.0000 | 2.0000 | | | | | |
| 93 | | MADELYN M PAGANO & THOMAS J PAGANO JT TEN | 53.3685 | 53.3685 | | | | | |
| 1652 | | MAKOTO SUGANO | 79.9783 | 79.9783 | | | | | |
| 1658 | | MAKOTO SUGANO & | 118.0000 | 118.0000 | | | | | |
| 21153 | | MARC WIEGMANN | 25.0000 | 25.0000 | | | | | |
| 3694 | | MAREEN JASINSKI SCHERTZ | 50.0000 | | | 50.0000 | | | |
| 723 | | MARGARET A MANGANO CUST | 69.1268 | | | 69.1268 | | | |
| 722 | | MARGARET A MANGANO CUST | 69.1268 | | | 69.1268 | | | |
| 124 | | MARGARET BELL | 200.0000 | 200.0000 | | | | | |
| 3202 | | MARGARET D STEELE & HAROLD R STEELE JT TEN | 3.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3675 | | MARGARET E MEYER | 686.0000 | 686.0000 | | | | | |
| 2923 | | MARGARET ELLEN SARANTOS | 36.0000 | 36.0000 | | | | | |
| 3674 | | MARGARET J BURETTA | 136.0163 | 136.0163 | | | | | |
| 649 | | MARGARET ROBINSON WILSON | 167.0000 | 167.0000 | | | | | |
| 686 | | MARGO B EGLIN | 200.0000 | 200.0000 | | | | | |
| 14283 | | MARGO LEE ANIOL & BRYAN L ANJOL JT TEN | 200.0000 | 200.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 22656 | | MARGOT SCHUELER | 1,419.4785 | 1,419.4785 | | | | | X | Late Filed |
| 22657 | | MARGOT SCHUELER & LADDIE GRIBICK JT TEN | 183.0000 | 183.0000 | | | | | X | Late Filed |
| 2951 | | MARGOT YONDORF TTEE | 100.0000 | 100.0000 | | | | | | |
| 1390 | | MARILYN C COMBS | 400.0000 | 400.0000 | | | | | | |
| 531 | | MARILYN ETTESVOLD | 7.0000 | 7.0000 | | | | | | |
| 16277 | | MARION LOUISE DOLAN | 16.0000 | 16.0000 | | | | | | |
| 541 | | MARJORIE E SCHMALEN | 72.0000 | 72.0000 | | | | | | |
| 615 | | MARJORIE R TUELLER | 14.0000 | 14.0000 | | | | | | |
| 4533 | | MARK B MEIXNER & REGINA A MEIXNER JT TEN | 53.7431 | 53.7431 | | | | | | |
| 605 | | MARK DONALD WHITE | 2.0000 | 2.0000 | | | | | | |
| 660 | | MARK H BAUMBACH | 152.0000 | 152.0000 | | | | | | |
| 1054 | | MARLENE M PERKINS & SHEPPARD E PERKINS JT TEN | 180.6177 | 180.6177 | | | | | | |
| 64 | | MARTHA ANN KELLERAN | 70.5880 | 70.5880 | | | | | | |
| 2948 | | MARTHA ANNE UNGER | 139.7154 | 139.7154 | | | | | | |
| 111 | | MARTHA R WILSON | 50.0000 | 50.0000 | | | | | | |
| 1887 | | MARTIN L B WALTER | 268.0000 | | | | 268.0000 | | | |
| 3959 | | MARTIN L CHIECHI | 401.7951 | 401.7951 | | | | | | |
| 2911 | | MARY A CALIFANO | 300.0000 | 300.0000 | | | | | | |
| 18754 | | MARY A NICHOLSON | 1,000.0000 | 1,000.0000 | | | | | | |
| 528 | | MARY ANN BUZARD & DONALD EUGENE BUZARD JT TEN | 65.2587 | 65.2587 | | | | | | |
| 14293 | | MARY E FOX TR UW | 426.6767 | 426.6767 | | | | | | |
| 692 | | MARY E KLUTZ | 100.0000 | 100.0000 | | | | | | |
| 516 | | MARY ELLEN GOLDEN | 27.0000 | 27.0000 | | | | | | |
| 3688 | | MARY ELLEN MAKOWSKI | 508.9907 | 508.9907 | | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 617 | | MARY ELLEN MCGURTY | 100.0000 | 100.0000 | | | | | |
| 1957 | | MARY J HOLOUBEK TR UDT | 110.0000 | 110.0000 | | | | | |
| 549 | | MARY JANE ODONNELL | 253.0096 | 253.0096 | | | | | |
| 1369 | | MARY K HUGHES | 400.0000 | 400.0000 | | | | | |
| 2179 | | MARY LOUISE PICKARD | 29.0000 | 29.0000 | | | | | |
| 77 | | MARY RAY | 64.1331 | 64.1331 | | | | | |
| 2506 | | MARY ROSALINE DUARTE | 1,008.0000 | 1,008.0000 | | | | | |
| 558 | | MARY V COWAN | 132.0000 | 132.0000 | | | | | |
| 22652 | | MARY WEEKS GOODWIN REVOC TRUST | 4,000.0000 | | | | | X | Late Filed; Ballot did not indicate an acceptance or rejection of the Plan |
| 10358 | | MARYANN H RHODES | 58.0000 | 58.0000 | | | | | |
| 3806 | | MATHIAS J FREUEN & DOROTHY B FREUEN JT TEN | 92.0000 | 92.0000 | | | | | |
| 1052 | | MAUD L TUCKER | 53.8822 | 53.8822 | | | | | |
| 10452 | | MAURY JAY WEXLER | 3.0000 | 3.0000 | | | | | |
| 2919 | | MAX E THODE | 28.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1878 | | MAXINE M AMBROGIO | 82.5978 | 82.5978 | | | | | |
| 1378 | | MELEDJO CO | 804.0000 | 804.0000 | | | | | |
| 657 | | MERLYN LOUIS MCKILLIP & MAXINE M MCKILLIP JT TEN | 99.2286 | 99.2286 | | | | | |
| 1049 | | MICHAEL A WEGLARZ | 105.2424 | 105.2424 | | | | | |
| 1882 | | MICHAEL BUTALA | 12.0000 | 12.0000 | | | | | |
| 1389 | | MICHAEL C SMALL CUST MARC C | 3.0000 | 3.0000 | | | | | |
| 881 | | MICHAEL JAMES HOLBROOK | 25.3197 | 25.3197 | | | | | |
| 1388 | | MICHAEL KAWKA | 399.7327 | 399.7327 | | | | | |
| 5093 | | MICHAEL L STRAUSS | 400.0000 | 400.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 19981 | | MICHAEL L VICOLI & DEBRA L VICOLI JT TEN | 10.0000 | 10.0000 | | | | | |
| 683 | | MICHAEL MANCUSI & PETER MANCUSI JT TEN | 100.0000 | 100.0000 | | | | | |
| 110 | | MICHAEL N KOUVATAS | 100.0000 | 100.0000 | | | | | |
| 6149 | | MICHAEL STEPHEN | 200.0000 | 200.0000 | | | | | |
| 5094 | | MICHAEL STRAUSS | 200.0000 | 200.0000 | | | | | |
| 10361 | | MICHAEL WILSON JR | 8.0000 | 8.0000 | | | | | |
| 619 | | MICHELE MARY KORBER | 459.0890 | 459.0890 | | | | | |
| 1958 | | MILDRED SALTARELLI | 139.0000 | 139.0000 | | | | | |
| 107 | | MILES J JORGENSEN TR UDT | 630.6894 | 630.6894 | | | | | |
| 903 | | MILTON R TEPAS TR UA DEC 20 96 | 219.8952 | 219.8952 | | | | | |
| 4434 | | MIRIAM R CACEK | 350.0000 | 350.0000 | | | | | |
| 90077 | | MOODY ALDRICH PARTNERS LLC | 0.0000 | 0.0000 | | | | X | Not Entitled to Vote; Beneficial Class 10 Ballot without pre-validation, could not confirm identification of Equity Interest Holder |
| 90070 | | MORGAN STANELY | 420,606.0000 | 420,606.0000 | | | | | |
| 90071 | | MORGAN STANLEY | 79,514.0000 | 79,514.0000 | | | | | |
| 1674 | | MR HENRY E CRAWFORD & MRS GRACE A CRAWFORD TIC | 244.0000 | 244.0000 | | | | | |
| 22679 | | MRS PHYLLIS SCHRIGER | 47,868.0000 | 47,868.0000 | | | | X | Late Filed |
| 3770 | | MRS VELMA W BURKE | 134.0000 | 134.0000 | | | | | |
| 1638 | | MURIEL S BAUER | 200.0000 | 200.0000 | | | | | |
| 1930 | | MURRAY I SAPERSTEIN | 151.0621 | 151.0621 | | | | | |
| 676 | | NANCY E MITCHELL | 66.3950 | 66.3950 | | | | | |
| 92 | | NANCY L BURKLE | 3.0000 | 3.0000 | | | | | |
| 3199 | | NANCY LEE HAINES | 50.0000 | | | 50.0000 | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4438 | | NANCY S BODARD & J MICHAEL ADCOCK | 136.9294 | 136.9294 | | | | | |
| 4531 | | NATHAN HAROLD SANDLER TR UA | 24.0000 | 24.0000 | | | | | |
| 547 | | NATHANIEL S PERRY | 82.0000 | 82.0000 | | | | | |
| 90136 | | NATIONAL CITY BANK | 305.0000 | 305.0000 | | | | X | Late Filed |
| 18653 | | NEAL BERKE | 25.0000 | 25.0000 | | | | | |
| 11957 | | NEAL JABLONSKI | 25.0000 | 25.0000 | | | | | |
| 581 | | NEAL L FROST SR | 271.0000 | 271.0000 | | | | | |
| 18652 | | NEAL STEVEN BERKE | 75.2886 | 75.2886 | | | | | |
| 3661 | | NICHOLAS RIENZI | 1,600.0000 | 1,600.0000 | | | | | |
| 3678 | | NILE R STROHMAN | 25.8270 | 25.8270 | | | | | |
| 654 | | NORENE V BAXTER | 202.0000 | 202.0000 | | | | | |
| 2504 | | NORMAN A DION & | 46.0000 | 46.0000 | | | | | |
| 1649 | | NORMAN BOWEN & CHARLOTTE BOWEN JT TEN | 160.4735 | 160.4735 | | | | | |
| 21140 | | NORMAN C ALT | 25.0000 | 25.0000 | | | | | |
| 601 | | NORMAN C LINDSTROM | 40.0000 | 40.0000 | | | | | |
| 2913 | | NORMAN D STEVENS & WENDY K STEVENS JT TEN | 48.0000 | 48.0000 | | | | | |
| 1357 | | NORMAN MILLER | 100.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 90115 | | NORTHERN TRUST COMPANY | 865,135.0000 | 865,135.0000 | | | | | |
| 18314 | | OYAMA BROS | 272.0000 | 272.0000 | | | | | |
| 3772 | | PAT DI FABIO & ANITA DI FABIO JT TEN | 199.8712 | 199.8712 | | | | | |
| 106 | | PATRICIA DAVIS CRAWFORD | 201.3381 | 201.3381 | | | | | |
| 11958 | | PATRICIA H WILIE | 207.7012 | 207.7012 | | | | | |
| 1353 | | PATRICIA J HERRON | 11.0000 | 11.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10: Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting | | Rejecting | | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Votes | Amount | Votes | | |
| 19 | | PATRICIA KAY GERICKE | 147.5033 | 147.5033 | | | | | |
| 885 | | PATRICIA S MOORE | 200.0000 | 200.0000 | | | | | |
| 1371 | | PATRICIA STASIK & KIMBERLY L STASIK JT TEN | 3.0000 | 3.0000 | | | | | |
| 1374 | | PATRICIA VIKEN LAFFORD & | 20.0000 | 20.0000 | | | | | |
| 891 | | PATRICIA W LAYFIELD | 53.8299 | 53.8299 | | | | | |
| 18752 | | PATRICK J STEVENS | 20.0691 | | | 20.0691 | | | |
| 518 | | PAUL L TUTEUR | 202.0000 | | | 202.0000 | | | |
| 3664 | | PAUL R ANSAY & SARAH E ANSAY JT TEN | 110.3679 | 110.3679 | | | | | |
| 672 | | PAUL R COLLIER | 109.0069 | 109.0069 | | | | | |
| 2511 | | PAULA CIRALSKY EXEC EST | 4.0000 | 4.0000 | | | | | |
| 4447 | | PEGGY J HOLFORD | 14.0000 | 14.0000 | | | | | |
| 647 | | PETER F HESS & E JANIS HESS JT TEN | 30.0000 | 30.0000 | | | | | |
| 3671 | | PETER HERRERA & AMELIA HERRERA JT TEN | 389.2193 | 389.2193 | | | | | |
| 3960 | | PETER TOLI | 39.0000 | 39.0000 | | | | | |
| 1938 | | PHILIP J COSENTINO | 80.5000 | 80.5000 | | | | | |
| 3701 | | PHILIP R LOSCHIAVO & SIBYLLE LOSCHIAVO JT TEN | 85.8245 | | | 85.8245 | | | |
| 119 | | PHILIP S BALL | 209.0000 | 209.0000 | | | | | |
| 134 | | PHILLIP E PFEIFFER & GENEVIEVE T PFEIFFER JT TEN | 281.2291 | 281.2291 | | | | | |
| 90114 | | PNC BANK | 8,078.0000 | 8,018.0000 | | 60.0000 | | | |
| 639 | | R A PRUSZKOWSKI | 131.3943 | 131.3943 | | | | | |
| 680 | | R WAYNE RADLOFF CUST | 63.2050 | 63.2050 | | | | | |
| 123 | | RALPH C HODGES JR & BRIDGET T HODGES JT TEN | 224.0000 | | | 224.0000 | | | |
| 19380 | | RAMESH MAHADEVAN | 100.0000 | 100.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|-----------|---------|---------------|--------------|------------------|-------|------------------|-------|----------|----------|
| 14284 | | RANDALL FIERKE | 0.0447 | 0.0447 | | | | | |
| 66 | | RANDALL G KRUEGER | 2.0000 | 2.0000 | | | | | |
| 2928 | | RAYMOND A JEWETT & PATRICIA L JEWETT JT TEN | 23.0000 | 23.0000 | | | | | |
| 6156 | | RAYMOND E SMILEY | 10,000.0000 | 10,000.0000 | | | | | |
| 2946 | | RAYMOND J REES & GAIL A REES TR | 37.0000 | 37.0000 | | | | | |
| 4432 | | RAYMOND JOHN EHRIG SR & | 76.2104 | 76.2104 | | | | | |
| 3676 | | RAYMOND L ANDERSON | 20.0000 | 20.0000 | | | | | |
| 2927 | | RICHARD B PARRY | 100.0000 | 100.0000 | | | | | |
| 3702 | | RICHARD C SNIDER | 250.0000 | 250.0000 | | | | | |
| 10359 | | RICHARD D HORAK | 65.4359 | 65.4359 | | | | | |
| 5098 | | RICHARD DAVID HORAK | 73.0731 | 73.0731 | | | | | |
| 1869 | | RICHARD J BARTLETT | 500.0000 | 500.0000 | | | | | |
| 570 | | RICHARD L MAIRES BARBARA J | 281.5932 | 281.5932 | | | | | |
| 517 | | RICHARD M KOTELEZ | 106.4292 | 106.4292 | | | | | |
| 1857 | | RICHARD PAVLIK | 25.0000 | 25.0000 | | | | | |
| 2215 | | RICHARD R BRANDMAHL & JOAN M BRANDMAHL JT TEN | 102.3646 | 102.3646 | | | | | |
| 1359 | | RICHARD STANLEY & BARBARA STANLEY JT TEN | 2,540.6590 | 2,540.6590 | | | | | |
| 1646 | | RICHARD SUPERSON | 208.3914 | 208.3914 | | | | | |
| 6152 | | RICHARD SUTILA | 100.5065 | 100.5065 | | | | | |
| 73 | | RICHARD T GRIGGS | 73.3090 | 73.3090 | | | | | |
| 3969 | | RICHARD T SCHMIDT | 4.0000 | 4.0000 | | | | | |
| 1380 | | ROBERT C ELDER & SHIRLEY J ELDER JT TEN | 307.9039 | 307.9039 | | | | | |
| 2221 | | ROBERT C SUTLIFF | 99.6625 | 99.6625 | | | | | |
| 575 | | ROBERT DEXTER KENYON & | 18.0056 | 18.0056 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| | | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 4007 | | ROBERT E ALLRED TR UA MAR 4 99 | | 890.0000 | | | | 890.0000 | | | |
| 524 | | ROBERT F E HEIN | | 54.6323 | 54.6323 | | | | | | |
| 4576 | | ROBERT F STERRETT & MARY EMILY STERRETT JT TEN | | 108.3248 | 108.3248 | | | | | | |
| 1871 | | ROBERT G FOX SR TR UA MAY 05 98 | | 21.0000 | 21.0000 | | | | | | |
| 543 | | ROBERT H GIARDINA | | 598.0000 | 598.0000 | | | | | | |
| 1671 | | ROBERT H HEYMAN | | 2,422.0000 | 2,422.0000 | | | | | | |
| 1672 | | ROBERT H HEYMAN IRA | | 1,186.0000 | 1,186.0000 | | | | | | |
| 2515 | | ROBERT HARRY RYDER | | 37.0000 | 37.0000 | | | | | | |
| 685 | | ROBERT J ANDREWS & MARY C ANDREWS JT TEN | | 84.9462 | 84.9462 | | | | | | |
| 569 | | ROBERT JOHN SIEBER TR UA | | 67.0000 | 67.0000 | | | | | | |
| 693 | | ROBERT JOSEPH RAFFERTY | | 1,004.2461 | 1,004.2461 | | | | | | |
| 138 | | ROBERT L CATARDI | | 2.0000 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3973 | | ROBERT L SHEBLAK | | 1,289.9791 | 1,289.9791 | | | | | | |
| 702 | | ROBERT L THOMAS TR UA APR 11 90 | | 2,000.0000 | 2,000.0000 | | | | | | |
| 1044 | | ROBERT M KENNEY | | 2.0181 | 2.0181 | | | | | | |
| 15 | | ROBERT M WYNNE | | 169.4873 | 169.4873 | | | | | | |
| 14285 | | ROBERT MILLMAN | | 1,296.0000 | 1,296.0000 | | | | | | |
| 11881 | | ROBERT PAUL WHITNEY | | 16.0000 | 16.0000 | | | | | | |
| 10364 | | ROBERT SCOTT DUNCAN | | 8.0000 | 8.0000 | | | | | | |
| 4453 | | ROBERT W DUDLEY & JEANNE N DUDLEY | | 50.0000 | 50.0000 | | | | | | |
| 904 | | ROBERTA SUE FENWICK | | 20.0000 | 20.0000 | | | | | | |
| 1874 | | ROLAND DALE ALBERSSEN | | 52.9230 | 52.9230 | | | | | | |
| 530 | | RONALD C CAMBRE | | 28,494.0000 | 28,494.0000 | | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4574 | | RONALD C TOWNSEND & SANDRA R TOWNSEND JT TEN | 3.0000 | 3.0000 | | | | | |
| 1385 | | RONALD F NAPODANO | 58.6675 | | | 58.6675 | | | |
| 1047 | | RONALD L LEWIS | 2.0000 | 2.0000 | | | | | |
| 610 | | RONALD W CROSS | 102.3102 | 102.3102 | | | | | |
| 2934 | | ROSALIE MARCHESE CACITTI | 1,698.0000 | 1,698.0000 | | | | | |
| 638 | | ROSE M DE STEFANO | 670.0000 | 670.0000 | | | | | |
| 22300 | | ROSE M JOHNSTON | 19,500.0000 | 19,500.0000 | | | | X | Late Filed |
| 2510 | | ROSEMARIE PAROLINI | 20.0000 | 20.0000 | | | | | |
| 520 | | ROSEMARY BLAKELY BERRY | 478.9283 | 478.9283 | | | | | |
| 1360 | | ROSEMARY M MOODY | 42.0000 | 42.0000 | | | | X | No Signature |
| 3965 | | ROSEMARY P WARD | 69.8443 | 69.8443 | | | | | |
| 1361 | | ROXANN SCHANZENBACH | 170.4040 | 170.4040 | | | | | |
| 901 | | RUDOLF B PEEST | 6,401.7358 | 6,401.7358 | | | | | |
| 883 | | RUDOLPH C GRIFFITH JR & FLORENCE S GRIFFITH JT TEN | 200.0000 | 200.0000 | | | | | |
| 20403 | | RUTH C STIEF | 581.7246 | 581.7246 | | | | | |
| 4440 | | RUTH FRANKLIN CUST | 52.0000 | 52.0000 | | | | | |
| 629 | | RUTH T SCHWAGER TR UA JAN 31 92 | 200.0000 | 200.0000 | | | | | |
| 132 | | SALVATORE J SAVARINO | 20.0000 | 20.0000 | | | | | |
| 10371 | | SAMUEL E JOHNSON TR UA JUN 2 97 | 2.0000 | 2.0000 | | | | | |
| 152 | | SANDRA TOWNSEND | 100.0000 | 100.0000 | | | | | |
| 1648 | | SARAH J SPENCER | 600.0000 | 600.0000 | | | | | |
| 687 | | SAUL S SPODEK | 460.2148 | 460.2148 | | | | | |
| 1670 | | SEWARD M MEINTSMA & NELLYE | 104.6506 | 104.6506 | | | | | |
| 1354 | | SEYMORE GRAFF | 600.0000 | 600.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10: Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2921 | | SEYMOUR WEINER & FELICIA WEINER JT TEN | 123.6582 | 123.6582 | | | | | |
| 10431 | | SHEILA KOVITZ GLASSNER | 176.8640 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2924 | | SHELDON LANCE | 200.0000 | 200.0000 | | | | | |
| 101 | | SHELDON SILVERMAN | 524.0000 | 524.0000 | | | | | |
| 3185 | | SHELLEY L LYNCH | 98.4131 | 98.4131 | | | | | |
| 6157 | | SMILEY BBN FAMILY PARTHERSHIP | 25,000.0000 | 25,000.0000 | | | | | |
| 18647 | | SONDRA D SHEETS | 274.0000 | 274.0000 | | | | | |
| 877 | | SPENCER R KONICOV | 115.8847 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 567 | | ST PATRICK ROMAN CATHOLIC CHURCH | 178.5915 | 178.5915 | | | | | |
| 80 | | STANLEY F BUCZKO | 24.0000 | 24.0000 | | | | | |
| 118 | | STANLEY H ROSEN & IDA K ROSEN JT TEN | 109.2962 | 109.2962 | | | | | |
| 90079 | | STATE STREET | 11,291.0000 | 11,291.0000 | | | | | |
| 90080 | | STATE STREET | 5,488.0000 | 5,488.0000 | | | | | |
| 90078 | | STATE STREET BANK AND TRUST COMPANY | 1,070,565.0000 | 1,070,565.0000 | | | | | |
| 4575 | | STEPHEN A LAZAR | 53.2776 | | | 53.2776 | | | |
| 25 | | STEPHEN A ROTHMAN & CAROLYN G ROTHMAN JT TEN | 5.5628 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2915 | | STEPHEN C DUMONT | 5.0000 | | | 5.0000 | | | |
| 1659 | | STEPHEN F LANDER | 9.0000 | 9.0000 | | | | | |
| 19985 | | STEPHEN H VENGROW | 58.5454 | 58.5454 | | | | | |
| 115 | | STEPHEN J TOBON | 26.0000 | 26.0000 | | | | | |
| 22735 | | STEPHEN P FOLEY | 2,758.0000 | 2,758.0000 | | | | X | Late Filed |
| 22734 | | STEPHEN P FOLEY CUST | 400.0000 | 400.0000 | | | | X | Late Filed |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 22736 | | STEPHEN P FOLEY CUST | 400.0000 | 400.0000 | | | | X | Late Filed |
| 1641 | | STEPHEN Y DICKINSON & PATRICIA D DICKINSON JT TEN | 4.0000 | 4.0000 | | | | | |
| 1934 | | STEVEN G PRECHEL | 102.8648 | 102.8648 | | | | | |
| 622 | | STEVEN JOHN WELLS | 50.0000 | 50.0000 | | | | | |
| 96 | | STEVEN JOSEPH ZAHURAK | 0.2755 | 0.2755 | | | | | |
| 19986 | | STEVEN M TAMI | 1.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 98 | | STEVEN ZAHURAK CUST | 0.2732 | 0.2732 | | | | | |
| 97 | | STEVEN ZAHURAK CUST | 0.2732 | 0.2732 | | | | | |
| 563 | | STUART MARTIN SCHERER | 1.0000 | 1.0000 | | | | | |
| 19984 | | SUSAN J BORNSTEIN | 225.0623 | 225.0623 | | | | | |
| 1364 | | SUSAN LYNN ANDERSON | 50.0000 | 50.0000 | | | | | |
| 15758 | | SUSAN TISCHLER | 110.0000 | | | 110.0000 | | | |
| 2922 | | SUZANNE J PRICE & H WAYNE PRICE JT TEN | 351.6609 | 351.6609 | | | | | |
| 1398 | | TERESA AGOSTINO | 200.0000 | 200.0000 | | | | | |
| 1645 | | TERESA ANN PUPPO | 26.9036 | 26.9036 | | | | | |
| 544 | | THE GILBERT D JAY III & MARY | 29.9457 | 29.9457 | | | | | |
| 3673 | | THE TOUSEY FAMILY TRUST UA APR 5 9 | 114.8844 | 114.8844 | | | | | |
| 1940 | | THOMAS A MOORE & VIRGINIA S MOORE JT TEN | 103.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 67 | | THOMAS B ALLEN | 159.8202 | 159.8202 | | | | | |
| 716 | | THOMAS H PULLEN | 254.3216 | 254.3216 | | | | | |
| 717 | | THOMAS H PULLEN & WILMA S PULLEN JT TEN | 54.0000 | 54.0000 | | | | | |
| 1055 | | THOMAS J RILEY & PATRICIA A RILEY JT TEN | 58.1267 | 58.1267 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 74 | | THOMAS KRAMER | 100.0000 | | | 100.0000 | | | |
| 3685 | | THOMAS NIESSEN | 25.0000 | 25.0000 | | | | | |
| 1376 | | TIMOTHY J HIGGINS | 270.7228 | 270.7228 | | | | | |
| 2509 | | TIMOTHY JAMES OWENS | 20.0000 | 20.0000 | | | | | |
| 884 | | TOM R WALTON JR | 5.0000 | 5.0000 | | | | | |
| 21133 | | TOSHE K ROSE | 175.7618 | 175.7618 | | | | | |
| 1935 | | TOVE HANSEN | 254.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 90050 | | UBS SECURITIES LLC | 82,539.0000 | 82,539.0000 | | | | | |
| 90121 | | UMB BANK NA | 179,497.0000 | 179,497.0000 | | | | X | Duplicate; Voted position on Broadridge ballot Control ID 90126 |
| 90117 | | US BANK NA | 343,761.0000 | 333,591.0000 | | 10,170.0000 | | | |
| 75 | | V CASSEL ADAMSON JR | 112.0000 | | | 112.0000 | | | |
| 662 | | V LARRY EDWARDS | 66.0000 | 66.0000 | | | | | |
| 19381 | | VAIDYANATH MAHADEVAN | 660.8349 | 660.8349 | | | | | |
| 2912 | | VALERIE MCKNIGHT-SMITHERS | 108.0000 | 108.0000 | | | | | |
| 1952 | | VANCE MURRAY BAKEMAN & HELEN R BAKEMAN JT TEN | 10.0000 | 10.0000 | | | | | |
| 571 | | VANDELL DOWNING | 1.0000 | 1.0000 | | | | | |
| 4002 | | VERNA I LANG | 87.8806 | | | 87.8806 | | | |
| 3687 | | VICTOR J BAIN | 2.0000 | 2.0000 | | | | | |
| 1405 | | VICTOR N MULLENAX & VIVIAN A MULLENAX JT TEN | 6.0000 | 6.0000 | | | | | |
| 136 | | VICTORIA COOPER | 6.0000 | 6.0000 | | | | | |
| 19983 | | VINCENT J MATTALIANO CUST | 20.0000 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2182 | | VIRGINIA D POEHLER CUST | 100.0000 | 100.0000 | | | | | |
| 2181 | | VIRGINIA D POEHLER CUST | 100.0000 | 100.0000 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2180 | | VIRGINIA D POEHLER CUST | 100.0000 | 100.0000 | | | | | |
| 893 | | VIRGINIA L GARSIDE | 89.8042 | 89.8042 | | | | | |
| 5100 | | VIRGINIA L HATT TR UA JUN 11 07 | 50.0000 | 50.0000 | | | | | |
| 2937 | | VIRGINIA M MAYNARD | 532.0000 | 532.0000 | | | | | |
| 3699 | | VIVIAN I CROCKETT | 94.5901 | 94.5901 | | | | | |
| 3195 | | W FRED BURKHALTER | 12.0000 | 12.0000 | | | | | |
| 1392 | | W JOSEPH IMHOFF & | 96.4387 | 96.4387 | | | | | |
| 10363 | | W MICHAEL A WILSON JR | 17.0000 | 17.0000 | | | | | |
| 90120 | | WACHOVIA BANK | 87,102.0000 | 87,102.0000 | | | | | |
| 1647 | | WALTER B SCHAED & DORIS P SCHAED JT TEN | 53.6941 | 53.6941 | | | | | |
| 21132 | | WALTER C BOSCHEN | 260.0000 | 260.0000 | | | | | |
| 1363 | | WALTER L JOHNSON | 75.0000 | 75.0000 | | | | | |
| 554 | | WALTER P LIESEGANG & FLORENCE L LIESEGANG JT TEN | 100.1921 | 100.1921 | | | | | |
| 1401 | | WALTER W BROWN & CHARLENE K BROWN | 112.0000 | 112.0000 | | | | | |
| 137 | | WARREN BRAHMS | 400.0000 | 400.0000 | | | | | |
| 82 | | WARREN H HOPP & MARIE V HOPP JT TEN | 820.9256 | 820.9256 | | | | | |
| 604 | | WARREN J MCLANE | 102.0000 | 102.0000 | | | | | |
| 608 | | WARREN S LETZSCH & DONNA J LETZSCH JT TEN | 315.0000 | 315.0000 | | | | | |
| 90072 | | WELLS FARGO BANK NA | 33,530.0000 | 33,530.0000 | | | | | |
| 4431 | | WHITMAN COUNTY HISTORICAL | 80.0000 | 80.0000 | | | | | |
| 2949 | | WILBERT A GNADT & DEANNA P GNADT | 75.4246 | 75.4246 | | | | | |
| 3689 | | WILLARD O BAKER JR | 23.0000 | 23.0000 | | | | | |
| 2926 | | WILLARD W POYNER | 52.2495 | 52.2495 | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 898 | | WILLIAM A JONES | 546.1076 | 546.1076 | | | | | | |
| 888 | | WILLIAM DELANEY | 119.3286 | 119.3286 | | | | | | |
| 665 | | WILLIAM DOUGLAS MITCHELL | 3,037.3958 | 3,037.3958 | | | | | | |
| 630 | | WILLIAM E SHARPE | 810.3901 | 810.3901 | | | | | | |
| 636 | | WILLIAM FOSMOE | 253.2483 | 253.2483 | | | | | | |
| 3686 | | WILLIAM FRANCIS MACDONALD & MARY JOSEPHINE | 435.2824 | 435.2824 | | | | | | |
| 1951 | | WILLIAM FRANK KOLIS & MARY JANE KOLIS JT TEN | 203.0000 | 203.0000 | | | | | | |
| 546 | | WILLIAM GEORGE | 2.0000 | 2.0000 | | | | | | |
| 5101 | | WILLIAM HARRIS INVESTORS | 36,675.0000 | 36,675.0000 | | | | | | Signing Capacity not Indicated |
| 1406 | | WILLIAM J SCHMIDT | 391.0000 | 391.0000 | | | | | | |
| 566 | | WILLIAM J SCHROEDER | 18.0000 | 18.0000 | | | | | | |
| 4454 | | WILLIAM J ZWACK & NANCY VALENTINE JT TEN | 7.0000 | 7.0000 | | | | | | |
| 14288 | | WILLIAM JOSEPH DWYER | 44.0000 | 44.0000 | | | | | | |
| 21960 | | WILLIAM JOSEPH SOMERVILLE | 1,146.7324 | 1,146.7324 | | | | | | |
| 691 | | WILLIAM KOON CHONG WONG TR UA | 134.0000 | 134.0000 | | | | | | |
| 3700 | | WILLIAM L CANTRELL | 101.0000 | 101.0000 | | | | | | |
| 1400 | | WILLIAM MANUEL | 71.4389 | | | | 71.4389 | | | |
| 526 | | WILLIAM NORTON SKARDON | 349.0000 | 349.0000 | | | | | | |
| 1657 | | WILLIAM O HOCHKAMMER | 254.0060 | 254.0060 | | | | | | |
| 69 | | WILLIAM P CUMMINGS & | 196.0000 | 196.0000 | | | | | | |
| 555 | | WILLIAM P CURRAN JR | 8.0000 | 8.0000 | | | | | | |
| 3190 | | WILLIAM R GRACE | 106.4937 | 106.4937 | | | | | | |
| 114 | | WILLIAM SEALEY | 6.0000 | | | | 6.0000 | | | |
| 2932 | | WILLIAM W WILES | 80.0000 | 80.0000 | | | | | | |

In Re: W.R. GRACE & CO., et al
**BALLOT TABULATION REPORT**

## Plan Class 10:  Equity Interests in the Parent

| Ctrl. No. | Clm No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2942 | | WILMA L SPRINGER | 498.0000 | 498.0000 | | | | | |
| 2920 | | WILMER BULTEMEIER | 200.0000 | 200.0000 | | | | | |
| 1666 | | WOLFRAM RIEGER & CATHARINE A RIEGER JT TEN | 53.6859 | 53.6859 | | | | | |
| 897 | | WOODWARD KINGMAN | 14.0000 | 14.0000 | | | | | |
| 21158 | | YORK CREDIT OPPORTUNITIES MASTER FUND L P | 183,390.0000 | | | 183,390.0000 | | | |
| 21157 | | YORK CREDIT OPPORTUNITIES UNIT TRUST | 102,901.0000 | | | 102,901.0000 | | | |