# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: July 6, 2009, at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM APRIL 1, 2009 THROUGH APRIL 30, 2009

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2009 | Christopher T Greco | 3.10 | Review tax claims and correspond with K. Mitchell and C. Finke re same (.7); review materials re and status of 25th omnibus outstanding non-asbestos claims and follow up as needed on same (1.2); correspond with J. Baer re fireproofing claims (.4); correspond with L. Burick re Akzo Nobel non-asbestos claim (.3); correspond with C. Finke re tax claims (.2); review research re same (.3). |
| 4/2/2009 | Christopher T Greco | 0.60 | Correspond with G. Hauer re scheduled Penn State claim (.2); review same and correspond with A. Krieger and J. Baer re same (.4). |
| 4/6/2009 | Christopher T Greco | 2.10 | Confer with J. Baer re non-asbestos 25th omnibus claims (.4); confer with L. Gardner and J. Baer re Madison Complex claims (.2); review L. Gardner comments to stipulation re same (.2); follow-up re litigation non-asbestos claims (.3); review other outstanding non-asbestos claims issues (.6); correspond with J. O'Neill and J. Baer re multi-site settlement agreements (.4). |
| 4/7/2009 | Samuel Blatnick | 3.30 | Review materials and draft objections re Madison Complex, Neutocrete and Norfolk Southern claims. |
| 4/8/2009 | Christopher T Greco | 3.20 | Confer with J. Baer and S. Blatnick re Neutocrete, Madison Complex and Norfolk Southern non-asbestos claims (.8); prepare for same (1.1); correspond with M. Clayman re Neutocrete claims mediation (.3); correspond with B. Emmett, L. Gardner, J. Baer and B. Marriam re Madison Complex claim settlement (.3); follow-up re same (.3); review additional outstanding non-asbestos claims issues (.4). |
| 4/8/2009 | Deanna D Boll | 0.70 | Review employee claims data and confer with J. Baer, J. Forgach and F. Zaremby re same. |
| 4/8/2009 | Samuel Blatnick | 1.80 | Confer with J. Baer and C. Greco re Madison Complex, Norfolk and Neutocrete claims objections (.8); draft objection to Madison claims (1.0). |
| 4/9/2009 | Christopher T Greco | 0.80 | Correspond with L. Larweck re Madison Complex settlement discussions (.3); correspond with B. Emmett and Grace team re same (.2); review fireproofing claims and outstanding 25th omnibus claims objection issues (.3). |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2009 | Christopher T Greco | 1.40 | Correspond with J. Baer re Neutocrete claim mediation (.3); correspond with M. Cohen re same (.2); review materials re same (.2); correspond with J. Baer and M. Araki re First Chemical and Akzo Nobel fireproofing claims (.4); review same (.3). |
| 4/13/2009 | Christopher T Greco | 0.60 | Correspond with J. McFarland and C. Finke re BMC report (.2); correspond with M. Araki re same (.1); review outstanding 25th omnibus claims objection issues (.3). |
| 4/13/2009 | Ryan Wilkins | 1.70 | Review materials re Norfolk Southern and Madison Complex claims objections. |
| 4/14/2009 | Christopher T Greco | 0.60 | Correspond with L. Larweck re Madison Complex claims (.3); correspond with B. Emmett re same (.2); correspond with J. Baer re same (.1). |
| 4/15/2009 | Deanna D Boll | 1.20 | Analyze employee claims charts and confer with J. Baer re 4/16 conference on same. |
| 4/15/2009 | Samuel Blatnick | 0.20 | Correspond with R. Wilkins re objections to Madison Complex and Norfolk Southern claims. |
| 4/16/2009 | Rashad W Evans | 9.00 | Review and analyze numerous employee claims and confer with client re same. |
| 4/16/2009 | Christopher T Greco | 0.50 | Correspond with J. Baer re Rowe claim stipulation (.1); correspond with B. Emmett re Madison Complex claim (.2); correspond with counsel for G. Munoz (.2). |
| 4/16/2009 | Deanna D Boll | 8.90 | Participate in employee claims conference with client and analyze data re same. |
| 4/17/2009 | Rashad W Evans | 4.00 | Review and analyze numerous employee claims and confer with client re same. |
| 4/17/2009 | Deanna D Boll | 4.50 | Participate in employee claims conference with client. |
| 4/19/2009 | Christopher T Greco | 0.40 | Review correspondence re Maryland Casualty claim objection (.2); review objection (.2). |
| 4/20/2009 | Samuel Blatnick | 0.40 | Review Madison Complex, Neutocrete and Norfolk claim files (.2); confer with A. Fromm re drafting claims objections (.2). |
| 4/20/2009 | Andrew Fromm | 1.10 | Review Norfolk Southern and Madison Complex claims for draft objections (.9); confer with S. Blatnick re same (.2). |
| 4/21/2009 | Christopher T Greco | 1.80 | Correspond with J. Baer and T. Freedman re Maryland Casualty claim objection (.4); correspond with J. O'Neill re same (.2); review and revise claim objection and coordinate filing of same (1.2). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2009 | Samuel Blatnick | 0.70 | Review Madison Complex file and confer with A. Fromm re claims objection. |
| 4/21/2009 | Andrew Fromm | 7.30 | Confer with S. Blatnick re Madison Complex (.7); draft objection to Madison Complex claim (6.6). |
| 4/22/2009 | Christopher T Greco | 1.30 | Correspond with A. Fromm re Madison Complex claim objection (.3); correspond with L. Gardner and B. Marriam re same (.4); correspond with S. Herr re First Chemical claim (.4); correspond with B. Emmett re ICI stipulation (.2). |
| 4/22/2009 | Andrew Fromm | 5.60 | Draft and revise Madison Complex objection. |
| 4/23/2009 | Christopher T Greco | 0.40 | Correspond with J. Baer re Maryland Casualty Company objection and exhibits thereto (.3); review First Chemical claim (.1). |
| 4/23/2009 | Andrew Fromm | 2.90 | Draft and revise Madison Complex objection. |
| 4/24/2009 | Christopher T Greco | 0.60 | Correspond with J. Yenzer re non-asbestos claims inquiries (.2); correspond with M. Araki re same (.2); correspond with J. Baer re Town of Acton claim (.1); review Acton claim (.1). |
| 4/24/2009 | Andrew Fromm | 1.30 | Draft and revise Madison Complex objection. |
| 4/28/2009 | Christopher T Greco | 0.80 | Correspond with V. Finkelstein and J. Baer re Acton claim (.4); correspond with M. Araki and J. Yenzer re other non-asbestos claims (.4). |
| 4/29/2009 | Christopher T Greco | 1.90 | Correspond with J. Monahan re quarterly claim settlement report (.3); correspond with M. Araki re non-asbestos claims (.4); confer with V. Finkelstein and J. Baer re Town of Acton settlement agreement (.4); draft and coordinate filing of negative notice for AII acquisition claim (.3); correspond with J. Baer and S. Blatnick re Neutocrete (.3); correspond with Neutocrete counsel re same (.2). |
| 4/29/2009 | Joy L Monahan | 2.50 | Draft and revise quarterly report re claim settlements (1.2); confer with J. Baer re same (.2); confer with C. Greco re same (.3); review documents re same (.8). |
| 4/30/2009 | Christopher T Greco | 0.70 | Draft language re proof of claim for Acton settlement agreement (.4); correspond with M. Araki re other non-asbestos claims (.2); correspond with C. Greco re quarterly settlement report (.1). |
| 4/30/2009 | Joy L Monahan | 1.70 | Review and revise and finalize 31st quarterly settlement report for filing (1.4); correspond with C. Greco re same (.2); coordinate filing of same (.1). |
|  | Total: | 79.60 |  |

A-4

**Matter 20 - Case Administration - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/1/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 4/1/2009 | Carrie L Wildfong | 0.40 | Prepare invoice documents for distribution. |
| 4/1/2009 | Jane Penley | 1.60 | Review, organize and prepare correspondence for inclusion in applicable case databases and update related subject and chronological indices. |
| 4/1/2009 | Deborah L Bibbs | 7.00 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable databases (4.4); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable databases (2.6). |
| 4/2/2009 | Magali Lespinasse Lee | 0.20 | Review critical dates list and correspond with K&E team re same. |
| 4/2/2009 | Deborah L Bibbs | 5.30 | Review key document indices containing transcripts, memoranda, research and precedent information to incorporate into applicable case databases (4.6); revise relevant indices re same (.7). |
| 4/3/2009 | Magali Lespinasse Lee | 1.20 | Review docket and underlying documents re case status and correspond with K&E team re same. |
| 4/3/2009 | Deborah L Bibbs | 7.00 | Review and cross-reference active dockets, pleadings and correspondence to update and revise order binder, motion chart and critical date list (4.1); update indices re same (2.9). |
| 4/6/2009 | Jane Penley | 0.30 | Review and prepare correspondence for filing on electronic database and update related subject matter index. |
| 4/6/2009 | Jesse Aguilar | 0.30 | Download and compile dockets and distribute same. |
| 4/6/2009 | Holly Bull | 0.50 | Review general case correspondence (.3); review updated critical dates list (.2). |
| 4/7/2009 | Michelle Peterson | 1.80 | Download and compile dockets and distribute same (.2); update critical dates list in LegalKey (1.6). |
| 4/8/2009 | Michelle Peterson | 0.30 | Review docket to update hearing chart. |
| 4/9/2009 | Carrie L Wildfong | 0.20 | Research case docket re supplemental affidavits of disinterestedness. |
| 4/9/2009 | Jane Penley | 0.70 | Organize and categorize correspondence for inclusion in applicable database and update relevant chronological and subject matter indices. |
| 4/10/2009 | Michelle Peterson | 0.20 | Download and compile dockets. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2009 | Jane Penley | 0.40 | Organize and categorize correspondence for inclusion in applicable database and update relevant chronological and subject matter indices. |
| 4/13/2009 | Michelle Peterson | 0.20 | Download and compile dockets. |
| 4/14/2009 | David M Boutrous | 1.50 | Update bankruptcy docket. |
| 4/15/2009 | Michelle Peterson | 0.30 | Download and compile dockets. |
| 4/15/2009 | Jane Penley | 1.60 | Organize, prepare and categorize correspondence for inclusion in applicable case databases and update relevant chronological and subject matter indices. |
| 4/15/2009 | David M Boutrous | 0.30 | Update bankruptcy docket. |
| 4/15/2009 | Deborah L Bibbs | 6.00 | Review pleadings and resource documents re various bankruptcy proceedings (4.3); update relevant database and index re same (1.7). |
| 4/16/2009 | Kimberly K Love | 1.50 | Review and update service list for case. |
| 4/16/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 4/17/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 4/17/2009 | Holly Bull | 0.50 | Review revised critical dates list, motion status chart and status update re criminal trial. |
| 4/20/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 4/20/2009 | Carrie L Wildfong | 1.30 | Review, prepare and categorize correspondence and incorporate into applicable subject matter databases. |
| 4/20/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 4/20/2009 | Deborah L Bibbs | 7.00 | Review pleadings and resource documents re various bankruptcy proceedings (5.8); update relevant database and index re same (1.2). |
| 4/21/2009 | Carrie L Wildfong | 2.90 | Review and organize correspondence and incorporate in applicable subject matter databases. |
| 4/21/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 4/22/2009 | Michelle Peterson | 0.40 | Download and compile dockets and distribute same. |
| 4/22/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |
| 4/23/2009 | Michelle Peterson | 1.00 | Update critical dates list in LegalKey. |
| 4/24/2009 | Michelle Peterson | 0.50 | Download and compile dockets (.2); locate motion and order re settlement agreements with certain tax authorities (.3). |
| 4/24/2009 | David M Boutrous | 1.00 | Update bankruptcy docket. |
| 4/27/2009 | Michelle Peterson | 0.20 | Download and compile dockets. |
| 4/27/2009 | Jesse Aguilar | 0.80 | Prepare various pleadings for N. Keller. |
| 4/27/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2009 | Deborah L Bibbs | 7.00 | Review and analyze active dockets, pleadings and correspondence to update and revise order binder and critical date list (3.6); review and index transcripts, research memos and precedent information to incorporate into applicable databases (3.4). |
| 4/28/2009 | Michelle Peterson | 0.40 | Review docket re upcoming key dates. |
| 4/28/2009 | Carrie L Wildfong | 0.40 | Compile voluntary petition and docket report re Dayton Superior Construction. |
| 4/28/2009 | David M Boutrous | 1.00 | Update bankruptcy docket. |
| 4/28/2009 | Ayesha Johnson | 2.50 | Review, organize and compile documents re critical dates list and update critical dates list. |
| 4/28/2009 | Deborah L Bibbs | 4.10 | Review transcripts, research memos and precedent information to incorporate into applicable databases. |
| 4/29/2009 | Michelle Peterson | 0.30 | Download and compile dockets. |
| 4/29/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |
| 4/29/2009 | Ayesha Johnson | 2.50 | Review, organize and compile documents re critical dates list. |
| 4/30/2009 | David M Boutrous | 1.20 | Update bankruptcy docket. |
| 4/30/2009 | Deborah L Bibbs | 7.00 | Review and categorize pleadings, resource and precedent documents information re various bankruptcy proceedings (4.3); incorporate into applicable case databases and prepare indices re same (2.7). |
| | Total: | 85.00 | |

A-7

**<u>Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/16/2009 | Lisa G Esayian | 0.50 | Provide revisions to W. Sparks re PD and ZAI portions of Grace board report. |
| 4/29/2009 | Deborah L Bibbs | 5.50 | Review PD and PI claims materials for incorporation into applicable case databases and revise/update related indices. |
| | Total: | 6.00 | |

A-8

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2009 | Christopher T Greco | 0.20 | Prepare correspondence to C. Bruens and M. Araki re 10-Q updates. |
| 4/16/2009 | Christopher T Greco | 0.60 | Correspond with M. Araki re 10-Q updates (.2); prepare correspondence to C. Bruens re same (.1); review 10-Q summary update (.3). |
| 4/20/2009 | Craig A Bruens | 0.20 | Review 10-Q update correspondence. |
| 4/20/2009 | Christopher T Greco | 0.80 | Review proposed 10-Q update (.6); correspond with C. Bruens and S. Hawkins re same (.2). |
| 4/23/2009 | Beth Friedman | 0.50 | Review case docket re Lyondell re reclamation issues. |
| 4/29/2009 | Joy L Monahan | 0.30 | Review and revise quarterly asset report for filing. |
|  | Total: | 2.60 |  |

A-9

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2009 | Christopher T Greco | 0.30 | Correspond with D. Kelleher and K. Love re Anderson Memorial interrogatories. |
| 4/1/2009 | Sarah B Whitney | 7.00 | Gather, review and organize H. Ory reliance material (2.2); gather, review and organize D. Weill reliance material (4.8). |
| 4/1/2009 | Kimberly K Love | 1.00 | Review materials re requested information re Martinez affidavit (.5); review materials re requested information re Anderson Memorial's discovery (.5). |
| 4/1/2009 | Daniel Kelleher | 4.00 | Review court docket re experts (.2); review, organize and index expert materials (1.2); review court docket and applicable database re discovery and responses (.3); review and organize discovery and subsequent responses (2.3). |
| 4/1/2009 | Morgan Rohrhofer | 2.50 | Assist D. Weill prepare expert report. |
| 4/1/2009 | Deanna D Boll | 1.20 | Analyze issues re Anderson Memorial and confer with K. Love re same (.8); confer with O. Pasparakis re motion to extend stay and Thundersky issues (.4). |
| 4/1/2009 | Brian T Stansbury | 6.00 | Confer with expert and H. Bloom re expert report and review expert materials re same. |
| 4/1/2009 | Timothy J Fitzsimmons | 7.00 | Review and edit memorandum re expert witness (3.9); find, analyze and correspond re new scientific reports and correspond re same with B. Harding and S. McMillin (3.1). |
| 4/1/2009 | David M Boutrous | 4.00 | Prepare and organize 2008 expert reports and supporting materials for B. Harding's review. |
| 4/1/2009 | Ryan Wilkins | 2.80 | Correspond with D. Bibbs and BMC re document production for Longacre requests (.5); review National Union settlement files for documents responsive to Longacre requests (1.5); update draft responses to Longacre requests based on findings (.8). |
| 4/1/2009 | Heather Bloom | 6.00 | Confer with B. Stansbury and Dr. Parker re expert report. |
| 4/1/2009 | Lib Bibliographic Research | 2.00 | Bibliographic Research re Weill rebuttal documents. |
| 4/1/2009 | Lisa G Esayian | 2.50 | Reply to correspondence re proposed protective order for confirmation discovery (.5); analyze issues re Scotts and vendor coverage (2.0). |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2009 | Theodore L Freedman | 8.00 | Confer with team members and with client re discovery issues (1.4); draft materials related to discovery (6.6). |
| 4/1/2009 | Elli Leibenstein | 3.50 | Review report re Libby claims (2.0); review discovery responses (1.0); review L. Welch report (.5). |
| 4/1/2009 | Barbara M Harding | 1.60 | Correspond re expert reports and confer with B. Stansbury re same. |
| 4/2/2009 | Rashad W Evans | 1.50 | Confer with K&E team members re confirmation discovery issues. |
| 4/2/2009 | Christopher T Greco | 1.10 | Correspond with D. Kelleher re discovery documents (.3); review Anderson and Libby interrogatories (.8). |
| 4/2/2009 | Sarah B Whitney | 3.50 | Gather, review and index M. Peterson expert report reliance material. |
| 4/2/2009 | Kimberly K Love | 1.00 | Prepare and organize BNSF contracts requested by PI FCR and L. Esayian. |
| 4/2/2009 | Daniel Kelleher | 1.90 | Confer with C. Greco re preliminary objections and discovery responses (.3); review court docket and documents re preliminary objections (.2); organize and index objection documents (1.2); review discovery chart dates (.2). |
| 4/2/2009 | Morgan Rohrhofer | 6.00 | Assist D. Weill with expert report. |
| 4/2/2009 | Deanna D Boll | 9.80 | Analyze issues re indirect claims and discovery (8.9) confer with J. Baer, L. Esayian, B. Hukherjee, J. O'Neill and T. Freedman re same (.9). |
| 4/2/2009 | Brian T Stansbury | 8.10 | Confer with K. Lee, T. Fitzsimmons and expert re expert report (6.5); confer with B. Harding and E. Leibenstein re expert reports (.2); review and provide edits on drafts of expert reports (1.2); confer with J. Hughes re expert report (.1); confer with expert re expert draft (.1). |
| 4/2/2009 | Timothy J Fitzsimmons | 7.50 | Confer with expert, B. Stansbury and K. Lee re expert report (6.0); analyze draft expert reports (1.5). |
| 4/2/2009 | David M Boutrous | 7.00 | Prepare expert testimony lists in preparation for filing of expert reports (3.8); review and cross-check certain pleadings and expert materials for purposes of creating new subject matter database (3.2). |
| 4/2/2009 | Gregory L Skidmore | 3.00 | Review final materials for inclusion in joint appendix (1.8); confer re joint appendix with opposing counsel (.5); draft correspondence to opposing counsel re same (.7). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2009 | Karen F Lee | 7.30 | Confer with expert, B. Stansbury and T. Fitzsimmons re expert report (6.5); prepare for same (.8). |
| 4/2/2009 | Ryan Wilkins | 3.90 | Review stipulations as provided by BMC re Longacre discovery (1.7); update responses to Longacre discovery and correspond with J. Baer re same (.7); correspond with J. Baer, D. Boll and CNA counsel re production of calculations (.4); confer with team re litigation strategy (1.1). |
| 4/2/2009 | Heather Bloom | 8.50 | Draft response letter and legal arguments to opposing counsel re deposition (4.4); work with D. Boutrous on verifying lists of prior testimony for experts (1.8); review powerpoint from J. Hughes (1.2); confer with K. Lee re experts (.1); review drafts of expert reports (1.0). |
| 4/2/2009 | David M Bernick, P.C. | 1.50 | Review expert reports. |
| 4/2/2009 | Lisa G Esayian | 5.50 | Confer with J. Guy, P. Mahaley and R. Horkovich re Royal settlement issues (.8); confer with T. Freedman re insurance issues (.5); revise plan proponents' draft responses to Anderson Memorial's discovery requests per various parties' comments (1.2); analyze Scotts issues (2.0); confer with T. Freedman and K&E team re confirmation litigation issues (1.0). |
| 4/2/2009 | Elli Leibenstein | 2.50 | Analyze Libby claims (1.0); revise discovery responses (1.5). |
| 4/3/2009 | Daniel Kelleher | 1.00 | Confer with K. Love re expert materials (.2); review court docket re reports (.2); review and analyze reports re areas of expertise (.4); edit expert materials index (.2). |
| 4/3/2009 | Morgan Rohrhofer | 17.00 | Assist D. Weill with expert report and review of materials re same. |
| 4/3/2009 | Deanna D Boll | 1.40 | Confer with D. Hogan re Canadian settlement (.7); confer with T. Freedman and J. Restivo re State of California claims (.7). |
| 4/3/2009 | Brian T Stansbury | 10.50 | Confer with expert re expert report (1.0); review and provide comments on expert report (.7); confer with expert re A. Whitehouse patient population analysis (1.3); review expert reports and provide edits to experts (7.5). |
| 4/3/2009 | Timothy J Fitzsimmons | 7.50 | Analyze draft expert reports and correspond re same with B. Stansbury. |
| 4/3/2009 | David M Boutrous | 2.30 | Prepare S. Moolgavkar expert report supporting materials. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2009 | Ryan Wilkins | 0.40 | Correspond with CNA counsel and J. Baer re additional discovery requests. |
| 4/3/2009 | Heather Bloom | 3.10 | Edit motion per B. Stansbury's instructions (2.8); confer with B. Stansbury and edit letter re deposition (.3). |
| 4/3/2009 | Lisa G Esayian | 5.50 | Confer with R. Finke, T. Freedman and J. Baer re Anderson Memorial's ZAI class claim (.4); review draft responses to Anderson's discovery requests (1.4); draft responses to Travelers' second set of RFA's (1.2); confer with T. Freedman and plan proponents' counsel re insurance issues for Phase I (1.0); correspond with T. Freedman and plan proponents' counsel re categories of insurers (1.0); review Third Circuit mandate re Speights late authority appeal (.3); correspond with R. Finke re same (.2). |
| 4/3/2009 | Elli Leibenstein | 3.50 | Analyze Libby claims (1.5); analyze issues re confidentiality (.9); analyze expert reports re Libby claims (1.1). |
| 4/3/2009 | Scott A McMillin | 0.40 | Confer with litigation team members re filing expert reports. |
| 4/4/2009 | Morgan Rohrhofer | 4.50 | Confer with Drs. Glindmeyer and Weill re Weill expert report (1.9); revise Weill expert report (2.6). |
| 4/4/2009 | Brian T Stansbury | 3.00 | Confer with experts re expert reports (1.5); review expert reports (1.5). |
| 4/4/2009 | Elli Leibenstein | 1.00 | Analyze Libby claims. |
| 4/5/2009 | Morgan Rohrhofer | 2.50 | Review edits to Weill expert report. |
| 4/5/2009 | Brian T Stansbury | 6.00 | Confer with several experts re expert reports (2.2); prepare for same (.5); review and generate comments on expert reports (2.0); confer with D. Bernick and B. Harding re expert reports (.7); confer with B. Harding re expert reports (.6). |
| 4/5/2009 | Ryan Wilkins | 2.70 | Correspond with J. Baer re Longacre discovery requests (.5); complete edits and distribute revised Longacre discovery requests for additional comments (2.2). |
| 4/5/2009 | Heather Bloom | 0.50 | Review expert report for Dr. Parker. |
| 4/5/2009 | David M Bernick, P.C. | 2.00 | Review expert reports. |
| 4/5/2009 | Lisa G Esayian | 1.00 | Review T. Freedman charts re indirect claims (.5); correspond with T. Freedman re potential testimony of certain witnesses (.5). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/5/2009 | Elli Leibenstein | 0.50 | Analyze Libby claims. |
| 4/5/2009 | Barbara M Harding | 5.40 | Review and draft comments re expert reports and confer with B. Stansbury and D. Bernick re same (4.6); correspond with team members re same (.8). |
| 4/6/2009 | Sarah B Whitney | 6.00 | Gather, review and index rebuttal expert report reliance material for D. Henry, H. Ory and M. Peterson. |
| 4/6/2009 | Kimberly K Love | 4.50 | Prepare and organize materials re objections to plan requested by D. Smith (.8); prepare information for use with deposition calendar (.8); update discovery chart re recently received information (2.0); prepare and organize recently received discovery for inclusion into applicable databases (.9). |
| 4/6/2009 | Maria D Gaytan | 3.00 | Review and organize discovery materials for inclusion into applicable litigation databases (1.8); update discovery chart with recently received materials (1.2). |
| 4/6/2009 | Daniel Kelleher | 0.90 | Confer with C. Greco re distribution of document sets (.1); review and organize preliminary objection materials (.5); review court docket re discovery requests from certain parties (.3). |
| 4/6/2009 | Morgan Rohrhofer | 8.50 | Prepare reliance materials to accompany expert reports for K. Lee and B. Stansbury. |
| 4/6/2009 | Deanna D Boll | 2.30 | Confer with J. Baer and O. Pasparakis re Canadian settlement and analyze issues re same. |
| 4/6/2009 | Samuel Blatnick | 7.50 | Incorporate new comments and revise plan proponents' response to Anderson discovery (2.0); draft correspondence to client re responses (2.2); review documents produced in relation to Anderson document requests (1.8); research re documents referenced in responses (1.5). |
| 4/6/2009 | Brian T Stansbury | 11.70 | Confer with D. Bernick re expert report (.4); confer with P. Lockwood, T. Freedman, D. Bernick and N. Finch re expert reports (.4); confer with several experts re expert reports (1.4); confer with J. Hughes re expert reports (.3); review and provide comments on expert reports (4.0); review expert reports (.7); prepare reports for filing (4.5). |
| 4/6/2009 | Timothy J Fitzsimmons | 7.50 | Analyze draft expert reports and correspond re same with B. Stansbury and B. Harding. |
| 4/6/2009 | Ritu Kelotra | 4.00 | Confer with B. Stansbury, S. Moolgavkar, J. Turim re rebuttal expert report (1.5); finalize and file S. Moolgavkar rebuttal report (2.5). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2009 | David M Boutrous | 10.80 | Review and analyze reliance materials for certain Grace expert reports. |
| 4/6/2009 | Gregory L Skidmore | 3.50 | Confer with C. Landau re procedural history and strategy for Libby claimants Third Circuit appeal (2.0); review briefs, opinions and other relevant documents in preparation for drafting appellate brief (1.5). |
| 4/6/2009 | Karen F Lee | 10.70 | Review and analyze expert reports for filing and coordinate same with local counsel (10.2); confer with expert re expert report (.5) |
| 4/6/2009 | Ryan Wilkins | 3.00 | Participate in team conference re CNA discovery requests (.2); draft letter to CNA counsel re same (1.0); correspond with J. Baer re Longacre discovery and revise same per comments (1.8). |
| 4/6/2009 | Heather Bloom | 7.60 | Review expert report and reliance materials per B. Stansbury instructions (3.4); confer with expert re report and accompanying documents (2.3); review cases re expert's prior testimony (.9); confer with D. Boutrous re reliance materials (1.0). |
| 4/6/2009 | David M Bernick, P.C. | 3.00 | Review expert reports and confer with team re same. |
| 4/6/2009 | Lisa G Esayian | 1.30 | Correspond with S. Blatnick re responses to Anderson Memorial discovery requests (.3); confer with R. Finke, T. Freedman and E. Leibenstein re confirmation witness testimony (.5); correspond with R. Horkovich re BNSF issues (.3); correspond with P. Mahaley re Equitas issues (.2). |
| 4/6/2009 | Christopher Landau, P.C. | 3.00 | Review filings re Montana appeal and confer with G. Skidmore re same. |
| 4/6/2009 | Elli Leibenstein | 3.50 | Analyze Libby claims (2.0); participate in team conference re discovery (.5); prepare for and participate in conference re witnesses (1.0). |
| 4/6/2009 | Barbara M Harding | 10.10 | Review and analyze draft expert reports and confer with team re same (8.6); draft and respond to correspondence re same (1.5). |
| 4/6/2009 | Scott A McMillin | 0.20 | Confer with team members re exchanging expert reports. |
| 4/6/2009 | Douglas G Smith | 1.00 | Review objections to proposed plan. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2009 | Deborah L Bibbs | 4.80 | Review and analyze docket, pleadings and correspondence for all documents and communications re document requests, objections and expert reports for upcoming depositions (3.3); prepare and update database re same (1.5). |
| 4/7/2009 | Marc Lewinstein | 4.50 | Confer with insurance companies re discovery. |
| 4/7/2009 | Sarah B Whitney | 8.00 | Gather, review, organize and categorize M. Peterson rebuttal expert report reliance material. |
| 4/7/2009 | Kimberly K Love | 5.00 | Prepare and organize materials re estimation Daubert briefing (.9); review and organize information re estimation opening brief requested by T. Freedman (1.4); revise and update discovery chart with recent information (1.2); prepare and organize materials for inclusion into applicable litigation databases (1.5). |
| 4/7/2009 | Maria D Gaytan | 7.00 | Prepare and organize materials for production (1.0); organize discovery materials for inclusion into applicable litigation databases (1.5); update discovery chart with recently received information (.7); prepare deposition information for deposition calendar and master calendar (3.8). |
| 4/7/2009 | Morgan Rohrhofer | 4.50 | Prepare 3/19/2009 A. Whitehouse deposition materials for filing (.4); prepare expert reports and reliance materials for K. Lee (4.1). |
| 4/7/2009 | Deanna D Boll | 4.60 | Confer with plan proponents re discovery issues and analyze issues re same (4.5); confer with K. Orr re PD FCR discovery (.1). |
| 4/7/2009 | Samuel Blatnick | 4.40 | Revise plan proponents' responses to Anderson Memorial discovery requests and review documents for Anderson Memorial production. |
| 4/7/2009 | Brian T Stansbury | 4.80 | Confer with D. Bernick and B. Harding re expert reports (.5); confer with experts re expert reports (1.1); analyze expert reports (.7); participate in meet and confer re discovery issues (2.5). |
| 4/7/2009 | Timothy J Fitzsimmons | 6.50 | Find and analyze documents re medical issues and correspond re same (2.5); analyze expert reports' scientific reliability (4.0). |
| 4/7/2009 | Britton R Giroux | 2.20 | Review, gather and organize past production materials in preparation for production. |
| 4/7/2009 | David M Boutrous | 7.50 | Prepare reliance materials for certain expert reports. |
| 4/7/2009 | Joy L Monahan | 0.20 | Correspond with J. Baer re discovery issues. |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2009 | Gregory L Skidmore | 0.50 | Outline notes on potential arguments for Libby claimants' Third Circuit appeal (.3); review and respond to requests by opposing counsel for extension of time to file opening brief in NJDEP Third Circuit appeal (.2). |
| 4/7/2009 | Karen F Lee | 5.40 | Confer with B. Stansbury, T. Freedman and J. Baer re witnesses (2.0); review Libby claimant objections to debtor disclosure statement and begin research of citations (3.4). |
| 4/7/2009 | Ryan Wilkins | 2.00 | Correspond with K. Orr and J. Baer re final revisions to Longacre discovery responses and edit same (.8); correspond with P. Zilly, E. Leibenstein, A. Running and J. Baer re letter to CNA counsel (.6); draft verification for Longacre response and correspond with R. Finke re same (.6). |
| 4/7/2009 | Heather Bloom | 0.70 | Review filed expert reports. |
| 4/7/2009 | Lisa G Esayian | 0.50 | Correspond with S. Blatnick re Anderson Memorial discovery issues (.3); correspond with R. Horkovich re BNSF issues (.2). |
| 4/7/2009 | Travis J Langenkamp | 1.00 | Research issues re opening briefs from estimation trial. |
| 4/7/2009 | Elli Leibenstein | 4.00 | Analyze expert reports (.5); participate in conference re witnesses (3.0); analyze expert discovery issues (.5). |
| 4/7/2009 | Barbara M Harding | 1.90 | Review expert reports, correspond re same and confer with D. Bernick and B. Stansbury re same (1.6); confer with T. Freedman re witness issues and review correspondence re same (.3). |
| 4/7/2009 | Scott A McMillin | 1.00 | Review and analyze expert reports. |
| 4/7/2009 | Deborah L Bibbs | 7.00 | Review and analyze docket, pleadings and correspondence for all documents and communications re document requests, objections and expert reports for upcoming depositions (3.8); prepare and update database re same (3.2). |
| 4/8/2009 | Sarah B Whitney | 8.00 | Gather, review, organize and categorize M. Peterson rebuttal expert report reliance material (3.7); gather, review, organize and categorize A. Frank expert report reliance material (4.3). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2009 | Kimberly K Love | 6.00 | Review files and obtain information and materials re R. Finke and A. Whitehouse depositions (1.6); prepare and organize materials to be produced per R. Wilkins and S. Blatnick (2.5); prepare and organize materials for inclusion into applicable litigation databases and update related indices (1.9). |
| 4/8/2009 | Maria D Gaytan | 7.00 | Prepare and organize materials for production (1.2); organize discovery materials for inclusion into applicable litigation databases (1.5); update discovery chart with recently received information (.5); prepare deposition information for deposition calendar and master calendar (3.8). |
| 4/8/2009 | Morgan Rohrhofer | 5.50 | Prepare reliance materials for K. Lee and B. Stansbury. |
| 4/8/2009 | Deanna D Boll | 10.60 | Confer with A. Krieger, C. Bruens, et al. re postpetition interest disputed issues and review same (3.4); analyze issues re plan-related discovery (5.3); confer with D. Cameron re PD CMO (.4); confer with T. Freedman and A. Rich re PD FCR discovery and consider issues re same (1.2); confer with K. Orr re same (.1); confer with J. Baer re Forest Service stipulation (.2). |
| 4/8/2009 | Samuel Blatnick | 3.60 | Research issues re discovery responses (1.9); revise plan proponents' responses to Anderson Memorial's plan-related discovery requests (1.7). |
| 4/8/2009 | Brian T Stansbury | 3.80 | Respond to correspondence from J. Heberling (1.0); participate in meet and confer re discovery disputes (2.0); review rebuttal reports of ACC experts (.8). |
| 4/8/2009 | Timothy J Fitzsimmons | 3.50 | Analyze expert materials re scientific issues. |
| 4/8/2009 | Britton R Giroux | 2.50 | Review, gather and organize past production materials in preparation for production. |
| 4/8/2009 | David M Boutrous | 7.00 | Prepare reliance materials for certain expert reports. |
| 4/8/2009 | Karen F Lee | 4.40 | Review Libby claimant objections and research citations (4.1); review and revise correspondence to opposing counsel (.3). |
| 4/8/2009 | Ryan Wilkins | 2.20 | Correspond with K. Love re production of documents to virtual data room (1.2); correspond with S. Blatnick re claims objections projects (.5); revise and send letter to CNA counsel re additional discovery requests (.5). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2009 | Heather Bloom | 0.50 | Confer with D. Boutrous re discovery documents (.3); review final letter to Heberling from B. Stansbury (.2). |
| 4/8/2009 | Lisa G Esayian | 3.80 | Confer with K. Love re document production issues (.3); review Anderson Memorial deposition notices (.3); confer with R. Finke, T. Freedman, J. Baer and D. Boll re same (.4); provide comments to S. Blatnick re revised draft responses to Anderson Memorial discovery requests (1.0); correspond with S. Blatnick re Anderson Memorial document issues (.3); confer with P. Lockwood, P. Mahaley, J. Liesemer and R. Horkovich re issues re reimbursement insurers (1.0); review correspondence from M. Plevin re Fireman's Fund issues (.2); correspond with J. Baer re same (.3). |
| 4/8/2009 | Travis J Langenkamp | 0.50 | Research P. Lees expert reliance materials. |
| 4/8/2009 | Elli Leibenstein | 0.50 | Analyze expert issues for confirmation. |
| 4/8/2009 | Barbara M Harding | 1.60 | Review and analyze charts and graphics re litigation strategy and confer with team members re same. |
| 4/8/2009 | Douglas G Smith | 1.50 | Analyze objections to proposed plan. |
| 4/8/2009 | Deborah L Bibbs | 7.00 | Review and analyze docket, pleadings and correspondence for all documents and communications re document requests, objections and expert reports for upcoming depositions (3.8); prepare and update relevant databases re same, including updating of applicable databases (3.2). |
| 4/9/2009 | Craig A Bruens | 1.10 | Confer with T. Freedman, C. Greco, J. Baer, D. Boll, B. Harding re indirect claims (.5); confer with T. Freedman re indirect claims memo (.1); confer with C. Greco re same (.5). |
| 4/9/2009 | Christopher T Greco | 3.50 | Confer with T. Freedman and B. Harding re indirect claims and confirmation hearing preparation (1.8); further confer re same (.9); confer with T. Freedman re memo re indirect claims and indemnified insurers memo (.4); prepare BNSF memorandum and other legal analysis for B. Harding (.4). |
| 4/9/2009 | Clement Yee | 3.80 | Draft memorandum re Scotts and indemnified insurers. |
| 4/9/2009 | Marc Lewinstein | 2.00 | Draft memorandum re insurance company discovery. |
| 4/9/2009 | Carrie L Wildfong | 0.70 | Conduct docket and database searches re certain responses to discovery requests. |

A-19

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2009 | Sarah B Whitney | 7.00 | Gather, review, organize and prepare A. Frank expert report reliance material (2.3); gather, review, organize and prepare T. Spear expert report reliance material (4.7). |
| 4/9/2009 | Kimberly K Love | 2.00 | Review and edit index of documents on FTP site (.9); prepare and organize materials requested by R. Wilkins and S. Blatnick for use with upcoming depositions (1.1). |
| 4/9/2009 | Maria D Gaytan | 7.00 | Review and obtain various discovery materials and pleadings requested by various attorneys (1.8); prepare deposition information for deposition calendar and master calendar (3.5); organize discovery materials for inclusion into applicable litigation databases (1.0); update discovery chart with recent information (.7). |
| 4/9/2009 | Daniel Kelleher | 1.30 | Confer with D. Boll re discovery responses (.1); review court docket, organize discovery and response (.2); review and organize indirect and insurance claimants objections (.8); confer with C. Greco re discovery (.2). |
| 4/9/2009 | Morgan Rohrhofer | 7.30 | Create and cross-reference medical records sent to experts and in-office medical records (6.0); prepare reliance materials (1.3). |
| 4/9/2009 | Deanna D Boll | 7.00 | Confer with T. Freedman, D. Cameron and R. Finke re PD CMO and revise same (3.4); analyze issues re MCC objection (.9); analyze issues re discovery and confer with PD FCR, T. Freedman et al. re same (2.7). |
| 4/9/2009 | Samuel Blatnick | 3.30 | Revise plan proponents' responses to Anderson plan discovery and circulate to plan proponents for comment. |
| 4/9/2009 | Brian T Stansbury | 6.70 | Draft memo to B. Harding re A. Whitehouse deposition (.4); confer with T. Freedman, B. Harding, J. Baer and L. Esayian re indirect claims (1.5); draft memo to B. Harding re use of Libby claimant records (.5); confer with expert re A. Whitehouse analysis (.4); analyze past A. Frank depositions to prepare for Frank deposition (3.0); analyze Frank expert report (.4); analyze portions of A. Whitehouse report relevant to A. Frank (.5). |
| 4/9/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert materials re asbestos science and draft memorandum re same. |
| 4/9/2009 | Joy L Monahan | 0.30 | Confer with J. Baer re discovery issues. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2009 | Gregory L Skidmore | 0.20 | Coordinate call with counsel for State of Montana in Libby claimants' Third Circuit appeal. |
| 4/9/2009 | Karen F Lee | 2.80 | Confer with B. Stansbury re depositions (.8); review Libby claimant objections and check citations (2.0). |
| 4/9/2009 | Ryan Wilkins | 5.00 | Participate in team conferences re litigation background and strategy (2.8); correspond with J. Baer re Arrowood discovery requests and draft letter to Arrowood counsel re same (1.4); correspond with K. Love and J. Baer re letter re Longacre production and draft same (.8). |
| 4/9/2009 | Heather Bloom | 5.00 | Revise motion per B. Stansbury's instructions. |
| 4/9/2009 | Lisa G Esayian | 2.50 | Correspond with K. Love re document production issues (.2); correspond with J. Kozyak re Anderson Memorial deposition (.3); confer with T. Freedman and K&E team re confirmation issues (2.0). |
| 4/9/2009 | Travis J Langenkamp | 1.50 | Confer re Maryland Casualty claims and Scotts claims. |
| 4/9/2009 | Barbara M Harding | 3.30 | Review and analyze documents and charts and confer with T. Freedman, J. Baer and L. Esayian re indirect claims (1.8); review documents and draft memoranda re staffing and discovery issues (1.5). |
| 4/10/2009 | Craig A Bruens | 0.30 | Review and revise C. Greco memo re indirect claims. |
| 4/10/2009 | Christopher T Greco | 4.20 | Draft and revise memorandum re indirect asbestos claims and distribute same to T. Freedman and C. Bruens for review (3.2); correspond with C. Yee re indemnified insurers injunction memorandum (.6); review notes and correspondence re same (.4). |
| 4/10/2009 | Clement Yee | 6.00 | Draft and revise memorandum re Scotts complaint and indemnified insurers. |
| 4/10/2009 | Sarah B Whitney | 7.00 | Gather, review, organize and categorize T. Spear expert report reliance material. |
| 4/10/2009 | Kimberly K Love | 6.50 | Review materials for information re R. Keeler and K. Watson complaints requested by J. Baer and D. Bernick (2.8); assist with preparation of materials to be produced (.7); prepare materials for inclusion onto FTP site re production documents and Montana complaints (2.0); update distribution lists and service lists re FTP discovery materials (1.0). |
| 4/10/2009 | Maria D Gaytan | 7.00 | Prepare and organize materials for production (5.5); prepare deposition information for deposition calendar and master calendar (1.5). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2009 | Daniel Kelleher | 1.30 | Confer with T. Freedman re motions (.1); review court docket, obtain and organize motion materials (.7); review court docket and discovery charts (.2); organize discovery and responses (.3). |
| 4/10/2009 | Morgan Rohrhofer | 8.50 | Create index of medical files per K. Lee's request (5.9); prepare A. Whitehouse 2008 expert report digital exhibits and accompanying spreadsheet for T. Schiavoni (1.5); identify digital exhibits from A. Whitehouse's 2006 expert report (1.1). |
| 4/10/2009 | Deanna D Boll | 1.30 | Analyze discovery issues. |
| 4/10/2009 | Samuel Blatnick | 0.90 | Revise responses to Anderson Memorial discovery responses and incorporate plan proponents' comments re same. |
| 4/10/2009 | Brian T Stansbury | 3.70 | Review and revise protective order and certification of counsel (1.0); confer with B. Harding and others re protective order (.5); analyze A. Whitehouse motion and exhibits (.8); revise motion re fees and costs for A. Whitehouse deposition (.5); address outstanding Libby discovery issues (.4); generate strategy re motion to strike A. Whitehouse (.5). |
| 4/10/2009 | Timothy J Fitzsimmons | 7.50 | Review and edit memorandum re experts, science and reliability and send to B. Stansbury and B. Harding. |
| 4/10/2009 | Britton R Giroux | 1.70 | Review, gather and organize past productions in preparation for production. |
| 4/10/2009 | Gregory L Skidmore | 1.00 | Prepare and file entry of appearance form for Libby claimants' Third Circuit appeal (.5); prepare motion for pro hac vice admission to District of Delaware in BNSF District Court appeal (.5). |
| 4/10/2009 | Karen F Lee | 5.60 | Review and revise documents re A. Whitehouse for B. Stansbury (2.1); review motion and supporting documentation (3.5). |
| 4/10/2009 | Ryan Wilkins | 1.30 | Correspond with J. Baer re final edits to letter to Arrowood counsel re discovery requests, incorporate same into final draft and send to Arrowood counsel (.8); draft and send letter to CNA counsel re CNA's joinder of Arrowood's discovery requests (.5). |
| 4/10/2009 | Heather Bloom | 4.50 | Review and revise motion per B. Stansbury's instructions. |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2009 | Lisa G Esayian | 4.00 | Review letter from Fireman's Fund re discovery responses (.5); correspond with plan proponent's counsel re same (.5); correspond with B. Harding re protective order (.5); review all insurer 30(b)(6) notices received to date (1.0); correspond with S. Blatnick re Anderson Memorial's discovery requests (.3); correspond with T. Freedman re Anderson Memorial deposition issues (.4); draft responses to Scotts' most recent discovery requests (.8). |
| 4/10/2009 | Deborah L Bibbs | 7.00 | Review electronic copies of insurance settlement agreements and policies (3.9); incorporate information into applicable insurance databases and update related database indices (3.1). |
| 4/11/2009 | Christopher T Greco | 0.40 | Review draft memorandum re Scotts vendor endorsement and provide comments to C. Yee. |
| 4/11/2009 | Clement Yee | 0.70 | Draft and revise memorandum re Scotts and indemnified insurers. |
| 4/11/2009 | Heather Bloom | 0.50 | Review forwarded documents from B. Stansbury. |
| 4/12/2009 | Christopher T Greco | 1.30 | Revise indirect claims memorandum and distribute same to B. Harding and K&E team (1.2); correspond with T. Freedman re same (.1). |
| 4/12/2009 | Clement Yee | 2.00 | Draft and revise memorandum re Scotts complaint and indemnified insurers. |
| 4/12/2009 | Theodore L Freedman | 3.00 | Review various discovery pleadings (1.9); prepare for conference on discovery (1.1). |
| 4/12/2009 | Elli Leibenstein | 0.50 | Analyze warrant discovery. |
| 4/13/2009 | Christopher T Greco | 3.60 | Draft and revise memorandum re Scotts potential claims against asbestos protected parties (3.4); correspond with T. Freedman and L. Esayian re same (.2). |
| 4/13/2009 | Sarah B Whitney | 8.00 | Gather, review and organize T. Spear expert report reliance material (2.2); gather, review and organize A. Whitehouse expert report reliance material (5.8). |
| 4/13/2009 | Kimberly K Love | 9.80 | Prepare and organize production materials requested by S. Blatnick (3.8); review and obtain information re recent sealed Kaneb filings requested by L. Esayian (2.1); review and organize materials re A. Whitehouse deposition exhibits (1.0); prepare and organize information for master litigation calendar (2.9). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2009 | Maria D Gaytan | 8.30 | Review and obtain various discovery materials requested by L. Esayian (1.0); prepare and organize production materials for FTP site and for distribution (7.3). |
| 4/13/2009 | Morgan Rohrhofer | 7.50 | Review deposition materials and draft index re same (7.0); prepare A. Whitehouse deposition digital exhibits and A. Whitehouse 2006 expert report accompanying digital exhibits for K. Lee and H. Bloom (.5). |
| 4/13/2009 | Deanna D Boll | 10.30 | Analyze Speights consent order and confer with J. Baer re same (.3); confer with D. Hogan re Canadian settlement issues (.6); analyze discovery issues (3.4); confer with R. Finke et al re PD CMO issues and analyze same (2.3); confer with K. Davis re Forest Service claims and draft stipulation (1.3); confer with J. Baer re BofA issues and analyze same (2.2); confer with S. Mandelsberg re State of California claims (.2). |
| 4/13/2009 | Samuel Blatnick | 8.50 | Review production set of documents to produce to Anderson Memorial (1.9); revise and modify plan proponents' responses (5.0); coordinate service of documents and responses (.5); draft production letters re Anderson production (1.1). |
| 4/13/2009 | Brian T Stansbury | 1.40 | Review letter from J. Heberling re A. Whitehouse deposition and production of A. Whitehouse reliance materials (.2); develop work plan for obtaining discovery of Libby witnesses (.5); review and revise Libby witness spreadsheet (.6); draft correspondence to J. Hughes re status of Libby issues (.1). |
| 4/13/2009 | Henry A Thompson, II | 0.40 | Review authorities for Libby claimant issues. |
| 4/13/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert materials re scientific issues. |
| 4/13/2009 | Joy L Monahan | 1.10 | Confer with J. Baer re ERISA settlement motion (.8); confer with N. Heermans re same (.3). |
| 4/13/2009 | Gregory L Skidmore | 0.30 | Review background documents in preparation for conference on Libby claimants' Third Circuit appeal. |
| 4/13/2009 | Karen F Lee | 3.60 | Confer with B. Stansbury and review witness files and summarize. |
| 4/13/2009 | Ryan Wilkins | 5.90 | Correspond with K&E team members re 4/14 conference re Arrowood's and CNA's discovery requests (.5); research privilege issues and summarize findings in preparation for 4/14 conference (5.4). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2009 | Heather Bloom | 5.20 | Review motion and case law re deposition (1.2); begin work on Libby claimant witnesses per B. Stansbury's instructions (4.0). |
| 4/13/2009 | Ayesha Johnson | 0.50 | Review, organize and compile witness documents re personal injury questionnaires and proofs of claims. |
| 4/13/2009 | Lisa G Esayian | 3.80 | Correspond with K. Love re Kaneb briefs (.3); correspond with Anderson Memorial's counsel re deposition issues (.3); review Bankruptcy Court ruling re Anderson Memorial class proofs of claim (.4); correspond with R. Finke re same (.3); review Anderson Memorial's response to objection re ZAI claim (.5); correspond with T. Freedman re same (.3); confer with R. Horkovich re insurance reimbursements (.3); correspond with J. Posner re same (.4); review C. Greco memo re issues re indemnified insurance (1.0). |
| 4/13/2009 | Theodore L Freedman | 2.50 | Review and analyze discovery issues. |
| 4/13/2009 | Travis J Langenkamp | 3.50 | Confer with H. Thompson re B. Corcoran correspondence (.5); correspond with F. Freeman re same (.5); review Corcoran correspondence and create review folders (2.5). |
| 4/13/2009 | Deborah L Bibbs | 6.00 | Review and analyze docket, pleadings and correspondence for all documents and communications re settlement information re National Union, AIG and RMQ (4.9); prepare file re same (1.1). |
| 4/14/2009 | Craig A Bruens | 0.60 | Revise indirect claims memo. |
| 4/14/2009 | Clement Yee | 1.50 | Draft and revise Scotts memorandum. |
| 4/14/2009 | Marc Lewinstein | 1.00 | Confer with objectors re confirmation hearing discovery. |
| 4/14/2009 | Sarah B Whitney | 12.00 | Gather, review and organize A. Whitehouse expert report reliance material (5.0); gather, review and organize W. Longo expert report reliance material (7.0). |
| 4/14/2009 | Kimberly K Love | 5.50 | Review materials and assist with updates to calendar (1.0); review A. Whitehouse deposition exhibits for accuracy and inclusion onto applicable database (2.1); prepare A. Whitehouse and R. Finke deposition materials requested by Orrick (1.5); prepare recently received materials for inclusion into applicable litigation database (.9). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2009 | Maria D Gaytan | 6.10 | Review/obtain various discovery materials and pleadings requested by L. Esayian (2.1); prepare deposition information for deposition calendar and master calendar (4.0). |
| 4/14/2009 | Daniel Kelleher | 0.50 | Review and organize deposition requests. |
| 4/14/2009 | Morgan Rohrhofer | 3.50 | Organize supplemental preliminary witnesses' materials for K. Lee (1.5); update 2009 D. Weill expert report for B. Stansbury (1.1); create final versions of March 19, 2009 A. Whitehouse Deposition transcript for B. Stansbury (.9). |
| 4/14/2009 | Rafael M Suarez | 1.00 | Relocate deposition exhibit database per T. Langenkamp. |
| 4/14/2009 | Samuel Blatnick | 0.80 | Review memorandum opinion and order disallowing time-barred Canadian claims (.3); draft letter to D. Speights re 4/13/09 Anderson production (.3); confer with M. Kramer re same (.2). |
| 4/14/2009 | Henry A Thompson, II | 4.60 | Review materials for claimant discovery issues. |
| 4/14/2009 | Timothy J Fitzsimmons | 2.50 | Analyze expert materials re scientific issues. |
| 4/14/2009 | David M Boutrous | 5.00 | Assemble and index objections to disclosure statement. |
| 4/14/2009 | Joy L Monahan | 5.30 | Review and revise ERISA settlement motion (3.6); review documents in support of same (1.4); correspond with N. Heermans re same (.3). |
| 4/14/2009 | Gregory L Skidmore | 2.00 | Confer with C. Landau re strategy for Libby claimants' Third Circuit appeal. |
| 4/14/2009 | Karen F Lee | 9.60 | Prepare documents for production request (2.8); confer with L. Freyder re production request (.3); confer with St. John's hospital re production request (.1); conduct research re deposition scope (3.5); draft motion to strike or compel (2.9). |
| 4/14/2009 | Ryan Wilkins | 9.30 | Confer with J. Baer and E. Leibenstein re work product and expert privileges (.5); conduct research re expert privileges (7.7); confer with all interested parties following up on previous meet and confer (1.1). |
| 4/14/2009 | Heather Bloom | 2.50 | Complete Libby claimant spreadsheet (.5); confer with K. Lee, H. Thompson and legal assistants re next steps (.8); begin summaries for each witness (1.2). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2009 | Ayesha Johnson | 2.50 | Review, organize and compile witness documents re personal injury questionnaires and proof of claim. |
| 4/14/2009 | Lisa G Esayian | 0.80 | Confer with D. Speights re Anderson Memorial deposition requests (.4); review Bankruptcy Court 4/14 opinion expunging Speights Canadian claims (.4). |
| 4/14/2009 | Christopher Landau, P.C. | 1.50 | Confer with co-counsel re Montana appeal. |
| 4/14/2009 | Travis J Langenkamp | 1.50 | Review and analyze witness lists and confer with M. Rohrhofer witness files (1); confer with H. Thompson re discovery requests and responses (.5). |
| 4/14/2009 | Elli Leibenstein | 0.50 | Analyze expert discovery issues. |
| 4/14/2009 | Barbara M Harding | 1.50 | Confer with plan proponents and objectors re discovery issues and draft and respond to correspondence re same. |
| 4/14/2009 | Douglas G Smith | 6.30 | Analyze case law cited in preliminary objections to plan. |
| 4/14/2009 | Deborah L Bibbs | 3.10 | Review pleadings re Kaneb lift stay motion including exhibits, responses and CNA and One Beacon's responses. |
| 4/15/2009 | Marc Lewinstein | 1.50 | Prepare memorandum re objector meeting and confirmation hearing discovery. |
| 4/15/2009 | Sarah B Whitney | 9.70 | Gather, review and organize W. Longo expert report reliance material (1.7); gather, review and organize L. Welch expert report reliance material (8.0). |
| 4/15/2009 | Kimberly K Love | 7.00 | Assist with revisions to master case calendar (.5); prepare and organize materials requested by S. Blatnick and J. Baer for use with upcoming depositions (1.8); review information re various related adversary cases (2.1); prepare and edit notice of change of address (1.1); prepare and organize materials for inclusion into applicable litigation databases and update related indices (1.5). |
| 4/15/2009 | Maria D Gaytan | 7.00 | Review and obtain various discovery materials and pleadings requested by L. Esayian (1.8); prepare deposition information for deposition calendar and master calendar (3.0); organize discovery materials for inclusion into applicable litigation databases (1.0); update discovery chart (1.2). |
| 4/15/2009 | Morgan Rohrhofer | 8.00 | Review 3/19/2009 A. Whitehouse deposition materials. |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2009 | Deanna D Boll | 1.80 | Analyze and review issues re discovery (1.3); confer with O. Pasparakis re Thundersky (.1); confer with O. Pasparakis re Canadian settlement and consider issues re same (.4). |
| 4/15/2009 | Samuel Blatnick | 0.10 | Review deposition notices for D. Scott and E. Westbrook. |
| 4/15/2009 | Brian T Stansbury | 1.90 | Review recent exchanges re protective order and provide advice on redline (.4); confer with expert re A. Whitehouse analysis (.5); revise protective order and motion to accompany protective order (1.0). |
| 4/15/2009 | Henry A Thompson, II | 1.80 | Review authorities for claimant discovery issues. |
| 4/15/2009 | David M Boutrous | 6.20 | Organize certain objections to disclosure statement and update index re same (2.5); compare previous disclosure statement objection charts with current objection list to ensure comprehensive compilation (2.0); generate disclosure statement objection chart (1.7). |
| 4/15/2009 | Joy L Monahan | 0.80 | Correspond with N. Heermans re ERISA settlement motion (.2); review revised documents in support (.6). |
| 4/15/2009 | Gregory L Skidmore | 1.00 | Review appellant's brief in NJDEP Third Circuit appeal and summarize same for team. |
| 4/15/2009 | Karen F Lee | 4.30 | Conduct and summarize research re deposition scope (3.7); confer with St. John's and L. Freyder re production request (.4); confer with B. Stansbury and H. Bloom re Libby claimant witnesses (.2). |
| 4/15/2009 | Ryan Wilkins | 8.50 | Conduct additional case law research re expert work product privilege (3.5); draft memorandum to A. Running, E. Leibenstein and J. Baer re findings (4.1); edit memorandum and send to A. Running for review (.9). |
| 4/15/2009 | Heather Bloom | 1.30 | Confer with M. Rohrhofer re witness files (.3); add to witness summaries (.5); review pdfs and confer with K. Lee re pdfs of discovery requests (.5). |
| 4/15/2009 | Ayesha Johnson | 3.50 | Review, organize and compile witness documents re personal injury questionnaires and proof of claim. |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2009 | Lisa G Esayian | 1.50 | Confer with D. Speights re Anderson Memorial depositions (.3); correspond with R. Finke re same (.3); correspond with S. Blatnick re Scott and Westbrook depositions (.4); correspond with ACC's counsel re Seaton/One Beacon proposal re authenticity of certain documents (.2); correspond with R. Horkovich and P. Mahaley re information requested by Fireman's Fund (.3). |
| 4/15/2009 | Travis J Langenkamp | 1.00 | Review and analyze A. Whitehouse CD and confer with H. Bloom and R. Urochrome re creating database. |
| 4/15/2009 | Andrew R Running | 0.50 | Review correspondence re Rule 30(b)(6) deposition issues and other confirmation discovery matters. |
| 4/16/2009 | Christopher T Greco | 0.90 | Review and revise memorandum re asbestos protected parties and 524(g) channeling injunction (.6); review correspondence related to discovery (.3). |
| 4/16/2009 | Carrie L Wildfong | 1.90 | Assemble, review and prepare recent adversary case documents for filing in applicable adversary proceeding databases (1.2); update and cross-check related subject matter indices (.7). |
| 4/16/2009 | Sarah B Whitney | 7.00 | Gather, review and organize L. Welch expert report reliance material. |
| 4/16/2009 | Kimberly K Love | 4.00 | Review information and update deposition calendar for distribution to various Parties (1.2); prepare and organize materials for inclusion into case files (2.8). |
| 4/16/2009 | Morgan Rohrhofer | 5.80 | Review and index 3/19/2009 A. Whitehouse deposition materials for B. Stansbury. |
| 4/16/2009 | Samuel Blatnick | 0.50 | Confer with D. Blabley re ZAI depositions (.1); prepare correspondence to D. Speights re same (.1); review amended deposition notices for D. Scott and E. Westbrook (.1); review revised deposition calendar (.2). |
| 4/16/2009 | Henry A Thompson, II | 3.70 | Review materials for claimant discovery issues. |
| 4/16/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert witness report. |
| 4/16/2009 | David M Boutrous | 5.80 | Confer with M. Rohrhofer re expert medical records inventory list (.7); prepare disclosure statement objection chart (5.1). |
| 4/16/2009 | Joy L Monahan | 0.20 | Correspond with H. Heermans and J. Baer re ERISA settlement motion. |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2009 | Karen F Lee | 4.00 | Confer with L. Freyder and B. Stansbury re Libby production (.6); draft letter for B. Harding re deposition notices (.5); confer with B. Harding and T. Freedman re discovery (1.2); draft objections to deposition notice (1.7). |
| 4/16/2009 | Heather Bloom | 1.50 | Review witness files in preparation for discovery request (.7); review witness chart of medical files and confer with B. Stansbury and K. Lee (.8). |
| 4/16/2009 | Lib Bibliographic Research | 3.80 | Bibliographic research re citation research for list of publications. |
| 4/16/2009 | Lisa G Esayian | 4.00 | Correspond with K. Love re depositions (.3); confer with J. Posner re deposition (.7); correspond with J. Posner re same (.3); compile list of documents Scotts has agreed to produce (.7); confer with T. Cobb, R. Horkovich and P. Mahaley re potential settlement and re information needed from Scotts (1.0); confer with T. Freedman, J. Baer and B. Harding re 30(b)(6) deposition issues (1.0). |
| 4/16/2009 | Christopher Landau, P.C. | 1.00 | Review New Jersey's opening brief in New Jersey appeal. |
| 4/16/2009 | Travis J Langenkamp | 0.50 | Review and analyze spreadsheet of objections to plan and disclosure statement. |
| 4/16/2009 | Elli Leibenstein | 0.50 | Analyze expert issues. |
| 4/16/2009 | Barbara M Harding | 7.30 | Review documents, draft agreements, correspondence and research re discovery issues and confer with team and plan proponents re same (5.2); review and draft comments re protective order and confer with plan proponents re same (1.3); review and analyze witness issues (.8). |
| 4/16/2009 | Andrew R Running | 0.80 | Confer with B. Harding, R. Finke, J. Baer and others re Rule 30(b)(6) depositions. |
| 4/17/2009 | Christopher T Greco | 0.20 | Review correspondence re discovery matters. |
| 4/17/2009 | Sarah B Whitney | 3.00 | Confer with K. Love re status of served documents (.3); update claimants' 2009 expert report reliance materials (2.7). |
| 4/17/2009 | Kimberly K Love | 3.80 | Prepare and organize various Anderson materials requested by S. Blatnick (1.0); review recently received correspondence and materials for addition to applicable litigation databases (1.5); review materials and obtain information for use with updating deposition calendar and master calendar (1.3). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2009 | Morgan Rohrhofer | 5.50 | Review and index 3/19/2009 A. Whitehouse deposition materials. |
| 4/17/2009 | Samuel Blatnick | 4.60 | Review R. Finke deposition transcript and ZAI plan-related materials and prepare for Scott and Westbrook depositions. |
| 4/17/2009 | Brian T Stansbury | 0.60 | Confer with experts re expert analysis. |
| 4/17/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert materials and correspond re same with B. Stansbury. |
| 4/17/2009 | David M Boutrous | 0.50 | Modify and update disclosure statement objection chart. |
| 4/17/2009 | Joy L Monahan | 1.20 | Correspond with J. Baer re revisions to ERISA motion (.2); review and analyze same (.8); correspond with N. Heermans re same (.2). |
| 4/17/2009 | Karen F Lee | 5.30 | Confer with B. Harding re deposition objections (1.9); confer with B. Stansbury re discovery production, deposition objections and deposition of witnesses (.2); confer with B. Harding, H. Glindmeyer and D. Weill re data analysis (2.5); prepare objection documents for filing (.4); confer with H. Bloom re deposition notices and motion in limine (.3). |
| 4/17/2009 | Ryan Wilkins | 0.30 | Review correspondence re discovery issues. |
| 4/17/2009 | Heather Bloom | 8.80 | Prepare template for discovery request (4.7); confer with K. Lee re template (.3); update witness chart of medical files (2.5); add to witness summaries (1.0); confer with K. Lee and B. Harding re legal research (.3). |
| 4/17/2009 | Lib Bibliographic Research | 6.00 | Bibliographic research re citation research for list of publications. |
| 4/17/2009 | Lisa G Esayian | 2.50 | Confer with plan proponents' counsel re 30(b)(6) issues (.8); revise objections to 30(b)(6) notices (.3); correspond with R. Horkovich re settlement issues re various insurers (.4); draft portions of responses to Scotts' discovery requests (1.0). |
| 4/17/2009 | Elli Leibenstein | 1.50 | Participate in conference re discovery (1.0); analyze discovery and expert issues (.5). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2009 | Barbara M Harding | 9.20 | Analyze documents and review and edit draft discovery responses (2.2); review and draft correspondence and confer with team and plan proponents re same (1.8); review and analyze documents and confer and correspond with proponents and objectors re protective order issues (2.2); review analysis and confer with consultants re same (3.0). |
| 4/17/2009 | Andrew R Running | 1.10 | Review and comment on draft Rule 30(b)(6) objections (.8); correspond with B. Harding re same (.3). |
| 4/18/2009 | Lisa G Esayian | 2.50 | Draft portions of plan proponents' responses to Scotts' discovery requests (2.0); correspond with plan proponents' counsel re same (.3); correspond with B. Harding re protective order issues (.2). |
| 4/18/2009 | Barbara M Harding | 3.40 | Confer with D. Bernick and team re preparation for cross-examination of expert and review and analyze data re same. |
| 4/19/2009 | Heather Bloom | 0.90 | Review trial updates and correspondence (.4); confer with K. Lee re trial transcript highlighting (.3); confirm logistics re scanning trial transcript (.2). |
| 4/19/2009 | Lisa G Esayian | 1.80 | Correspond with S. Blatnick re issues for Scott and Westbrook depositions (.3); revise Maryland Casualty objection (1.0); correspond with T. Freedman, C. Greco and J. Baer re same (.2); review stipulation proposed by M. Dies re certain PD claims (.3). |
| 4/19/2009 | Theodore L Freedman | 6.00 | Review and analyze discovery issues. |
| 4/19/2009 | Barbara M Harding | 6.80 | Confer with D. Bernick and team re preparation for cross-examination of expert and analyze data re same. |
| 4/20/2009 | Sarah B Whitney | 1.70 | Update claimants' 2009 expert report reliance materials. |
| 4/20/2009 | Kimberly K Love | 7.50 | Review and organize recently-received correspondence and materials for inclusion into applicable litigation databases (2.0); prepare and organize Anderson ZAI claim materials as requested by S. Blatnick (2.6); review and compare drafts of protective order for accuracy (1.1); review materials and assist with updates to master litigation calendar (1.8). |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2009 | Maria D Gaytan | 6.30 | Review and obtain various discovery materials requested by L. Esayian (.8); prepare deposition information for deposition calendar and master litigation calendar (3.3); organize discovery materials for inclusion into applicable litigation databases (1.2); update discovery chart with recent information (1.0). |
| 4/20/2009 | Daniel Kelleher | 0.50 | Review court docket and organize documents database re recently filed discovery and motions. |
| 4/20/2009 | Morgan Rohrhofer | 7.80 | Update MCOS table for B. Stansbury (2.8); quality-check R. Sellman powerpoint (1.8); update WPP medical records CD (3.2). |
| 4/20/2009 | Deanna D Boll | 7.50 | Confer with T. Freedman re PD FCR issues (.2); analyze same (.4); confer with R. Finke, J. Restivo and L. Esayian re Speights issues (1.2); confer with K&E team re discovery issues (2.5); confer with J. Brooks re plan litigation projects (.9); confer with K. Davis re Canadian claims and review issues re same (2.3). |
| 4/20/2009 | Samuel Blatnick | 3.20 | Confer with K. Love re setting up dial-in for depositions and resolving difficulties with accessing uploaded discovery (.3); draft correspondence to D. Speights re .ftp site and discovery (.2); draft correspondence to D. Speights re D. Scott and E. Westbrook depositions (.1); prepare for and confer with L. Esayian re same (.5); review updated deposition schedule (.1); review materials and prepare for D. Scott and E. Westbrook depositions (2.0). |
| 4/20/2009 | Brian T Stansbury | 3.50 | Confer with B. Harding, J. Baer, T. Freedman, E. Leibenstein, A. Running, D. Boll, H. Bloom and K. Lee re discovery issues and prepare for same (1.7); confer with B. Harding and D. Smith re A. Whitehouse motion (.3); research history of discovery dispute with Libby claimants (1.0); confer with expert re deposition (.3); confer with expert re potential deposition (.2). |
| 4/20/2009 | Timothy J Fitzsimmons | 2.50 | Analyze expert witness reports. |
| 4/20/2009 | Neal Jagtap | 1.60 | Prepare for conference with L. Esayian re BNSF discovery (.1); confer with L. Esayian re same (.2); review disclosure statement section re BNSF (.5); review BNSF responses to discovery requests (.8). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2009 | Joy L Monahan | 2.30 | Correspond with N. Heermans and J. Baer re ERISA settlement motion (.3); review and revise same (1.8); further confer with J. Baer re same (.2). |
| 4/20/2009 | Karen F Lee | 2.50 | Confer with T. Freedman, E. Leibenstein, A. Running, B. Harding, B. Stansbury, J. Baer and H. Bloom re discovery issues and prepare for same. |
| 4/20/2009 | Ryan Wilkins | 3.40 | Correspond with E. Leibenstein and J. Baer re findings on expert work product research issue (.4); edit expert work product memo in light of E. Leibenstein's comments (2.5); correspond with L. Esayian and R. Finke re upcoming Scott's discovery responses (.5). |
| 4/20/2009 | Heather Bloom | 2.50 | Confer with team re discover issues and prepare for same. |
| 4/20/2009 | Justin S Brooks | 2.00 | Confer with D. Boll and B. Harding re plan litigation projects and review materials re same. |
| 4/20/2009 | Ayesha Johnson | 0.50 | Review, organize and prepare recent re pleadings for inclusion in applicable litigation databases. |
| 4/20/2009 | Lisa G Esayian | 5.50 | Confer with S. Blatnick re upcoming Scott and Westbrook depositions (.5); confer with N. Jagtap re BNSF issues (.5); confer with R. Wilkins re Scotts' discovery requests (.2); correspond with T. Freedman, B. Harding and J. Baer re discovery issues (.4); confer with J. Sottile, R. Horkovich and P. Mahaley re Equitas 2006 settlement (1.0); correspond with R. Finke and T. Freedman re same (.4); correspond with R. Finke and J. Posner re Scotts' discovery requests (.4); revise same (.8); correspond with plan proponents' counsel re same (.8); correspond with M. Dies re proposed stipulation re PD claims (.3); correspond with D. Boll re Speights US claims (.2). |
| 4/20/2009 | Theodore L Freedman | 3.50 | Review discovery issues (2.0); confer with team re same (1.5). |
| 4/20/2009 | Travis J Langenkamp | 1.50 | Research production of NIOSH data to Libby claimants (1.0); research witness lists and draft summary spreadsheet (.5). |
| 4/20/2009 | Elli Leibenstein | 1.50 | Participate in team conference re discovery issues. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2009 | Barbara M Harding | 6.00 | Review and analyze documents and pleadings in preparation for conference re discovery (2.9); confer with team re discovery strategy (1.5); confer with D. Smith and B. Stansbury re motion to preclude (.2); correspond with plan proponents and objectors re discovery issues (.5); review and draft comments re motion to preclude witness (.7); confer with client re discovery issues (.2). |
| 4/20/2009 | Andrew R Running | 2.70 | Review and comment on legal research memo re privilege issues (.3); participate in team conference with B. Harding, J. Baer, T. Freedman, L. Esayian, B. Stansbury and others re confirmation discovery issues and assignments (2.4). |
| 4/20/2009 | Douglas G Smith | 2.80 | Attend conference re discovery and briefing issues. |
| 4/21/2009 | Sarah B Whitney | 1.00 | Update claimants' 2009 expert report reliance materials (.7); prepare criminal trial transcripts for N. Finch (.3). |
| 4/21/2009 | Kimberly K Love | 6.50 | Review recently received correspondence and materials for inclusion on litigation calendars (1.0); compare versions of second amended CMO for accuracy (1.5); review and compare various litigation distribution lists for completeness (1.0); review and summarize/categorize various orders re ADR requested by A. Fromm (1.8); prepare recently received materials for inclusion into applicable litigation databases (1.2). |
| 4/21/2009 | Maria D Gaytan | 7.00 | Prepare deposition information for deposition calendar and master litigation calendar (4.5); organize discovery materials for inclusion into applicable litigation databases (1.5); update discovery chart with recently received information (1.0). |
| 4/21/2009 | Morgan Rohrhofer | 3.80 | Remove ILO's from WPP CD. |
| 4/21/2009 | Deanna D Boll | 2.40 | Analyze discovery-related issues. |
| 4/21/2009 | Samuel Blatnick | 3.00 | Review ZAI documents Anderson Memorial, ZAI and class documents in preparation for D. Scott deposition. |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2009 | Brian T Stansbury | 4.10 | Confer with D. Smith re A. Whitehouse motion (.4); draft motion re A. Whitehouse testimony (1.0); schedule expert depositions (.3); research re history of Libby production issues in bankruptcy and criminal case (.8); confer with expert re deposition schedule (.2); participate in meet and confer re protective order (.3); review and provide comments on motion re Libby depositions (.4); revise deposition notice (.2); revise witness list (.3); schedule additional depositions (.2). |
| 4/21/2009 | Neal Jagtap | 4.30 | Review BNSF response to interrogatory (2.4); correspond with L. Esayian re BNSF contentions on key issues and request for documents (.8); review BNSF response to document request (1.1). |
| 4/21/2009 | Magali Lespinasse Lee | 1.30 | Review and analyze docket and underlying documents re depositions. |
| 4/21/2009 | Joy L Monahan | 0.90 | Correspond with N. Heermans re revisions to ERISA settlement motion (.2); review and analyze same (.7). |
| 4/21/2009 | Gregory L Skidmore | 0.50 | Confer with co-counsel re joint appendix and proposed arguments in Libby claimants' Third Circuit appeal. |
| 4/21/2009 | Karen F Lee | 8.50 | Confer with H. Bloom re motion re Libby claimants' witnesses (.2); conduct research and draft motion (8.3). |
| 4/21/2009 | Ryan Wilkins | 0.30 | Edit responses to Scott's discovery requests per L. Esayian's instructions. |
| 4/21/2009 | Heather Bloom | 10.70 | Attend meet and confer via conference call re deadlines (1.0); research and draft motion and confer with K. Lee re same re Libby claimants' witnesses (9.7) |
| 4/21/2009 | Ayesha Johnson | 0.50 | Review, organize and compile recent discovery pleadings. |
| 4/21/2009 | Lisa G Esayian | 1.50 | Correspond with T. Freedman re Equitas issues (1.0); correspond with N. Jagtap re BNSF issues (.3); correspond with R. Wilkins re responses to Scotts' discovery requests (.2). |
| 4/21/2009 | Theodore L Freedman | 9.00 | Address various issues on discovery (4.0); confer with client re same (2.1); participate in "meet and confer" on discovery with insurers (2.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2009 | Travis J Langenkamp | 5.00 | Draft and revise spreadsheet of preliminary witnesses for disclosure statement hearing (3.1); research critical dates list for hearing (.5); research NIOSH production and confer with B. Stansbury re Libby request (1.4). |
| 4/21/2009 | Elli Leibenstein | 0.50 | Analyze expert discovery issues. |
| 4/21/2009 | Barbara M Harding | 7.40 | Prepare and confer with insurers re CMO and discovery issues (2.0); confer with insurers and plan proponents and draft and respond to correspondence re same (2.3); review and analyze protective order documents and confer with insurers and plan proponents re same (3.1). |
| 4/21/2009 | Douglas G Smith | 4.50 | Draft response to motion to strike A. Whitehouse expert report. |
| 4/21/2009 | Deborah L Bibbs | 7.00 | Review and cross-check adversary proceedings, district and appeal cases to update and quality-check applicable databases and docket information (4.2); review responses and objections relating to claims and production (2.8). |
| 4/22/2009 | Christopher T Greco | 0.40 | Review Scotts memo and review plan re same. |
| 4/22/2009 | Kimberly K Love | 7.00 | Review recently received correspondence for information to be included in litigation calendars and assist with updating calendars (3.2); review 30(b)(6) deposition notices and draft chart of identified topics (3.8). |
| 4/22/2009 | Maria D Gaytan | 7.00 | Review and obtain various discovery materials requested by L. Esayian (1.4); review/obtain 2019 materials requested by H. Bloom (1.7); prepare deposition information for deposition calendar and master litigation calendar (3.9). |
| 4/22/2009 | Morgan Rohrhofer | 6.00 | Edit WPP medical records CD. |
| 4/22/2009 | Samuel Blatnick | 3.80 | Confer with T. Freedman and R. Finke re D. Scott deposition (.5); represent Debtors at Anderson Memorial's deposition of D. Scott (3.3). |
| 4/22/2009 | Brian T Stansbury | 2.00 | Revise motion re Libby claimants (.5); confer with expert re A. Whitehouse (.5); confer with D. Kuchinsky re deposition and A. Whitehouse (.2); confer with B. Harding and N. Finch re Libby depositions (.3); review A. Whitehouse deposition transcript to determine which testimony is cumulative of individual witnesses (.5). |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2009 | Neal Jagtap | 4.30 | Draft letter to BNSF requesting documents reference in responses to first interrogatories and first request for documents. |
| 4/22/2009 | Britton R Giroux | 4.20 | Review, gather and organize past productions in preparation for production and review NIOSH materials in preparation for production. |
| 4/22/2009 | David M Boutrous | 5.00 | Assemble preliminary witness designations for confirmation hearing. |
| 4/22/2009 | Joy L Monahan | 0.30 | Correspond with N. Heermans, J. Baer and client re ERISA settlement motion. |
| 4/22/2009 | Gregory L Skidmore | 4.50 | Review lower court briefing and relevant case law in preparation for drafting Third Circuit brief in Libby claimants' appeal (3.6); confer re same with C. Landau (.1); begin outlining brief (.8). |
| 4/22/2009 | Karen F Lee | 6.90 | Confer with B. Stansbury, H. Bloom and B. Harding re motion and conduct research, draft and revise motion. |
| 4/22/2009 | Ryan Wilkins | 1.00 | Edit responses to Scotts discovery requests and correspond with L. Esayian and R. Finke re same. |
| 4/22/2009 | Heather Bloom | 12.80 | Review filings re upcoming depositions (.5); draft and revise summaries of witnesses (3.0); confer with B. Stansbury, B. Harding and K. Lee re same (1.0); add new materials and revise motion re depositions (8.3). |
| 4/22/2009 | Ayesha Johnson | 3.50 | Review, organize and prepare documents re witness preliminaries and critical dates. |
| 4/22/2009 | Lisa G Esayian | 1.00 | Review draft chart of 30(b)(6) topics (.5); correspond with J. Posner re his deposition (.2); correspond with R. Wilkins re responses to Scotts' discovery (.3). |
| 4/22/2009 | Theodore L Freedman | 8.50 | Confer with team members re discovery (.6); monitor deposition of D. Scott (2.8); confer with team members re preparation for confirmation hearing (1.1); review materials re same (4.0). |
| 4/22/2009 | Travis J Langenkamp | 3.00 | Research hearing dates issues (.2); review and analyze certain response to disclosure statement and plan (.3); review list of witnesses for plan hearing (.5); confer with K. Love re deposition schedule (.5); prepare Corcoran email database (1.0); research docket numbers for motion (.5). |
| 4/22/2009 | Elli Leibenstein | 0.50 | Analyze expert discovery issues. |

A-38

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/22/2009 | Barbara M Harding | 7.40 | Review and analyze Libby claimant pleadings, discovery, notices and confer with B. Stansbury, K. Lee and H. Bloom re same (2.5); confer with plan proponents' counsel re same (.3); confer and correspond with Libby claimants' counsel re same (.3); review and analyze revised protective order and correspond re same (1.7); draft correspondence to objectors re revised CMO and meet and confer summary (.5); review and analyze insurers' pleadings issues and confer and correspond with J. Baer re same (1.8); correspond with team members re strategic discovery issues (.3). |
| 4/22/2009 | Douglas G Smith | 5.30 | Draft response to motion to exclude A. Whitehouse expert report. |
| 4/22/2009 | Deborah L Bibbs | 6.50 | Review adversary proceedings, district and appeal cases to update and quality check applicable databases and docket information (3.2); review responses and objections relating to claims and production (3.3). |
| 4/23/2009 | Christopher T Greco | 1.80 | Review and revise Scotts memo re indemnified insurers and vendor endorsement (1.4); review correspondence re proposed CMO and discovery matters (.4). |
| 4/23/2009 | Clement Yee | 0.50 | Confer with C. Greco re Scotts memorandum. |
| 4/23/2009 | Kimberly K Love | 7.80 | Prepare and organize materials and information re perpetuation depositions per B. Stansbury (2.8); prepare perpetuation deposition materials for inclusion in applicable deposition databases (2.2); review recently received correspondence and materials for information to update litigation calendars (1.3); review and prepare recently received correspondence and materials for inclusion into relevant databases and prepare index re same (1.5). |
| 4/23/2009 | Maria D Gaytan | 3.30 | Prepare deposition information for deposition calendar and master litigation calendar. |
| 4/23/2009 | Morgan Rohrhofer | 2.30 | Update 3/19/2009 A. Whitehouse deposition binder and outline. |
| 4/23/2009 | Deanna D Boll | 0.90 | Confer with M. Moloci re Canadian claim and settlement issues. |
| 4/23/2009 | Samuel Blatnick | 1.50 | Draft summary of D. Scott deposition. |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2009 | Brian T Stansbury | 3.90 | Confer with B. Harding, J. Baer, T. Freedman, A. Running and L. Esayian re 30(b)(6) notices (1.1); confer with K. Lee, H. Bloom and B. Harding re 30(b)(6) issues (.2); revise motion re Libby claimants (.3); participate in meet and confer with Libby claimants' counsel (.7); confer with expert re invoices (.1); confer with expert re potential deposition questions (1.0); draft summary re Libby claimants' failure to produce records (.5). |
| 4/23/2009 | Neal Jagtap | 1.90 | Draft and revise letter to opposing counsel re document request (1.6); correspond with L. Esayian re same (.3). |
| 4/23/2009 | Britton R Giroux | 0.50 | Review, gather and organize past production in preparation for production. |
| 4/23/2009 | David M Boutrous | 4.00 | Update bankruptcy docket (.5); review and organize hard copy bankruptcy pleadings from Pachulski (3.0); review acknowledgement agreement accompanying protective order re NIOSH (.5). |
| 4/23/2009 | Gregory L Skidmore | 2.50 | Draft appellate brief in Third Circuit Libby claimants' appeal. |
| 4/23/2009 | Karen F Lee | 8.90 | Confer with B. Harding, B. Stansbury and H. Bloom re motion to exclude and deposition (3.4); revise motion and draft letter designating witnesses for deposition (5.5). |
| 4/23/2009 | Ryan Wilkins | 1.20 | Edit Scotts discovery responses in light of K. Orr's suggestions and L. Esayian's comments, distribute updated responses to plan proponents and correspond with L. Esayian re same. |
| 4/23/2009 | Heather Bloom | 10.70 | Revise misconduct motion and distribute to team (2.5); review notes and begin research re new argument for motion (1.0); confer with B. Stansbury, B. Harding and K. Lee re same (.3); begin revising motion re new arguments (2.5); confer with J. Baer and implement revisions (2.0); create list of May Libby claimant depositions and divide workload (.5); confer with team re depositions (1.5); confer with B. Harding re letter to parties re 30(b)(6) depositions (.4). |
| 4/23/2009 | Justin S Brooks | 2.50 | Review hearing transcripts and depositions re 30(b)(6) issues. |
| 4/23/2009 | Ayesha Johnson | 2.00 | Review, organize and prepare documents re witness preliminaries for applicable witness/litigation databases and update related indices. |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2009 | Lisa G Esayian | 2.00 | Confer with T. Freedman, B. Harding, J. Baer and A. Running re 30(b)(6) issues (1.5); correspond with R. Horkovich re Equitas issues (.3); correspond with R. Wilkins re responses to Scotts' discovery (.2). |
| 4/23/2009 | Theodore L Freedman | 9.00 | Confer with client re representative counsel Canadian Settlement (1.4); confer with team members re discovery (1.2); prepare for confirmation hearing (6.4). |
| 4/23/2009 | Barbara M Harding | 7.70 | Review and analyze documents and confer with K&E team and client re CMO issues (3.3); review and analyze documents and confer and correspond with plan proponents and objectors re claimant discovery issues (2.0); review and analyze documents re protective order issues and confer with K&E team re same (1.3); review and analyze correspondence and documents re CMO issues and confer with J. Baer re same (1.1). |
| 4/23/2009 | Andrew R Running | 3.40 | Participate in K&E conference with B. Harding, T. Freedman, J. Baer, L. Esayian and others re Rule 30(b)(6) witness preparation issues (1.1); review correspondence re Rule 30(b)(6) disputes and other discovery issues (.7); further confer with J. Baer, B. Harding, T. Freedman and others to finalize Rule 30(b)(6) witness designations (1.6). |
| 4/23/2009 | Deborah L Bibbs | 7.00 | Review settlement information for purposes of updating relevant database (2.4); review and cross-check district and appeal cases document databases (1.2); review exhibits filed under seal (1.3); prepare indices re same (2.1). |
| 4/24/2009 | Christopher T Greco | 1.40 | Confer with C. Yee re Scotts memo on 524(g) injunction (.3); review and revise memo re same (1.1). |
| 4/24/2009 | Clement Yee | 2.60 | Draft and revise Scotts memorandum. |
| 4/24/2009 | Kimberly K Love | 6.00 | Review and organize recently-received materials and correspondence for inclusion in applicable litigation databases (1.8); obtain information re discovery and deposition dates for inclusion onto case calendars (.9); revise and update 30(b)(6) topic chart with recently received information (1.0); prepare and edit chart re late discovery requests (1.2); assist J. Brooks with various precedent case rulings re 30(b)(6) (1.1). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2009 | Maria D Gaytan | 7.00 | Prepare deposition information for deposition calendar and master litigation calendar (4.1); organize discovery materials for inclusion into applicable litigation databases (1.9); update discovery chart with recently received information (1.0). |
| 4/24/2009 | Daniel Kelleher | 1.90 | Confer with J. Brooks re precedent material and research (.3); review court dockets for expert materials, certain motions and discovery responses and prepare requested summaries (1.6). |
| 4/24/2009 | Morgan Rohrhofer | 7.50 | Review materials and update 3/19/2009 A. Whitehouse deposition binder. |
| 4/24/2009 | Deanna D Boll | 5.30 | Confer with K. Orr re PD FCR issues (.2); analyze issues re BofA stipulation (.5); analyze issues re discovery (3.8); confer with K. Kinsella re aboriginal Canadian claim issues (.4); confer with M. Moloci re Canadian settlement (.4). |
| 4/24/2009 | Samuel Blatnick | 3.80 | Review ZAI and plan materials and attend deposition of E. Westbrook (2.5); draft summary of E. Westbrook deposition (1.3). |
| 4/24/2009 | Brian T Stansbury | 0.70 | Confer with J. Heberling re protective order (.1); review and revise protective order history and provide comments on latest version of protective order (.6). |
| 4/24/2009 | Timothy J Fitzsimmons | 7.50 | Analyze materials re precedent pleadings and government reports and correspond re same with B. Harding. |
| 4/24/2009 | Joy L Monahan | 0.30 | Correspond with N. Heermans and J. Baer re ERISA settlement motion. |
| 4/24/2009 | Gregory L Skidmore | 1.70 | Confer re appellate strategy with co-counsel in Libby claimants' Third Circuit appeal (.9); review relevant pleadings for new Speights appeal to District Court re class claims (.8). |
| 4/24/2009 | Karen F Lee | 1.90 | Confer with B. Harding and revise Rule 30(b)(6) letter and attachment (1.8); review and revise emergency motion (.1). |
| 4/24/2009 | Ryan Wilkins | 1.40 | Correspond with plan proponents' and R. Finke re verifications for Scotts discovery (.8); edits Scotts discovery and compile corresponding verifications (.4); correspond with J. O'Neill re filing and service (.2). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2009 | Heather Bloom | 8.10 | Draft and revise summaries of Libby witnesses (1.5); review chart of 30(b)(6) witness designations (1.3); draft new motion re discovery requests (3.1); confer with J. Baer re motion re discovery (.2); draft emergency motion (1.4); review information on Libby witness (.3); organize materials for motion re Libby depositions (.3). |
| 4/24/2009 | Justin S Brooks | 6.90 | Review hearing transcripts re certain 30(b)(6) issues and draft memorandum re same. |
| 4/24/2009 | Ayesha Johnson | 3.20 | Review, organize and prepare documents re witness preliminaries for inclusion in applicable litigation databases. |
| 4/24/2009 | Theodore L Freedman | 6.00 | Confer with team members re discovery issues and review materials re same. |
| 4/24/2009 | Christopher Landau, P.C. | 1.00 | Review Anderson Memorial order and confer with G. Skidmore re same. |
| 4/24/2009 | Elli Leibenstein | 0.50 | Participate in litigation team conference. |
| 4/24/2009 | Barbara M Harding | 6.10 | Draft and revise attachment A and confer and correspond with client and K&E team re same (3.7); revise and edit draft letter (.2); review and analyze draft discovery motions and confer with team members re same (1.2); review research re discovery issues (1.0). |
| 4/24/2009 | Deborah L Bibbs | 7.00 | Review and gather information containing insurance policies and settlements agreements (3.9); update chart re same (3.1). |
| 4/25/2009 | Heather Bloom | 3.20 | Edit 30(b)(6) letter and attachment (1.0); draft motion (2.2). |
| 4/25/2009 | Justin S Brooks | 0.90 | Review precedent, hearing transcripts and other substantive pleadings re 30(b)(6) issues. |
| 4/25/2009 | Barbara M Harding | 1.20 | Correspond with team members and client re discovery issues. |
| 4/25/2009 | Douglas G Smith | 1.50 | Draft response in support of motion to strike A. Whitehouse testimony. |
| 4/26/2009 | David M Boutrous | 1.00 | Identify and organize certain Fireman's Fund and Anderson Memorial document requests relevant to upcoming motion. |
| 4/26/2009 | Karen F Lee | 2.50 | Revise motion to exclude. |
| 4/26/2009 | Heather Bloom | 2.20 | Draft motion per B. Harding's instructions. |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2009 | Lisa G Esayian | 0.50 | Correspond with K. Love re deposition dates and logistics (.3); correspond with C. Landau re Anderson Memorial Hospital notice of appeal re value of class claims (.2). |
| 4/26/2009 | Barbara M Harding | 0.50 | Review documents and correspondence re discovery issues. |
| 4/26/2009 | Douglas G Smith | 5.50 | Draft response to motion to strike A. Whitehouse report. |
| 4/27/2009 | Kimberly K Love | 7.00 | Revise and update chart re 30(b)(6) information (1.1); review recently received correspondence and materials for information related to litigation calendars and assist with updates to calendars (1.1); review and organize recently received materials and correspondence for inclusion in applicable litigation databases and updated related databases indices (4.8). |
| 4/27/2009 | Maria D Gaytan | 6.30 | Review and obtain various discovery materials and pleadings requested by various attorneys including L. Esayian and H. Bloom (2.0); prepare deposition information for deposition calendar and master litigation calendar (2.8); organize discovery materials for inclusion into applicable litigation databases (1.0); update discovery chart with recent information (.5). |
| 4/27/2009 | Morgan Rohrhofer | 7.80 | Update 3/19/2009 A. Whitehouse deposition binder and exhibits in preparation for upcoming second half of deposition. |
| 4/27/2009 | Deanna D Boll | 4.90 | Analyze issues re BofA stipulation (1.2); confer with A. Schwartz at OMM re Arrowood discovery (.3); analyze discovery related issues (3.2); confer with T. Freedman re BofA (.2). |
| 4/27/2009 | Samuel Blatnick | 0.70 | Review R. Finke deposition and identify testimony re D. Kuchinsky (.4); prepare correspondence to L. Esayian and D. Boll re plan-related discovery requests (.3). |
| 4/27/2009 | Brian T Stansbury | 0.50 | Review and provide comments on motions re Libby claimants. |
| 4/27/2009 | David M Boutrous | 6.00 | Review and summarize particular discovery materials (3.2); review case management orders and certain hearing transcripts for D. Smith (2.8). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2009 | Joy L Monahan | 1.70 | Review, revise and finalize ERISA settlement motion for filing (.6); prepare exhibits to same (.4); correspond with N. Heermans re same (.3); correspond with J. O'Neill re filing of same (.2); confer with J. Baer re same (.2). |
| 4/27/2009 | Karen F Lee | 1.30 | Confer with B. Harding, H. Bloom and J. Baer re motions for upcoming hearing. |
| 4/27/2009 | Heather Bloom | 9.40 | Confer with B. Harding and team re upcoming motions (1.1); draft re motion re depositions (6.5); review sample protective orders (.8); review and confirm list of outstanding discovery (.2); confer with M. Rohrhofer and D. Boutrous re expert issues (.6); revise schedule of Libby claimants' depositions (.2). |
| 4/27/2009 | Lisa G Esayian | 5.30 | Confer with J. Posner re deposition (1.5); correspond with R. Finke re Kuchinsky deposition (.3); analyze Kaneb issues (1.5); outline proposed actions re Scotts and BNSF (2.0). |
| 4/27/2009 | Theodore L Freedman | 3.10 | Respond to discovery issues (1.1); confer with J. Baer re same (.5); confer with P. Lockwood re ACC deposition (.9); confer with D. Boll re BofA (.2); confer with J. Baer re Canadian settlement (.4). |
| 4/27/2009 | Elli Leibenstein | 1.00 | Analyze expert discovery issues re warrant. |
| 4/27/2009 | Barbara M Harding | 7.90 | Prepare for conference and confer with objectors (.3); meet and confer with objectors re discovery issues (.6); correspond re preparation for 30(b)(6) depositions (.7); review documents re objector issues and legal analysis (2.0); review objector pleadings and discovery and draft correspondence re same (2.8); draft correspondence and review documents re expert preparation (1.5). |
| 4/27/2009 | Douglas G Smith | 8.50 | Draft response to motion to strike A. Whitehouse opinions. |
| 4/28/2009 | Christopher T Greco | 3.70 | Confer with T. Freedman, B. Harding, J. Baer and L. Esayian re indirect claims (1.6); confer with T. Freedman re 524(g) injunction (.4); research re same (.9); correspond with C. Yee re same (.2); draft correspondence to K&E team re Maryland Casualty (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2009 | Kimberly K Love | 7.80 | Prepare and organize various settlement agreements and insurance policies requested by L. Esayian (2.5); review recently received information to update litigation calendars and assist with updates (1.0); review and organize recently received materials correspondence for inclusion in applicable litigation databases and updated related indices (4.3). |
| 4/28/2009 | Maria D Gaytan | 3.00 | Review/obtain various discovery materials and pleadings requested by L. Esayian (1.0); prepare deposition information for deposition calendar and master litigation calendar (2.0). |
| 4/28/2009 | Daniel Kelleher | 1.00 | Index discovery material (.4); index expert materials (.3); review court dockets and database (.3). |
| 4/28/2009 | Morgan Rohrhofer | 7.50 | Update 3/19/2009 deposition binder and exhibits for upcoming deposition. |
| 4/28/2009 | Deanna D Boll | 3.70 | Confer with J. Friedman re BofA claim and analyze issues re same (.9); confer with J. Restivo et al. re Speights (.2); analyze issues re MCC (1.3); analyze discovery issues (1.3). |
| 4/28/2009 | Brian T Stansbury | 6.50 | Draft and revise response to A. Whitehouse motion (2.5); confer with B. Harding, ACC and FCR re Libby claimants' CMO motion (1.1); revise various motions re Libby claimants (1.5); draft letters re discovery dispute (.9); revise motion re depositions (.5). |
| 4/28/2009 | Timothy J Fitzsimmons | 3.00 | Analyze opinion re expert report and correspond re same with B. Harding. |
| 4/28/2009 | David M Boutrous | 2.50 | Review certain protective order pertaining to confirmation proceedings (.7); review certain A. Whitehouse testimony and related pleadings for D. Smith (.8); prepare certain bankruptcy CDs re PI Committee and Libby claimants' (.5); organize discovery materials (.5). |
| 4/28/2009 | Joy L Monahan | 0.90 | Correspond with J. Baer, N. Heermans and client re ERISA action (.3); correspond with client re Daytona Superior invoices (.2); conduct research re same (.4). |
| 4/28/2009 | Gregory L Skidmore | 3.00 | Research case law in preparation for drafting Libby claimants' Third Circuit brief (1.1); draft and revise brief (1.9). |
| 4/28/2009 | Karen F Lee | 4.10 | Revise draft motion for protective order. |
| 4/28/2009 | Heather Bloom | 5.50 | Review and revise motions re discovery. |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2009 | Lisa G Esayian | 6.30 | Analyze Kaneb issues (2.0); confer with T. Freedman and J. Baer re same (.7); analyze BNSF issues (1.0); confer with T. Freedman, J. Baer, B. Harding and C. Greco re indirect claims (1.5); correspond with various parties re depositions (.8); correspond with D. Speights re Kuchinsky deposition (.3). |
| 4/28/2009 | Theodore L Freedman | 8.50 | Prepare for confirmation hearing (6.1); review and respond to correspondence re discovery issues (1.1); confer with J. Baer on indirect claims (.8); confer with team members re Libby motion (.5). |
| 4/28/2009 | Elli Leibenstein | 1.50 | Analyze motion to strike (.5); analyze expert discovery issues (.5); confer with consulting expert re discovery issues (.5). |
| 4/28/2009 | Barbara M Harding | 6.70 | Review and analyze plan discovery documents re indirect claim issues, and confer with T. Freedman and team re same (3.3); review and analyze documents, discovery, and correspondence re Libby claimant issues (1.8); correspond with team members re same and confer with Libby claimants re same (1.6). |
| 4/28/2009 | Douglas G Smith | 10.30 | Revise response to motion to strike A. Whitehouse testimony. |
| 4/28/2009 | Deborah L Bibbs | 2.90 | Prepare and update database re confidential documents containing claimant information. |
| 4/29/2009 | Kimberly K Love | 7.50 | Review and organize recently received materials and correspondence for inclusion in applicable litigation databases and update related indices (3.0); confer with T. Langenkamp re case information (.2); assist with updates to litigation calendars (1.3); review and edit 30(b)(6) topic chart with recently received information (3.0). |
| 4/29/2009 | Maria D Gaytan | 7.00 | Prepare deposition information for deposition calendar and master litigation calendar (4.9); organize discovery materials for inclusion into applicable litigation databases (1.1); update discovery chart with recent information (1.0). |
| 4/29/2009 | Morgan Rohrhofer | 7.00 | Review medical files for relevant information for second half of A. Whitehouse deposition (4.9); update 3/19/2009 A. Whitehouse deposition binder (2.1). |
| 4/29/2009 | Deanna D Boll | 0.10 | Confer with L. Esayian re Speights. |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2009 | Brian T Stansbury | 2.30 | Draft correspondence re Libby disputes per request of B. Harding (.4); revise portions of motion re Libby issues (1.5); prepare exhibits for filing (.4). |
| 4/29/2009 | Britton R Giroux | 14.00 | Review, edit and cite check motions re A. Whitehouse expert report. |
| 4/29/2009 | David M Boutrous | 12.10 | Verify date of certain Scotts interrogatory response for H. Bloom (.3); cite-check Libby claimants' deposition notices motion (4.2); cite-check leave from scheduling order motion (1.0); compile exhibits for Libby claimants' deposition notices motion (2.8); compile certain pleadings pertaining to August 23, 2004 hearing for D. Smith (1.0); review certain exhibit to motion to strike A. Whitehouse expert report (2.8). |
| 4/29/2009 | Magali Lespinasse Lee | 1.00 | Review and analyze dockets and certain underlying documents re objections status. |
| 4/29/2009 | Gregory L Skidmore | 4.00 | Draft and revise brief in Libby claimants' Third Circuit appeal. |
| 4/29/2009 | Karen F Lee | 5.30 | Revise draft motions for protective short and to shorten time. |
| 4/29/2009 | Ryan Wilkins | 0.20 | Correspond with J. Baer re Longacre production. |
| 4/29/2009 | Heather Bloom | 11.20 | Draft and revise motions following B. Harding and D. Smith's comments (10.1); confer with J. Baer re revisions (.2); confer with D. Boutrous re exhibits (.3); review and update list of Libby depositions (.2); confer with D. Boutrous re docket (.2); confer with T. Langenkamp re filing motions (.1); review letter from Libby claimants' re medical records (.1). |
| 4/29/2009 | Lisa G Esayian | 8.00 | Confer with R. Finke and K&E team re preparation for his deposition (3.2); confer with T. Quinn, R. Horkovich, P. Mahaley and J. Guy re London insurers' reimbursement agreement (1.7); confer with D. Speights re Kuchinsky deposition (.4); correspond with R. Finke re same (.3); analyze issues re CNA's policies, for supplemental brief re Kaneb issues (.8); draft supplemental brief re Kaneb issues (.3); review Equitas term sheet re modifications to settlement (.4); correspond with R. Finke and J. Posner re same (.3); correspond with R. Horkovich re same (.2); review London's and Travelers' recent discovery requests (.4). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2009 | Theodore L Freedman | 3.40 | Respond to correspondence re discovery issues (1.6); confer with team members re 30(b)(6) preparation (1.8). |
| 4/29/2009 | Travis J Langenkamp | 4.00 | Review, edit and cite-check response in support of motion to strike A. Whitehouse report (2.2); confer with D. Boutrous re exhibits to motion re Libby depositions (.4); confer with local counsel re submission and service of motions (.5); confer with B. Stansbury re NIOSH protective order (.5); review, edit and cite check motion re Libby depositions (.4). |
| 4/29/2009 | Elli Leibenstein | 2.50 | Analyze expert issues (1.0); participate in conference re discovery issues (1.0); analyze Mathis deposition issues (.5). |
| 4/29/2009 | Barbara M Harding | 11.10 | Review, revise and edit draft motion re Libby depositions, draft motion to strike expert testimony and motion re expedited review (5.2); review and respond to correspondence re same (.8); confer with client and team re 30(b)(6) depositions (2.8); review research and analysis and correspond re same (1.0); correspond re protective order and Phase I issues (1.3). |
| 4/29/2009 | Douglas G Smith | 10.10 | Revise response to motion to strike A. Whitehouse testimony and motion for protective order re Libby depositions. |
| 4/30/2009 | Christopher T Greco | 1.60 | Confer with T. Freedman re 105 injunction and scope of the 524(g) channeling injunction (.4); research same (.8); correspond with C. Yee re same (.4). |
| 4/30/2009 | Sarah B Whitney | 0.50 | Update plaintiff reliance material. |
| 4/30/2009 | Kimberly K Love | 1.00 | Review and organize recently received correspondence and materials for information to be included on litigation calendars. |
| 4/30/2009 | Maria D Gaytan | 6.00 | Review/obtain various discovery materials and pleadings requested by various attorneys (1.5); prepare deposition information for deposition calendar and master litigation calendar (3.0); organize discovery materials for inclusion into applicable litigation databases (1.0); update discovery chart with recent information (.5). |
| 4/30/2009 | Morgan Rohrhofer | 2.00 | Prepare Moolgavkar's reliance materials and reports for upcoming conference. |
| 4/30/2009 | Deanna D Boll | 3.50 | Review and consider discovery-related issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2009 | Samuel Blatnick | 1.30 | Review Anderson Memorial notices of appeal and correspond with L. Esayian re appellate process (.2); confer with L. Esayian re D. Kuchinsky deposition (.3); confer with D. Kuchinsky re same (.1); draft outline for preparation of D. Kuchinsky (.7). |
| 4/30/2009 | Brian T Stansbury | 0.70 | Schedule depositions and notify counsel (.4); analyze response to protective order issues (.2); confer with expert re deposition (.1); |
| 4/30/2009 | Britton R Giroux | 6.00 | Review, edit and cite check motion re A. Whitehouse's expert report. |
| 4/30/2009 | David M Boutrous | 5.60 | Cite-check revised Libby claimants' deposition notices motion (2.0); prepare revised exhibits to Libby claimants' deposition notices motion (1.5); proofread leave from scheduling order motion (.5); confer with H. Bloom re motion and exhibits (.3); review and highlight quotations from certain Pittsburgh Corning Transcript (.9); confer with M. Rohrhofer re A. Whitehouse 2009 supplemental expert report (.4). |
| 4/30/2009 | Gregory L Skidmore | 5.20 | Draft and revise brief in Libby claimants' Third Circuit appeal. |
| 4/30/2009 | Karen F Lee | 2.10 | Conduct legal research for motions (1.7); revise motions (.2); confer with B. Harding (.2). |
| 4/30/2009 | Ryan Wilkins | 2.10 | Review documents related to Longacre production requests and confer re same with J. Baer. |
| 4/30/2009 | Heather Bloom | 10.20 | Revise and finalize motions for filing (9.6); confer with B. Harding and K. Lee re same (.3); confer with D. Boutrous re revisions to motion and exhibits (.3). |
| 4/30/2009 | Justin S Brooks | 4.20 | Draft and revise memorandum on 30(b)(6) and review key quotes of Judge Fitzgerald re same. |
| 4/30/2009 | Lisa G Esayian | 5.60 | Confer with P. Lockwood, N. Finch, T. Freedman and B. Harding re deposition issues (2.0); review portions of J. Brooks' memo re 30(b)(6) issues (.5); correspond with R. Finke re errata sheets for deposition (.3); confer with S. Blatnick re D. Kuchinsky deposition (.4); review/address Kaneb issues (1.0); correspond with FCR's counsel re insurance issues (.6); correspond with R. Finke re issues re Speights' various appeals (.5); correspond with S. Blatnick re same (.3). |
| 4/30/2009 | Theodore L Freedman | 8.50 | Prepare for Lockwood deposition (6.3); confer with team members re same (1.2); confer on discovery issues with team members (1.0). |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2009 | Christopher Landau, P.C. | 0.50 | Review key cases re Montana appeal and confer re same with G. Skidmore . |
| 4/30/2009 | Travis J Langenkamp | 4.00 | Review, edit and cite-check response to motion to strike A. Whitehouse report (2.1); review and analyze exhibits to motions re Libby discovery and A. Whitehouse report (1.5); confer with local counsel re service and filing of motions (.4). |
| 4/30/2009 | Elli Leibenstein | 1.50 | Analyze Mathis deposition issues (.6); analyze feasibility issues (.5); analyze expert discovery issues (.4). |
| 4/30/2009 | Barbara M Harding | 6.90 | Review attachment A and deposition notices re preparation for conference with plan proponents (1.2); correspond and confer with plan proponents' counsel and K&E team re same (2.0); confer with client re same (.1); revise and edit draft discovery briefs (2.2); review research re same (1.0); correspond with team members re same (.4). |
| 4/30/2009 | Douglas G Smith | 7.80 | Draft, revise and finalize discovery motions and response for filing. |
|  | Total: | 1,889.00 |  |

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2009 | Christopher T Greco | 1.60 | Attend omnibus hearing via telephonic court appearance re Kaneb pipeline issues. |
| 4/1/2009 | Lisa G Esayian | 1.00 | Telephonically attend portion of hearing re ZAI and Anderson Memorial issues. |
| 4/1/2009 | Theodore L Freedman | 1.00 | Participate in hearing on ZAI class issues. |
| 4/1/2009 | Barbara M Harding | 2.80 | Attend bankruptcy hearing telephonically (2.3); correspond with team members re same (.5). |
| 4/22/2009 | Carrie L Wildfong | 3.20 | Prepare electronic, searchable copies of omnibus hearing agendas and file on hearing, chronological and relevant subject matter databases (2.4); update applicable indices re same (.8). |
| 4/22/2009 | Deborah L Bibbs | 0.50 | Arrange court call confirmations for 4/27 hearing. |
| 4/27/2009 | Barbara M Harding | 1.10 | Prepare for status hearing and confer with J. Baer re same (.7); represent debtor during telephonic conference (.4). |
| | Total: | 11.20 | |

A-52

**Matter 32 - Fee Applications, Applicant - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2009 | Deanna D Boll | 1.20 | Edit K&E fee application. |
| 4/1/2009 | Holly Bull | 0.40 | Review and respond to defense team inquiry re March billing issues. |
| 4/2/2009 | Deanna D Boll | 0.80 | Confer with A. Barker re fees and confer with M. McCarthy re final fee application. |
| 4/2/2009 | Maureen McCarthy | 3.80 | Draft February fee application. |
| 4/3/2009 | Maureen McCarthy | 0.80 | Review and finalize February fee application for filing and service. |
| 4/7/2009 | Holly Bull | 1.50 | Correspond with fee app team re March invoices (.2); review inquiries re billing/expense issues from several billers and respond to same (.4); review/update fee application and fee auditor chart (.9). |
| 4/8/2009 | Deanna D Boll | 0.30 | Confer with H. Bull re fee application and review issues re same. |
| 4/9/2009 | Daniel Kelleher | 0.50 | Confer with H. Bull and review invoicing materials. |
| 4/10/2009 | Holly Bull | 2.20 | Review and edit first-round March invoices. |
| 4/11/2009 | Holly Bull | 2.80 | Review and edit first-round March invoices. |
| 4/12/2009 | Holly Bull | 9.90 | Review and edit first-round March invoices, prepare related correspondence to particular billers and T. Wallace, review past correspondence and responses re recurring issues, review updates re trial, and modify/update related charts. |
| 4/13/2009 | Holly Bull | 2.10 | Complete review and editing of first-round March invoices, follow up on outstanding issues/correspondence re same, and update/revise chronology/tracking/fee issues chart re related issues. |
| 4/14/2009 | Deanna D Boll | 1.20 | Review and analyze issues re fee auditor report. |
| 4/15/2009 | Deanna D Boll | 0.30 | Confer with H. Bull re fee auditor report. |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2009 | Holly Bull | 4.50 | Review initial fee auditor report re 31st interim period (.9); prepare correspondence to M. McCarthy and T. Wallace re required backup/documentation needed for reply to same (.6); correspond with D. Boll re report and reply (.3); begin preparing correspondence to billers re information needed for fee auditor reply (.2); prepare correspondence to B. Ruhlander re exhibits to report (.2); begin draft of fee auditor reply (.6); correspond with B. Harding re questions re defense team billing (.3); follow up with several other defense team billers re fee/expense issues (.3); revise/update fee app and fee auditor charts (1.1). |
| 4/16/2009 | Holly Bull | 1.30 | Correspond with B. Ruhlander re revised auditor report exhibits (.1); review revised exhibits (.3); correspond with T. Wallace and M. McCarthy re fee auditor reply issues (.3); confer with T. Wallace re March fee app issues (.2); confer with 2 case billers re billing questions (.4). |
| 4/18/2009 | Holly Bull | 9.70 | Review and edit second-round March invoices (5.3); prepare correspondence to several billers re issues on same (.3); correspond with T. Wallace re invoices and outstanding expense issues (.3); draft reply to 31st interim period fee auditor initial report (.9); prepare correspondence to multiple billers re information needed for same (1.7); review expense backup from T. Wallace (.6); review fee auditor guidelines re expenses (.3); prepare notes re outstanding March invoice issues for follow-up (.3). |
| 4/19/2009 | Holly Bull | 10.20 | Complete review and editing of second-round March invoices (4.5); draft fee auditor reply (1.1); prepare additional correspondence to billers re needed information for same (2.4); revise/update fee information correspondence chart and fee auditor information chart (1.8); confer with T. Wallace re invoices and fee reply backup (.2); prepare correspondence to M. McCarthy re fee reply backup (.2). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2009 | Holly Bull | 3.50 | Confer with T. Wallace re March fee application (.2); review hearing transcripts and agendas for reply (.5); prepare correspondence to additional billers re information needed (1.8); confer with two billers re billing/fee issues re April time and expenses (.4); follow up on responses to prior correspondence re fee auditor report (.6). |
| 4/21/2009 | Holly Bull | 5.10 | Complete review and editing of remaining round 2 March invoice and correspond with T. Wallace re same (1.1); prepare correspondence to several case billers re billing changes (.4); prepare correspondence to additional billers re needed information for fee auditor reply (1.1); update related issues/tracking chart (.5); review backup from M. McCarthy re questioned expenses (.4); revise working versions of fee auditor report exhibits as receive related information and cross-reference/reconcile same (1.6). |
| 4/21/2009 | Maureen McCarthy | 1.50 | Review back-up documentation re lease information and airfare expenses re response to fee auditor per H. Bull (.4); draft summary re same (.7); correspond with B. Ruhlander re January and February fee applications (.4). |
| 4/22/2009 | Holly Bull | 4.80 | Prepare follow-up correspondence to case billers re needed information for fee auditor reply (.8); update related chart re new responses received and case responsibilities (1.5); further revise working versions of fee auditor report exhibits with newly-received information and cross-reference/reconcile same (1.2); review past fee auditor replies re recurring issues (.6); draft reply (.7). |
| 4/23/2009 | Deanna D Boll | 0.40 | Confer with T. Wallace and H. Bull re fee application. |
| 4/23/2009 | Holly Bull | 4.40 | Review new responses received re fee auditor reply and incorporate same (1.2); draft sections of reply (.8); review various backup re certain expenses re March invoices and prepare correspondence re same (.6); update/revise fee issues and tracking chart (.5); update working copies of fee report exhibits (.9); confer with T. Wallace and D. Boll re fee application (.4). |
| 4/24/2009 | Deanna D Boll | 0.40 | Confer with T. Wallace and H. Bull re March fee application. |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2009 | Holly Bull | 3.00 | Draft fee auditor reply (1.6); confer with several billers still-needed information for same (.4); review relevant hearing transcripts for purposes of reply (.5); confer with D. Boll re reply status and March fee application (.3); review backup from Billing re issues on March invoices (.2). |
| 4/25/2009 | Holly Bull | 9.50 | Review backup documentation and biller responses and draft fee auditor reply (6.1); review correspondence and documentation re expenses on March invoices (.4); review relevant hearing agendas and transcripts for reply purposes (.9); modify and update fee issues/reply chart (2.1). |
| 4/26/2009 | Holly Bull | 7.10 | Draft and revise fee auditor reply (4.9); draft Exhibit A to reply (1.1); confer with M. McCarthy re additional information needed (.2); prepare follow-up correspondence to various case billers re information still needed (.9). |
| 4/27/2009 | Holly Bull | 10.80 | Draft and revise fee auditor reply (6.6); correspond/confer with D. Boll, T. Wallace, K. Osman, L. Cordeiro, M. Gaytan, N. San Diego, S. McMillin, E. Ahern and others re same (1.7); review and revise exhibits to report (2.5). |
| 4/28/2009 | Peter Stach | 1.10 | Review and proof K&E response to initial fee auditor's report and exhibit re same (.8); correspond with M. McCarthy re same (.3). |
| 4/28/2009 | Deanna D Boll | 1.30 | Confer with H. Bull re fee auditor letter (.3); edit and review same (1.0). |
| 4/28/2009 | Holly Bull | 0.50 | Review edits to draft auditor reply and exhibits and incorporate same (.2); confer with D. Boll re same (.3). |
| 4/29/2009 | Deanna D Boll | 2.10 | Confer with H. Bull and M. McCarthy re fees (.6); edit and revise letter to fee auditor (1.3); confer with B. Ruhlander re same (.2). |
| 4/29/2009 | Holly Bull | 0.60 | Confer with D. Boll re fee auditor reply issues. |
| 4/30/2009 | Holly Bull | 0.30 | Prepare correspondence to M. McCarthy and T. Wallace re final auditor reply and related matters. |
|  | Total: | 109.90 |  |

A-56

## Matter 35 - Fee Applications, Other - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2009 | Joy L Monahan | 0.90 | Review quarterly OCP report exhibit (.3); correspond with J. Baer re same (.2); draft quarterly OCP report (.4). |
| 4/10/2009 | Joy L Monahan | 0.50 | Review, revise and finalize OCP report for filing (.4); correspond with J. O'Neill re same (.1). |
|  | Total: | 1.40 |  |

A-57

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2009 | Christopher T Greco | 1.40 | Correspond with M. Araki re solicitation follow-up questions (.6); correspond with D. Boll re same (.2); revise agenda in preparation for April 14 conference of plan proponents (.6). |
| 4/1/2009 | Marc Lewinstein | 1.70 | Review confirmation findings of fact for note as security. |
| 4/1/2009 | Deanna D Boll | 9.30 | Confer with Court re motions and status re upcoming events (2.3); confer with S. Shapiro re DOJ issues (.4); confer with BMC re solicitation issues and analyze issues re same (2.1); confer with T. Freedman, M. Lewinstein and R. Evans re confirmation issues and analyze issues re same (4.3); correspond with C. Greco re solicitation issues (.2). |
| 4/1/2009 | Thomas W Christopher | 2.10 | Review draft of amended and restated charter (1.3); conduct limited review of precedent (.6); correspond with N. Gellner and internal working group re same (.2). |
| 4/1/2009 | Joy L Monahan | 0.40 | Confer with creditors re plan and disclosure statement inquiries. |
| 4/1/2009 | Noah J Gellner | 0.30 | Prepare comparison of revised certificate of incorporation versus model. |
| 4/2/2009 | Craig A Bruens | 1.60 | Confer with team re plan confirmation process (1.4); correspond with M. Araki re solicitation (.2). |
| 4/2/2009 | Christopher T Greco | 3.70 | Confer with T. Freedman, B. Harding and K&E team re discovery and confirmation hearing preparation (1.4); review notes re same (.3); review and revise preliminary agenda for April 14 conference of plan proponents (1.6); correspond with D. Smith re status update (.2); correspond with J. O'Neill re publication proofs (.2). |
| 4/2/2009 | Marc Lewinstein | 1.40 | Confer with team re confirmation issues. |
| 4/2/2009 | Daniel Kelleher | 0.50 | Confer with C. Greco re plan proponents (.1); analyze and organize materials for plan proponents (.4). |
| 4/2/2009 | Deanna D Boll | 3.00 | Analyze Federal Mogul assignment opinion and consider issues re same (.6); confer with J. Monahan, M. Araki, et al. re solicitation and voting issues and address issues re same (2.4). |
| 4/2/2009 | Brian T Stansbury | 1.00 | Participate in team conference re confirmation issues. |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2009 | Joy L Monahan | 0.90 | Confer with J. Baer re creditor inquiries re plan and disclosure statement (.3); respond to creditor inquiries and update call log (.6). |
| 4/2/2009 | James L Baribeau | 1.20 | Review precedent of charters (.8); confer with N. Gellner re same (.4). |
| 4/2/2009 | Noah J Gellner | 1.00 | Research re precedent provisions re IRC 382 (.6); confer with J. Baribeau re same (.4). |
| 4/2/2009 | Lib Business/Ind Research | 1.30 | Conduct business/industry research re NOL issues for charter. |
| 4/2/2009 | Theodore L Freedman | 9.00 | Confer with team re preparation for Phase I and Phase II confirmation hearings, including discovery issues, legal research and analysis of confirmation issues (1.1); review documents re same (7.9). |
| 4/2/2009 | Elli Leibenstein | 2.50 | Analyze feasibility issues (1.0); confer with team re plan and confirmation issues (1.5). |
| 4/2/2009 | Barbara M Harding | 5.70 | Review correspondence, charts and pleadings and draft comments and questions re Phase 1 and Phase 2 confirmation issues (3.2); confer and correspond with T. Freedman and team re same (2.5). |
| 4/2/2009 | Andrew R Running | 0.80 | Participate in K&E team conference with T. Freedman, B. Harding, J. Baer, D. Boll and others re plan confirmation issues. |
| 4/3/2009 | Craig A Bruens | 1.10 | Correspond with D. Boll re plan and GUC comments (.6); correspond with C. Greco re solicitation issues (.5). |
| 4/3/2009 | Christopher T Greco | 4.10 | Correspond with M. Araki re solicitation questions (1.2); correspond with D. Boll, J. Baer and C. Bruens re solicitation voting amounts (1.4); review same (1.2); correspond with D. Kelleher re agenda for April 14 conference (.3). |
| 4/3/2009 | Daniel Kelleher | 0.80 | Review and analyze disclosure statement materials. |
| 4/3/2009 | Deanna D Boll | 12.10 | Confer with client, co-proponents and team re confirmation issues (1.1); analyze issues re same (6.1); confer with C. Bruens re GUCs (.6); confer with W. Sparks re plan confirmation issues and expenses (.2); confer with E. Westbrook re ZAI claims (.3); confer with J. Baer and C. Greco re class 9 claims and analyze solicitation issues re same (2.3); confer with K&E team re plan confirmation press inquiries (.4); confer with A. Krieger and K. Pasquale re class 9 plan issues and consider same (1.1). |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2009 | Joy L Monahan | 1.70 | Confer with J. Baer and D. Boll re creditor inquiries to plan and disclosure statement (.7); respond to multiple creditor inquiries and update call log (.7); correspond with A. Krieger and J. Baer re claimants (.3). |
| 4/3/2009 | James L Baribeau | 1.20 | Review existing and amended drafts of charter (.9); confer with N. Gellner re same (.3). |
| 4/3/2009 | Noah J Gellner | 0.30 | Confer with J. Baribeau re charter documents and structure of revisions. |
| 4/3/2009 | Theodore L Freedman | 9.00 | Confer with team members re preparation for Phase I and Phase II confirmation hearings, including analysis on confirmation issues (2.6); review and analyze related documents (6.4). |
| 4/3/2009 | Elli Leibenstein | 0.50 | Analyze feasibility issues. |
| 4/3/2009 | Barbara M Harding | 7.90 | Review memoranda, reports, draft reports and correspondence re Phase 1 and Phase 2 issues (5.3); correspond with team members re same (1.1); correspond and confer with counsel re confidentiality issues (1.5). |
| 4/4/2009 | Christopher T Greco | 0.40 | Correspond with J. Baer, C. Bruens and D. Boll re class 9 voting issue. |
| 4/4/2009 | Noah J Gellner | 2.50 | Review NOL provisions re charter (1.2); revise charter re same (1.3). |
| 4/4/2009 | Theodore L Freedman | 3.50 | Confer with client and team re preparation for Phase I and Phase II confirmation hearings (1.1); review documents re same (2.4). |
| 4/5/2009 | Christopher T Greco | 0.30 | Correspond with J. Baer, C. Bruens and D. Boll re class 9 voting issue. |
| 4/5/2009 | Noah J Gellner | 0.30 | Correspond with T. Christopher and J. Baribeau re charter. |
| 4/5/2009 | Theodore L Freedman | 2.00 | Confer re preparation for Phase I and Phase II confirmation issues (.9); review documents re same (1.1). |
| 4/6/2009 | Craig A Bruens | 0.40 | Confer with C. Greco, J. Baer and D. Boll re solicitation and unsecured claims. |
| 4/6/2009 | Christopher T Greco | 1.80 | Confer with J. Baer, C. Bruens and D. Boll re solicitation voting amounts (.6); prepare for same (.5); review correspondence re April 7 conference (.3); confer with T. Freedman and D. Boll re same (.4). |
| 4/6/2009 | Marc Lewinstein | 0.30 | Confer with team re confirmation hearing. |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2009 | Daniel Kelleher | 0.70 | Review, analyze and organize certain solicitation materials. |
| 4/6/2009 | Deanna D Boll | 6.10 | Analyze issues re class 9 solicitation and confer with C. Greco, J. Baer and T. Freedman re same (3.4); confer with L. Esayian and R. Finke re PD CMO and State of California issues (.6); confer with J. Monahan re solicitation issues (.2); confer with W. Sparks re claimant inquiries (.2); confer with E. Westbrook re ZAI issues (.7); confer with J. Monahan re employee specific issues (.2); confer with M. Araki re balloting (.8). |
| 4/6/2009 | Thomas W Christopher | 5.10 | Continue reviewing and marking up draft amended and restated charter (2.6); review precedent charters, including Charter Communications charter (1.4); review summary of NOL trading restrictions (1.1). |
| 4/6/2009 | Joy L Monahan | 2.00 | Confer with C. Greco re creditor inquiries (.3); confer with J. Baer re same (.3); correspond with BMC re ballots (.4); confer with creditors responding to plan inquiries (.6); correspond with D. Boll re same (.2); correspond with A. Kreiger re creditor inquiry (.2). |
| 4/6/2009 | James L Baribeau | 0.80 | Review and revise draft of amended charter. |
| 4/6/2009 | Noah J Gellner | 0.50 | Review comments to charter from J. Baribeau. |
| 4/6/2009 | Theodore L Freedman | 9.00 | Confer with team members and with client re preparation for Phase I and Phase II confirmation hearing issues (1.9); review documents re same (7.1). |
| 4/7/2009 | Christopher T Greco | 0.80 | Correspond with M. Araki and D. Boll re solicitation issues (.3); coordinate with M. Lewinstein re meet and confer (.3); correspond with N. Gellner re equity in plan of reorganization (.2). |
| 4/7/2009 | Deanna D Boll | 3.80 | Confer with J. Doherty re solicitation (.2); confer with T. Freedman re Unsecured Creditors' Committee issues re plan modifications (.3); confer with E. Westbrook re ZAI issues (.3); confer with W. Sparks re claimant inquiries (.2); confer with M. Araki re solicitation (.4); confer with D. Cameron and J. Restivo re PD CMO and analyze issues re State of California claims (2.4). |
| 4/7/2009 | Thomas W Christopher | 2.10 | Review materials re amended and restated charter (1.4); confer with N. Gellner re same (.7). |
| 4/7/2009 | Joy L Monahan | 1.10 | Confer with BMC re creditor inquiries (.3); confer with creditors re solicitation inquiries (.8). |
| 4/7/2009 | James L Baribeau | 0.20 | Confer with N. Gellner re revised charter. |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2009 | Noah J Gellner | 1.50 | Confer with J. Baribeau re comments to charter (.3); confer with T. Christopher re same (.2); revise charter re same (1.0). |
| 4/7/2009 | Theodore L Freedman | 9.00 | Confer with team members and with client re preparation for Phase I and Phase II confirmation hearings, including legal research and analysis of confirmation issues (2.1); review documents re same (6.9). |
| 4/8/2009 | Craig A Bruens | 1.00 | Confer with T. Freedman and D. Boll re class 9 issues (.5); confer with K. Pasquale, T. Freedman, D. Boll and A. Krieger re class 9 issues (.5). |
| 4/8/2009 | Christopher T Greco | 0.60 | Correspond with M. Araki and S. Cohen re postpetition interest notice (.2); review solicitation correspondence from BMC Group (.4). |
| 4/8/2009 | Thomas W Christopher | 2.60 | Finalize draft of proposed amended and restated charter (2.4); confer with N. Gellner re same (.2). |
| 4/8/2009 | Joy L Monahan | 1.10 | Confer with creditors re solicitation inquiries (.9); confer with J. Baer re same (.2). |
| 4/8/2009 | Noah J Gellner | 3.00 | Draft summary re revisions to charter (1.4); correspond with T. Christopher re same (.2); review charter re same (1.4). |
| 4/8/2009 | Lisa G Esayian | 2.00 | Draft outline re Scotts issues. |
| 4/8/2009 | Theodore L Freedman | 9.00 | Confer with team members re preparation for Phase I and Phase II confirmation hearings (1.9); review documents re same (7.1). |
| 4/8/2009 | Barbara M Harding | 3.90 | Confer with T. Freedman re bankruptcy issues and review documents, correspondence and pleadings re same. |
| 4/9/2009 | Christopher T Greco | 0.70 | Confer with D. Kelleher re April 14 conference preparation (.4); correspond with BMC Group re same (.3). |
| 4/9/2009 | Marc Lewinstein | 4.30 | Confer with team members re confirmation issues. |
| 4/9/2009 | Daniel Kelleher | 1.20 | Confer with C. Greco re plan proponents conference (.2); review and analyze agenda items (.2); organize documents sets for use at conference (.8) |
| 4/9/2009 | Deanna D Boll | 2.50 | Confer with M. Araki et al. re solicitation issues (2.3); confer with C. Greco re DTC (.2). |
| 4/9/2009 | Joy L Monahan | 0.80 | Respond to multiple telephone calls from creditors re solicitation inquiries. |
| 4/9/2009 | Noah J Gellner | 0.30 | Correspond with Blackstone re transfer of warrants. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2009 | Theodore L Freedman | 9.00 | Confer re preparation for Phase I and Phase II confirmation hearings, including discovery issues, legal research and analysis on confirmation issues (2.2); review documents re same (6.8). |
| 4/9/2009 | Barbara M Harding | 5.20 | Analyze and review documents and confer with bankruptcy team re strategy and work product plan (3.2); review and analyze documents and draft and respond to correspondence re plan and hearing issues (2.0). |
| 4/9/2009 | Andrew R Running | 1.50 | Confer with T. Freedman, J. Baer, B. Harding and other Kirkland lawyers re plan confirmation discovery issues. |
| 4/9/2009 | Douglas G Smith | 2.90 | Attend conference re confirmation hearing issues. |
| 4/10/2009 | Christopher T Greco | 0.60 | Review correspondence re solicitation tabulation (.3); prepare for April 14 conference of plan proponents (.3). |
| 4/10/2009 | Daniel Kelleher | 1.20 | Continue preparing documents for use at April plan proponents' conference. |
| 4/10/2009 | Deanna D Boll | 6.60 | Analyze plan confirmation Phase 1 issues (5.6); review balloting report and confer with M. Araki re same (.7); confer with T. Freedman and consider issues re plan supplement and deadlines (.3). |
| 4/10/2009 | Beth Friedman | 0.50 | Review plan mini books with exhibits. |
| 4/10/2009 | Joy L Monahan | 0.60 | Respond to multiple telephone calls from creditors re solicitation inquiries. |
| 4/10/2009 | Theodore L Freedman | 9.00 | Confer with client and with team members re preparation for Phase I and Phase II confirmation hearings, including legal research and analysis on confirmation issues (2.5); review related documents (6.5). |
| 4/11/2009 | Elli Leibenstein | 0.50 | Analyze warrant issues. |
| 4/13/2009 | Christopher T Greco | 1.70 | Prepare for April 14 conference of plan proponents (1.4); correspond with D. Kelleher and T. Freedman re same (.3). |
| 4/13/2009 | Marc Lewinstein | 1.00 | Review plan for critical dates. |
| 4/13/2009 | Daniel Kelleher | 4.70 | Confer with C. Greco re plan proponents conference (.3); review conference agenda (.2); organize documents and materials for use at conference (4.2). |
| 4/13/2009 | Joy L Monahan | 0.30 | Confer with creditors re solicitation. |
| 4/13/2009 | Lisa G Esayian | 2.70 | Confer with T. Freedman re various insurance issues for confirmation (.8); analyze BNSF issues (1.9). |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2009 | Theodore L Freedman | 4.50 | Confer with J. Baer and M. Plevin on issues in preparation for April 14th conference (1.0); prepare for confirmation hearing (3.5). |
| 4/13/2009 | Elli Leibenstein | 1.00 | Analyze warranty issues. |
| 4/13/2009 | Barbara M Harding | 4.00 | Review memoranda, pleadings and charts re preparation for conference with plan proponents and confer with T. Freedman re same (3.4); review and respond to correspondence re same (.6). |
| 4/14/2009 | Christopher T Greco | 8.90 | Attend confirmation strategy conference with M. Shelnitz, R. Finke, T. Freedman, K&E team and plan proponents (8.5); prepare for same (.4). |
| 4/14/2009 | Marc Lewinstein | 2.20 | Review plan for critical dates. |
| 4/14/2009 | Daniel Kelleher | 2.30 | Review and organize attorney working materials from plan proponents conference. |
| 4/14/2009 | Deanna D Boll | 8.10 | Confer with client and co-counsel re plan confirmation agenda (7.3); confer with W. Sparks re board report and analyze same (.3); confer with D. Kelleher re plan issues (.3); confer with B. Harding re staffing (.2). |
| 4/14/2009 | Thomas W Christopher | 0.50 | Confer with M. Conron re draft amended and restated charter. |
| 4/14/2009 | Beth Friedman | 0.30 | Confer with D. Kelleher and arrange for distribution of plan documents. |
| 4/14/2009 | Brian T Stansbury | 6.50 | Confer with plan proponents re strategy for obtaining plan confirmation, focusing on Libby-related issues. |
| 4/14/2009 | Lisa G Esayian | 9.00 | Confer with plan proponents' counsel, M. Shelnitz and R. Finke re confirmation issues. |
| 4/14/2009 | Theodore L Freedman | 14.00 | Prepare for and participate in conference with client and co-proponent re confirmation issues. |
| 4/14/2009 | Elli Leibenstein | 0.50 | Analyze expert issues re feasibility. |
| 4/14/2009 | Barbara M Harding | 9.20 | Prepare for conference and confer with plan proponents re discovery issues and Phase I hearing. |
| 4/14/2009 | Andrew R Running | 8.70 | Confer with M. Shelnitz, R. Finke, T. Freedman, J. Baer, B. Harding, other K&E lawyers and ACC, FCR and Equity Committee representatives re plan confirmation issues. |
| 4/14/2009 | Deborah L Bibbs | 3.90 | Review plan exhibits and revise/update related exhibit chart for distribution. |
| 4/15/2009 | Christopher T Greco | 0.60 | Correspond with M. Araki re voting questions (.3); review correspondence from J. Baer and L. Esayian re discovery and plan issues (.3). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2009 | Marc Lewinstein | 1.50 | Prepare memorandum re confirmation strategy. |
| 4/15/2009 | Daniel Kelleher | 0.60 | Confer with C. Greco re request from Orrick (.1); review and organize materials re same (.5). |
| 4/15/2009 | Deanna D Boll | 3.90 | Analyze issues re confirmation hearing (3.4); confer with M. Araki re balloting report and analyze same (.5). |
| 4/15/2009 | Joy L Monahan | 0.40 | Confer with creditors re solicitation. |
| 4/15/2009 | Barbara M Harding | 2.60 | Review and analyze plan documents and correspond with client and team members re same. |
| 4/16/2009 | Kimberly K Love | 3.00 | Prepare and organize current plan and disclosure materials (2.0); prepare various plan exhibits requested by S. Blatnick (1.0). |
| 4/17/2009 | Christopher T Greco | 0.20 | Correspond with D. Boll and D. Kelleher re plan documents. |
| 4/17/2009 | Daniel Kelleher | 0.50 | Confer with C. Greco re request from Caplin (.1); review and organize materials re same (.4). |
| 4/17/2009 | Thomas W Christopher | 1.10 | Confer with N. Gellner re amended bylaws (.2); review model form and current bylaws (.9). |
| 4/19/2009 | Noah J Gellner | 3.00 | Review current by-laws (1.0); draft revised by-laws (1.5); research re same (.5). |
| 4/19/2009 | Elli Leibenstein | 1.00 | Analyze warrant issues. |
| 4/20/2009 | Christopher T Greco | 0.80 | Correspond with M. Araki and J. Baer re solicitation questions (.4); review plan documents re indemnified insurers (.4). |
| 4/20/2009 | Deanna D Boll | 2.10 | Analyze issues re solicitation and confer with team members re same. |
| 4/20/2009 | Thomas W Christopher | 1.10 | Confer with N. Gellner re bylaws (.3); draft amended bylaws (.8). |
| 4/20/2009 | David M Boutrous | 1.00 | Review joint plan re certain provisions. |
| 4/20/2009 | Joy L Monahan | 0.40 | Respond to creditor inquiries re solicitation. |
| 4/20/2009 | Noah J Gellner | 1.80 | Confer with T. Christopher re revised organizational documents (.6); review organizational documents and model documents (1.2). |
| 4/21/2009 | Marc Lewinstein | 1.60 | Revise critical dates list. |
| 4/21/2009 | Daniel Kelleher | 4.30 | Review, organize and index attorney working materials re disclosure statement and plan. |
| 4/21/2009 | Deanna D Boll | 5.40 | Analyze plan-related issues and solicitation issues. |
| 4/21/2009 | Thomas W Christopher | 1.10 | Confer with N. Gellner re bylaws (.3); review portions of same (.5); correspond with N. Gellner re same (.3). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2009 | David M Boutrous | 0.50 | Organize certain plan confirmation pleadings on DMS. |
| 4/21/2009 | Joy L Monahan | 0.30 | Respond to creditor inquiry re solicitation. |
| 4/21/2009 | Noah J Gellner | 0.30 | Correspond with T. Christopher re by-laws. |
| 4/21/2009 | Elli Leibenstein | 1.00 | Analyze financial data. |
| 4/22/2009 | Deanna D Boll | 3.50 | Analyze solicitation issues and confirmation issues and confer with T. Freedman re same. |
| 4/22/2009 | David M Boutrous | 0.80 | Organize disclosure statement and plan confirmation pleadings on DMS (.5); review second amended case management order re first amended joint plan of reorganization (.3). |
| 4/22/2009 | Justin S Brooks | 2.00 | Analyze issues re plan and disclosure statement. |
| 4/22/2009 | Elli Leibenstein | 1.50 | Analyze warrant issues. |
| 4/23/2009 | Christopher T Greco | 0.40 | Correspond with T. Freedman re notes re Scotts from April 14 plan proponents' conference. |
| 4/23/2009 | Marc Lewinstein | 3.80 | Revise plan proponents' conference notes. |
| 4/23/2009 | Deanna D Boll | 7.40 | Analyze issues re plan confirmation issues and solicitation. |
| 4/23/2009 | Thomas W Christopher | 1.50 | Confer with T. Freedman re exit financing (.5); confer with A. Gregory re same (.3); confer with A. Mena re same (.5); confer with M. Conron re amended charter and bylaws (.2). |
| 4/23/2009 | Elli Leibenstein | 1.50 | Confer with expert re claims (.5); confer with consulting expert re financial issues (.5); prepare for conference with consulting expert (.5). |
| 4/24/2009 | Deanna D Boll | 2.40 | Analyze issues re plan confirmation. |
| 4/24/2009 | Thomas W Christopher | 1.00 | Confer with M. Conron re investor presentation and conduct limited research re same. |
| 4/24/2009 | David M Boutrous | 2.00 | Organize disclosure statement pleadings on DMS (.7); review disclosure statement to familiarize with proceedings (1.3). |
| 4/26/2009 | Elli Leibenstein | 1.50 | Analyze warrant issues. |
| 4/27/2009 | Deanna D Boll | 6.40 | Analyze issues re plan confirmation. |
| 4/27/2009 | Thomas W Christopher | 0.50 | Conduct limited research re allocation of directors to classes. |
| 4/27/2009 | Theodore L Freedman | 5.40 | Analyze issues re plan confirmation. |
| 4/27/2009 | Elli Leibenstein | 6.00 | Confer with consulting expert re financial issues (3.5); prepare for same (1.5); analyze results of conference (1.0). |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2009 | Clement Yee | 4.10 | Research and draft memorandum re foreign governments and automatic stay. |
| 4/28/2009 | Thomas W Christopher | 1.20 | Confer with J. McFarland re upcoming conference re exit financing and with M. Conron re allocation of directors to classes, certain issues in amended charter and other related matters (.6); prepare correspondence to A. Gregory re exit financing conference and to T. Freedman re related matters (.2); prepare correspondence to C. Nagler re allocation of directors to classes (.1); conduct limited research re same (.3). |
| 4/28/2009 | David M Boutrous | 1.30 | Review plan of reorganization to familiarize with proceedings. |
| 4/28/2009 | Joy L Monahan | 0.30 | Confer with claimants re solicitation procedures. |
| 4/29/2009 | Christopher T Greco | 0.40 | Correspond with bank lender's counsel re solicitation packages (.2); coordinate same with M. Araki (.2). |
| 4/29/2009 | Deanna D Boll | 8.80 | Confer with J. Doherty re printing issues (.4); confer with M. Araki re voting and analyze issues re same (1.3); analyze issues re discovery (3.4); analyze confirmation issues (3.7). |
| 4/29/2009 | Thomas W Christopher | 2.60 | Confer with M. Conron re allocation of directors to classes (.3); review precedent transactions re same (.6); confer with T. Freedman re same and other matters (.5); confer with T. Freedman, J. McFarland and M. Conron re same (.7); review form of D&O questionnaire and prepare correspondence to M. Conron re same (.5). |
| 4/29/2009 | Joy L Monahan | 0.40 | Confer with claimants re plan solicitation inquiries. |
| 4/29/2009 | Lib Business/Ind Research | 0.50 | Business/Industry research re corporate relationships. |
| 4/29/2009 | Theodore L Freedman | 5.10 | Analyze issues re plan confirmation. |
| 4/30/2009 | Deanna D Boll | 4.20 | Analyze plan issues. |
| 4/30/2009 | Thomas W Christopher | 2.30 | Prepare correspondence to J. McFarland and M. Conron summarizing yesterday's conference (.8); review related precedent documents (1.1); confer with T. Freedman re related issues (.2); correspond re exit financing (.2). |
| 4/30/2009 | Joy L Monahan | 0.60 | Confer with claimants re solicitation process. |
| | Total: | 425.80 | |

A-67

## **Matter 38 - Employment Applications, Others - Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/1/2009 | Joy L Monahan | 0.40 | Confer with R. Finke re engagement of special counsel (.2); confer with S. Webb re same (.2). |
| 4/2/2009 | Joy L Monahan | 0.90 | Confer with S. Webb re Venable retention (.4); review agreements re same (.3); confer with J. Baer re same (.2). |
| 4/3/2009 | Joy L Monahan | 0.90 | Review comments to Seale application from Creditors' Committee (.4); confer with J. Baer and J. McFarland re same (.5). |
| 4/6/2009 | Joy L Monahan | 0.40 | Correspond with J. McFarland and J. Baer re Seale retention (.2); correspond with S. Webb re Venable retention (.2). |
| 4/7/2009 | Joy L Monahan | 0.20 | Correspond with G. Webb re Venable retention. |
| 4/8/2009 | Joy L Monahan | 1.20 | Correspond with J. Baer and A. Kreiger re Seale application (.2); review Venable retention materials (.6); confer with J. Baer re same (.2); correspond with J. McFarland re Deloitte retention (.2). |
| 4/13/2009 | Joy L Monahan | 3.70 | Draft and revise Venable retention application (3.4); correspond with G. Webb re same (.2); confer with J. Baer re same (.1). |
| 4/14/2009 | Joy L Monahan | 0.20 | Correspond with Venable counsel re retention application. |
| 4/15/2009 | Joy L Monahan | 0.20 | Correspond with Venable counsel and J. Baer re retention application. |
| 4/20/2009 | Joy L Monahan | 1.10 | Confer with J. Baer re Seale retention order (.3); review and revise order to incorporate Creditors' Committee's comments (.6); correspond with J. O'Neill re filing of revised order (.2). |
| 4/21/2009 | Joy L Monahan | 0.30 | Confer with D. Rice re Venable retention. |
| 4/22/2009 | Joy L Monahan | 0.30 | Confer with R. Finke re Venable retention (.2); correspond with G. Webb re same (.1). |
| 4/23/2009 | Joy L Monahan | 0.40 | Correspond with J. Baer and J. McFarland re Deloitte retention application (.2); confer with J. Baer re Venable application (.2). |
| 4/24/2009 | Joy L Monahan | 0.70 | Review Deloitte engagement letter (.3); confer with J. Baer and J. McFarland re same (.4). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2009 | Joy L Monahan | 2.90 | Review, revise and finalize Deloitte application for filing (.6); confer with J. McFarland re same (.3); prepare exhibit for filing (.2); correspond with J. O'Neill re filing of same (.2); review and revise Venable application (.9); confer with J. Baer and Venable re same (.6); correspond with J. O'Neill re same (.1). |
| | Total: | 13.80 | |

A-69

**Matter 41 - Tax Issues - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2009 | Todd F Maynes, P.C. | 1.50 | Revise 10-year NOL motion. |
| 4/10/2009 | Todd F Maynes, P.C. | 1.00 | Revise 10-year NOL motion. |
| 4/15/2009 | Todd F Maynes, P.C. | 2.00 | Review and revise tax motion. |
| 4/16/2009 | Todd F Maynes, P.C. | 1.00 | Revise NOL motion. |
| 4/20/2009 | Todd F Maynes, P.C. | 0.80 | Review and revise NOL motion. |
| 4/21/2009 | Todd F Maynes, P.C. | 1.00 | Confer with client and K&E team members re Massachusetts situation. |
| 4/24/2009 | Todd F Maynes, P.C. | 0.50 | Revise NOL motion. |
| 4/27/2009 | Todd F Maynes, P.C. | 1.50 | Confer with C. Finke re Massachusetts tax (.4); review documents from past structure (1.1). |
| 4/28/2009 | Todd F Maynes, P.C. | 0.50 | Correspond with C. Finke re strategy for Massachusetts. |
| 4/29/2009 | Todd F Maynes, P.C. | 1.00 | Confer with client re proposed motion on Massachusetts (.7); review old documents re same (.3). |
| | Total: | 10.80 | |

A-70

**Matter 42 - Travel non-working - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2009 | Brian T Stansbury | 3.50 | Travel to Morgantown, WV for conference with expert re expert report (1.7) (billed at half time); return to Washington, DC after conference (1.8) (billed at half time). |
| 4/1/2009 | Heather Bloom | 3.50 | Travel from Washington, DC to Morgantown, WV and back to confer with expert (billed at half time). |
| 4/14/2009 | Brian T Stansbury | 1.50 | Travel from Washington, DC to New York, NY for conference with plan proponents (billed at half time). |
| 4/15/2009 | Deanna D Boll | 1.50 | Travel from Newark, NJ to Fort Lauderdale, FL for employee claims conference (billed at half time). |
| 4/15/2009 | Brian T Stansbury | 1.50 | Return travel to Washington, DC from New York, NY after conference with plan proponents (billed at half time). |
| 4/19/2009 | Deanna D Boll | 1.50 | Return travel from Fort Lauderdale, FL to Newark, NJ after employee claims conference (billed at half time). |
| 4/21/2009 | Samuel Blatnick | 2.50 | Travel from Chicago, IL to Spokane, WA for D. Scott deposition (billed at half time). |
| 4/22/2009 | Samuel Blatnick | 4.50 | Return travel from Spokane, WA to Chicago, IL (billed at half time). |
| 4/23/2009 | Samuel Blatnick | 2.20 | Travel from Chicago, IL to Charleston, SC for E. Westbrook deposition (billed at half time). |
| 4/24/2009 | Samuel Blatnick | 2.30 | Return travel from Charleston, SC to Chicago, IL after deposition (billed at half time). |
| 4/26/2009 | Elli Leibenstein | 1.20 | Travel from Chicago, IL to New York, NY for conference with consulting expert (billed at half time). |
| 4/27/2009 | Elli Leibenstein | 1.30 | Return travel to Chicago, IL from New York, NY after expert conference (billed at half time). |
|  | Total: | 27.00 |  |

A-71

## **Matter 54 - Employment Application - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2009 | Joy L Monahan | 0.80 | Conduct research re issues for next supplemental affidavit of disinterestedness. |
| 4/17/2009 | Joy L Monahan | 0.60 | Conduct research re issues for next supplemental affidavit of disinterestedness. |
| 4/24/2009 | Joy L Monahan | 0.60 | Conduct research re issues for next supplemental affidavit of disinterestedness. |
| | Total: | 2.00 | |

A-72

## Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2009 | Michael Kilgarriff | 7.00 | Update court calendar to reflect changes in court schedule (2.2); review materials from Montana for distribution to necessary parties (1.6); respond to requests for documents and information from attorney trial team (3.2). |
| 4/1/2009 | Terrell D Stansbury | 5.00 | Assist attorney team with witness preparation (3.1); update L. Urgenson trial transcripts materials (1.9). |
| 4/1/2009 | Khalid M Osman | 2.50 | Conduct database searches to locate witness-related materials for attorneys (1.9); confer with various K&E attorneys re upcoming trial projects (.6). |
| 4/1/2009 | Rafael M Suarez | 1.50 | Prepare audio deposition transcript DVD per T. Stansbury. |
| 4/1/2009 | James Golden | 1.30 | Review and analyze expert reports and draft chart re same for use in affirmative case. |
| 4/1/2009 | Rebecca A Koch | 7.00 | Review and analyze documents and prepare for S. Venuti examination. |
| 4/1/2009 | Derek Muller | 6.00 | Keypoint transcripts (1.0); prepare defense testimony summary (2.4); review documents for J. Lockey cross examination (2.6). |
| 4/1/2009 | David M Boutrous | 3.50 | Review and analyze certain discovery materials and update/cross-check related indices. |
| 4/1/2009 | Karen F Lee | 10.50 | Review and prepare materials for witness cross examination. |
| 4/1/2009 | Ellen T Ahern | 4.00 | Prepare for and participate in conference with J. Rodricks, C. Ward and A. Klapper re trial update and preparation for affirmative testimony (3.5); follow up on issues from conference (.5). |
| 4/1/2009 | Scott A McMillin | 1.30 | Confer with K&E team members re trial staffing (.2); confer with K&E team members re keypointing trial testimony (.3); confer with K&E team members re preparing experts for trial (.2); analyze expert testimony needs (.3); review EPA risk management documents (.3). |
| 4/2/2009 | Sarah B Whitney | 0.50 | Prepare vendor invoices and update excel spreadsheet re same. |
| 4/2/2009 | Michael Kilgarriff | 7.00 | Review, organize and categorize incoming materials from Montana for distribution to necessary parties (2.8); respond to requests for documents and information from attorney team (4.2). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2009 | Ian Young | 7.00 | Prepare cross examination graphics and materials for witnesses P. Peronard, A. Miller, J. Becker, J. Yang and R. Locke (3.1); prepare cross examination materials for S. Venuti cross examination (3.9). |
| 4/2/2009 | Terrell D Stansbury | 7.50 | Assist with witness preparation materials for trial. |
| 4/2/2009 | Khalid M Osman | 3.00 | Review and organize witness cross-related materials for attorneys (1.9); conduct database searches to locate key witness-related documents for attorneys (1.1). |
| 4/2/2009 | Tyler D Mace | 9.60 | Confer with K. Osman re trial tasks (1.2); review joint defense correspondence (1.0); conduct research re potential motions to strike testimony and confer with P. Farrell re same (1.6); perform trial preparation tasks re upcoming witnesses and case budget (2.5); confer with J. Hughes re case strategy (.5); confer with paralegal coordinator re trial staffing (.5); confer with S. McMillin and E. Ahern re case strategy (.4); confer with co-counsel re trial strategy (.6); confer with R. Koch re cross examination (.2); review cross examination files re government witness list (1.1). |
| 4/2/2009 | Daniel T Rooney | 3.00 | Prepare witness S. Venuti cross materials for D. Bernick. |
| 4/2/2009 | James Golden | 0.50 | Prepare keypoints of Parkers' testimony. |
| 4/2/2009 | Rebecca A Koch | 3.50 | Review and analyze documents in preparation for S. Venuti examination (3.3); confer with T. Mace re same (.2). |
| 4/2/2009 | Brian T Stansbury | 0.20 | Research expert issues. |
| 4/2/2009 | Peter A Farrell | 2.30 | Confer with T. Mace re motion to strike (.2); participate in joint defense conference re same and strategy (1.3); conduct legal research re same (.8). |
| 4/2/2009 | Derek Muller | 12.00 | Prepare summaries of certain defense witness testimony (2.2); draft motion to exclude R. Locke testimony (9.8). |
| 4/2/2009 | Karen F Lee | 1.80 | Review and compile materials for witness cross examination. |
| 4/2/2009 | Heather Bloom | 0.70 | Review key documents for cross examination outline. |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/2/2009 | Ellen T Ahern | 4.50 | Follow up on team conference and J. Rodricks expert conference (1.2); confer with T. Mace and S. McMillin re cross examination assignments (1.6); participate in joint defense conference (1.3); review witness list for upcoming week and conduct related follow up re B. Williams (.4). |
| 4/2/2009 | David M Bernick, P.C. | 3.50 | Confer with joint defense team and prepare topical outline for transcript review. |
| 4/2/2009 | Barbara M Harding | 0.40 | Correspond with team members re trial preparation issues. |
| 4/2/2009 | Scott A McMillin | 3.00 | Confer with team members re keypointing testimony (.2); review expert invoices and confer with team members re same (.4); confer with team members re cross outlines (1.0); prepare for and participate in joint defense conference re trial preparation and strategy (1.2); confer with team members re witness list (.2). |
| 4/3/2009 | Sarah B Whitney | 2.00 | Prepare D. Bernick trial materials (1.3); prepare E. Ahern work product for J. Golden (.7). |
| 4/3/2009 | Michael Kilgarriff | 7.00 | Prepare D. Bernick's work product materials for resuming of trial (3.8); respond to requests for documents and information from attorney team (3.2). |
| 4/3/2009 | Jared Voskuhl | 2.20 | Prepare S. Venuti witness file for D. Bernick. |
| 4/3/2009 | Ian Young | 3.50 | Prepare S. Venuti cross examination materials for distribution to R. Koch and J. Golden (2.5); prepare materials for trial use (1.0). |
| 4/3/2009 | Terrell D Stansbury | 5.50 | Prepare exhibits to motion to admit (4.1); update trial transcript materials (1.4). |
| 4/3/2009 | Khalid M Osman | 9.00 | Review and prepare witness cross examination trial-related materials for attorneys (7.0); conduct database searches to locate key documents for attorneys (1.5); review and quality-check witness cross files (.5). |
| 4/3/2009 | Tyler D Mace | 9.50 | Perform various trial preparation tasks (4.3); prepare for witness cross examination (5.2). |
| 4/3/2009 | Daniel T Rooney | 3.00 | Prepare S. Venuti cross materials for D. Bernick. |
| 4/3/2009 | James Golden | 2.70 | Prepare S. Venuti cross examination. |
| 4/3/2009 | Rebecca A Koch | 7.50 | Review and analyze documents in preparation for S. Venuti examination (6.5); confer with T. Mace re same (1.0). |
| 4/3/2009 | Peter A Farrell | 8.60 | Review and revise motion to strike. |
| 4/3/2009 | Derek Muller | 5.50 | Draft motion to exclude R. Locke testimony. |
| 4/3/2009 | Patrick J King | 1.00 | Prepare for witness interview. |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2009 | David M Boutrous | 5.20 | Review and analyze certain trial materials and updated indices re same. |
| 4/3/2009 | Karen F Lee | 4.50 | Review witness cross examination materials and draft cross examination outline. |
| 4/3/2009 | Heather Bloom | 6.90 | Confer with T. Mace re brief (.1); cite-check, edit and reformat brief per T. Mace's instructions (6.8). |
| 4/3/2009 | David M Bernick, P.C. | 5.50 | Prepare topical list and prepare for trial.. |
| 4/3/2009 | Ellen T Ahern | 6.50 | Review B. Williams related documents and draft cross-outline, government interview memorandum and joint defense interview memoranda. |
| 4/3/2009 | Barbara M Harding | 1.70 | Correspond with team members re trial preparation issues (.7); review documents and studies re preparation of direct case (1.0). |
| 4/3/2009 | Scott A McMillin | 0.60 | Keypoint topics and confer re same (.4); confer with team members re trial staffing (.2). |
| 4/4/2009 | Tyler D Mace | 2.50 | Draft and revise motion (1.5); confer with co-counsel and H. Bloom re same (1.0). |
| 4/4/2009 | Peter A Farrell | 3.30 | Review and revise motion to strike. |
| 4/4/2009 | Heather Bloom | 0.60 | Review upcoming motions to be filed. |
| 4/4/2009 | David M Bernick, P.C. | 4.50 | Prepare for trial. |
| 4/4/2009 | Scott A McMillin | 1.60 | Review motion to strike R. Locke testimony (.5); review motion to disclose prosecutor notes (.3); correspond with joint defense re striking R. Locke testimony (.7); confer with team members re government motion to admit exhibits (.1). |
| 4/5/2009 | Ian Young | 9.00 | Prepare all reports, notes and government exhibits re certain upcoming witnesses. |
| 4/5/2009 | Tyler D Mace | 3.00 | Draft motion and participate in joint defense conference. |
| 4/5/2009 | Derek J Bremer | 6.50 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues with exhibits, databases and other technology needs during court and non-court hours. |
| 4/5/2009 | Daniel T Rooney | 10.00 | Add bibliographic coding to trial exhibits database (2.0); prepare initial files for B. Williams cross (2.3); prepare cross documents for P. Connor cross (2.5); prepare cross files for S. Venuti (3.2). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/5/2009 | James Golden | 1.30 | Review and analyze R. Locke transcript for use with B. Williams and S. Venuti (.7); confer with D. Bernick re S. Venuti examination (.2); prepare S. Venuti cross examination (.4). |
| 4/5/2009 | Rebecca A Koch | 1.50 | Confer with T. Mace, D. Bernick and P. Farrell re trial status and witness examination preparation (.7); review and analyze documents in preparation for D. Walczyk examination (.8). |
| 4/5/2009 | Peter A Farrell | 5.90 | Confer with K&E team re status and strategy (.7); review and revise motion to strike and motion to compel (5.2). |
| 4/5/2009 | Derek Muller | 1.40 | Confer with team members re case status and strategy (.8); edit motion re R. Locke testimony (.6). |
| 4/5/2009 | Patrick J King | 4.20 | Review and analyze documents in preparation for witness cross examination. |
| 4/5/2009 | Heather Bloom | 0.80 | Review correspondence re upcoming motions (.2); review motion re attorney notes per P. Farrell's instructions (.6). |
| 4/5/2009 | David M Bernick, P.C. | 4.50 | Prepare for trial. |
| 4/5/2009 | Scott A McMillin | 0.70 | Confer with team members re upcoming witnesses and trial preparation (.5); review correspondence with joint defense re R. Locke motion and motion to admit exhibits (.2). |
| 4/5/2009 | Laurence A Urgenson | 2.80 | Review transcripts relating to rule 29 motion (2.5); review correspondence re case status and strategy (.3). |
| 4/6/2009 | Michael Kilgarriff | 13.50 | Prepare witness S. Venuti attorney work product for review by D. Bernick (8.0); review production documents re witness S. Venuti for creation of defendant's exhibits database (3.0); prepare sets of defendant's exhibits to be used in S. Venuti cross examination for distribution to the court, opposing attorneys and in-court defense attorney team (2.5). |
| 4/6/2009 | Jared Voskuhl | 13.50 | Review, analyze and prepare documents for S. Venuti cross examination for attorney team for trial (9.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (4.0). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2009 | Ian Young | 16.00 | Prepare witness S. Venuti attorney work product for use by D. Bernick (7.9); review production documents re witness S. Venuti for creation of defendant's exhibits, entry into defendant's exhibits database and prepare indices re same (3.9); prepare sets of defendant's exhibits to be used in S. Venuti cross examination for distribution to the court, opposing attorneys and in court defense attorney team (4.2). |
| 4/6/2009 | Megan M Brown | 12.50 | Prepare exhibit list updates (1.0); prepare exhibit coding for both defendant and government exhibits databases (1.9); prepare new exhibits re R. Locke (1.5); keypoint R. Locke trial transcripts per D. Bernick's request (8.1). |
| 4/6/2009 | Terrell D Stansbury | 7.00 | Organize, update and index new trial/witness materials. |
| 4/6/2009 | Khalid M Osman | 1.50 | Conduct database searches to locate key witness-related documents for attorney review. |
| 4/6/2009 | Tyler D Mace | 3.00 | Perform various trial preparation tasks (1.4); confer with D. Bernick and P. King re P. Connor cross (.4); confer with team members re other witness issues (1.2). |
| 4/6/2009 | Derek J Bremer | 10.80 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 4/6/2009 | Daniel T Rooney | 10.00 | Prepare and organize cross files for witnesses B. Williams, Connor and D. Walczyk (5.4); confer with A. Harris-John re exhibit tracking spreadsheet (1.0); gather and review materials relevant to Gordon cross (2.5); review and organize D. Bernick trial work product files (1.1). |
| 4/6/2009 | James Golden | 9.70 | Prepare S. Venuti cross examination. |
| 4/6/2009 | Rebecca A Koch | 12.10 | Review and analyze documents in preparation for D. Walczyk examination (4.0); review and analyze documents in preparation for S. Venuti examination (3.0); review and analyze documents in preparation for Connor examination (4.1); confer with T. Mace, P. King and J. Golden re witness examination preparation (1.0). |
| 4/6/2009 | Peter A Farrell | 0.80 | Review correspondence from D. Bernick re case analysis. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2009 | Derek Muller | 7.50 | Review and analyze OM Scott materials (3.5); prepare cross examination outlines (1.9); keypoint transcripts (.9); prepare Gunter direct examination (1.2). |
| 4/6/2009 | Patrick J King | 8.10 | Review documents for cross examination of witnesses (6.2); confer with D. Bernick and T. Mace re cross examination of P. Connor (.4); prepare for same (1.5). |
| 4/6/2009 | Alun Harris-John | 11.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/6/2009 | Karen F Lee | 2.10 | Draft witness cross examination outline. |
| 4/6/2009 | Heather Bloom | 2.30 | Draft cross outline for former employee witness. |
| 4/6/2009 | David M Bernick, P.C. | 11.50 | Prepare for trial. |
| 4/6/2009 | Ellen T Ahern | 7.50 | Review B. Williams-related documents and draft cross outline, government interview memorandum and joint defense interview memoranda (1.3); confer with team and D. Bernick re preparation materials for witnesses this week (1.2); further confer with T. Mace, J. Golden and R. Koch re same (1.5); review materials related to motions, bench rulings and additional documents on customer letters and market knowledge (3.5). |
| 4/6/2009 | Walter R Lancaster | 7.50 | Prepare S. Venuti, Zwang, Beagle, Keeler and Kelsch exams. |
| 4/6/2009 | Scott A McMillin | 2.10 | Review motion to compel prosecutors' notes (.4); review motion to strike R. Locke (.3); review government motion to admit documents (.2); confer with team members re keypointing (.3); prepare for conference with E. Anderson (.3); review motion to preclude admission of documents (.2); review government response to Walsh motion re S. Venuti (.1); develop keypointing topics (.3). |
| 4/6/2009 | Laurence A Urgenson | 1.30 | Review transcripts and exhibits relating to Rule 29 motion. |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2009 | Michael Kilgarriff | 17.00 | Prepare witnesses S. Venuti, D. Walczyk, Connor and B. Williams cross examination work product for review by attorney team (8.8); review discovery documents re witnesses S. Venuti, D. Walczyk, Connor and B. Williams for creation of defendant's exhibits and inclusion in defendants exhibits database (6.1); prepare sets of documents for distribution to court, government and attorney team (2.1). |
| 4/7/2009 | Jared Voskuhl | 16.50 | Review, analyze and prepare documents for S. Venuti cross examination for attorney trial team (10.5); review discovery documents re S. Venuti for creation of defendants' exhibits and inclusion in defendants' exhibits database (6.0). |
| 4/7/2009 | Ian Young | 16.00 | Prepare witness S. Venuti cross examination attorney work product for review by D. Bernick (7.8); review discovery documents re witness S. Venuti for creation of defendant's exhibits and inclusion in defendants exhibits database (8.2). |
| 4/7/2009 | Megan M Brown | 16.70 | Prepare R. Locke materials for re-cross examination (7.0); prepare S. Venuti cross examination materials per D. Bernick's request (9.7). |
| 4/7/2009 | Terrell D Stansbury | 7.00 | Assist with witness trial preparation (3.0); review and index new trial materials and attorney case files (2.9); update trial transcript materials (1.1). |
| 4/7/2009 | Khalid M Osman | 2.00 | Conduct database searches to locate key trial preparation materials for attorneys. |
| 4/7/2009 | Tyler D Mace | 16.40 | Prepare materials for witness examination (15.4); confer with D. Bernick, P. King and R. Koch re witness examinations (1.0). |
| 4/7/2009 | Derek J Bremer | 14.30 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/7/2009 | Daniel T Rooney | 16.80 | Review and organize expert reports per D. Bernick (1.8); review D. Walczyk documents (1.4); prepare trial transcript work product for use at trial (2.3); review claim files in preparation for OM Scott-related cross examinations (3.0); prepare exhibits and other materials for S. Venuti cross examination (7.0); review and organize D. Bernick trial work product (1.3). |
| 4/7/2009 | James Golden | 16.70 | Prepare S. Venuti and B. Williams cross examinations. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2009 | Rebecca A Koch | 18.50 | Review and analyze documents in preparation for D. Walczyk examination (4.9); review and analyze documents and preparation for S. Venuti examination (5.2); review and analyze documents in preparation for Connor examination (7.3); confer with T. Mace, P. King, D. Bernick and P. Farrell re witness examination preparation (1.1). |
| 4/7/2009 | Brian T Stansbury | 0.30 | Revise expert chart. |
| 4/7/2009 | Peter A Farrell | 18.70 | Draft reply brief re motion to strike (9.4); confer with team re status, strategy and preparation for cross examination (1.2); conduct legal research re evidentiary issues (6.3); review and analyze document production re government witness (1.8). |
| 4/7/2009 | Derek Muller | 1.50 | Review OM Scott documents (1.0); prepare cross examination files (.5). |
| 4/7/2009 | Patrick J King | 17.50 | Prepare for cross examination of NIOSH witnesses (7.5); prepare for cross examination of S. Venuti (4.5); prepare for cross examination of R. Gudz (1.5); conduct document review re discovery issue (4.0). |
| 4/7/2009 | Alun Harris-John | 16.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/7/2009 | Karen F Lee | 0.20 | Finalize witness cross examination materials. |
| 4/7/2009 | Heather Bloom | 7.20 | Prepare cross outline for former employee (2.8); confer with P. King re article (.2); review and summarize article per P. King's instructions (1.2); draft memo on Locke per P. Farrell's instructions (3.0). |
| 4/7/2009 | Shawn M Olender | 1.50 | Prepare trial-related materials and respond to attorney requests for witness-related documents and graphics for trial use. |
| 4/7/2009 | David M Bernick, P.C. | 13.00 | Prepare for trial. |
| 4/7/2009 | Ellen T Ahern | 19.30 | Confer with D. Bernick and trial team re this week's witnesses and conduct related follow-up (2.5); review and gather cross examination materials re B. Williams (11.8); attend interview with counsel to B. Williams, prepare summary and attend conference with B. Williams (2.0); follow up on A Gordon and L. Schwendenman being listed on witness list, including gathering background materials and documents (2.0); follow up on witness list changes (1.0). |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2009 | Walter R Lancaster | 10.00 | Prepare S. Venuti, Zwang, Beagle, Keeler and Kelsch exams. |
| 4/7/2009 | Barbara M Harding | 0.50 | Review, analyze and respond to correspondence re expert issues and admissions. |
| 4/7/2009 | Scott A McMillin | 6.40 | Prepare J. Lockey cross and confer with team members re same (2.0); draft expert chart and analyze potential experts (2.0); review government response to motion to strike R. Locke (.4); draft B. Anderson outline and prepare for conference with B. Anderson (2.0). |
| 4/7/2009 | Laurence A Urgenson | 2.00 | Review motion to strike, government reply and related documents (.5); review and analyze trial transcript (1.5). |
| 4/8/2009 | Michael Kilgarriff | 20.00 | Prepare witness S. Venuti cross examination attorney work product for review by D. Bernick (4.5); review discovery documents re witness S. Venuti for creation of defendant's exhibits and inclusion in defendant's exhibits database (3.8); prepare attorney's exhibits and materials to be used in courtroom for S. Venuti cross examination (2.1); collect and index documents utilized by in-court attorney team (3.6); prepare witnesses B. Williams and D. Walczyk cross examination attorney work product for review by D. Bernick (3.5); review discovery documents re witness B. Williams and D. Walczyk for creation of defendant's exhibits for inclusion in defendant's exhibits database (2.5). |
| 4/8/2009 | Jared Voskuhl | 18.70 | Review, analyze and prepare documents utilized in S. Venuti, B. Williams, D. Walczyk, Horka, Morrison and Gudz cross examinations for attorney team for trial (12.7); prepare and distribute attorneys' exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (2.0); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.0). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2009 | Ian Young | 18.50 | Prepare witness S. Venuti cross examination attorney work product for review by D. Bernick (8.3); review discovery documents re witness S. Venuti for creation of defendant's exhibits for inclusion in defendant's exhibits database and prepare and distribute exhibits and materials to be used in courtroom for S. Venuti cross examination (10.2). |
| 4/8/2009 | Megan M Brown | 18.20 | Provide support to attorney team in court with document and information requests (9.0); update admitted exhibit lists (1.0); gather case law from HeinOnline per T. Mace's request (1.5); prepare cross examination materials for witness S. Venuti per D. Bernick's request (6.7). |
| 4/8/2009 | Terrell D Stansbury | 6.00 | Assist with witness preparation materials (3.8); update and organize trial materials (2.2). |
| 4/8/2009 | Khalid M Osman | 4.50 | Conduct database searches to locate witness preparation materials for attorneys and review and quality-check same. |
| 4/8/2009 | Tyler D Mace | 19.00 | Analyze trial strategy issues and assist D. Bernick with trial preparation. |
| 4/8/2009 | Derek J Bremer | 18.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/8/2009 | Daniel T Rooney | 18.00 | Prepare S. Venuti cross examination files (10.2); prepare cross examination files for B. Williams, D. Walczyk, Horka and Morrison (7.8). |
| 4/8/2009 | James Golden | 9.50 | Prepare S. Venuti cross examination (7.0); prepare B. Williams cross examination (2.5). |
| 4/8/2009 | Rebecca A Koch | 12.70 | Review and analyze documents in preparation for D. Walczyk examination (11.7); confer with D. Bernick, T. Mace, P. King and P. Farrell re witness examination preparation (1.0). |
| 4/8/2009 | Brian T Stansbury | 1.40 | Confer with experts, B. Harding, S. McMillin and K. Lee re Dr. Whitehouse issues. |
| 4/8/2009 | Peter A Farrell | 16.80 | Draft motion and confer with team re motion to compel. |
| 4/8/2009 | Timothy J Fitzsimmons | 4.00 | Participate in expert witness preparation with expert, consulting experts, S. McMillin, K. Lee and B. Harding. |
| 4/8/2009 | Derek Muller | 13.00 | Review and analyze OM Scott files (4.8); prepare cross examination files (4.6); draft motion to exclude testimony (2.5); review transcripts (1.1). |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2009 | Patrick J King | 12.50 | Provide support re cross examination of S. Venuti (4.5); draft section of motion re discovery issue (6.5); confer with team re same (.7); confer with joint defense counsel re same (.8). |
| 4/8/2009 | David M Boutrous | 0.50 | Update criminal docket. |
| 4/8/2009 | Alun Harris-John | 18.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/8/2009 | Karen F Lee | 5.20 | Confer with B. Anderson, S. McMillin, B. Stansbury and T. Fitzsimmons re expert testimony issues. |
| 4/8/2009 | Heather Bloom | 9.60 | Continue research and draft memo per P. Farrell's instructions (7.6); confer with trial team re upcoming victim witnesses (1.4); confer with D. Muller re prior victim witnesses and conduct research re same (.6). |
| 4/8/2009 | Shawn M Olender | 0.50 | Prepare trial-related materials. |
| 4/8/2009 | David M Bernick, P.C. | 14.00 | Prepare for and conduct trial. |
| 4/8/2009 | Ellen T Ahern | 17.80 | Review B. Locke production documents (.5); confer with D. Bernick and trial team re this week's witnesses and conduct related follow-up (2.5); attend court and support for portions of direct and cross examination of S. Venuti, including preparing in-court revisions to draft graphics for use on cross examination (7.5); review and gather cross examination materials re B. Williams (3.8); follow up on A. Gordon and L. Schwendenman, including motion practice, coordination with joint defense, progress on cross examination outline and review of background materials and documents (3.5). |
| 4/8/2009 | Walter R Lancaster | 10.20 | Prepare S. Venuti, Zwang, Beagle, Keeler and Kelsch exams. |
| 4/8/2009 | Barbara M Harding | 5.10 | Review documents and charts and confer with expert, consultants and S. McMillin re trial preparation (4.0); correspond re witness preparation issues (1.1). |
| 4/8/2009 | Scott A McMillin | 8.80 | Prepare for and attend conference with B. Anderson re trial preparation (5.2); prepare OM Scott cross examinations and confer with team members re same (2.0); confer with team members re witnesses and upcoming examinations (.5); confer with team members re trial strategy (.8); review government response to motion to compel disclosure of prosecutor notes (.3). |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/8/2009 | Laurence A Urgenson | 4.80 | Review trial transcripts and case correspondence. |
| 4/9/2009 | Michael Kilgarriff | 20.50 | Prepare witness D. Walczyk cross examination attorney work product for review by D. Bernick (1.5); review discovery documents re witness D. Walczyk for creation of defendant's exhibits (1.6); prepare attorney exhibits and materials for use in S. Venuti cross examination (1.9); prepare witness Gudz cross examination work product for review by D. Bernick (2.0); prepare witnesses Zwang, Beagle and Dofelmire name file materials for review by J. Golden (2.0); collect and index materials used by in-court attorney team (1.5); prepare witnesses Zwang, Watson, Keeler, Dofelmire and Kelsch cross examination attorney work product for review by D. Bernick and W. Lancaster (3.8; review discovery documents for creation of defendant's exhibits (4.1); prepare sets for court (2.1). |
| 4/9/2009 | Jared Voskuhl | 19.50 | Review, analyze and prepare documents utilized in Zwang, Beagle, Watson, Dofelmire, Kelly, Keeler and Kelsch cross examinations for attorney team for trial (9.5); prepare and distribute attorneys' exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (6.0); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.0). |
| 4/9/2009 | Ian Young | 16.00 | Prepare cross examination materials per D. Bernick. |
| 4/9/2009 | Megan M Brown | 18.00 | Provide support to attorney team in court (9.1); update admitted exhibit lists (1.1); prepare materials for cross examination files for Zwang, Beagle, Watson, Keeler and Kelsch (7.8). |
| 4/9/2009 | Terrell D Stansbury | 7.50 | Assist with witness preparation materials (4.5); update and organize attorney case files (3.0). |
| 4/9/2009 | Khalid M Osman | 0.50 | Oversee S. Olender prepare key witness related materials for attorneys and review and quality-check same. |
| 4/9/2009 | Tyler D Mace | 16.50 | Assist D. Bernick with trial preparation, including conferences with various K&E team members. |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2009 | Derek J Bremer | 16.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/9/2009 | Daniel T Rooney | 17.50 | Respond to requests for documents and information from attorney team in court (8.0); prepare cross examination files for witnesses Zwang, Beagle, Watson, Dofelmire, Kelly and Keeler (9.5). |
| 4/9/2009 | James Golden | 8.00 | Prepare S. Venuti cross examination (3.8); prepare Zwang cross examination (1.5); prepare Beagle cross examination (2.7). |
| 4/9/2009 | Rebecca A Koch | 8.00 | Review and analyze documents in preparation for D. Walczyk examination (5.9); attend D. Walczyk examination (2.1). |
| 4/9/2009 | Brian T Stansbury | 0.40 | Analyze summary of transcript (.2); respond to inquiry re graphics (.2). |
| 4/9/2009 | Peter A Farrell | 11.90 | Conduct legal research re motion to preclude witness (3.8); prepare affidavit re same (3.3); conduct legal research re discovery issues (4.8). |
| 4/9/2009 | Derek Muller | 6.00 | Prepare motion to exclude testimony (.5); review OM Scott files (2.9); prepare cross examination files (1.5); summarize expert testimony (1.1). |
| 4/9/2009 | Patrick J King | 14.20 | Prepare for cross examination of NIOSH witnesses (8.0); provide trial support re document packages (2.7); conduct legal research re Rule 29 issue (3.5). |
| 4/9/2009 | Alun Harris-John | 17.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/9/2009 | Karen F Lee | 7.40 | Review and analyze documents for witness cross examination. |
| 4/9/2009 | Heather Bloom | 8.60 | Prepare highlighted documents and modules to send to T. Mace and B. Harding re upcoming victim witnesses (1.0); draft memo and conduct research on Locke per P. Farrell's instructions (7.6). |
| 4/9/2009 | Shawn M Olender | 3.50 | Prepare documents for attorney review. |
| 4/9/2009 | David M Bernick, P.C. | 14.00 | Prepare for and conduct trial. |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2009 | Ellen T Ahern | 16.00 | Attend court, including providing support related to S. Venuti and B. Williams testimony (5.9); review and provide comments re draft motion to exclude OM Scott witnesses (2.0); correspond and confer with L. Esayian and P. Farrell re affidavit on OM Scott issues and related filing (1.1); attend court re motion practice on various witnesses and conduct related follow up (2.1); review witness list for next week and conduct related follow up (1.0); review M. Goldade key documents and prepare materials for cross examination, including communications with S. McMillin, D. Muller and J. Golden (3.9). |
| 4/9/2009 | Lisa G Esayian | 3.30 | Correspond with E. Ahern re affidavit re Scotts needed for criminal trial (.2); draft affidavit re Scotts issues (2.8); correspond with E. Ahern and P. Farrell re same (.3). |
| 4/9/2009 | Walter R Lancaster | 12.00 | Prepare S. Venuti, Zwang, Beagle, Keeler and Kelsch exams. |
| 4/9/2009 | Barbara M Harding | 1.10 | Review and draft correspondence re witness preparation issues (.7); review and draft comments re affidavit (.4). |
| 4/9/2009 | Scott A McMillin | 5.80 | Review motion to compel re R. Locke (.4); confer with team members re OM Scott crosses and trial preparation (.6); review trial transcripts (1.8); draft expert chart (.3); correspond with expert re direct examination (.2); review motion re OM Scott workers (.2); review McCaig bench brief re tracks (.3); prepare for upcoming witnesses and confer with team members re same (1.1); review affidavit re OM Scott litigation (.2); review Gudz motion (.2); draft risk assessment graphics (.5). |
| 4/9/2009 | Laurence A Urgenson | 5.60 | Correspond with team members re trial status and strategy (.6); review and analyze additional discovery material provided by the government (2.4); draft rule 29 outline (.9); conduct further review of transcripts (1.7). |
| 4/10/2009 | Michael Kilgarriff | 13.20 | Prepare exhibits and materials to be used in court room for Zwang, Watson, Keeler, Dofelmire and Kelsch cross examinations (2.3); respond to requests for documents and information from in-court attorney team (4.7); collect and index documents utilized by in-court attorney team (2.2); prepare attorney's work product for preparation of witnesses Geiger, Thom and M. Goldade cross examinations (4.0). |

A-87

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2009 | Jared Voskuhl | 12.50 | Review and prepare documents utilized in M. Goldade, Geiger, Thom and F. Landis cross examinations for attorney team for trial (4.5); prepare exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (3.9); collect and index materials utilized by in-court attorney team (1.6); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.0). |
| 4/10/2009 | Ian Young | 10.00 | Prepare exhibits for cross examinations (5.8); index documents utilized by trial team (4.2). |
| 4/10/2009 | Megan M Brown | 8.20 | Provide document and information support to attorney team in courthouse (6.5); prepare admitted exhibits lists (1.0); prepare materials requested before court per T. Mace's request (.7). |
| 4/10/2009 | Terrell D Stansbury | 6.00 | Cross-reference and update master trial files with attorney trial files (3.0); assist with witness preparation materials for trial (3.0). |
| 4/10/2009 | Tyler D Mace | 12.40 | Assist D. Bernick with trial preparation. |
| 4/10/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/10/2009 | Daniel T Rooney | 8.50 | Respond to requests for documents and information from attorney team in court. |
| 4/10/2009 | James Golden | 3.50 | Prepare J. Lockey cross examination (2.5); prepare M. Goldade cross examination (1.0). |
| 4/10/2009 | Rebecca A Koch | 2.00 | Confer with D. Bernick, W. Lancaster, T. Mace, P. King and P. Farrell re R. Locke and B. Marsden hearing (1.1); review and analyze documents in preparation for F. Landis examination (.9). |
| 4/10/2009 | Brian T Stansbury | 0.50 | Respond to requests re past claims histories of various victim witnesses (.3); respond to questions re L. Welch (.2). |
| 4/10/2009 | Peter A Farrell | 11.60 | Confer with team re motions to preclude witnesses (2.3); draft response re motion to admit exhibits (9.3). |
| 4/10/2009 | Derek Muller | 8.50 | Draft motion to exclude M. Goldade (6.5); obtain and review key documents re OM Scott (1.5); obtain key documents re M. Goldade (.5). |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/10/2009 | Patrick J King | 6.20 | Prepare for cross examination of NIOSH witnesses (5.0); confer with team re strategy and next week's witnesses (1.2). |
| 4/10/2009 | Alun Harris-John | 12.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/10/2009 | Shawn M Olender | 1.80 | Organize and prepare documents for attorney review. |
| 4/10/2009 | David M Bernick, P.C. | 14.50 | Prepare for and conduct trial. |
| 4/10/2009 | Ellen T Ahern | 8.30 | Review M. Goldade key documents and prepare materials for cross examination, including communications with S. McMillin, D. Muller and J. Golden (6.8); confer and correspond with D. Muller and S. McMillin re draft motion to exclude M. Goldade testimony (1.5). |
| 4/10/2009 | Walter R Lancaster | 10.00 | Prepare S. Venuti, Zwang, Beagle, Keeler and Kelsch exams. |
| 4/10/2009 | Scott A McMillin | 5.50 | Review Castleton motions and response (.5); prepare M. Goldade cross and confer with team members re same (2.0); review trial transcript (.5); prepare for and confer with expert re slides for direct testimony (1.8); review R. Locke order (.2); review response to motion to admit exhibits (.3); review government response to R. Locke motion (.2). |
| 4/10/2009 | Laurence A Urgenson | 7.50 | Review transcripts and case documents relating to rule 29 analysis and other motions. |
| 4/11/2009 | Michael Kilgarriff | 9.20 | Prepare witnesses Geiger and F. Landis cross examination attorney work product for review by W. Lancaster (5.2); review discovery documents re witnesses Geiger and F. Landis for creation of defendant's exhibits (4.0). |
| 4/11/2009 | Jared Voskuhl | 6.00 | Review, analyze and prepare documents utilized in M. Goldade, Geiger, Thom and F. Landis cross examination for attorney team for trial (3.7); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (2.3). |
| 4/11/2009 | Ian Young | 6.00 | Review discovery documents re witnesses Geiger and F. Landis for creation of defendant's exhibits. |
| 4/11/2009 | Megan M Brown | 7.00 | Prepare Miller charts for S. McMillin's review (2.1); respond to attorney requests for documents, production materials and exhibits (4.9). |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2009 | Tyler D Mace | 12.50 | Perform various trial-related tasks and prepare material for cross examinations. |
| 4/11/2009 | Michael D Shumsky | 0.30 | Prepare correspondence to T. Mace re trial issues. |
| 4/11/2009 | Derek J Bremer | 8.30 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/11/2009 | Daniel T Rooney | 9.30 | Prepare cross examination materials for M. Goldade cross (6.3); prepare cross examination materials for Weis and Meeker crosses (3.0). |
| 4/11/2009 | Rebecca A Koch | 15.20 | Confer with D. Bernick, T. Mace, P. King and P. Farrell re Rule 29 motion strategy and preparation (1.1); review and analyze documents in preparation for F. Landis examination (7.9); draft motion to exclude exhibits and F. Landis testimony (6.2). |
| 4/11/2009 | Peter A Farrell | 9.70 | Confer with joint defense and K&E teams re motions for judgment of acquittal and to dismiss (5.3); review and analyze government response re motion to compel (1.2); conduct legal research re same (3.2). |
| 4/11/2009 | Derek Muller | 8.00 | Draft motion to exclude M. Goldade (6.5); obtain and review documents for M. Goldade cross examination (1.5). |
| 4/11/2009 | Patrick J King | 9.70 | Confer with team re case status and strategy (1.5); prepare cross examination packages for NIOSH witnesses (8.2). |
| 4/11/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/11/2009 | David M Bernick, P.C. | 8.50 | Prepare for trial. |
| 4/11/2009 | Ellen T Ahern | 3.50 | Correspond and confer with D. Muller and S. McMillin re motion to exclude M. Goldade testimony (1.5); follow up on documents for use in M. Goldade cross examination (2.0). |
| 4/11/2009 | Walter R Lancaster | 9.20 | Prepare M. Goldade, Geiger, Thom and F. Landis cross exams. |
| 4/11/2009 | Scott A McMillin | 3.30 | Prepare M. Goldade, J. Lockey and Weis crosses and confer with team members re same (2.3); draft motion to bar M. Goldade (1.0). |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2009 | Michael Kilgarriff | 15.20 | Prepare witness M. Goldade cross examination attorney work product for review by D. Bernick (7.0); review discovery documents re witness M. Goldade for creation of defendant's exhibits (8.2). |
| 4/12/2009 | Jared Voskuhl | 15.00 | Review, analyze and prepare documents and exhibits utilized in M. Goldade, Geiger, Thom and F. Landis cross examinations for attorney team for trial. |
| 4/12/2009 | Ian Young | 15.00 | Prepare cross examination attorney work product for review by D. Bernick (8.7); prepare discovery documents re witnesses (6.3). |
| 4/12/2009 | Kimberly Davenport | 6.00 | Prepare and organize materials for court. |
| 4/12/2009 | Megan M Brown | 16.00 | Prepare newly-disclosed exhibits from government for courtroom use (1.2); update admitted exhibits lists and provide to joint defense team (1.9); prepare searchable transcripts for R. Koch (.9); prepare materials for M. Goldade cross examination per D. Bernick's request (12.0). |
| 4/12/2009 | Tyler D Mace | 16.00 | Prepare materials for D. Bernick for trial, including cross examination preparation. |
| 4/12/2009 | Derek J Bremer | 14.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/12/2009 | Daniel T Rooney | 15.00 | Review and organize cross materials for F. Landis cross (1.5); confer with D. Bernick re M. Goldade cross (.8); prepare and organize cross examination material for M. Goldade requested by D. Bernick (7.5); prepare cross materials for Weis and J. Lockey (3.5); review new government exhibits and have corresponding database and index updated (1.2); prepare and organize material re expert study (.5). |
| 4/12/2009 | James Golden | 10.30 | Prepare M. Goldade cross examination (9.5); draft motion to exclude OM Scott witnesses (.8). |
| 4/12/2009 | Rebecca A Koch | 15.80 | Draft and revise motion to exclude exhibits and F. Landis testimony (2.0); review and analyze documents in preparation for L. Thom examination (6.8); review and analyze documents in preparation for F. Landis examination (4.9); review and analyze documents in preparation for Morey examination (2.1). |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/12/2009 | Peter A Farrell | 18.90 | Confer with team and analyze correspondence re government discovery issues (5.4); conduct legal research and review case materials re misconduct issues (10.7); finalize and coordinate filing of motions to preclude (2.8). |
| 4/12/2009 | Derek Muller | 5.00 | Draft motion to exclude M. Goldade and obtain documents for motion (1.5); compile and review key M. Goldade documents (3.5). |
| 4/12/2009 | Patrick J King | 16.20 | Prepare for cross examination of NIOSH witnesses (12.0); prepare materials re key discovery issue (4.2). |
| 4/12/2009 | Alun Harris-John | 14.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/12/2009 | David M Bernick, P.C. | 9.00 | Prepare for trial. |
| 4/12/2009 | Ellen T Ahern | 12.00 | Participate in conferences with T. Mace, S. McMillin and D. Bernick re M. Goldade cross examinations (2.5); review M. Goldade key documents and prepare materials for cross examination, including communications with S. McMillin, D. Muller, T. Mace and J. Golden (6.5); draft motion to exclude M. Goldade testimony (3.0). |
| 4/12/2009 | Walter R Lancaster | 10.00 | Prepare M. Goldade, Geiger, Thom and F. Landis exams. |
| 4/12/2009 | Scott A McMillin | 11.00 | Prepare J. Lockey cross and confer with team members re same (1.0); prepare Weis cross and confer with team members re same (3.0); prepare M. Goldade cross and confer with team members re same (7.0). |
| 4/13/2009 | Michael Kilgarriff | 21.50 | Prepare witness M. Goldade cross examination attorney work product for review by D. Bernick (1.5); review discovery documents re witness M. Goldade for creation of defendant's exhibits (1.5); prepare exhibits and materials to be used in courtroom for A. Whitehouse cross examination (2.1); respond to requests for documents and information from in-court attorney team (8.5); collect and index utilized by in-court attorney team (1.5); prepare witnesses Weis, Chamberlain, Kennedy and Banks cross examination attorney work product for review by D. Bernick (3.5); review discovery documents re witnesses Chamberlain, Kennedy and Banks for creation of defendant's exhibits (2.9). |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2009 | Jared Voskuhl | 18.70 | Review, analyze and prepare documents and exhibits utilized in Chamberlain, J. Kennedy, K. Kennedy, Banks, DeShazer and Weis cross examinations for attorney team for trial (8.7); prepare exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (6.2); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (.8). |
| 4/13/2009 | Ian Young | 20.50 | Prepare cross examination materials for various witnesses (15.5); index documents used at trial (5.0). |
| 4/13/2009 | Kimberly Davenport | 16.50 | Compile, organize and index various materials requested in court for joint defense team (12.1); compile material cited in Chamberlain and Kennedy's I.A.R. per E. Ahern (1.8); update trial transcripts binders (2.6). |
| 4/13/2009 | Megan M Brown | 18.00 | Gather, review and index documents cited in graphics referencing statements made by R. Locke in grand jury investigation (2.0); gather exhibits and additional production documents requested by E. Ahern (2.8); gather, review and index all documents and production letters re Locke production materials per P. Farrell's request (3.1); provide support to attorney team in court (9.2); provide requested pleadings and exhibits requested by T. Mace for lead counsel table (.9). |
| 4/13/2009 | Tyler D Mace | 14.30 | Assist D. Bernick with trial preparation, including multiple conferences with various team members. |
| 4/13/2009 | Michael D Shumsky | 4.50 | Review pleadings and correspondence re misconduct issues in connection with forthcoming motion to dismiss. |
| 4/13/2009 | Derek J Bremer | 16.80 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2009 | Daniel T Rooney | 19.00 | Prepare M. Goldade cross exhibits (3.5); respond to requests for documents and information from the attorney team in court (5.9); confer with D. Bernick and E. Ahern re O.M. Scott witness cross examinations (1.1); prepare cross examination files for Chamberlain and Kennedy (7.5); review and organize Locke production (1.0). |
| 4/13/2009 | James Golden | 12.70 | Prepare M. Goldade cross examination (4.0); revise motion to exclude OM Scott witnesses (1.5); prepare Weis cross examination (2.6); prepare cross examination of KDC witnesses (4.6). |
| 4/13/2009 | Rebecca A Koch | 4.00 | Confer with T. Mace, P. King, S. McMillin and E. Ahern re witness examination and Rule 29 motion preparation (.7); review and code trial transcripts in preparation for Rule 29 motion (3.3). |
| 4/13/2009 | Brian T Stansbury | 1.40 | Develop module for J. Lockey cross re A. Whitehouse (1.0); respond to request from A. Hammond re invoices (.4). |
| 4/13/2009 | Peter A Farrell | 17.50 | Review and analyze discovery re government witness (4.3); conduct legal research re prosecutorial misconduct, discovery and judgment of acquittal (5.8); draft outlines re same (3.2); draft bench brief re Brady issues and discovery (4.2). |
| 4/13/2009 | Henry A Thompson, II | 2.10 | Compile and review documents for potential production. |
| 4/13/2009 | Derek Muller | 8.50 | Obtain and review documents for OM Scott narrative (2.0); draft motion to exclude OM Scott testimony (2.7); draft motion to limit Weis testimony (3.8). |
| 4/13/2009 | Patrick J King | 15.70 | Prepare materials for argument re discovery issues (5.0); provide support re same (1.2); review testimony for motion (3.2); confer with D. Bernick and S. McMillin re tomorrow's witnesses (1.0); prepare cross examination materials re NIOSH witnesses (5.3). |
| 4/13/2009 | Alun Harris-John | 17.50 | Support six-firm servers and individual networks and assist defense attorneys with graphics, exhibits, databases, references and other technology needs during court and non-court hours. |
| 4/13/2009 | Karen F Lee | 3.50 | Review and compile documents for witness cross examination. |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/13/2009 | Heather Bloom | 8.60 | Analyze issues re prosecutorial misconduct (2.5); draft cross examination outline for former employee (3.7); review drafts of motions (1.1); organize and supplement previous legal research re Locke from 4/9 (1.3). |
| 4/13/2009 | Lib Expert Witness Research | 1.00 | Conduct expert witness research. |
| 4/13/2009 | David M Bernick, P.C. | 13.50 | Prepare for and conduct trial. |
| 4/13/2009 | Ellen T Ahern | 16.50 | Prepare materials for use on cross re M. Goldade and confer with D. Bernick re same (3.0); attend portion of testimony of M. Goldade (.7); organize and prepare materials related to OM Scott witnesses, including communications with G. winters, L. Randall, D. Muller and R. Koch re same (9.0); review and edit various draft motions related to M. Goldade, OM Scott and C. Weis and coordinate with other trial team members re same (3.5); confer with R. Koch re keypointing project (.3). |
| 4/13/2009 | Walter R Lancaster | 12.50 | Prepare M. Goldade, Geiger, Thom and F. Landis exams. |
| 4/13/2009 | Barbara M Harding | 1.20 | Correspond with team members re witness preparation and confer with S. McMillin and client re same. |
| 4/13/2009 | Scott A McMillin | 17.00 | Prepare for and participate in trial (5.0); prepare M. Goldade cross and confer with team members re same (1.0); prepare J. Lockey cross and confer with team members re same (2.5); prepare Weis cross and confer with team members re same (8.5). |
| 4/13/2009 | Laurence A Urgenson | 5.90 | Review and analyze trial transcript (3.6); review filed motions to exclude and evidence (.5); draft rule 29 issues outlines (.8); review files re misconduct (.5); review discovery materials (.5). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2009 | Michael Kilgarriff | 18.20 | Prepare witness by Chamberlain cross examination attorney work product for review by D. Bernick (1.0); review discovery documents re witness Chamberlain for creation defendant's exhibits (1.2); prepare and distribute attorneys' exhibits and materials to be used in courtroom for Chamberlain cross examination (1.5); respond to requests for documents and information from in-court attorney team (7.5); collect and index documents utilized by in-court attorney team (1.0); prepare witnesses Owens and J. Lockey attorney work product for review by W. Lancaster and D. Bernick (3.8); review discovery documents re witnesses Owens and J. Lockey for creation of defendant's exhibits (2.2). |
| 4/14/2009 | Jared Voskuhl | 18.00 | Review and prepare documents utilized in Owens, Cockrell and J. Lockey cross examinations for attorney team for trial (7.5); prepare and distribute exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (5.9); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.6). |
| 4/14/2009 | Ian Young | 17.50 | Prepare cross examination material for various witnesses (8.7); respond to requests for documents by trial team and index trial exhibits (8.8). |
| 4/14/2009 | Kimberly Davenport | 15.00 | Review and mark defendant exhibits (6.6); compile various materials requested in court for joint defense team (4.9); compile material listed on plaintiff admitted database and segregate by witness for keypoint project (3.5). |
| 4/14/2009 | Megan M Brown | 19.50 | Provide support to attorney team in courthouse (8.8); cite check and fact-check Weis motion (4.1); update lists of admitted exhibits (2.0); prepare trial transcripts for distribution among attorneys working from DC office for keypoint issue coding project (1.1); respond to individual attorney needs of document requests in preparation for next trial day (3.5). |
| 4/14/2009 | Terrell D Stansbury | 5.50 | Assist with keypoint project re witnesses (5.0); update master case files (.5). |

A-96

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2009 | Tyler D Mace | 17.50 | Assist D. Bernick with trial preparation, including conferences with various team members. |
| 4/14/2009 | Michael D Shumsky | 6.50 | Review pleadings and correspondence re misconduct issues in connection with forthcoming motion to dismiss. |
| 4/14/2009 | Derek J Bremer | 17.00 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, graphics, databases and other technology needs during court and non-court hours. |
| 4/14/2009 | Daniel T Rooney | 21.50 | Confer with D. Bernick and E. Ahern re changes to Chamberlain and Kennedy cross examination files (.7); prepare additional materials for O.M. Scott cross files (2.3); respond to requests for documents and information from the attorney team in court (7.0); correspond with S. McMillin re keypointing project (.8); confer with J. Blair re same (.7); review NIOSH production and confer with T. Mace re preparation of chronological set (1.5); review new government exhibits and have database updated (.5); prepare J. Lockey cross examination materials (4.5); prepare Weis cross examination files (3.5). |
| 4/14/2009 | James Golden | 8.60 | Prepare Poling cross examination (4.0); prepare J. Lockey cross examination (4.6). |
| 4/14/2009 | Rebecca A Koch | 1.70 | Review and analyze documents re R. Locke and B. Marsden hearing. |
| 4/14/2009 | Peter A Farrell | 12.30 | Draft search terms and search protocol re discovery issues (1.2); conduct legal research re prosecutorial misconduct and discovery issues (8.3); confer with M. Shumsky re motions practice (.4); provide trial support re witness cross examination (2.4). |
| 4/14/2009 | Henry A Thompson, II | 0.70 | Prepare materials for document review. |
| 4/14/2009 | Timothy J Fitzsimmons | 5.00 | Review, organize and summarize materials re EPA regulations. |
| 4/14/2009 | Derek Muller | 6.00 | Draft motion to limit Weis testimony (1.5); obtain key documents for OM Scott testimony (1.5); draft outline for Gunter direct examination (3.0). |
| 4/14/2009 | Patrick J King | 12.00 | Prepare for cross examination of NIOSH witnesses (2.2); provide in-court support re same (9.8). |
| 4/14/2009 | David M Boutrous | 1.50 | Update criminal docket. |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2009 | Alun Harris-John | 18.00 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 4/14/2009 | Heather Bloom | 7.80 | Continue legal research per P. Farrell's instructions. |
| 4/14/2009 | Lib Legislative Research | 0.50 | Conduct legislative research re documents related to EPA filings. |
| 4/14/2009 | David M Bernick, P.C. | 14.50 | Prepare for and conduct trial. |
| 4/14/2009 | Ellen T Ahern | 17.50 | Follow up on cross preparation for OM Scott witnesses, including communication with D. Muller re same (1.0); review and revise draft motion re C. Weis testimony (2.9); attend court, including direct and cross examination of S. Chamberlain, J. Kennedy, K. Kennedy and Banks (8.5); follow up on conference with D. Bernick and gather materials for use re J. Lockey cross examination (5.1). |
| 4/14/2009 | Walter R Lancaster | 12.00 | Prepare Deshazer exam. |
| 4/14/2009 | Elli Leibenstein | 1.00 | Participate in joint defense conference. |
| 4/14/2009 | Barbara M Harding | 0.60 | Correspond with trial team re expert issues. |
| 4/14/2009 | Scott A McMillin | 14.50 | Prepare J. Lockey cross and confer with team members re same (6.5); prepare for and participate in trial (5.5); prepare Weis cross and confer with team members re same (1.5); prepare M. Goldade cross and confer with team members re same (1.0). |
| 4/14/2009 | Laurence A Urgenson | 2.60 | Review and analyze trial transcript (2.0); review and respond to case correspondence (.6). |
| 4/15/2009 | Michael Kilgarriff | 22.00 | Prepare witness J. Lockey attorney work product for review by D. Bernick (2.0); review discovery documents re witness J. Lockey for creation of defendant's exhibits (2.0); prepare and distribute attorneys' exhibits and materials to be used in courtroom for J. Lockey cross examination (2.3); respond to requests for documents and information from in-court attorney team (8.1); collect and index documents utilized by in-court attorney team (1.0); prepare witnesses Kover and Burnett attorney work product for review by D. Bernick and W. Lancaster (4.1); review discovery documents re witnesses Kover and Burnett for creation of defendant's exhibits (2.5). |

A-98

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2009 | Jared Voskuhl | 22.70 | Review and prepare documents utilized in Kover and Burnett cross examinations for attorney team for trial (12.7); prepare and distribute attorneys' exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (6.0); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.0). |
| 4/15/2009 | Ian Young | 21.50 | Prepare trial exhibits (10.5); prepare witness materials for D. Bernick (11.0). |
| 4/15/2009 | Kimberly Davenport | 13.50 | Compile, review and index materials for government witness Kover in preparation for cross examination (4.9); compile various materials requested in court for joint defense team (4.9); compile material listed on plaintiff admitted database and segregate by witness for keypoint project (3.7). |
| 4/15/2009 | Megan M Brown | 17.50 | Provide support to attorney team in court (8.7); review and update/code government and defendants' exhibits databases to reflect recent admitted exhibits (3.2); prepare documents requested by T. Mace before court for lead counsel table (1.1); prepare Lemen cross materials per D. Bernick's request (4.5). |
| 4/15/2009 | Terrell D Stansbury | 4.00 | Review and update trial files (3.0); assist with witness preparation (1.0). |
| 4/15/2009 | Rafael M Suarez | 1.00 | Prepare audio deposition transcript DVD per T. Stansbury. |
| 4/15/2009 | Tyler D Mace | 20.00 | Analyze trial issues and assist D. Bernick with trial preparation. |
| 4/15/2009 | Michael D Shumsky | 14.00 | Draft motion to dismiss and prepare hearing materials re same. |
| 4/15/2009 | Derek J Bremer | 15.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/15/2009 | Daniel T Rooney | 10.30 | Prepare cross examination files for Kilgore, Regh and Cockrell (5.5); respond to requests from attorney team in court (3.5); confer with D. Vanderport re organization of trial graphics (1.3). |

A-99

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2009 | James Golden | 7.70 | Prepare Burnett, Regh, Swennes and Bauer cross examinations (5.5); prepare Poling cross examination (1.5); prepare keypoints of A. Miller testimony (.7). |
| 4/15/2009 | Rebecca A Koch | 13.00 | Review and code trial transcripts in preparation for Rule 29 motion. |
| 4/15/2009 | Brian T Stansbury | 1.40 | Respond to requests from S. McMillin to provide materials relevant to cross of J. Lockey (.4); prepare for conference with expert witness (1.0). |
| 4/15/2009 | Peter A Farrell | 16.70 | Confer with R. Peabody re Locke discovery (.3); confer with P. Mattal re same (.4); confer with joint defense team re same (.8); confer with government counsel and K&E team re same (.4); draft motion re judgment of acquittal (14.8). |
| 4/15/2009 | Timothy J Fitzsimmons | 3.50 | Review, organize and send materials re EPA regulations and correspond re same with P. King. |
| 4/15/2009 | Derek Muller | 10.00 | Review and edit motions re Weis (2.9); prepare Gunter examination (2.1); keypoint transcripts (2.0); review relevant case law (1.1); review transcripts (1.9). |
| 4/15/2009 | Patrick J King | 19.50 | Prepare for cross examination of F. Kover (13.5); confer with D. Bernick and T. Mace re same (.9); review transcripts for Rule 29 project (5.1). |
| 4/15/2009 | David M Boutrous | 1.00 | Prepare materials for certain L. Kilgore Libby claims file. |
| 4/15/2009 | Alun Harris-John | 16.00 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 4/15/2009 | Karen F Lee | 1.80 | Correspond with S. McMillin and D. Rooney re witness cross examination documents (1.5); review witness testimony and exhibits and highlight key admissions (.3). |
| 4/15/2009 | Heather Bloom | 9.70 | Finish legal research per P. Farrell's instructions (.8); prepare materials for team in preparation for cross examination of witnesses (5.0); confer with client and outside counsel re finding documents (3.6); review new keypoint project documents (.3). |
| 4/15/2009 | David M Bernick, P.C. | 14.30 | Prepare for and conduct trial. |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2009 | Ellen T Ahern | 15.00 | Attend court, including direct and cross examination of J. Lockey (7.0); review and analyze L. Kilgore documents (4.5); gather and analyze work product re R. Lemen cross examination (3.5). |
| 4/15/2009 | Walter R Lancaster | 13.50 | Prepare Cockrell, Owens and Burnett exams. |
| 4/15/2009 | Barbara M Harding | 0.60 | Review and analyze expert issues and draft correspondence re same. |
| 4/15/2009 | Scott A McMillin | 14.50 | Prepare J. Lockey cross and confer with team members re same (2.5); prepare for and participate in trial (9.5); prepare Meeker cross and confer with team members re same (1.0); prepare Regh cross and confer with team members re same (.8); confer with team members re upcoming witnesses and trial strategy (.7). |
| 4/15/2009 | Laurence A Urgenson | 3.20 | Review trial transcript and related exhibits. |
| 4/16/2009 | Michael Kilgarriff | 21.70 | Prepare witness Kover attorney work product for review by D. Bernick (2.0); prepare witness Lemen materials for review by E. Ahern (2.7); respond to attorney requests for materials and information re preparation for Locke hearing (6.0); prepare Locke and Marsden attorney work product for review by D. Bernick (6.8); review production documents re Locke and Marsden for creation of defendants' hearing exhibits (4.2). |
| 4/16/2009 | Jared Voskuhl | 22.70 | Review and prepare documents utilized in Lemen cross examinations for E. Ahern for trial (5.7); review and prepare documents utilized for Locke hearing (6.8); prepare and distribute attorneys' exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (6.2); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.0). |
| 4/16/2009 | Ian Young | 20.70 | Prepare cross examination materials (14.3); prepare trial exhibits (6.4). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2009 | Kimberly Davenport | 19.50 | Compile material listed on defendant admitted database segregate by witness for keypoint project (4.1); cross-reference admitted list to master database (4.1); update admitted database re same (3.2); prepare material for 4/17 hearing (8.1). |
| 4/16/2009 | Megan M Brown | 20.00 | Provide support to attorney team in court (9.0); prepare morning document requests for lead counsel table per T. Mace's request (1.2); prepare all admitted exhibits for distribution for keypoint issue coding project (9.8). |
| 4/16/2009 | Terrell D Stansbury | 4.00 | Review and update case files. |
| 4/16/2009 | Rafael M Suarez | 1.50 | Prepare audio deposition transcript DVD per T. Stansbury. |
| 4/16/2009 | Tyler D Mace | 21.00 | Analyze trial issues and assist D. Bernick with trial preparation. |
| 4/16/2009 | Michael D Shumsky | 14.50 | Draft motion to dismiss and prepare hearing materials re same. |
| 4/16/2009 | Derek J Bremer | 19.30 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 4/16/2009 | Daniel T Rooney | 23.50 | Respond to requests for documents and information for attorney team in court (7.0); confer with D. Bremer and R. Koch re keypoint set up in LiveNote (1.0); review files for B. Harding work product re Lemen (1.1); confer with D. Bernick, T. Mace, P. Farrell and P. King re projects for Locke/government hearing (1.0); prepare files and documents for Locke/government hearing (13.4). |
| 4/16/2009 | James Golden | 4.80 | Prepare keypoints of A. Miller testimony (4.4); prepare Burnett motion for filing (.4). |
| 4/16/2009 | Rebecca A Koch | 12.80 | Review and code trial transcripts in preparation for Rule 29 motion (5.0); review and analyze documents re R. Locke and B. Marsden hearing (7.8). |
| 4/16/2009 | Brian T Stansbury | 8.60 | Confer with expert re expert testimony (7.0); draft notes re conference with expert (.6); revise graphics for expert (1.0). |
| 4/16/2009 | Peter A Farrell | 15.30 | Conduct legal research re motion for judgment of acquittal (3.7); prepare for evidentiary hearing re discovery issues (11.6). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2009 | Derek Muller | 12.50 | Review and analyze trial transcripts (2.0); keypoint transcripts (5.0); prepare documents for Meeker and Gunter examinations (.5); prepare documents for R. Locke hearing (3.1); obtain key documents for trial (1.9). |
| 4/16/2009 | Patrick J King | 18.00 | Prepare and provide support for cross examination of F. Kover (6.5); prepare materials for discovery hearing (11.5). |
| 4/16/2009 | David M Boutrous | 0.70 | Update criminal docket. |
| 4/16/2009 | Alun Harris-John | 17.50 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, graphics, databases and other technology needs during court and non-court hours. |
| 4/16/2009 | Karen F Lee | 2.60 | Review and highlight keypoints of trial transcript. |
| 4/16/2009 | David M Bernick, P.C. | 15.50 | Prepare for and conduct trial. |
| 4/16/2009 | Ellen T Ahern | 14.00 | Prepare materials for R. Lemen cross examination (6.5); attend portions of conferences with M. Gunter, Dr. Sellman, S. McMillin and B. Stansbury (2.0); participate in team conference and organize materials re hearing (5.5). |
| 4/16/2009 | Walter R Lancaster | 18.00 | Prepare for Locke hearing. |
| 4/16/2009 | Barbara M Harding | 1.30 | Review and analyze testimony and correspondence re expert preparation and draft correspondence and confer with team and consultants re same. |
| 4/16/2009 | Scott A McMillin | 15.50 | Prepare for and participate in trial (2.5); prepare for and confer with geology expert (4.8); prepare for and confer with pulmonologist (2.5); prepare Meeker cross and confer with team members re same (2.1); prepare for government hearing and confer with team members re same (3.6). |
| 4/16/2009 | Laurence A Urgenson | 4.50 | Review trial transcripts (3.5); review trial motions and related briefing (.5); draft Rule 29 motion (.5). |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2009 | Michael Kilgarriff | 17.00 | Respond to attorney requests for materials and information re preparation for Locke hearing (1.0); prepare Locke and Marsden attorney work product for review by D. Bernick (4.1); review production documents re Locke and Marsden for creation of defendants' hearing exhibits (1.9); prepare and distribute attorneys' exhibits and materials to be used in courtroom for Locke hearing (2.5); respond to requests for documents and information from in-court attorney team (6.5); collect and index documents utilized by in-court attorney team (1.0). |
| 4/17/2009 | Jared Voskuhl | 17.00 | Review and prepare documents utilized for Locke hearing (8.1); prepare and distribute attorneys' exhibits and materials to be used in courtroom for hearing (1.5); respond to requests for documents, information and materials from in-court attorney team (5.8); collect and index materials utilized by in-court attorney team (1.6). |
| 4/17/2009 | Ian Young | 16.00 | Assist W. Lancaster with materials for Locke hearing. |
| 4/17/2009 | Kimberly Davenport | 9.50 | Prepare various materials requested in court for joint defense team. |
| 4/17/2009 | Megan M Brown | 12.70 | Provide trial support to attorney team in court (9.0); prepare exhibit lists for courtroom use (1.0); confer and cross-reference exhibits with K. DeSoto in relation to government list of admitted exhibits (2.7). |
| 4/17/2009 | Terrell D Stansbury | 1.00 | Update attorney trial files. |
| 4/17/2009 | Rafael M Suarez | 2.00 | Prepare audio deposition transcript DVD per T. Stansbury. |
| 4/17/2009 | Tyler D Mace | 15.00 | Prepare trial materials for D. Bernick review. |
| 4/17/2009 | Michael D Shumsky | 11.50 | Draft motion to dismiss and prepare hearing materials re same. |
| 4/17/2009 | Derek J Bremer | 12.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |
| 4/17/2009 | Daniel T Rooney | 9.50 | Prepare documents and files for Locke/government misconduct hearing (3.0); respond to request for documents and information from attorney team in court (4.5); confer with attorney team re Lemen cross preparation (1.2); review rough transcript from Locke/misconduct hearing and track corresponding exhibits (.8). |

A-104

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2009 | Rebecca A Koch | 8.00 | Review and analyze documents re R. Locke and B. Marsden hearing (2.1); attend hearing (5.9). |
| 4/17/2009 | Peter A Farrell | 11.20 | Prepare and provide support for evidentiary hearing re discovery issues. |
| 4/17/2009 | Derek Muller | 7.50 | Review key documents for R. Locke examination (1.9); review Meeker documents (.5); keypoint transcripts (3.1); review transcripts (2.0). |
| 4/17/2009 | Patrick J King | 10.00 | Prepare material for discovery hearing (1.5); provide support for same (8.5). |
| 4/17/2009 | David M Boutrous | 2.00 | Update criminal docket (.5); review certain ATSDR production documents (1.5). |
| 4/17/2009 | Alun Harris-John | 18.00 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 4/17/2009 | Heather Bloom | 1.60 | Highlight trial transcript of expert witness testimony (1.5); confer with K. Lee re highlighting (.1). |
| 4/17/2009 | Lib Bibliographic Research | 0.30 | Conduct bibliographic research re Ninth Circuit jury instruction. |
| 4/17/2009 | David M Bernick, P.C. | 5.50 | Prepare for and conduct trial. |
| 4/17/2009 | Ellen T Ahern | 3.70 | Attend hearing on misconduct issues. |
| 4/17/2009 | Walter R Lancaster | 17.00 | Prepare for Locke hearing. |
| 4/17/2009 | Barbara M Harding | 0.40 | Review and draft correspondence re expert preparation issues. |
| 4/17/2009 | Scott A McMillin | 7.50 | Prepare for and participate in trial (3.4); prepare Meeker cross and confer with team members re same (3.0); confer with team members re misconduct hearing and litigation strategy (1.1). |
| 4/17/2009 | Laurence A Urgenson | 6.00 | Review DOJ submissions and discovery materials (.3); review case materials relating to Rule 29 motion (1.2); continue review and analysis of daily transcripts (4.5). |
| 4/18/2009 | Michael Kilgarriff | 8.50 | Prepare materials re witness Meeker for distribution to attorney team. |

K&E 14687276.4

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 4/18/2009 | Jared Voskuhl | 7.70 | Review and prepare documents utilized in Lemen cross examination for attorney team for trial (3.2); respond to requests for documents, information and materials from attorney team (3.0); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.5). |
| 4/18/2009 | Ian Young | 7.50 | Prepare materials for Lemen cross examination. |
| 4/18/2009 | Kimberly Davenport | 6.50 | Update material listed on government and defendant admitted databases segregate by witness for keypoint project. |
| 4/18/2009 | Megan M Brown | 6.50 | Gather and review/index transcripts and distribute for keypoint issue coding project per T. Mace's request. |
| 4/18/2009 | Tyler D Mace | 13.00 | Draft and revise motions and confer with team re same (6.0); prepare cross examination materials (7.0). |
| 4/18/2009 | Michael D Shumsky | 12.30 | Draft motion to dismiss and prepare hearing materials re same. |
| 4/18/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |
| 4/18/2009 | Daniel T Rooney | 5.00 | Review and produce listing of all Meeker reliance materials for S. Leonard (1.8); confer with D. Hird re Meeker reliance documents (.5); confer with D. Bernick, S. McMillin, B. Harding, E. Ahern re expert preparation for direct case (1.2); confer with B. Harding and T. Mace re expert preparation for direct case (1.0); correspond with M. Kilgarriff re material for D. Bernick (.5). |
| 4/18/2009 | James Golden | 0.70 | Review transcripts of misconduct hearing (.2); prepare keypoints of A. Miller testimony (.5). |
| 4/18/2009 | Rebecca A Koch | 8.30 | Review and code trial transcripts in preparation for Rule 29 motion. |
| 4/18/2009 | Brian T Stansbury | 1.50 | Confer with D. Bernick and others re expert testimony. |
| 4/18/2009 | Peter A Farrell | 15.40 | Draft motion re judgment of acquittal. |
| 4/18/2009 | Derek Muller | 4.00 | Keypoint transcripts (2.5); confer re expert witnesses (1.5). |
| 4/18/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |

A-106

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/2009 | David M Bernick, P.C. | 6.00 | Prepare for trial and confer with team re same. |
| 4/18/2009 | Ellen T Ahern | 1.50 | Review transcript from April 17 Friday afternoon hearing. |
| 4/18/2009 | Walter R Lancaster | 6.50 | Prepare Locke exam and analyze issues re same. |
| 4/18/2009 | Scott A McMillin | 3.30 | Confer with team members re hearing (.3); review trial transcript (.7); confer with team members re preparing for upcoming expert witnesses (2.3). |
| 4/18/2009 | Laurence A Urgenson | 1.70 | Continue review of trial transcript. |
| 4/19/2009 | Michael Kilgarriff | 14.50 | Prepare witnesses Lemen and Meeker attorney work product for review by D. Bernick (5.0); review production documents re witnesses Lemen and Meeker for identification of defendants' exhibits and inclusion in defendants' exhibits database (2.9); index and distribute courtroom materials used by in-court attorney team (3.0); respond to requests for materials and information re witnesses Lemen and Meeker from attorney team (3.6). |
| 4/19/2009 | Jared Voskuhl | 14.50 | Review and prepare materials utilized for Meeker and Lemen cross examinations for attorney team for trial. |
| 4/19/2009 | Ian Young | 14.50 | Prepare materials for Lemen examination. |
| 4/19/2009 | Kimberly Davenport | 2.50 | Update admitted list. |
| 4/19/2009 | Megan M Brown | 15.00 | Prepare Locke/Marsden email collection per W. Lancaster's request (1.0); code keypoint issues as denoted by attorney team for use in Rule 29 brief (8.0); respond to attorney requests of document needs (6.0). |
| 4/19/2009 | Tyler D Mace | 13.60 | Perform various trial preparation tasks and confer with various team members re same. |
| 4/19/2009 | Michael D Shumsky | 13.80 | Draft motion to dismiss and prepare hearing materials re same. |
| 4/19/2009 | Derek J Bremer | 14.00 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |

A-107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2009 | Daniel T Rooney | 18.50 | Prepare Locke emails for W. Lancaster (1.2); mark newly produced Locke emails as exhibits (.8); prepare cross documents and files for Meeker cross (3.5); organize Lemen work product documents received from V. Craven (1.6); confer with E. Ahern, T. Mace and P. King re Lemen cross projects (.7); prepare and organize all previous work product relevant to Lemen cross packages (1.7); prepare and organize Lemen cross packages (9.0). |
| 4/19/2009 | James Golden | 11.30 | Prepare keypoints of Miller testimony (1.6); draft motion to limit Lemen testimony and confer with team re same (5.0); draft motion to limit Meeker testimony (4.7). |
| 4/19/2009 | Rebecca A Koch | 16.00 | Review and code trial transcripts in preparation for Rule 29 motion (6.1); review and analyze documents in preparation for expert witness examination (9.9). |
| 4/19/2009 | Brian T Stansbury | 1.30 | Respond to requests from E. Ahern and B. Harding to prepare materials for cross of Lemen. |
| 4/19/2009 | Peter A Farrell | 16.80 | Draft motion re judgment of acquittal. |
| 4/19/2009 | Derek Muller | 7.00 | Keypoint transcripts (2.0); confer re expert witnesses (.8); obtain key documents re Meeker (.7); obtain and review key documents re Lemen (3.5). |
| 4/19/2009 | Patrick J King | 11.70 | Prepare materials for cross examination of R. Lemen. |
| 4/19/2009 | Alun Harris-John | 15.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/19/2009 | Karen F Lee | 2.50 | Review and analyze trial transcript. |
| 4/19/2009 | Heather Bloom | 4.10 | Research evidentiary issues in anticipation for motion. |
| 4/19/2009 | David M Bernick, P.C. | 7.50 | Prepare for trial. |
| 4/19/2009 | Ellen T Ahern | 16.00 | Confer with J. Golden re draft motion related to R. Lemen (1.0); prepare materials for cross examination of R. Lemen, including conferences with D. Bernick, J. Golden, T. Mace and confer with B. Harding, V. Craven, T. Mace, P. King, D. Muller and R. Koch and coordination of graphics (15.0). |
| 4/19/2009 | Walter R Lancaster | 8.70 | Prepare Geiger exam. |

A-108

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/19/2009 | Scott A McMillin | 13.10 | Prepare Meeker cross and confer with team members re same (9.0); draft motion to limit Meeker and confer with team members re same (.8); prepare Lemen cross and confer with team members re same (2.8); prepare motion to limit Lemen and confer with team members re same (.5). |
| 4/19/2009 | Laurence A Urgenson | 0.20 | Correspond with D. Bernick re case status and strategy. |
| 4/20/2009 | Michael Kilgarriff | 22.20 | Prepare witness Lemen attorney work product for review by D. Bernick (3.0); review production documents re witness Lemen for identification of defendants' exhibits and entry into defendants' exhibits database (2.9); respond to requests for materials and information re witness Lemen from attorney team (1.0); prepare and distribute attorneys' exhibits and materials to be used in courtroom for Locke and Meeker cross examinations (2.1); respond to requests for documents and information from in-court attorney team (8.2); collect and index documents utilized by in-court attorney team (1.0); respond to requests for materials and information re government motion for admission of exhibits from attorney team (4.0). |
| 4/20/2009 | Jared Voskuhl | 23.70 | Review and prepare documents utilized in Meeker and Lemen cross examinations for attorney team for trial (7.0); review and prepare documents for 4/21 hearing re government exhibits' admission for attorney team for trial (6.7); prepare and distribute attorneys' exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (5.9); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.1). |
| 4/20/2009 | Ian Young | 19.00 | Prepare materials for Lemen, Locke and Meeker examinations. |
| 4/20/2009 | Megan M Brown | 16.50 | Provide support to trial team in court (8.9); update admitted exhibits lists (1.1); code keypoint issues as provided by attorney team into LiveNote in preparation for Rule 29 brief (6.5). |
| 4/20/2009 | Terrell D Stansbury | 1.00 | Update transcript files. |

A-109

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2009 | Tyler D Mace | 16.50 | Assist D. Bernick with trial preparation (15.0); confer with client re strategy (1.5). |
| 4/20/2009 | Michael D Shumsky | 13.50 | Draft motion to and prepare hearing materials re same. |
| 4/20/2009 | Derek J Bremer | 17.50 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 4/20/2009 | Daniel T Rooney | 11.50 | Prepare additional documents for Lemen cross file (1.7); respond to requests for documents and information from attorney team in court (6.0); prepare and organize documents relevant to DOJ motions to admit (3.0); cross-reference Lemen reliance list with Rose reliance list (.8) |
| 4/20/2009 | James Golden | 10.70 | Prepare keypoints of Miller testimony and exhibits (3.6); prepare keypoints of M. Parker, L. Parker and L. Castelton testimony and exhibits (3.1); revise response to government's motion to admit summary exhibits (2.5); revise response to motion to strike Miller testimony re sampling (1.5). |
| 4/20/2009 | Rebecca A Koch | 14.20 | Review and analyze documents in preparation for expert witness examination (3.2); review trial transcripts and exhibits and draft rule 29 motion (11.0). |
| 4/20/2009 | Brian T Stansbury | 4.10 | Respond to requests from B. Harding to prepare D. Bernick for Lemen cross (1.5); confer with expert re deposition times and prep (.2); confer with expert re direct examination (.4); review and revise graphics for direct examination (.5); confer with T. Mace re McDonald and Amandus (.1); confer with P. King re history (.2); confer with B. Harding re expert testimony (.2); research and analyze data for Lemen cross examination (1.0). |
| 4/20/2009 | Peter A Farrell | 17.30 | Draft motion re judgment of acquittal. |
| 4/20/2009 | Timothy J Fitzsimmons | 4.50 | Analyze comments from expert witness and correspond re same. |
| 4/20/2009 | Derek Muller | 9.50 | Obtain and review key documents re Lemen (2.5); draft motion re government sampling data (6.5); draft Rule 29 motion re Clean Air Act (.5). |
| 4/20/2009 | Patrick J King | 10.30 | Prepare for cross examination of R. Lemen (6.5); provide support re same (1.5); conduct research for Rule 29 motion (2.3). |

A-110

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/20/2009 | David M Boutrous | 2.50 | Update criminal docket (.7); review certain NIOSH production (.5); analyze content of certain orders on previous motions (1.3). |
| 4/20/2009 | Alun Harris-John | 16.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/20/2009 | Heather Bloom | 8.00 | Review upcoming motions (.3); research legal issues for upcoming Rule 29 motion (7.7). |
| 4/20/2009 | David M Bernick, P.C. | 14.50 | Prepare for and conduct trial. |
| 4/20/2009 | Ellen T Ahern | 16.00 | Participate in conference with D. Bernick re R. Lemen cross examination and conduct related follow up (3.9); prepare materials for use on cross examination with R. Lemen (3.1); attend hearing re examination of R. Lemen and Dr. Meeker and analyze issues re same (6.5); follow up on briefing re motions to strike, including conference with J. Golden re same (1.0); confer with S. McMillin, B. Harding and consultants re testimony and analysis by E. Anderson and S. Moolgavkar (1.5). |
| 4/20/2009 | Walter R Lancaster | 11.00 | Prepare Geiger, Moeller and Locke exams. |
| 4/20/2009 | Barbara M Harding | 8.70 | Review, analyze and prepare materials for D. Bernick cross examination of expert and correspond re same (5.7); correspond re witness testimony (.6); confer with B. Stansbury re witness issues (.3); review documents and studies re direct testimony issues (.5); confer with S. McMillin and consultants re direct examination (1.3); draft correspondence re direct strategy (.3). |
| 4/20/2009 | Scott A McMillin | 16.00 | Prepare for Meeker cross (1.5); prepare for and participate in trial (8.5); review proposed jury instructions (.5); prepare for and confer with experts re testimony (1.5); work on keypointing (1.0); draft response to motion to admit summaries and confer with team members re same (1.5); draft motion to strike A. Miller and confer with team members re same (.2); confer with team members re trial strategy and Rule 29 motion (.3); review responses to motion to admit exhibits (1.0). |
| 4/20/2009 | Laurence A Urgenson | 6.20 | Review and comment on case correspondence re Brady issues (.3); continue review of trial transcript (5.4); review pretrial motions (.5). |

A-111

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2009 | Michael Kilgarriff | 17.50 | Prepare and distribute clean set of exhibits and materials to be used in courtroom for government motion for admission of exhibits (3.5); respond to requests for documents and information from in-court attorney team (8.0); prepare witness Locke attorney work product and defendant's exhibits for distribution to attorney team (6.0). |
| 4/21/2009 | Jared Voskuhl | 10.00 | Prepare and distribute attorneys' exhibits and materials to be used in courtroom for trial proceedings (1.5); respond to requests for documents, information and materials from in-court attorney team (5.8); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.2). |
| 4/21/2009 | Erin Maher | 0.70 | Clean up database folders on network including deleting old back up files and zip files. |
| 4/21/2009 | Ian Young | 16.00 | Prepare exhibits re Locke, Marsden, Kennedy, McLean, Cassidy, Danneker, B. Williams and Lyons. |
| 4/21/2009 | Megan M Brown | 12.50 | Provide trial support from court (9.0); prepare hearing materials per T. Mace and P. King's request before and after hearing (3.5). |
| 4/21/2009 | Terrell D Stansbury | 5.00 | Update and organize trial materials and update related indices. |
| 4/21/2009 | Tyler D Mace | 11.00 | Assist D. Bernick with trial preparation (8.5); draft and revise motion to dismiss (2.5). |
| 4/21/2009 | Michael D Shumsky | 15.30 | Draft motion to dismiss and prepare hearing materials re same. |
| 4/21/2009 | Derek J Bremer | 12.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/21/2009 | Daniel T Rooney | 6.00 | Respond to requests for documents and information from attorney team in court (3.7); review and organize work product for Geiger direct exam preparation (2.3). |
| 4/21/2009 | James Golden | 7.00 | Revise motion to strike Miller testimony (.5); draft motion to strike Lemen testimony (4.3); attend conference with Exponent re E. Anderson testimony (1.0); draft Clean Air Act sections of Rule 29 motion (1.2). |

A-112

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2009 | Rebecca A Koch | 16.80 | Review trial transcripts and exhibits and draft rule 29 motion. |
| 4/21/2009 | Peter A Farrell | 19.30 | Draft motions re judgment of acquittal and misconduct. |
| 4/21/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert witness materials and correspond re same with B. Harding. |
| 4/21/2009 | Derek Muller | 9.50 | Obtain key admissions from transcripts for Rule 29 motion (4.1); draft section for motion re government misconduct (3.5); obtain and prepare key documents for hearing (1.9). |
| 4/21/2009 | Patrick J King | 12.70 | Conduct research for section of Rule 29 motion (8.0); begin draft of same (4.7). |
| 4/21/2009 | David M Boutrous | 3.00 | Update criminal docket (.5); generate war room index (2.5). |
| 4/21/2009 | Alun Harris-John | 14.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/21/2009 | Heather Bloom | 0.30 | Review new motions and docket updates. |
| 4/21/2009 | Lauren E Kozak | 0.40 | Correspond with P. Farrell re motion for judgment of acquittal. |
| 4/21/2009 | David M Bernick, P.C. | 6.00 | Prepare for and conduct trial. |
| 4/21/2009 | Ellen T Ahern | 10.20 | Review transcripts for various witnesses and prepare keypoint summaries (8.0); confer with J. Golden re R. Lemen motion (.7); confer with S. McMillin, B. Harding, V. Craven, J. Griffin and P. Turnham re E. Anderson and S. Moolgavkar testimony (1.5). |
| 4/21/2009 | Walter R Lancaster | 11.00 | Prepare Geiger, Moeller and Locke exams. |
| 4/21/2009 | Barbara M Harding | 2.00 | Correspond with team members re trial preparation, Rule 29 and expert issues (.8); confer with consultants and S. McMillin re expert preparation issues and correspond re same (1.2). |
| 4/21/2009 | Scott A McMillin | 11.50 | Draft motion to strike Miller's testimony (1.0); prepare for argument on motion to admit summaries (1.0); prepare for and participate in trial (7.0); confer with team members re Rule 29 motion and misconduct (.8); prepare for and conference with risk assessment expert re testimony (1.2); review motion to strike Lemen (.3); correspond with expert re epidemiology cross points (.2). |
| 4/21/2009 | Laurence A Urgenson | 3.00 | Review motions, court orders and instructions (1.5); review trial transcript (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2009 | Michael Kilgarriff | 15.70 | Respond to requests for materials and information from attorneys M. Shumsky, P. King and P. Farrell in preparation of Rule 29 and prosecutorial misconduct briefs (9.0); prepare materials used by in-court attorney team for distribution to D. Bernick (1.7); review portion of Rule 29 brief for citations from admitted exhibit list (5.0). |
| 4/22/2009 | Jared Voskuhl | 7.00 | Respond to requests for documents, information and materials from trial attorney team for the Rule 29 motion, government misconduct motion and 4/27 hearing materials. |
| 4/22/2009 | Ian Young | 10.70 | Prepare witness Locke attorney work product and defendants' exhibits for distribution to attorney team (.7); respond to requests for materials and information from M. Shumsky, P. King and P. Farrell in preparation of Rule 29 and prosecutorial misconduct briefs (8.5); prepare materials used by in-court attorney team for distribution to D. Bernick (1.5). |
| 4/22/2009 | Megan M Brown | 2.50 | Review transcripts to update admitted exhibits chart. |
| 4/22/2009 | Terrell D Stansbury | 5.50 | Update and organize master trial files. |
| 4/22/2009 | Rafael M Suarez | 1.50 | Prepare Concordance database re Libby per T. Langenkamp. |
| 4/22/2009 | Tyler D Mace | 7.30 | Attend joint defense conference (2.3); draft and revise motion to dismiss (3.5); coordinate defense witnesses (1.5). |
| 4/22/2009 | Michael D Shumsky | 19.50 | Draft motion to dismiss indictment and prepare hearing materials re same. |
| 4/22/2009 | Daniel T Rooney | 4.00 | Correspond with T. Mace re trial exhibits (.5); correspond with T. Mace, H. Thompson and T. Langenkamp re Corcoran email production issues (.5); confer with T. Langenkamp re Corcoran emails (.8); review admitted exhibits list (.9); correspond with T. Mace re staffing for direct case (.8); correspond with M. Kilgarriff re material to be sent to Exponent (.5). |
| 4/22/2009 | James Golden | 11.30 | Draft Clean Air Act sections of Rule 29 motion. |
| 4/22/2009 | Rebecca A Koch | 21.50 | Review trial transcripts and exhibits and draft rule 29 motion. |
| 4/22/2009 | Peter A Farrell | 18.80 | Draft motions re judgment of acquittal and prosecutorial misconduct. |

A-114

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2009 | Derek Muller | 7.00 | Draft portion of Rule 29 motion re Clean Air Act and conspiracy charges. |
| 4/22/2009 | Patrick J King | 13.70 | Draft statement of facts for Rule 29 motion (8.5); begin draft obstruction of justice section re same (5.2). |
| 4/22/2009 | David M Boutrous | 0.50 | Update criminal docket. |
| 4/22/2009 | Lauren E Kozak | 6.10 | Draft section of motion for judgment of acquittal and review case law re issues for same (4.5); correspond with W. Lancaster and P. Farrell re same (1.6). |
| 4/22/2009 | David M Bernick, P.C. | 7.00 | Prepare for trial. |
| 4/22/2009 | Ellen T Ahern | 2.00 | Review and edit draft brief re motion to strike R. Lemen and correspond with J. Golden re same. |
| 4/22/2009 | Barbara M Harding | 2.10 | Review and analyze court orders and correspond with team members re same (.8); review and analyze expert analysis and preparation issues and correspond with team members re same (1.3). |
| 4/22/2009 | Scott A McMillin | 4.80 | Confer with team members re defense witnesses (.5); correspond with experts re testimony (.5); prepare for and joint defense conference re litigation strategy and witnesses (.8); draft Rule 29 motion and confer with team members re same (3.0). |
| 4/23/2009 | Michael Kilgarriff | 14.00 | Prepare discovery documents re witness Geiger for review by W. Lancaster (5.0); index production documents re communications between Locke and Marsden, Kennedy, McLean, Cassidy, Danneker, B. Williams and Lyons for creation of Locke and prosecution team communication timeline per W. Lancaster's request (1.1); respond to requests for materials and information from attorney team re Rule 29 and prosecutorial misconduct briefs (7.9). |
| 4/23/2009 | Jared Voskuhl | 7.00 | Respond to requests for documents, information and materials from trial attorney team for Rule 29 motion, government misconduct motion and 4/27 hearing materials. |
| 4/23/2009 | Ian Young | 11.00 | Prepare Locke prosecution team communication timeline per W. Lancaster's request. |
| 4/23/2009 | Terrell D Stansbury | 3.00 | Prepare master case files. |
| 4/23/2009 | Rafael M Suarez | 3.00 | Prepare electronic materials for production per T. Langenkamp. |

A-115

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2009 | Tyler D Mace | 8.80 | Draft and revise Rule 29 and prosecutorial misconduct motion (6.7); confer with D. Bernick (.5); confer with client re case strategy (.4); analyze defense witness issues (1.2). |
| 4/23/2009 | Michael D Shumsky | 18.80 | Draft motion to dismiss indictment and prepare hearing materials re same. |
| 4/23/2009 | Daniel T Rooney | 2.40 | Correspond with M. Kilgarriff re preparation for Geiger direct (.8); correspond with M. Kilgarriff re documents requested by S. McMillin (.6); confer with D. Vanderport re status of graphics for direct case experts (1.0) |
| 4/23/2009 | James Golden | 3.30 | Review and revise Rule 29 motion (2.3); review government misconduct motion (.5); revise and file Lemen motion (.5). |
| 4/23/2009 | Rebecca A Koch | 9.50 | Review trial transcripts and exhibits re Rule 29 motion (3.0); draft, revise and file Rule 29 motion (6.5). |
| 4/23/2009 | Brian T Stansbury | 1.50 | Draft outline and revise slides for expert direct examination. |
| 4/23/2009 | Peter A Farrell | 20.20 | Draft motion re judgment of acquittal. |
| 4/23/2009 | Derek Muller | 3.00 | Draft sections for Rule 29 brief (1.0); obtain and review key documents for Rule 29 brief (2.0). |
| 4/23/2009 | Patrick J King | 12.20 | Draft Rule 29 motion. |
| 4/23/2009 | David M Boutrous | 3.50 | Update criminal docket (.5); review and analyze remainder of war room materials (2.0); generate war room index (1.0). |
| 4/23/2009 | David M Bernick, P.C. | 7.50 | Prepare for trial. |
| 4/23/2009 | Ellen T Ahern | 1.00 | Review and edit draft brief re motion to strike R. Lemen and correspond with J. Golden re same. |
| 4/23/2009 | Barbara M Harding | 2.50 | Review and analyze court orders and draft pleadings re Rule 29 and misconduct issues (2.1); confer with client re same (.4). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2009 | Scott A McMillin | 7.00 | Review Rule 29 motion and confer with team members re same (2.0); prepare for and confer with risk assessment expert re testimony and supplemental disclosure (1.0); review order on motion to admit exhibits (.3); review brief re government misconduct (.6); prepare for and confer with epidemiology expert re testimony and supplemental disclosure (1.2); review order on motion to strike Whitehouse (.1); review Marsden affidavit (.1); review joint defense motions for acquittal (1.7). |
| 4/23/2009 | Laurence A Urgenson | 3.00 | Review motions to dismiss based on prosecutorial misconduct and insufficient evidence. |
| 4/24/2009 | Michael Kilgarriff | 12.50 | Prepare work product re prosecutorial misconduct, Rule 29 and Locke / Marsden hearing for review by D. Bernick (10.0); prepare attorney work product for Rule 29 hearing (2.5). |
| 4/24/2009 | Jared Voskuhl | 7.00 | Respond to requests for documents, information and materials from trial attorney team for Rule 29 motion, government misconduct motion and 4/27 hearing materials. |
| 4/24/2009 | Ian Young | 11.00 | Prepare prosecutorial misconduct and Rule 29 motions attorney work product for review by D. Bernick. |
| 4/24/2009 | Megan M Brown | 7.00 | Review transcripts for admitted exhibit dates (6.0); respond to trial team correspondence (1.0). |
| 4/24/2009 | Terrell D Stansbury | 1.00 | Update trial transcript materials. |
| 4/24/2009 | Tyler D Mace | 5.70 | Prepare for Rule 29 hearing (4.4); confer with P. King and D. Bernick re Rule 29 hearing (.8); correspond with co-counsel (.5). |
| 4/24/2009 | James Golden | 2.00 | Prepare Rule 29 materials for hearing. |
| 4/24/2009 | Rebecca A Koch | 8.00 | Review appeal briefing and research case law in preparation for oral argument (5.9); draft and revise oral argument outline (2.1). |
| 4/24/2009 | Brian T Stansbury | 0.50 | Confer with J. Hughes re Sellman direct (.3); confer with B. Harding re expert testimony (.2). |
| 4/24/2009 | Peter A Farrell | 1.30 | Prepare for oral argument re motion for judgment of acquittal. |
| 4/24/2009 | Derek Muller | 1.00 | Prepare supplemental expert witness disclosures. |
| 4/24/2009 | Patrick J King | 13.70 | Prepare materials for potential discovery argument (4.2); review Rule 29 motions (1.5); prepare materials for Rule 29 hearing (8.0). |

A-117

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2009 | David M Boutrous | 4.00 | Update criminal docket (1.0); prepare war room materials for legal key record keeping (3.0). |
| 4/24/2009 | Heather Bloom | 1.20 | Review Rule 29 and misconduct motions. |
| 4/24/2009 | David M Bernick, P.C. | 8.00 | Prepare for trial. |
| 4/24/2009 | Ellen T Ahern | 2.50 | Review motions related to Rule 29 and misconduct issues, including conference with D. Muller and correspondence with P. Farrell re same. |
| 4/24/2009 | Barbara M Harding | 0.50 | Confer and correspond with K&E team and consultants re expert preparation. |
| 4/24/2009 | Scott A McMillin | 3.30 | Review joint defense motions for acquittal and confer with team members re same (1.0); confer with team members re preparing for Rule 29 argument (.3); confer with team members re witness list and preparing witnesses (.5); correspond with experts re same (.5); review Betacchi motion to dismiss (.5); confer with team members re motion to strike Miller (.1); prepare supplemental expert witness disclosures (.4). |
| 4/25/2009 | Michael Kilgarriff | 15.00 | Prepare attorney work product for Rule 29 hearing (12.0); review admitted and not-admitted list for government and defendants' exhibits for Rule 29 hearing work product (3.0). |
| 4/25/2009 | Jared Voskuhl | 4.00 | Respond to requests for documents, information and materials from trial attorney team for Rule 29 motion, government misconduct motion and 4/27 hearing materials. |
| 4/25/2009 | Ian Young | 10.50 | Prepare Rule 29 motion to dismiss hearing attorney work product for review by D. Bernick (7.5); review production materials for creation of defendants' exhibits and inclusion in defendants' exhibits database (3.0). |
| 4/25/2009 | Tyler D Mace | 9.00 | Prepare materials for Rule 29 hearing. |
| 4/25/2009 | Michael D Shumsky | 4.00 | Review government's opposition to client's motion to dismiss indictment and outline reply arguments and hearing materials re same. |
| 4/25/2009 | Rebecca A Koch | 5.00 | Review appeal briefing, regulations and research case law in preparation for oral argument and draft and revise oral argument outline. |
| 4/25/2009 | Peter A Farrell | 6.30 | Review and analyze government's response re motion for judgment of acquittal (1.2); prepare for hearing re same (5.1). |

A-118

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2009 | Derek Muller | 6.50 | Compile and index key documents for Rule 29 argument. |
| 4/25/2009 | Patrick J King | 12.90 | Prepare materials for Rule 29 oral arguments (4.2); prepare materials for defense case (7.2); review and analyze government responses to motions to dismiss (1.5). |
| 4/25/2009 | David M Bernick, P.C. | 3.50 | Prepare for trial. |
| 4/25/2009 | Scott A McMillin | 2.30 | Prepare for argument on motion for acquittal and confer with team members re same (1.0); review government response to motions for judgment of acquittal (.9); review government response to motion to dismiss for prosecutorial misconduct (.4). |
| 4/26/2009 | Michael Kilgarriff | 18.00 | Prepare attorney work product and materials re Rule 29 hearing for distribution to attorney team. |
| 4/26/2009 | Jared Voskuhl | 16.00 | Review and prepare documents for 4/27 hearing for attorney team re Rule 29 motion and government misconduct motions. |
| 4/26/2009 | Ian Young | 15.00 | Prepare materials for various upcoming defense motions. |
| 4/26/2009 | Kimberly Davenport | 11.00 | Prepare material for witness packages in preparation for court. |
| 4/26/2009 | Megan M Brown | 15.00 | Prepare admitted exhibit reports for court (1.0); update trial transcripts (1.1); gather collection of defendants' exhibits per S. McMillin's request (.9); create tag of affirmative case documents defense plans to use for direct case (2.0); create set of exhibits to be used by defense in court and corresponding indices (2.9); prepare Miller notes for attorney review (1.6); quality-check exhibits databases for admitted tag and dates (5.5). |
| 4/26/2009 | Tyler D Mace | 15.50 | Prepare materials for Rule 29 hearing. |
| 4/26/2009 | Michael D Shumsky | 9.00 | Prepare arguments and hearing materials in support of motion to dismiss indictment. |
| 4/26/2009 | Derek J Bremer | 14.50 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 4/26/2009 | Daniel T Rooney | 16.00 | Prepare files and documents for misconduct and Rule 29 hearings. |
| 4/26/2009 | Brian T Stansbury | 0.50 | Respond to requests from S. McMillin re Whitehouse citations for Rule 29 motion. |

A-119

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/26/2009 | Peter A Farrell | 14.70 | Prepare for hearing re motion for judgment of acquittal and prosecutorial misconduct. |
| 4/26/2009 | Derek Muller | 6.00 | Prepare key documents for Rule 29 argument. |
| 4/26/2009 | Patrick J King | 17.50 | Prepare materials for Rule 29 arguments (14.0); prepare direct examination package for E. Wood (3.5). |
| 4/26/2009 | Alun Harris-John | 15.00 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 4/26/2009 | Karen F Lee | 1.40 | Review Whitehouse transcript and corresponding exhibits for Rule 29 motion. |
| 4/26/2009 | Heather Bloom | 0.10 | Review tasks for rest of case. |
| 4/26/2009 | David M Bernick, P.C. | 13.00 | Prepare for trial. |
| 4/26/2009 | Ellen T Ahern | 16.50 | Review September 2006 order and draft organizational reminder re witness summaries and correspond with joint defense re same (.7); correspond with D. Rooney and T. Mace re old Montana States inspection report materials and cross-referencing (.5); correspond with D. Rooney and D. Muller re Corcoran email project (.5); participate in team conferences and prepare materials for argument on misconduct motion (14.8). |
| 4/26/2009 | Walter R Lancaster | 18.00 | Prepare Locke exam. |
| 4/26/2009 | Barbara M Harding | 0.70 | Review and analyze documents and correspondence re expert issues. |
| 4/26/2009 | Scott A McMillin | 13.50 | Prepare for hearing on Rule 29 motion and confer with team members re same (10.0); confer with joint defense same (.5); review government declarations re discovery misconduct (.9); review government motion to admit redacted exhibits and responses (1.1); confer with team members re defense witnesses and preparations (1.0). |
| 4/26/2009 | Laurence A Urgenson | 1.90 | Review government response to misconduct motion (1.0); review government response to Rule 29 motion (.9). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2009 | Michael Kilgarriff | 22.00 | Prepare attorney work product and materials re motion to dismiss hearing for distribution to attorney team (3.0); prepare and distribute attorneys' exhibits and materials to be used in courtroom for motion to dismiss hearing (1.1); respond to requests for documents and information from in-court attorney team (7.9); collect and index documents utilized by in-court attorney team (1.0); prepare attorney work product re witnesses Locke and Wood for review by D. Bernick (4.8); review product documents for identification of defendants' exhibits and inclusion in defendants' exhibits database (4.2). |
| 4/27/2009 | Jared Voskuhl | 17.00 | Review and prepare documents utilized in Locke cross examination and Wood direct examination for attorney team for trial (7.0); prepare and distribute attorneys' exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (6.1); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (.9). |
| 4/27/2009 | Ian Young | 16.00 | Prepare attorney work product and materials re motion to dismiss hearing for distribution to attorney team (2.2); prepare and distribute attorneys' exhibits and materials to be used in courtroom for motion to dismiss hearing (1.0); respond to requests for documents and information from in-court attorney team (6.8); collect and index documents utilized by in-court attorney team (1.0); prepare attorney work product re witnesses Locke and Wood for review by D. Bernick (3.0); review production documents for identification of defendants' exhibits and inclusion in defendants' exhibits database (2.0). |
| 4/27/2009 | Kimberly Davenport | 18.00 | Compile various materials requested in court for joint defense team (6.2); compile and organize initial and supplemental expert reports for attorney review (11.8). |

A-121

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/27/2009 | Megan M Brown | 20.50 | Provide support to attorney team in court (9.1); gather exhibits used by defendants from April 20 - 27 to provide to government (1.9); gather and organize all expert disclosures, CVs, lists of documents relied upon and prior testimony to deliver to court (9.5). |
| 4/27/2009 | Tyler D Mace | 21.00 | Assist D. Bernick with various defense motions (16.5); prepare witness for testimony (4.5). |
| 4/27/2009 | Michael D Shumsky | 16.20 | Prepare hearing materials and attend argument re motion to dismiss. |
| 4/27/2009 | Derek J Bremer | 17.50 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 4/27/2009 | Daniel T Rooney | 16.00 | Respond to requests for documents and information from trial team in court (8.0); prepare court requires listing of all affirmative case exhibits for entire joint defense team (4.5); prepare court required witness information sheet for E. Wood (1.5); Prepare cross examination files for witness R. Geiger (2.0). |
| 4/27/2009 | Brian T Stansbury | 3.50 | Prepare for conference with expert witness (1.0); confer with expert re direct examination (2.5). |
| 4/27/2009 | Peter A Farrell | 13.20 | Prepare for and provide support re hearing on motion for judgment of acquittal and prosecutorial misconduct. |
| 4/27/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert testimony and reports. |
| 4/27/2009 | Derek Muller | 2.50 | Obtain key documents for Rule 29 arguments (1.5); draft and edit supplemental expert witness disclosures (1.0). |
| 4/27/2009 | Patrick J King | 13.70 | Provide support re Rule 29 and dismissal arguments (9.0); prepare for direct examination of E. Wood (4.7). |
| 4/27/2009 | David M Boutrous | 1.30 | Update criminal docket. |
| 4/27/2009 | Alun Harris-John | 16.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/27/2009 | Karen F Lee | 0.60 | Review Whitehouse transcript and corresponding exhibits for Rule 29 motion (.2); draft summaries re Whitehouse for B. Stansbury (.4). |
| 4/27/2009 | Heather Bloom | 0.40 | Review new filings. |
| 4/27/2009 | Lib Bibliographic Research | 0.80 | Conduct bibliographic research. |

A-122

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 4/27/2009 | David M Bernick, P.C. | 13.00 | Prepare for and conduct trial. |
| 4/27/2009 | Ellen T Ahern | 11.30 | Review September 2006 order re witness summaries and correspond with W. Lancaster and P. King re same (.5); confer with T. Mace and D. Bernick re materials for argument on misconduct motion and follow up re same (4.5); attend portion of hearing re misconduct motion and Rule 29 motions (4.5); review materials related to supplemental expert disclosure and preparation for cross examination of affirmative experts (1.5); follow up with D. Muller on issues related to review of Corcoran email search project for Jenks material (.3). |
| 4/27/2009 | Walter R Lancaster | 17.00 | Prepare Locke exam. |
| 4/27/2009 | Barbara M Harding | 1.60 | Review and edit draft supplemental disclosure (.9); draft correspondence re same (.2); confer with S. McMillin and consultants re same (.5). |
| 4/27/2009 | Scott A McMillin | 13.40 | Prepare for hearing on motion for judgment of acquittal (1.5); prepare for and participate in trial (9.0); prepare supplemental expert disclosures and confer with team members re same (1.5); draft Miller motion to strike and confer with team members re same (.3); gather expert materials for disclosure to court (.4); correspond with experts re testimony (.2); confer with team members re preparing defense witnesses (.5). |
| 4/27/2009 | Laurence A Urgenson | 0.30 | Confer with B. Harding re status. |
| 4/28/2009 | Michael Kilgarriff | 18.00 | Prepare and distribute attorneys' exhibits and materials to be used in courtroom (3.0); respond to requests for documents and information from in-court attorney team (7.1); collect and index documents utilized by in-court attorney team (2.0); prepare attorney work product re witnesses Cockrell, Coggon, Geiger, McCaig and Plantenberg for review by D. Bernick (3.9); review production documents re Cockrell, Coggon, Geiger, McCaig and Plantenberg for identification of defendants' exhibits and inclusion in defendants' exhibits database (2.0). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2009 | Jared Voskuhl | 14.50 | Review and prepare documents utilized in Coggon, Geiger, McCaig, Cockrell and Plantenberg direction-examinations for attorney team for trial (4.5); prepare and distribute attorneys' exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (6.0); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.0). |
| 4/28/2009 | Erin Maher | 6.00 | Monitor and run quality-check on upload of DVDs containing Corcoran email database, images and native files onto network system (2.8); format native file field information in Corcoran email database to point network location of native files and create hyperlinks to same (1.2); build image load file and import image links into Corcoran email database (2.0). |
| 4/28/2009 | Ian Young | 15.00 | Prepare and distribute attorneys' exhibits and materials to be used in courtroom (3.2); respond to requests for documents and information from in-court attorney team (6.9); collect and index documents utilized by in-court attorney team (.9); prepare attorney work product re witnesses Cockrell, Coggon, Geiger, McCaig and Plantenberg for review by D. Bernick (3.0); review production documents re Cockrell, Geiger, McCaig and Plantenberg for identification of defendants' exhibits and inclusion in defendants' exhibits database (1.0). |
| 4/28/2009 | Kimberly Davenport | 14.50 | Prepare and provide various materials requested in court for joint defense team (7.4); prepare and provide materials for witness packages in preparation for court (7.1). |
| 4/28/2009 | Megan M Brown | 16.70 | Provide document and information support to attorney team in court (8.8); update admitted exhibit lists (1.2); prepare expert disclosures for court (1.0); prepare direct examination materials for Cockrell and Geiger per D. Bernick's request (5.7). |
| 4/28/2009 | Terrell D Stansbury | 1.00 | Update trial transcript files. |
| 4/28/2009 | Tyler D Mace | 17.30 | Analyze trial issues and assist D. Bernick re same (12.0); prepare witness for trial (5.3). |

A-124

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2009 | Michael D Shumsky | 1.00 | Review court order and instruction re motion to dismiss and prepare correspondence to P. Farrell re same. |
| 4/28/2009 | Derek J Bremer | 15.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/28/2009 | Daniel T Rooney | 13.30 | Review and organize D. Bernick trial files (2.5); prepare files for Wood cross examination (1.5); review database of Corcoran emails for potential production (3.2); confer with D. Muller re same (.5); confer with C. Baker re trial exhibits database (.8); confer with E. Ahern re Corcoran emails (.5); prepare documents for K. Coggon cross examination (1.2); review and organize pleadings per D. Bernick (1.1); confer with S. McMillin re Moolgavkar testimony (.5); respond to requests for documents and information from attorney team in court (1.5). |
| 4/28/2009 | Brian T Stansbury | 7.60 | Draft and revise supplemental witness disclosure (.9); confer with expert re expert testimony (3.0); revise slides (1.4); analyze literature relevant to direct examination (1.0); generate redirect modules (1.3). |
| 4/28/2009 | Peter A Farrell | 7.80 | Provide trial support re witness testimony and cross examination. |
| 4/28/2009 | Timothy J Fitzsimmons | 4.00 | Analyze expert testimony re medical issues. |
| 4/28/2009 | Derek Muller | 3.50 | Review documents for Corcoran disclosure. |
| 4/28/2009 | Patrick J King | 11.00 | Prepare for direct examination of E. Wood (2.5); provide support for same (6.5); provide support for cross examination of R. Locke (2.0). |
| 4/28/2009 | David M Boutrous | 2.70 | Confer with T. Stansbury re certain ATSDR documents (.5); review and analyze certain ATSDR documents (.7); update relevant indices with such ATSDR documents (1.5). |
| 4/28/2009 | Alun Harris-John | 15.50 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 4/28/2009 | Lib Bibliographic Research | 0.30 | Conduct bibliographic research re articles. |
| 4/28/2009 | David M Bernick, P.C. | 14.00 | Prepare for and conduct trial. |

A-125

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/28/2009 | Ellen T Ahern | 10.80 | Review issues related to State inspection records projects (.3); correspond and confer with D. Muller, T. Mace and S. McMillin re Corcoran email project (2.2); review issues related to developing cross outline for experts, including review of past depositions (5.0); confer with joint defense re witness summaries and circulate precedent (.5); attend portion of government argument on Rule 29 (.5); attend portion of examination of C. Wood (.3); attend portion of argument at close of court (.8); participate in joint defense and internal team conferences re witness order and scope (1.2). |
| 4/28/2009 | Walter R Lancaster | 10.50 | Prepare Geiger and Moeller exams. |
| 4/28/2009 | Barbara M Harding | 1.50 | Correspond and confer with team members re expert issues and analyze documents re expert preparation. |
| 4/28/2009 | Scott A McMillin | 14.80 | Prepare for and participate in trial (5.5); draft Miller motion to strike and confer with team members re same (1.0); draft supplemental expert disclosures and confer with team members re same (2.6); prepare expert materials for court (.5); confer with team members re preparing upcoming witnesses (1.5); draft B. Anderson slides and confer with team members re same (3.7). |
| 4/28/2009 | Laurence A Urgenson | 0.80 | Review recent court orders and motions. |
| 4/29/2009 | Michael Kilgarriff | 18.50 | Prepare and distribute attorneys' exhibits and materials to be used in courtroom during direct examination of witnesses Cockrell, Coggon, Geiger, McCaig and Plantenberg (2.8); respond to requests for documents and information from in-court attorney team (7.4); collect and index documents utilized by in-court attorney team (2.5); prepare attorney work product re witness Moolgavkar for review by D. Bernick (2.8); review production documents re witness Moolgavkar for identification of defendants' exhibits and inclusion in defendants' exhibits database (3.0). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2009 | Jared Voskuhl | 17.00 | Review and prepare documents utilized in Moolgavkar direct-examination for attorney team for trial (7.2); prepare and distribute attorneys' exhibits and materials to be used in courtroom for cross examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (5.8); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (2.5). |
| 4/29/2009 | Ian Young | 16.00 | Prepare trial exhibits and respond to team document requests. |
| 4/29/2009 | Kimberly Davenport | 14.00 | Prepare and provide various materials requested in court for joint defense team (7.2); prepare and provide materials for Corcoran witness package for attorney review (6.8). |
| 4/29/2009 | Megan M Brown | 16.00 | Provide document and information support to attorney team in courthouse (8.7); update admitted exhibit lists (1.0); prepare Corcoran direct examination materials per D. Bernick's request (2.8); confer with T. Mace and P. King re same (2.0); gather and organize all CAG summaries per T. Mace's request (1.5). |
| 4/29/2009 | Terrell D Stansbury | 1.00 | Update trial transcripts. |
| 4/29/2009 | Tyler D Mace | 17.50 | Analyze trial issues and assist D. Bernick with trial preparation (12.0); conduct witness preparation (5.5). |
| 4/29/2009 | Derek J Bremer | 14.80 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/29/2009 | Peter A Farrell | 10.20 | Prepare for witness testimony (5.1); conduct legal research re discovery issues (4.3); conduct legal research re government motion to exclude (.8). |
| 4/29/2009 | Timothy J Fitzsimmons | 4.50 | Analyze expert testimony re medical issues. |
| 4/29/2009 | Derek Muller | 6.50 | Review documents for Corcoran disclosure. |
| 4/29/2009 | Patrick J King | 10.70 | Prepare for direct examination of K. Coggon (5.2); prepare for direct examination of W. Corcoran (5.5). |
| 4/29/2009 | David M Boutrous | 0.50 | Update criminal docket. |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2009 | Alun Harris-John | 15.50 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, graphics, databases and other technology needs during court and non-court hours. |
| 4/29/2009 | David M Bernick, P.C. | 13.00 | Prepare for and conduct trial. |
| 4/29/2009 | Ellen T Ahern | 11.60 | Review W. Corcoran emails and related materials for possible production, including communications with D. Muller, T. Mace and W. Lancaster re same (6.8); review past S. Moolgavkar testimony to prepare outline for preparation re cross examination (3.0); participate in conference re preparation efforts re direct examination of S. Moolgavkar, including related follow up (1.8). |
| 4/29/2009 | Walter R Lancaster | 13.40 | Prepare Geiger and Moeller examinations. |
| 4/29/2009 | Barbara M Harding | 2.00 | Correspond with team members re expert preparation and confer with expert re same (.2); confer with K&E team and consultants re same (1.2); draft, analyze and revise graphics re same (.6). |
| 4/29/2009 | Scott A McMillin | 17.00 | Draft B. Anderson slides (1.2); confer with B. Anderson and P. Turnham re same (1.0); prepare for and participate in trial (1.3); draft S. Moolgavkar outline and slides (8.0); confer with team members re same (2.0); confer with S. Moolgavkar, J. Turim and V. Craven re same (2.0); review motion to strike Moolgavkar and prepare response (.8); confer with team members re upcoming witnesses and closing arguments (.7). |
| 4/30/2009 | Michael Kilgarriff | 10.70 | Prepare attorney work product re witness Moolgavkar for review by D. Bernick (1.7); review production documents re witness Moolgavkar for identification of defendant's exhibits and inclusion in defendant's exhibit database (1.0); prepare and distribute attorney work product and materials to be used in courtroom for motion to dismiss hearing (1.5); respond to requests for documents and information from in-court attorney team (5.5); review exhibit database for documents pertaining to Dr. Burke and review grand jury testimony re same at T. Mace's request (1.0). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2009 | Jared Voskuhl | 13.00 | Review and prepare documents utilized in Moolgavkar direct examination for attorney team for trial (1.0); prepare and distribute attorneys' exhibits and materials to be used in courtroom for direct examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (8.0); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.0). |
| 4/30/2009 | Ian Young | 7.50 | Prepare trial exhibits and respond to team document requests. |
| 4/30/2009 | Kimberly Davenport | 10.00 | Compile and provide various materials requested in court for joint defense team. |
| 4/30/2009 | Megan M Brown | 11.00 | Provide support to attorney team in courthouse (10.0); update admitted lists (1.0). |
| 4/30/2009 | Morgan Rohrhofer | 4.50 | Review and summarize Libby-related articles for certain information. |
| 4/30/2009 | Terrell D Stansbury | 1.50 | Update trial transcript files and attorney files. |
| 4/30/2009 | Tyler D Mace | 11.50 | Analyze trial issues and assist D. Bernick with trial preparation. |
| 4/30/2009 | Derek J Bremer | 11.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 4/30/2009 | Peter A Farrell | 10.40 | Draft response to government motion to exclude witness (5.2); conduct legal research re motion for judgment of acquittal (1.6); provide trial support re witness testimony (3.6). |
| 4/30/2009 | Timothy J Fitzsimmons | 4.00 | Find and analyze materials re expert testimony and correspond re same with B. Harding and S. McMillin. |
| 4/30/2009 | Derek Muller | 3.50 | Obtain, review and organize key documents for direct examination (2.0); review transcript citations for expert motions (1.5). |
| 4/30/2009 | Patrick J King | 10.70 | Prepare for direct examination of W. Corcoran and provide support re same (6.5); provide support re direct examination of S. Moolgavkar (4.2). |
| 4/30/2009 | David M Boutrous | 0.70 | Update criminal docket. |
| 4/30/2009 | Alun Harris-John | 13.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |

A-129

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2009 | David M Bernick, P.C. | 13.00 | Prepare for and conduct trial. |
| 4/30/2009 | Ellen T Ahern | 10.00 | Review past testimony re S. Moolgavkar and help prepare for cross examination (4.5); review and edit response to motion to strike S. Moolgavkar (1.0); attend court re examination of E. Moeller and S. Moolgavkar (4.5). |
| 4/30/2009 | Walter R Lancaster | 10.00 | Prepare E. Moeller examination. |
| 4/30/2009 | Barbara M Harding | 1.80 | Correspond with team members re expert preparation issues and confer with S. McMillin and consultants re same (.8); review documents re witness testimony (1.0). |
| 4/30/2009 | Scott A McMillin | 14.80 | Draft Moolgavkar slides (1.5); draft response to motion to exclude Moolgavkar and confer with team members re same (2.5); confer with S. Moolgavkar to prepare for testimony (4.5); prepare for and participate in trial (4.0); confer with team members re preparing witnesses and for closing (1.0); review draft reply on motion to strike Miller (.2); confer with B. Anderson re preparing to testify (.3); draft B. Anderson slides and correspond with expert re same (.8). |
| | Total: | 5,914.50 | |

K&E 14687276.4

## Matter 58 - Criminal Travel Matter, No Third Parties - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2009 | Ellen T Ahern | 1.70 | Return travel from Washington, DC to Chicago, IL following expert conference (billed at half time). |
| 4/4/2009 | Ian Young | 3.50 | Travel from Chicago, IL to Missoula, MT for trial support (billed at half time). |
| 4/4/2009 | Daniel T Rooney | 4.60 | Travel to Missoula, MT from Chicago, IL (billed at half time). |
| 4/5/2009 | Jared Voskuhl | 5.00 | Travel to Missoula, MT for trial (billed at half time). |
| 4/5/2009 | Megan M Brown | 4.00 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 4/5/2009 | Derek J Bremer | 3.50 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 4/5/2009 | James Golden | 4.20 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 4/5/2009 | Patrick J King | 4.50 | Travel from Boston, MA to Missoula, MT (billed at half time). |
| 4/5/2009 | Alun Harris-John | 5.50 | Travel to Missoula, MT (billed at half time). |
| 4/5/2009 | David M Bernick, P.C. | 3.20 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 4/6/2009 | Tyler D Mace | 4.20 | Travel to Missoula (billed at half time). |
| 4/6/2009 | Peter A Farrell | 4.30 | Travel to Missoula, MT from Washington, DC (billed at half time). |
| 4/6/2009 | Ellen T Ahern | 4.00 | Travel to Missoula, MT trial site (billed at half time). |
| 4/7/2009 | Scott A McMillin | 1.70 | Travel from Chicago, IL to Washington, DC for conference with expert (billed at half time). |
| 4/8/2009 | Scott A McMillin | 1.50 | Return travel to Chicago, IL after conferences with experts in Washington, DC (billed at half time). |
| 4/10/2009 | Ellen T Ahern | 4.00 | Return travel to Chicago, IL from Missoula, MT trial site (billed at half time). |
| 4/12/2009 | Ellen T Ahern | 4.00 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 4/12/2009 | Scott A McMillin | 4.50 | Travel back to Missoula, MT for trial (billed at half time). |
| 4/16/2009 | James Golden | 4.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 4/16/2009 | Brian T Stansbury | 3.70 | Travel to Missoula, MT for to prepare expert witness for direct examination (billed at half time). |
| 4/17/2009 | Brian T Stansbury | 3.70 | Return travel to Washington, DC from expert conference in Missoula, MT (billed at half time). |

K&E 14687276.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2009 | David M Bernick, P.C. | 3.30 | Return travel to Chicago, IL from Missoula, MT (billed at half time). |
| 4/17/2009 | Ellen T Ahern | 4.00 | Travel from Missoula, MT to Chicago, IL (billed at half time). |
| 4/17/2009 | Scott A McMillin | 4.00 | Return travel to Chicago, IL from trial in Missoula, MT (billed at half time). |
| 4/18/2009 | James Golden | 3.10 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 4/18/2009 | Patrick J King | 1.50 | Travel from Missoula, MT to Spokane, WA (billed at half time). |
| 4/19/2009 | Patrick J King | 1.50 | Travel from Spokane, WA to Missoula, MT (billed at half time). |
| 4/19/2009 | David M Bernick, P.C. | 3.30 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 4/19/2009 | Ellen T Ahern | 3.20 | Travel to Missoula, MT from Chicago, IL (billed at half time). |
| 4/19/2009 | Scott A McMillin | 3.20 | Travel back from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 4/21/2009 | Jared Voskuhl | 3.50 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 4/21/2009 | Daniel T Rooney | 4.20 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 4/21/2009 | David M Bernick, P.C. | 3.20 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 4/22/2009 | Jared Voskuhl | 3.50 | Continue to travel from Missoula, MT to Chicago, IL (billed at half time). |
| 4/22/2009 | Megan M Brown | 3.80 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 4/22/2009 | Tyler D Mace | 3.50 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 4/22/2009 | Derek J Bremer | 3.50 | Return travel to Chicago, IL from trial site in Missoula, MT (billed at half time). |
| 4/22/2009 | Alun Harris-John | 7.00 | Return travel to Chicago, IL from Missoula, MT (billed at half time). |
| 4/22/2009 | Ellen T Ahern | 4.30 | Travel to Chicago, IL from Missoula, MT trial site, travel delays (billed at half time). |
| 4/22/2009 | Scott A McMillin | 3.00 | Return travel to Chicago, IL from trial in Missoula, MT (billed at half time). |
| 4/23/2009 | James Golden | 3.70 | Travel from Missoula, MT to Chicago, IL (billed at half time). |

A-132

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2009 | Michael D Shumsky | 4.20 | Travel from Missoula, MT to Washington, DC (billed at half time). |
| 4/24/2009 | Peter A Farrell | 3.90 | Travel from Missoula, MT to Washington, DC (billed at half time). |
| 4/25/2009 | Jared Voskuhl | 3.70 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 4/25/2009 | Megan M Brown | 3.80 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 4/25/2009 | Tyler D Mace | 4.00 | Travel from Washington, DC to Missoula, MT for trial (billed at half time). |
| 4/25/2009 | Derek J Bremer | 3.90 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 4/25/2009 | Alun Harris-John | 3.80 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 4/25/2009 | David M Bernick, P.C. | 3.20 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 4/26/2009 | Michael D Shumsky | 4.20 | Travel from Washington, DC to Missoula, MT (billed at half time). |
| 4/26/2009 | Daniel T Rooney | 4.00 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 4/26/2009 | Peter A Farrell | 5.20 | Travel from Washington, DC to Missoula, MT (billed at half time). |
| 4/26/2009 | Ellen T Ahern | 3.20 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 4/26/2009 | Scott A McMillin | 4.70 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 4/27/2009 | Brian T Stansbury | 3.50 | Travel from Washington, DC to Missoula, MT to expert witness conference (billed at half time). |
| 4/28/2009 | Michael D Shumsky | 4.20 | Travel from Missoula, MT to Washington, DC (billed at half time). |
| 4/29/2009 | Brian T Stansbury | 3.70 | Return travel to Washington, DC from conference with expert witness in Missoula, MT (billed at half time). |
| 4/30/2009 | Ian Young | 4.70 | Travel from Missoula, MT to Chicago, IL (billed at half time). |
| 4/30/2009 | Megan M Brown | 3.30 | Travel from Missoula, MT to Chicago, IL (billed at half time). |
| | Total: | 220.80 | |

A-133

# EXHIBIT B

B-1

### Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Third Party Telephone Charges | $1.00 |
| Local Transportation | $164.28 |
| Travel Expense | $3,364.26 |
| Airfare | $6,982.91 |
| Transportation to/from airport | $1,106.17 |
| Travel Meals | $1,041.60 |
| Car Rental | $154.84 |
| Other Travel Expenses | $341.69 |
| **Total:** | **$13,156.75** |

B-2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 3/8/2009 | 238.26 | Deanna Boll, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 03/08/09, (Hearing) |
| 3/8/2009 | 339.20 | Deanna Boll, Airfare, Pittsburgh, PA, 03/08/09 to 03/09/09, (Hearing) |
| 3/8/2009 | 45.00 | Deanna Boll, Transportation To/From Airport, Hoboken, NJ, 03/08/09, (Hearing) |
| 3/8/2009 | 55.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 03/08/09, (Hearing) |
| 3/8/2009 | 220.00 | Deanna Boll, Travel Meal with Others, Pittsburgh, PA, 03/08/09, (Hearing), Dinner for 4 people |
| 3/9/2009 | 53.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 03/09/09, (Hearing) |
| 3/23/2009 | 230.60 | Lisa Esayian, Airfare, Philadelphia, PA, 03/29/09 to 03/31/09, (Attend Deposition) |
| 3/29/2009 | 61.38 | Lisa Esayian, Cabfare, Philadelphia, PA, 03/29/09, (Attend Deposition) |
| 3/29/2009 | 229.90 | Lisa Esayian, Hotel, Philadelphia, PA, Hotel DuPont, 03/29/09, (Attend Deposition) |
| 3/29/2009 | 35.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 03/29/09, (Attend Deposition) |
| 3/29/2009 | 18.00 | Lisa Esayian, Travel Meal, Wilmington, DE, 03/29/09, (Attend Deposition), Dinner |
| 3/30/2009 | 301.58 | Morgan Rohrhofer, Hotel, San Francisco, CA, Westin Palo Alto, 03/30/09, (Expert Witness Conference) |
| 3/30/2009 | 1,056.03 | Morgan Rohrhofer, Airfare, San Francisco, CA, 03/30/09 to 04/03/09, (Expert Witness Conference) |
| 3/30/2009 | 209.96 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/30/09,  MORGAN ROHRHOFER |
| 3/30/2009 | 117.21 | BON VOYAGE LIMOUSINES - Transportation to/from airport - 03/30/2009 Brian T. Stansbury |
| 3/30/2009 | 23.84 | Lisa Esayian, Travel Meal, Philadelphia, PA, 03/30/09, (Attend Deposition), Breakfast |
| 3/30/2009 | 29.69 | Morgan Rohrhofer, Travel Meal, San Francisco, CA, 03/30/09, (Expert Witness Conference), Dinner |
| 3/31/2009 | 301.58 | Morgan Rohrhofer, Hotel, San Francisco, CA, Westin Palo Alto, 03/31/09, (Expert Witness Conference) |
| 3/31/2009 | 49.36 | Morgan Rohrhofer, Travel Meal, San Francisco, CA, 03/31/09, (Expert Witness Conference), Dinner |
| 3/31/2009 | 25.00 | Morgan Rohrhofer, Travel Meal, San Francisco, CA, 03/31/09, (Expert Witness Conference), Breakfast |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2009 | 35.00 | Morgan Rohrhofer, Travel Meal, San Francisco, CA, 03/31/09, (Expert Witness Conference), Lunch |
| 3/31/2009 | 231.00 | Brian Stansbury, Personal Car Mileage, Morgantown, WV, 03/31/09, (Expert Witness Conference) |
| 4/1/2009 | 1.00 | Morgan Rohrhofer, Telephone While Traveling, 4/1/09, 04/01/09, (Expert Witness Conference) |
| 4/1/2009 | 6.00 | Theodore Freedman, Cabfare, Wilmington, DE, 04/01/09, (Court Hearing), From station |
| 4/1/2009 | 6.00 | Theodore Freedman, Cabfare, Wilmington, DE, 04/01/09, (Court Hearing), To station |
| 4/1/2009 | 301.58 | Morgan Rohrhofer, Hotel, San Francisco, CA, Westin Palo Alto, 04/01/09, (Expert Witness Conference) |
| 4/1/2009 | 311.00 | Theodore Freedman, Trainfare, Wilmington, DE, 04/01/09 to 04/01/09, (Court Hearing) |
| 4/1/2009 | 35.00 | Morgan Rohrhofer, Travel Meal, San Francisco, CA, 04/01/09, (Expert Witness Conference), Lunch |
| 4/1/2009 | 25.00 | Morgan Rohrhofer, Travel Meal, San Francisco, CA, 04/01/09, (Expert Witness Conference), Breakfast |
| 4/1/2009 | 59.17 | Brian Stansbury, Travel Meal with Others, Morgantown, WV, 04/01/09, (Expert Witness Conference), Dinner for 2 people |
| 4/2/2009 | 301.58 | Morgan Rohrhofer, Hotel, San Francisco, CA, Westin Palo Alto, 04/02/09, (Expert Witness Conference) |
| 4/2/2009 | 25.00 | Morgan Rohrhofer, Travel Meal, San Francisco, CA, 04/02/09, (Expert Witness Conference), Breakfast |
| 4/2/2009 | 55.00 | Morgan Rohrhofer, Travel Meal, San Francisco, CA, 04/02/09, (Expert Witness Conference), Dinner |
| 4/2/2009 | 30.31 | Morgan Rohrhofer, Travel Meal, San Francisco, CA, 04/02/09, (Expert Witness Conference), Lunch |
| 4/3/2009 | 17.40 | Morgan Rohrhofer, Travel Meal, San Francisco, CA, 04/03/09, (Expert Witness Conference), Breakfast |
| 4/8/2009 | 307.91 | Andrew Running, Airfare, New York/Washington, DC, 04/13/09 to 04/16/09, (Conference) |
| 4/13/2009 | 31.00 | Lisa Esayian, Cabfare, New York, NY, 04/13/09, (Client Conference) |
| 4/13/2009 | 284.55 | Lisa Esayian, Hotel, New York, NY, Courtyard by Marriott, 04/13/09, (Client Conference) |
| 4/13/2009 | 450.00 | Andrew Running, Hotel, New York, NY, The Plaza, 04/13/09, (Conference) |
| 4/13/2009 | 567.68 | Lisa Esayian, Airfare, New York, NY, 04/13/09 to 04/14/09, (Client Conference) |
| 4/13/2009 | 43.00 | Lisa Esayian, Transportation To/From Airport, New York, NY, 04/13/09, (Client Conference) |

B-4

| Date | Amount | Description |
|------|-------:|-------------|
| 4/13/2009 | 35.00 | Andrew Running, Transportation To/From Airport, New York, NY, 04/13/09, (Conference) |
| 4/13/2009 | 40.00 | Andrew Running, Transportation To/From Airport, Chicago, IL, 04/13/09, (Conference) |
| 4/13/2009 | 8.91 | Lisa Esayian, Travel Meal, New York, NY, 04/13/09, (Client Conference), Lunch |
| 4/13/2009 | 46.00 | Lisa Esayian, Travel Meal, New York, NY, 04/13/09, (Client Conference), Dinner |
| 4/13/2009 | 11.14 | Andrew Running, Travel Meal, Chicago, IL, 04/13/09, (Conference), Lunch |
| 4/13/2009 | 65.00 | Andrew Running, Travel Meal, New York, NY, 04/13/09, (Conference), Dinner |
| 4/14/2009 | 11.90 | Brian Stansbury, Cabfare, New York, NY, 04/14/09, (Conference) |
| 4/14/2009 | 99.50 | Andrew Running, Trainfare, New York/Washington DC 04/14/09 to 04/14/09, (Conference) |
| 4/14/2009 | 42.00 | Lisa Esayian, Transportation To/From Airport, New York, NY, 04/14/09, (Client Conference) |
| 4/14/2009 | 65.00 | Brian Stansbury, Travel Meal, New York, NY, 04/14/09, (Conference), Dinner |
| 4/15/2009 | 94.78 | R.W. Evans, Hotel, Boca Raton, FL, Hilton Suites, 04/15/09, (Client Conference) |
| 4/15/2009 | 569.20 | R.W. Evans, Airfare, Miami, FL, 04/15/09 to 04/17/09, (Client Conference) |
| 4/15/2009 | 819.20 | Deanna Boll, Airfare, Fort Lauderdale, FL, 04/15/09 to 04/19/09, (Client Conference) |
| 4/15/2009 | 150.00 | R.W. Evans, Transportation To/From Airport, Miami, FL, 04/15/09, (Client Conference) |
| 4/16/2009 | 94.78 | R.W. Evans, Hotel, Boca Raton, FL, Hilton Suites, 04/16/09, (Client Conference) |
| 4/16/2009 | 1,466.18 | Samuel Blatnick, Airfare, Charleston, SC, 04/23/09 to 04/24/09, (Attend Deposition) |
| 4/16/2009 | 10.65 | R.W. Evans, Travel Meal, Boca Raton, FL, 04/16/09, (Client Conference), Breakfast |
| 4/17/2009 | 18.00 | Brian Stansbury, Cabfare, Washington, DC, 04/17/09, (Expert Witness Conference), Cab from airport to home |
| 4/17/2009 | 371.47 | Elli Leibenstein, Airfare, New York, NY, 04/26/09 to 04/27/09, (Expert Witness Conference) |
| 4/17/2009 | 129.00 | R.W. Evans, Transportation To/From Airport, Boca Raton, FL, 04/17/09, (Client Conference) |
| 4/19/2009 | 56.00 | Deanna Boll, Transportation To/From Airport, Newark, NJ, 04/19/09, (Client Conference) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2009 | 216.26 | Samuel Blatnick, Hotel, Spokane, WA, Doubletree Hotel, 04/21/09, (Attend Deposition) |
| 4/21/2009 | 10.16 | Samuel Blatnick, Travel Meal, Chicago, IL, 04/21/09, (Attend Deposition), Lunch |
| 4/21/2009 | 55.00 | Samuel Blatnick, Travel Meal, Spokane, WA, 04/21/09, (Attend Deposition), Dinner |
| 4/22/2009 | 844.94 | Samuel Blatnick, Airfare, Spokane, WA, 04/21/09 to 04/22/09, (Attend Deposition) |
| 4/22/2009 | 36.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 04/22/09, (Attend Deposition) |
| 4/22/2009 | 17.81 | Samuel Blatnick, Travel Meal, Spokane, WA, 04/22/09, (Attend Deposition), Lunch |
| 4/22/2009 | 18.08 | Samuel Blatnick, Travel Meal, Spokane, WA, 04/22/09, (Attend Deposition), Breakfast |
| 4/22/2009 | 78.74 | Samuel Blatnick, Car Rental, Spokane, WA, 04/21/09 to 04/22/09, (Attend Deposition) |
| 4/22/2009 | 21.39 | Samuel Blatnick, Parking, Spokane, WA, 04/22/09, (Attend Deposition) |
| 4/23/2009 | 250.00 | Samuel Blatnick, Hotel, Charleston, SC, Market Pavilion Hotel, 04/23/09, (Attend Deposition) |
| 4/23/2009 | 55.00 | Samuel Blatnick, Travel Meal, Charleston, SC, 04/23/09, (Attend Deposition), Dinner |
| 4/23/2009 | 20.00 | Samuel Blatnick, Parking, Charleston, SC, 04/23/09, (Attend Deposition) |
| 4/24/2009 | 25.00 | Samuel Blatnick, Travel Meal, Charleston, SC, 04/24/09, (Attend Deposition), Breakfast |
| 4/24/2009 | 6.08 | Samuel Blatnick, Travel Meal, Chicago, IL, 04/24/09, (Attend Deposition), Lunch |
| 4/24/2009 | 76.10 | Samuel Blatnick, Car Rental, Charleston, SC, 04/23/09 to 04/24/09, (Attend Deposition) |
| 4/26/2009 | 30.00 | Elli Leibenstein, Cabfare, New York, NY, 04/26/09, (Expert Witness Conference) |
| 4/26/2009 | 299.41 | Elli Leibenstein, Hotel, New York, NY, The Waldorf Astoria, 04/26/09, (Expert Witness Conference) |
| 4/26/2009 | 65.00 | Elli Leibenstein, Transportation, To/From Airport New York, NY, 04/26/09, (Expert Witness Conference) |
| 4/27/2009 | 14.30 | Elli Leibenstein, Personal Car Mileage, Home to Airport, 04/27/09, (Expert Witness Conference) |
| 4/27/2009 | 50.00 | Elli Leibenstein, Parking, Chicago, IL, 04/27/09, (Expert Witness Conference) |
| Total: | 13,156.75 | |

B-6

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $968.90 |
| Standard Copies or Prints | $3,712.90 |
| Binding | $46.20 |
| Tabs/Indexes/Dividers | $55.80 |
| Color Prints or Prints | $432.00 |
| Scanned Images | $514.10 |
| CD-ROM Duplicates | $14.00 |
| DVD Duplicates | $7.00 |
| Overnight Delivery | $611.10 |
| Outside Messenger Services | $501.19 |
| Local Transportation | $86.53 |
| Court Reporter Fee/Deposition | $809.71 |
| Appearance Fees | $166.00 |
| Professional Fees | $112,090.00 |
| Outside Computer Services | $3,046.05 |
| Outside Copy/Binding Services | $6,924.93 |
| Working Meals/K&E and Others | $142.71 |
| Catering Expenses | $1,176.00 |
| Information Broker Doc/Svcs | $865.95 |
| Library Document Procurement | $976.44 |
| Computer Database Research | $7,427.27 |
| Overtime Transportation | $657.67 |
| Overtime Meals | $162.80 |
| Overtime Meals - Attorney | $485.86 |
| Secretarial Overtime | $120.42 |
| Word Processing Overtime | $103.41 |
| Overtime Meals - Legal Assistant | $151.14 |
| Miscellaneous Office Expenses | $26.04 |
| **Total:** | **$142,282.12** |

B-7

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2008 | 1,200.25 | C2 LEGAL OF NEW YORK - Outside Computer Services, Digital production, R. Evans, Monthly Usage for December 2008 |
| 1/16/2009 | 9.35 | UPS Dlvry to: Affiliated Financial Specialist, Ms. Jean Bove, South Elgin, IL, From: Janet Baer |
| 1/30/2009 | 1,200.25 | C2 LEGAL OF NEW YORK - Outside Computer Services, Digital production, R. Evans, Monthly Usage for January 2009 |
| 2/11/2009 | 18.00 | Deborah Scarcella, Parking, Washington, DC, 02/11/09, (Overtime Transportation) |
| 2/12/2009 | 5.25 | FLASH CAB COMPANY, Overtime Transportation, M. MCCARTHY, 02/12/2009 |
| 2/19/2009 | 10.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 70 W. Madison, Janet S. Baer, 2/19/09 |
| 2/19/2009 | 320.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 2/19/2009 (Client Conference), Lunch for 10 people |
| 2/20/2009 | 17.15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 70 W. Madison, Janet S. Baer, 2/20/09 |
| 2/23/2009 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, J. MONAHAN, 02/23/2009 |
| 2/26/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Vanessa Camino, Overtime Meals, 2/26/2009 |
| 2/26/2009 | 26.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 2/26/2009 |
| 2/26/2009 | 34.22 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 2/26/2009 |
| 2/27/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Magali Lespinasse Lee, Overtime Meals - Legal Assistant, 2/27/2009 |
| 3/2/2009 | 3.58 | LEXISNEXIS, Computer Database Research, BURTON, BRENDA, 3/2/2009 |
| 3/2/2009 | 1.69 | WEST, Computer Database Research, BURTON, BRENDA, 3/2/2009 |
| 3/5/2009 | 25.48 | UPS Dlvry to: W.R. Grace & Co., Valerie Perez, BOCA RATON, FL from: Mailroom |
| 3/5/2009 | 38.57 | DIALOG CORPORATION - Computer Database Research, Dialog Usage for February 2009 |
| 3/5/2009 | 20.79 | WEST, Computer Database Research, KELLEHER, DANIEL, 3/5/2009 |
| 3/5/2009 | 205.18 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 3/5/2009 |
| 3/5/2009 | 20.33 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Anna V. Patela, Overtime Meals, 3/5/2009 |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2009 | 28.72 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Daniel Kelleher, Overtime Meals - Legal Assistant, 3/5/2009 |
| 3/6/2009 | 180.10 | LEXISNEXIS, Computer Database Research, ADAMS, MIRTA, 3/6/2009 |
| 3/6/2009 | 35.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sean A. Clouden, Overtime Meals, 3/6/2009 |
| 3/8/2009 | 10.24 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 3/8/2009 |
| 3/9/2009 | 171.42 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 3/9/2009 |
| 3/10/2009 | 34.68 | VITAL TRANSPORTATION INC, Outside Messenger Services, C. GRECO, Date: 3/7/2009 |
| 3/10/2009 | 2.08 | WEST, Computer Database Research, GOLDFINGER, JACOB, 3/10/2009 |
| 3/10/2009 | 149.65 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 3/10/2009 |
| 3/10/2009 | 11.76 | Marc Lewinstein, Cabfare, New York, NY, 03/10/09, (Overtime Transportation) |
| 3/10/2009 | 26.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 3/10/2009 |
| 3/10/2009 | 32.78 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jacob Goldfinger, Overtime Meals - Legal Assistant, 3/10/2009 |
| 3/11/2009 | 14.00 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 03/11/09 |
| 3/12/2009 | 20.33 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 3/12/2009 |
| 3/12/2009 | 194.90 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 3/12/2009 |
| 3/12/2009 | 27.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Marc Lewinstein, Overtime Meals - Attorney, 3/12/2009 |
| 3/14/2009 | 21.54 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, C. Greco, 2/15 to 3/14/2009 |
| 3/14/2009 | 534.72 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 3/14/2009 |
| 3/15/2009 | 15.30 | DINERS CLUB - Accurint database usage, February 2009 |
| 3/16/2009 | 114.13 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 3/16/2009 |
| 3/17/2009 | 2.01 | WEST, Computer Database Research, WELCH, MELINDA, 3/17/2009 |
| 3/18/2009 | 228.93 | Timothy Fitzsimmons, Other, Copies, 03/18/09, (Deposition Preparation) |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2009 | 22.85 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 03/18/2009 |
| 3/18/2009 | 16.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/18/09, (Overtime Transportation) |
| 3/18/2009 | 27.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Marc Lewinstein, Overtime Meals - Attorney, 3/18/2009 |
| 3/18/2009 | 27.13 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 3/18/2009 |
| 3/18/2009 | 23.44 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/18/09 |
| 3/18/2009 | 26.04 | Timothy Fitzsimmons, Other, Supplies, 03/18/09, (Deposition Preparation) |
| 3/19/2009 | 9.41 | UPS Dlvry to: c/o Alden Orland Park, Dolores Vock, ORLAND PARK, IL from: Mailroom |
| 3/19/2009 | 15.34 | UPS Dlvry to: O'Melveny & Myers LLP, Laura Chavez, LOS ANGELES, CA from: Mailroom |
| 3/19/2009 | 8.60 | Marc Lewinstein, Cabfare, New York, NY, 03/19/09, (Overtime Transportation) |
| 3/19/2009 | 27.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Marc Lewinstein, Overtime Meals - Attorney, 3/19/2009 |
| 3/20/2009 | 8.69 | UPS Dlvry to: W.R. Grace & Co., Valerie Perez, BOCA RATON, FL from: Mailroom |
| 3/20/2009 | 115.50 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, 3/18, 3/19, 3/20, D. Kelleher |
| 3/20/2009 | 30.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for March 2009 (3) |
| 3/23/2009 | 14.60 | Fed Exp to: Kevin Martin, EL SEGUNDO, CA from: Dan Kelleher |
| 3/23/2009 | 9.34 | UPS Dlvry to: O'Melveny & Myers LLP, Laura Chavez, LOS ANGELES, CA from: Mailroom |
| 3/23/2009 | 1.49 | WEST, Computer Database Research, TORRES-SANCHEZ, TANIA, 3/23/2009 |
| 3/23/2009 | 16.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/23/09, (Overtime Transportation) |
| 3/23/2009 | 23.44 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/23/09 |
| 3/24/2009 | 9.34 | UPS Dlvry to: O'Melveny & Myers LLP, Laura Chavez, LOS ANGELES, CA from: Mailroom |
| 3/24/2009 | 65.18 | WEST, Computer Database Research, BOLL, DEANNA D., 3/24/2009 |
| 3/24/2009 | 24.73 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 3/24/2009 |
| 3/24/2009 | 25.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Daniel Kelleher, Overtime Meals - Legal Assistant, 3/24/2009 |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2009 | 10.54 | UPS Dlvry to: Patty West, PALO ALTO, CA from: Chicago, IL |
| 3/25/2009 | 72.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 3/25/2009 (Client Conference), Breakfast for 4 people |
| 3/25/2009 | 16.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/25/09, (Overtime Transportation) |
| 3/25/2009 | 35.49 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Priscilla Y. Ahn, Overtime Meals, 3/25/2009 |
| 3/25/2009 | 23.44 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/25/09 |
| 3/25/2009 | 68.94 | Word Processing Overtime, Robert J. Fugini - Work on W.R. Grace Certificate and Amended and Restated Bylaws |
| 3/26/2009 | 6.15 | Fed Exp to: Nathan D. Finch, WASHINGTON, DC from: Brian Stansbury |
| 3/26/2009 | 117.33 | WEST, Computer Database Research, BLATNICK, SAMUEL, 3/24/2009 - 3/26/2009 |
| 3/26/2009 | 170.05 | WEST, Computer Database Research, BLOOM, HEATHER, 3/23/2009 - 3/26/2009 |
| 3/26/2009 | 168.95 | LEXISNEXIS, Computer Database Research, YEE, CLEMENT, 3/26/2009 |
| 3/26/2009 | 26.00 | Christopher Greco, Cabfare, New York, NY, 03/26/09, (Overtime Transportation) |
| 3/26/2009 | 16.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/26/09, (Overtime Transportation) |
| 3/26/2009 | 18.00 | Brian Stansbury, Washington, DC, 03/26/09, (Overtime Transportation) |
| 3/26/2009 | 35.29 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Priscilla Y. Ahn, Overtime Meals, 3/26/2009 |
| 3/27/2009 | 13.75 | WEST, Computer Database Research, ESAYIAN, LISA G., 3/24/2009 - 3/27/2009 |
| 3/27/2009 | 659.91 | WEST, Computer Database Research, YEE, CLEMENT, 3/5/2009 - 3/27/2009 |
| 3/27/2009 | 14.32 | WEST, Computer Database Research, STANSBURY, BRIAN, 3/27/2009 |
| 3/27/2009 | 78.14 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 3/27/2009 |
| 3/30/2009 | 42.18 | Fed Exp to: Mark Shelnitz, COLUMBIA, MD from: Sonya Kahn |
| 3/30/2009 | 49.35 | Fed Exp to: Janet S. Baer, P.C., CHICAGO, IL from: Sonya Kahn |
| 3/30/2009 | 77.89 | LEXISNEXIS, Computer Database Research, BIBBS, DEBORAH, 3/30/2009 |
| 3/30/2009 | 486.90 | WEST, Computer Database Research, BIBBS, DEBORAH L., 3/19/2009 - 3/30/2009 |

B-11

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2009 | 23.46 | VITAL TRANSPORTATION INC, Passenger: AHN, PRISCILLA, Overtime Transportation, Date: 3/27/2009 |
| 3/30/2009 | 6.00 | Sarah Whitney, Cabfare, Chicago, IL, 03/30/09, (Overtime Transportation) |
| 3/30/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 3/23/2009 |
| 3/31/2009 | 5.00 | Tabs/Indexes/Dividers |
| 3/31/2009 | 19.76 | UPS Dlvry to: Patty West, PALO ALTO, CA from: Chicago, IL |
| 3/31/2009 | 40.00 | CHOICEPOINT PUBLIC RECORDS INC - Information Broker Doc/Svcs, AutoTrackXP usage for March 2009 |
| 3/31/2009 | 8.37 | WEST, Computer Database Research, TURANO, EMILY, 3/1/2009 - 3/31/2009 |
| 3/31/2009 | 23.46 | VITAL TRANSPORTATION INC, Passenger: AHN, PRISCILLA, Overtime Transportation, Date: 3/25/2009 |
| 4/1/2009 | 0.10 | Standard Copies or Prints |
| 4/1/2009 | 0.80 | Standard Prints |
| 4/1/2009 | 0.10 | Standard Prints |
| 4/1/2009 | 7.60 | Standard Prints |
| 4/1/2009 | 1.70 | Standard Prints |
| 4/1/2009 | 141.30 | Standard Copies or Prints |
| 4/1/2009 | 2.80 | Standard Prints |
| 4/1/2009 | 6.60 | Standard Prints |
| 4/1/2009 | 5.00 | Tabs/Indexes/Dividers |
| 4/1/2009 | 5.00 | Color Prints |
| 4/1/2009 | 1.90 | Scanned Images |
| 4/1/2009 | 0.60 | Scanned Images |
| 4/1/2009 | 0.70 | Scanned Images |
| 4/1/2009 | 4.50 | Scanned Images |
| 4/1/2009 | 13.00 | Standard Prints |
| 4/1/2009 | 6.93 | Fed Exp to: William Sparks, WILMINGTON, DE from: Sonya Kahn |
| 4/1/2009 | 78.67 | Fed Exp to: Janet S. Baer, P.C., CHICAGO, IL from: Sonya Kahn |
| 4/1/2009 | 7.34 | Fed Exp to: William Sparks, WILMINGTON, DE from: Carrie Wildfong |
| 4/1/2009 | 21.34 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar usage for March 2009 |
| 4/2/2009 | 14.70 | Standard Prints |
| 4/2/2009 | 3.40 | Standard Prints |
| 4/2/2009 | 33.70 | Standard Prints |
| 4/2/2009 | 3.90 | Standard Prints |

B-12

| Date | Amount | Description |
|------|-------:|-------------|
| 4/2/2009 | 0.90 | Standard Prints |
| 4/2/2009 | 0.30 | Standard Prints |
| 4/2/2009 | 27.20 | Standard Prints |
| 4/2/2009 | 4.20 | Standard Prints |
| 4/2/2009 | 0.90 | Standard Prints |
| 4/2/2009 | 0.40 | Standard Prints |
| 4/2/2009 | 46.60 | Standard Prints |
| 4/2/2009 | 1.50 | Standard Prints |
| 4/2/2009 | 0.50 | Color Prints |
| 4/2/2009 | 4.10 | Scanned Images |
| 4/2/2009 | 0.50 | Scanned Images |
| 4/2/2009 | 0.20 | Scanned Images |
| 4/2/2009 | 1.50 | Standard Prints |
| 4/2/2009 | 7.00 | Standard Prints |
| 4/2/2009 | 1.30 | Standard Prints |
| 4/2/2009 | 2.30 | Standard Prints |
| 4/2/2009 | 6.70 | Standard Prints |
| 4/2/2009 | 1.60 | Standard Copies or Prints |
| 4/2/2009 | 0.10 | Standard Prints |
| 4/2/2009 | 1.90 | Standard Prints |
| 4/2/2009 | 10.90 | Standard Prints |
| 4/2/2009 | 0.40 | Standard Prints |
| 4/2/2009 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Ryan Wilkins, 4/2/2009 |
| 4/2/2009 | 50.00 | Library Document Procurement (2) |
| 4/3/2009 | 0.10 | Standard Copies or Prints |
| 4/3/2009 | 5.30 | Standard Prints |
| 4/3/2009 | 5.00 | Standard Prints |
| 4/3/2009 | 1.80 | Standard Prints |
| 4/3/2009 | 1.50 | Standard Prints |
| 4/3/2009 | 0.60 | Standard Prints |
| 4/3/2009 | 1.60 | Standard Prints |
| 4/3/2009 | 5.10 | Standard Prints |
| 4/3/2009 | 8.60 | Standard Prints |
| 4/3/2009 | 1.30 | Standard Prints |
| 4/3/2009 | 0.30 | Standard Prints |
| 4/3/2009 | 1.50 | Standard Prints |

K&E 14687276.4

| Date | Amount | Description |
|------|-------:|-------------|
| 4/3/2009 | 0.80 | Standard Prints |
| 4/3/2009 | 0.80 | Scanned Images |
| 4/3/2009 | 49.20 | Scanned Images |
| 4/3/2009 | 3.40 | Scanned Images |
| 4/3/2009 | 0.10 | Scanned Images |
| 4/3/2009 | 0.20 | Standard Copies or Prints |
| 4/3/2009 | 27.50 | Standard Prints |
| 4/3/2009 | 11.00 | Standard Prints |
| 4/3/2009 | 2.50 | Standard Prints |
| 4/3/2009 | 7.00 | DVD Duplicates |
| 4/3/2009 | 3,789.04 | PACER SERVICE CENTER - Computer Database Research, 1/1/09 to 3/31/09 |
| 4/3/2009 | 45.54 | RED TOP CAB COMPANY, Overtime Transportation, 4/3/2009, MORGAN ROHRHOFER |
| 4/3/2009 | 30.90 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 4/3/2009 |
| 4/5/2009 | 18.71 | DIALOG CORPORATION - Computer Database Research, Dialog usage for March 2009 |
| 4/6/2009 | 4.30 | Standard Prints |
| 4/6/2009 | 0.30 | Standard Prints |
| 4/6/2009 | 0.10 | Standard Prints |
| 4/6/2009 | 0.10 | Standard Prints |
| 4/6/2009 | 4.10 | Standard Prints |
| 4/6/2009 | 45.90 | Standard Copies or Prints |
| 4/6/2009 | 0.10 | Standard Prints |
| 4/6/2009 | 13.10 | Standard Prints |
| 4/6/2009 | 0.10 | Standard Copies or Prints |
| 4/6/2009 | 17.20 | Standard Prints |
| 4/6/2009 | 1.10 | Standard Prints |
| 4/6/2009 | 1.30 | Standard Prints |
| 4/6/2009 | 2.30 | Standard Prints |
| 4/6/2009 | 14.80 | Standard Copies or Prints |
| 4/6/2009 | 34.60 | Standard Prints |
| 4/6/2009 | 10.60 | Standard Prints |
| 4/6/2009 | 0.30 | Standard Prints |
| 4/6/2009 | 5.20 | Tabs/Indexes/Dividers |
| 4/6/2009 | 1.20 | Tabs/Indexes/Dividers |
| 4/6/2009 | 0.30 | Standard Prints |

B-14

| Date | Amount | Description |
| --- | --- | --- |
| 4/6/2009 | 68.30 | Standard Copies or Prints |
| 4/6/2009 | 3.30 | Standard Prints |
| 4/6/2009 | 0.40 | Standard Prints |
| 4/6/2009 | 1.50 | Standard Prints |
| 4/6/2009 | 56.11 | Fed Exp to: RYAN WILKINS, CHICAGO, IL from: MAILROOM |
| 4/6/2009 | 6.14 | Fed Exp to: Nathan D. Finch, WASHINGTON, DC from: David Boutrous |
| 4/6/2009 | 6.14 | Fed Exp to: Natalie Ramsey, Esq., PHILADELPHIA, PA from: David Boutrous |
| 4/6/2009 | 13.55 | UPS Dlvry to: O'Melveny & Myers LLP, Laura Chavez, LOS ANGELES, CA from: Mailroom |
| 4/6/2009 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 04/06/09, (Overtime Transportation) |
| 4/6/2009 | 13.20 | RED TOP CAB COMPANY, Overtime Transportation, 4/6/2009, BRIAN STANSBURY |
| 4/6/2009 | 8.00 | Greg Skidmore, Cabfare, Washington, DC, 04/06/09, (Overtime Transportation), From K&E to Home |
| 4/6/2009 | 21.58 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/06/09 |
| 4/6/2009 | 12.73 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 04/06/09 |
| 4/6/2009 | 36.37 | Secretarial Overtime, Nancy L. Blacker - Produce letters to service list |
| 4/7/2009 | 0.20 | Standard Prints |
| 4/7/2009 | 1.00 | Standard Prints |
| 4/7/2009 | 2.30 | Standard Prints |
| 4/7/2009 | 0.60 | Standard Copies or Prints |
| 4/7/2009 | 0.10 | Standard Prints |
| 4/7/2009 | 2.40 | Standard Prints |
| 4/7/2009 | 1.80 | Standard Prints |
| 4/7/2009 | 2.00 | Standard Prints |
| 4/7/2009 | 6.60 | Standard Prints |
| 4/7/2009 | 0.20 | Standard Copies or Prints |
| 4/7/2009 | 2.70 | Standard Prints |
| 4/7/2009 | 8.60 | Standard Prints |
| 4/7/2009 | 10.40 | Standard Prints |
| 4/7/2009 | 1.40 | Tabs/Indexes/Dividers |
| 4/7/2009 | 1.40 | Tabs/Indexes/Dividers |
| 4/7/2009 | 10.00 | Color Prints |
| 4/7/2009 | 0.40 | Scanned Images |
| 4/7/2009 | 2.40 | Scanned Images |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2009 | 6.70 | Standard Prints |
| 4/7/2009 | 0.50 | Standard Prints |
| 4/7/2009 | 7.30 | Standard Prints |
| 4/7/2009 | 0.70 | Standard Prints |
| 4/7/2009 | 3.10 | Standard Copies or Prints |
| 4/7/2009 | 6.80 | Standard Prints |
| 4/7/2009 | 14.97 | UPS Dlvry to: O'Melveny & Myers LLP, Laura Chavez, LOS ANGELES, CA from: Mailroom |
| 4/7/2009 | 11.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE ST, Kimberly K. Love, 4/7/2009 |
| 4/7/2009 | 83.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 4/7/2009 |
| 4/7/2009 | 784.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 4/7/2009 (Client Conference), Lunch for 30 people |
| 4/7/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 4/1/2009 |
| 4/7/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 4/3/2009 |
| 4/8/2009 | 4.20 | Standard Prints |
| 4/8/2009 | 2.60 | Standard Prints |
| 4/8/2009 | 1.30 | Standard Prints |
| 4/8/2009 | 4.10 | Standard Prints |
| 4/8/2009 | 59.80 | Standard Copies or Prints |
| 4/8/2009 | 0.70 | Standard Prints |
| 4/8/2009 | 59.00 | Standard Copies or Prints |
| 4/8/2009 | 65.10 | Standard Copies or Prints |
| 4/8/2009 | 4.80 | Standard Prints |
| 4/8/2009 | 0.30 | Standard Copies or Prints |
| 4/8/2009 | 0.30 | Standard Prints |
| 4/8/2009 | 5.60 | Standard Prints |
| 4/8/2009 | 52.40 | Standard Prints |
| 4/8/2009 | 0.80 | Tabs/Indexes/Dividers |
| 4/8/2009 | 56.00 | Color Prints |
| 4/8/2009 | 56.00 | Color Prints |
| 4/8/2009 | 56.00 | Color Prints |
| 4/8/2009 | 0.50 | Color Prints |
| 4/8/2009 | 46.00 | Color Prints |
| 4/8/2009 | 46.00 | Color Prints |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 4/8/2009 | 46.00 | Color Prints |
| 4/8/2009 | 9.50 | Color Prints |
| 4/8/2009 | 0.10 | Scanned Images |
| 4/8/2009 | 6.10 | Scanned Images |
| 4/8/2009 | 2.00 | Standard Prints |
| 4/8/2009 | 0.30 | Standard Prints |
| 4/8/2009 | 1.40 | Standard Copies or Prints |
| 4/8/2009 | 2.70 | Standard Prints |
| 4/8/2009 | 4.70 | Standard Prints |
| 4/8/2009 | 2.70 | Standard Prints |
| 4/8/2009 | 15.86 | Fed Exp to: Janet S. Baer, P.C., CHICAGO, IL from: Sonya Kahn |
| 4/8/2009 | 86.56 | WASHINGTON COURIER - Outside Messenger Services-03/08/09-03/14/09 |
| 4/8/2009 | 809.71 | WILCOX & FETZER LTD - Court Reporter Fee/Deposition, Finke Deposition Transcript, 3/30/09 |
| 4/8/2009 | 80,256.50 | NERA - Professional Fees, Services for the period 2/24/09 to 3/23/09 |
| 4/8/2009 | 600.00 | Library Document Procurement (24) |
| 4/8/2009 | 11.25 | Noah Gellner, Cabfare, New York, NY, 04/08/09, (Overtime Transportation) |
| 4/8/2009 | 48.50 | Secretarial Overtime, Michele Bristol - Prepare letters |
| 4/9/2009 | 4.50 | Standard Prints |
| 4/9/2009 | 0.10 | Standard Prints |
| 4/9/2009 | 0.90 | Standard Prints |
| 4/9/2009 | 5.20 | Standard Prints |
| 4/9/2009 | 2.90 | Standard Prints |
| 4/9/2009 | 0.90 | Standard Prints |
| 4/9/2009 | 2.40 | Standard Prints |
| 4/9/2009 | 1.20 | Scanned Images |
| 4/9/2009 | 13.90 | Scanned Images |
| 4/9/2009 | 10.40 | Standard Prints |
| 4/9/2009 | 4.10 | Standard Prints |
| 4/9/2009 | 5.60 | Standard Prints |
| 4/9/2009 | 1.60 | Standard Prints |
| 4/9/2009 | 0.40 | Standard Prints |
| 4/9/2009 | 5.70 | Standard Prints |
| 4/9/2009 | 0.70 | Standard Prints |
| 4/9/2009 | 44.10 | Fed Exp to: Mr. Tancred Schiavoni, NEW YORK CITY, NY from: Morgan Rohrhofer |

B-17

| Date | Amount | Description |
|------|-------:|-------------|
| 4/9/2009 | 9.18 | UPS Dlvry to: Christine Fitzgerald, Chicago, IL from: Mailroom |
| 4/9/2009 | 26.44 | GEORGETOWN UNIVERSITY - Library Document Procurement |
| 4/10/2009 | 13.50 | Standard Prints |
| 4/10/2009 | 0.10 | Standard Prints |
| 4/10/2009 | 12.80 | Standard Prints |
| 4/10/2009 | 1.80 | Standard Prints |
| 4/10/2009 | 148.30 | Standard Copies or Prints |
| 4/10/2009 | 0.90 | Standard Prints |
| 4/10/2009 | 2.00 | Standard Prints |
| 4/10/2009 | 0.40 | Standard Prints |
| 4/10/2009 | 0.20 | Scanned Images |
| 4/10/2009 | 117.80 | Scanned Images |
| 4/10/2009 | 0.20 | Scanned Images |
| 4/10/2009 | 0.10 | Standard Prints |
| 4/10/2009 | 0.20 | Standard Prints |
| 4/10/2009 | 1.00 | Standard Prints |
| 4/10/2009 | 136.30 | Standard Copies or Prints |
| 4/10/2009 | 2.50 | Standard Prints |
| 4/10/2009 | 25.29 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 4/10/2009 |
| 4/12/2009 | 7.00 | CD-ROM Duplicates |
| 4/13/2009 | 0.40 | Standard Copies or Prints |
| 4/13/2009 | 7.10 | Standard Prints |
| 4/13/2009 | 0.90 | Standard Prints |
| 4/13/2009 | 0.20 | Standard Prints |
| 4/13/2009 | 16.70 | Standard Prints |
| 4/13/2009 | 3.00 | Standard Prints |
| 4/13/2009 | 25.90 | Standard Copies or Prints |
| 4/13/2009 | 5.70 | Standard Prints |
| 4/13/2009 | 13.60 | Standard Copies or Prints |
| 4/13/2009 | 1.90 | Standard Prints |
| 4/13/2009 | 0.20 | Standard Prints |
| 4/13/2009 | 12.00 | Standard Prints |
| 4/13/2009 | 0.20 | Standard Prints |
| 4/13/2009 | 0.20 | Standard Prints |
| 4/13/2009 | 5.10 | Standard Prints |
| 4/13/2009 | 9.60 | Standard Prints |

K&E 14687276.4

| Date | Amount | Description |
|------|-------:|-------------|
| 4/13/2009 | 0.40 | Standard Prints |
| 4/13/2009 | 11.60 | Standard Prints |
| 4/13/2009 | 0.10 | Scanned Images |
| 4/13/2009 | 0.90 | Scanned Images |
| 4/13/2009 | 13.60 | Scanned Images |
| 4/13/2009 | 0.90 | Scanned Images |
| 4/13/2009 | 3.50 | Scanned Images |
| 4/13/2009 | 3.80 | Standard Copies or Prints |
| 4/13/2009 | 2.90 | Standard Prints |
| 4/13/2009 | 7.20 | Standard Prints |
| 4/13/2009 | 14.40 | Standard Prints |
| 4/13/2009 | 1.60 | Standard Prints |
| 4/13/2009 | 0.30 | Standard Copies or Prints |
| 4/13/2009 | 8.00 | Standard Prints |
| 4/13/2009 | 41.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 4/13/2009 |
| 4/13/2009 | 16.00 | Samuel Blatnick, Cabfare, Chicago, IL, 04/13/09, (Overtime Transportation) |
| 4/13/2009 | 35.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 04/13/09 |
| 4/13/2009 | 22.98 | Word Processing Overtime, Sarah Lam - Revise Section 8.2 rider |
| 4/14/2009 | 32.31 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, L. Esayian, 3/23/09, 4/8/09, 4/14/09 |
| 4/14/2009 | 778.25 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, T. Freedman, 3/15 to 4/14/2009 |
| 4/14/2009 | 9.86 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, E. Leibenstein, 3/30/09 |
| 4/14/2009 | 43.04 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, C. Greco, 3/15 to 4/14/2009 |
| 4/14/2009 | 34.21 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, D. Boll, 3/15 to 4/14/2009 |
| 4/14/2009 | 46.71 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, S. Blatnick, 3/15/09 to 4/14/09 |
| 4/14/2009 | 0.50 | Standard Prints |
| 4/14/2009 | 6.00 | Standard Prints |
| 4/14/2009 | 4.80 | Standard Prints |
| 4/14/2009 | 1.20 | Standard Prints |
| 4/14/2009 | 0.50 | Standard Copies or Prints |
| 4/14/2009 | 15.50 | Standard Prints |
| 4/14/2009 | 1.00 | Standard Prints |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 4/14/2009 | 0.90 | Standard Prints |
| 4/14/2009 | 12.40 | Standard Prints |
| 4/14/2009 | 10.50 | Standard Prints |
| 4/14/2009 | 20.30 | Standard Prints |
| 4/14/2009 | 1.10 | Standard Prints |
| 4/14/2009 | 3.50 | Binding |
| 4/14/2009 | 3.50 | Binding |
| 4/14/2009 | 21.00 | Binding |
| 4/14/2009 | 16.00 | Tabs/Indexes/Dividers |
| 4/14/2009 | 4.50 | Color Prints |
| 4/14/2009 | 4.50 | Color Prints |
| 4/14/2009 | 9.50 | Color Prints |
| 4/14/2009 | 5.00 | Color Prints |
| 4/14/2009 | 4.00 | Color Prints |
| 4/14/2009 | 4.50 | Color Prints |
| 4/14/2009 | 35.00 | Scanned Images |
| 4/14/2009 | 0.20 | Scanned Images |
| 4/14/2009 | 11.60 | Scanned Images |
| 4/14/2009 | 0.30 | Scanned Images |
| 4/14/2009 | 1.60 | Standard Prints |
| 4/14/2009 | 129.40 | Standard Copies or Prints |
| 4/14/2009 | 1.70 | Standard Prints |
| 4/14/2009 | 42.10 | Standard Copies or Prints |
| 4/14/2009 | 0.10 | Standard Prints |
| 4/14/2009 | 90.30 | Standard Prints |
| 4/14/2009 | 0.90 | Standard Prints |
| 4/14/2009 | 2.00 | Standard Copies or Prints |
| 4/14/2009 | 1.00 | Standard Prints |
| 4/14/2009 | 19.95 | Fed Exp to: Richard H. Wyron, WASHINGTON, DC from: Dan Kelleher |
| 4/14/2009 | 11.00 | Marc Lewinstein, Cabfare, New York, NY, 04/14/09, (Overtime Transportation) |
| 4/14/2009 | 44.25 | RED TOP CAB COMPANY, Overtime Transportation, 4/14/2009, BRIAN STANSBURY |
| 4/15/2009 | 0.40 | Standard Copies or Prints |
| 4/15/2009 | 1.80 | Standard Prints |
| 4/15/2009 | 4.60 | Standard Prints |
| 4/15/2009 | 8.80 | Standard Prints |

B-20

| Date | Amount | Description |
|------|--------|-------------|
| 4/15/2009 | 0.40 | Standard Copies or Prints |
| 4/15/2009 | 0.40 | Standard Prints |
| 4/15/2009 | 18.60 | Standard Prints |
| 4/15/2009 | 0.60 | Standard Prints |
| 4/15/2009 | 0.40 | Standard Prints |
| 4/15/2009 | 3.40 | Standard Prints |
| 4/15/2009 | 1.40 | Standard Prints |
| 4/15/2009 | 0.50 | Standard Prints |
| 4/15/2009 | 71.10 | Standard Prints |
| 4/15/2009 | 4.00 | Color Prints |
| 4/15/2009 | 2.00 | Scanned Images |
| 4/15/2009 | 0.20 | Scanned Images |
| 4/15/2009 | 0.20 | Scanned Images |
| 4/15/2009 | 13.30 | Scanned Images |
| 4/15/2009 | 0.10 | Scanned Images |
| 4/15/2009 | 1.50 | Standard Prints |
| 4/15/2009 | 0.20 | Standard Prints |
| 4/15/2009 | 86.00 | Sarah Whitney - Information Broker/Doc Svcs, Book/Articles |
| 4/15/2009 | 307.70 | David Boutrous - Information Broker/Doc Svcs, Book/Articles |
| 4/15/2009 | 71.21 | DINERS CLUB - Accurint database usage, March 2009 |
| 4/15/2009 | 37.78 | RED TOP CAB COMPANY, Overtime Transportation, 4/15/2009, BRIAN STANSBURY |
| 4/15/2009 | 35.55 | Secretarial Overtime, Maria Perez - Revise documents |
| 4/16/2009 | 0.60 | Standard Copies or Prints |
| 4/16/2009 | 4.80 | Standard Prints |
| 4/16/2009 | 2.40 | Standard Prints |
| 4/16/2009 | 5.30 | Standard Prints |
| 4/16/2009 | 0.10 | Standard Prints |
| 4/16/2009 | 0.10 | Standard Prints |
| 4/16/2009 | 55.20 | Standard Prints |
| 4/16/2009 | 3.10 | Standard Prints |
| 4/16/2009 | 47.70 | Standard Prints |
| 4/16/2009 | 7.80 | Standard Prints |
| 4/16/2009 | 0.40 | Standard Prints |
| 4/16/2009 | 4.20 | Standard Prints |
| 4/16/2009 | 1.00 | Scanned Images |
| 4/16/2009 | 0.20 | Standard Prints |

B-21

| Date | Amount | Description |
|------|-------:|-------------|
| 4/16/2009 | 31.50 | COURTCALL, LLC - Appearance Fees - 04/01/09 Telephonic Court Appearance, Lisa Esayian, Bankruptcy Court Delaware |
| 4/16/2009 | 70.50 | COURTCALL, LLC - Appearance Fees - 04/01/09 Telephonic Court Appearance, Barbara Harding, Bankruptcy Court Delaware |
| 4/16/2009 | 64.00 | COURTCALL, LLC - Appearance Fees - 04/01/09 Telephonic Court Appearance, Christopher Greco, Bankruptcy Court Delaware |
| 4/17/2009 | 0.50 | Standard Prints |
| 4/17/2009 | 17.10 | Standard Prints |
| 4/17/2009 | 0.10 | Standard Prints |
| 4/17/2009 | 14.00 | Standard Prints |
| 4/17/2009 | 15.50 | Standard Prints |
| 4/17/2009 | 0.10 | Standard Prints |
| 4/17/2009 | 11.00 | Standard Prints |
| 4/17/2009 | 0.80 | Standard Prints |
| 4/17/2009 | 1.20 | Scanned Images |
| 4/17/2009 | 34.10 | Scanned Images |
| 4/17/2009 | 0.20 | Standard Prints |
| 4/17/2009 | 25.02 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |
| 4/17/2009 | 24.57 | Fed Exp to: Peter Lockwood, WASHINGTON, DC from: Dan Kelleher |
| 4/17/2009 | 27.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 4/17/2009 |
| 4/17/2009 | 645.55 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, OCR, Master Cd Burn, 4/15/09 |
| 4/17/2009 | 71.53 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Copy/Binding Services, Copy Work |
| 4/17/2009 | 250.00 | Library Document Procurement (10) |
| 4/19/2009 | 55.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 4/19/2009 |
| 4/20/2009 | 6.60 | Standard Copies or Prints |
| 4/20/2009 | 7.00 | Standard Prints |
| 4/20/2009 | 14.40 | Standard Prints |
| 4/20/2009 | 2.80 | Standard Prints |
| 4/20/2009 | 0.30 | Standard Prints |
| 4/20/2009 | 11.70 | Standard Prints |
| 4/20/2009 | 0.80 | Standard Prints |
| 4/20/2009 | 4.60 | Standard Copies or Prints |
| 4/20/2009 | 4.50 | Standard Prints |
| 4/20/2009 | 2.10 | Standard Prints |

B-22

| Date | Amount | Description |
| --- | --- | --- |
| 4/20/2009 | 65.40 | Standard Copies or Prints |
| 4/20/2009 | 12.30 | Standard Prints |
| 4/20/2009 | 6.30 | Standard Prints |
| 4/20/2009 | 6.30 | Standard Prints |
| 4/20/2009 | 3.10 | Standard Prints |
| 4/20/2009 | 10.10 | Standard Prints |
| 4/20/2009 | 0.70 | Standard Prints |
| 4/20/2009 | 0.10 | Standard Prints |
| 4/20/2009 | 0.30 | Standard Prints |
| 4/20/2009 | 7.50 | Color Prints |
| 4/20/2009 | 5.30 | Scanned Images |
| 4/20/2009 | 6.20 | Scanned Images |
| 4/20/2009 | 0.40 | Scanned Images |
| 4/20/2009 | 0.50 | Scanned Images |
| 4/20/2009 | 8.60 | Standard Prints |
| 4/20/2009 | 2.90 | Standard Prints |
| 4/20/2009 | (3.38) | Overnight Delivery - Refund |
| 4/20/2009 | 24.48 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Transportation to/from airport, Date: 4/14/2009 |
| 4/20/2009 | 3,309.03 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Copy/Binding Services, Copy Work |
| 4/20/2009 | 3,315.44 | TRANSPERFECT DOCUMENT MANAGEMENT INC - Outside Copy/Binding Services, Copy Work |
| 4/20/2009 | 25.00 | Library Document Procurement (1) |
| 4/20/2009 | 6.90 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 04/20/09 |
| 4/20/2009 | 27.92 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Travis J. Langenkamp, Overtime Meals - Legal Assistant, 4/20/2009 |
| 4/21/2009 | 2.00 | Standard Prints |
| 4/21/2009 | 10.00 | Standard Prints |
| 4/21/2009 | 9.30 | Standard Prints |
| 4/21/2009 | 3.00 | Standard Prints |
| 4/21/2009 | 6.30 | Standard Prints |
| 4/21/2009 | 2.90 | Standard Prints |
| 4/21/2009 | 5.20 | Standard Prints |
| 4/21/2009 | 2.50 | Standard Prints |
| 4/21/2009 | 1.40 | Standard Prints |
| 4/21/2009 | 0.10 | Standard Prints |
| 4/21/2009 | 13.50 | Color Prints |

B-23

| Date | Amount | Description |
|------|-------:|-------------|
| 4/21/2009 | 1.00 | Color Prints |
| 4/21/2009 | 2.00 | Color Prints |
| 4/21/2009 | 6.50 | Color Prints |
| 4/21/2009 | 36.90 | Scanned Images |
| 4/21/2009 | 0.40 | Scanned Images |
| 4/21/2009 | 4.60 | Scanned Images |
| 4/21/2009 | 7.00 | CD-ROM Duplicates |
| 4/21/2009 | 9.50 | Standard Prints |
| 4/21/2009 | 0.70 | Standard Prints |
| 4/21/2009 | 38.76 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Local Transportation, 4/14/2009 (Conference) |
| 4/21/2009 | 6.00 | Andrew Fromm, Cabfare, Chicago, IL, 04/21/09, (Overtime Transportation) |
| 4/21/2009 | 18.52 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andrew Fromm, Overtime Meals - Attorney, 4/21/2009 |
| 4/22/2009 | 1.40 | Standard Prints |
| 4/22/2009 | 3.10 | Standard Prints |
| 4/22/2009 | 0.30 | Standard Prints |
| 4/22/2009 | 0.30 | Standard Prints |
| 4/22/2009 | 0.40 | Standard Copies or Prints |
| 4/22/2009 | 2.10 | Standard Prints |
| 4/22/2009 | 3.40 | Standard Prints |
| 4/22/2009 | 13.00 | Standard Prints |
| 4/22/2009 | 427.70 | Standard Copies or Prints |
| 4/22/2009 | 0.90 | Standard Prints |
| 4/22/2009 | 24.90 | Standard Prints |
| 4/22/2009 | 10.80 | Standard Prints |
| 4/22/2009 | 0.60 | Standard Prints |
| 4/22/2009 | 0.50 | Standard Prints |
| 4/22/2009 | 0.10 | Standard Prints |
| 4/22/2009 | 2.10 | Standard Prints |
| 4/22/2009 | 3.50 | Standard Prints |
| 4/22/2009 | 5.00 | Standard Prints |
| 4/22/2009 | 0.90 | Standard Prints |
| 4/22/2009 | 1.60 | Standard Prints |
| 4/22/2009 | 9.50 | Standard Prints |
| 4/22/2009 | 5.40 | Standard Prints |
| 4/22/2009 | 7.90 | Standard Prints |

B-24

| Date | Amount | Description |
|------|-------:|-------------|
| 4/22/2009 | 2.80 | Tabs/Indexes/Dividers |
| 4/22/2009 | 17.00 | Tabs/Indexes/Dividers |
| 4/22/2009 | 5.00 | Color Prints |
| 4/22/2009 | 10.50 | Color Prints |
| 4/22/2009 | 10.50 | Color Prints |
| 4/22/2009 | 2.00 | Color Prints |
| 4/22/2009 | 53.10 | Scanned Images |
| 4/22/2009 | 0.80 | Scanned Images |
| 4/22/2009 | 0.30 | Scanned Images |
| 4/22/2009 | 2.50 | Scanned Images |
| 4/22/2009 | 12.70 | Standard Prints |
| 4/22/2009 | 0.10 | Standard Prints |
| 4/22/2009 | 0.90 | Standard Prints |
| 4/22/2009 | 2.20 | Standard Copies or Prints |
| 4/22/2009 | 2.80 | Standard Prints |
| 4/22/2009 | 6.00 | Andrew Fromm, Cabfare, Chicago, IL, 04/22/09, (Overtime Transportation) |
| 4/22/2009 | 28.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andrew Fromm, Overtime Meals - Attorney, 4/22/2009 |
| 4/23/2009 | 1.40 | Standard Prints |
| 4/23/2009 | 0.20 | Standard Prints |
| 4/23/2009 | 2.80 | Standard Prints |
| 4/23/2009 | 0.40 | Standard Prints |
| 4/23/2009 | 0.60 | Standard Prints |
| 4/23/2009 | 0.30 | Standard Prints |
| 4/23/2009 | 2.70 | Standard Prints |
| 4/23/2009 | 0.60 | Scanned Images |
| 4/23/2009 | 32.80 | Scanned Images |
| 4/23/2009 | 29.10 | Scanned Images |
| 4/23/2009 | 11.49 | Word Processing Overtime, Aaron Maus - Convert PTX file to PDF. |
| 4/24/2009 | 0.10 | Standard Prints |
| 4/24/2009 | 0.60 | Standard Prints |
| 4/24/2009 | 3.20 | Standard Prints |
| 4/24/2009 | 17.20 | Standard Prints |
| 4/24/2009 | 122.30 | Standard Prints |
| 4/24/2009 | 1.50 | Standard Prints |
| 4/24/2009 | 1.40 | Standard Prints |

B-25

| Date | Amount | Description |
|------|-------:|-------------|
| 4/24/2009 | 0.30 | Standard Prints |
| 4/24/2009 | 0.10 | Standard Prints |
| 4/24/2009 | 1.60 | Standard Prints |
| 4/24/2009 | 6.00 | Standard Prints |
| 4/24/2009 | 1.00 | Standard Prints |
| 4/24/2009 | 1.80 | Standard Prints |
| 4/24/2009 | 5.40 | Standard Prints |
| 4/24/2009 | 8.80 | Standard Copies or Prints |
| 4/24/2009 | 3.40 | Standard Prints |
| 4/24/2009 | 30.62 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Britton Giroux |
| 4/24/2009 | 42.87 | Working Meals/K&E and Others - E. Leibenstein, 3/26/2009 (Client Conference), Lunch for 3 people |
| 4/24/2009 | 18.16 | Working Meals/K&E and Others - B. Stansbury, 3/27/2009 (Client Conference), Breakfast for 3 people |
| 4/24/2009 | 51.25 | Working Meals/K&E and Others - B. Stansbury, 4/2/2009 (Client Conference), Lunch for 3 people |
| 4/24/2009 | 30.43 | Working Meals/K&E and Others - B. Stansbury, 4/2/2009 (Client Conference), Breakfast for 3 people |
| 4/24/2009 | 7.80 | Justin Brooks, Cabfare, New York, NY, 04/24/09, (Overtime Transportation) |
| 4/27/2009 | 12.10 | Standard Prints |
| 4/27/2009 | 1.50 | Standard Prints |
| 4/27/2009 | 0.20 | Standard Prints |
| 4/27/2009 | 0.90 | Standard Prints |
| 4/27/2009 | 0.60 | Standard Prints |
| 4/27/2009 | 3.20 | Standard Prints |
| 4/27/2009 | 3.70 | Standard Prints |
| 4/27/2009 | 6.20 | Standard Prints |
| 4/27/2009 | 0.30 | Standard Copies or Prints |
| 4/27/2009 | 1.00 | Standard Copies or Prints |
| 4/27/2009 | 3.60 | Standard Prints |
| 4/27/2009 | 4.90 | Standard Prints |
| 4/27/2009 | 7.70 | Standard Prints |
| 4/27/2009 | 6.00 | Color Prints |
| 4/27/2009 | 0.40 | Standard Prints |
| 4/27/2009 | 34.40 | Standard Prints |
| 4/28/2009 | 31.70 | Standard Copies or Prints |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2009 | 4.60 | Standard Prints |
| 4/28/2009 | 0.40 | Standard Prints |
| 4/28/2009 | 3.10 | Standard Prints |
| 4/28/2009 | 0.60 | Standard Prints |
| 4/28/2009 | 1.10 | Standard Prints |
| 4/28/2009 | 2.10 | Standard Prints |
| 4/28/2009 | 6.10 | Standard Prints |
| 4/28/2009 | 11.50 | Standard Copies or Prints |
| 4/28/2009 | 12.90 | Standard Prints |
| 4/28/2009 | 10.40 | Standard Prints |
| 4/28/2009 | 43.90 | Standard Prints |
| 4/28/2009 | 0.60 | Standard Prints |
| 4/28/2009 | 14.50 | Standard Prints |
| 4/28/2009 | 2.00 | Standard Prints |
| 4/28/2009 | 12.80 | Standard Prints |
| 4/28/2009 | 1.60 | Scanned Images |
| 4/28/2009 | 0.40 | Scanned Images |
| 4/28/2009 | 0.20 | Scanned Images |
| 4/28/2009 | 1.20 | Standard Prints |
| 4/28/2009 | 0.30 | Standard Prints |
| 4/28/2009 | 6.30 | Standard Prints |
| 4/28/2009 | 49.10 | Standard Prints |
| 4/28/2009 | 13.00 | Standard Prints |
| 4/28/2009 | 6.60 | Standard Prints |
| 4/28/2009 | 24.24 | Clement Yee, Cabfare, New York, NY, 04/28/09, (Overtime Transportation) |
| 4/29/2009 | 0.20 | Standard Copies or Prints |
| 4/29/2009 | 8.00 | Standard Prints |
| 4/29/2009 | 0.50 | Standard Prints |
| 4/29/2009 | 6.10 | Standard Prints |
| 4/29/2009 | 12.60 | Standard Prints |
| 4/29/2009 | 0.70 | Standard Prints |
| 4/29/2009 | 0.10 | Standard Prints |
| 4/29/2009 | 7.30 | Standard Prints |
| 4/29/2009 | 1.70 | Standard Prints |
| 4/29/2009 | 2.40 | Standard Copies or Prints |
| 4/29/2009 | 5.50 | Standard Prints |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 4/29/2009 | 5.80 | Standard Prints |
| 4/29/2009 | 2.20 | Standard Prints |
| 4/29/2009 | 0.20 | Standard Copies or Prints |
| 4/29/2009 | 27.20 | Standard Prints |
| 4/29/2009 | 0.20 | Standard Copies or Prints |
| 4/29/2009 | 7.80 | Standard Prints |
| 4/29/2009 | 4.60 | Standard Prints |
| 4/29/2009 | 3.00 | Standard Copies or Prints |
| 4/29/2009 | 2.20 | Standard Copies or Prints |
| 4/29/2009 | 0.30 | Standard Prints |
| 4/29/2009 | 8.80 | Standard Prints |
| 4/29/2009 | 0.20 | Scanned Images |
| 4/29/2009 | 2.00 | Scanned Images |
| 4/29/2009 | 0.70 | Scanned Images |
| 4/29/2009 | 1.60 | Scanned Images |
| 4/29/2009 | 4.20 | Standard Prints |
| 4/29/2009 | 3.20 | Standard Prints |
| 4/29/2009 | 2.00 | Standard Prints |
| 4/29/2009 | 13.00 | Standard Prints |
| 4/29/2009 | 12.90 | Fed Exp to: Warren H. Smith, DALLAS, TX from: Sonya Kahn |
| 4/29/2009 | 64.25 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 4/29/2009 | 25.00 | Library Document Procurement (1) |
| 4/30/2009 | 2.98 | INTERCALL - Third Party Telephone Charges, Conference Calls, R. Wilkins, 4/13/09 to 4/14/09 |
| 4/30/2009 | 3.90 | Standard Prints |
| 4/30/2009 | 0.50 | Standard Prints |
| 4/30/2009 | 5.50 | Standard Prints |
| 4/30/2009 | 12.50 | Standard Prints |
| 4/30/2009 | 4.80 | Standard Prints |
| 4/30/2009 | 12.60 | Standard Prints |
| 4/30/2009 | 0.90 | Standard Prints |
| 4/30/2009 | 1.60 | Standard Prints |
| 4/30/2009 | 6.00 | Standard Prints |
| 4/30/2009 | 22.20 | Standard Prints |
| 4/30/2009 | 7.30 | Standard Prints |
| 4/30/2009 | 0.90 | Standard Copies or Prints |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2009 | 56.80 | Standard Prints |
| 4/30/2009 | 1.40 | Standard Prints |
| 4/30/2009 | 4.50 | Standard Prints |
| 4/30/2009 | 6.80 | Standard Prints |
| 4/30/2009 | 18.20 | Binding |
| 4/30/2009 | 1.50 | Scanned Images |
| 4/30/2009 | 5.90 | Scanned Images |
| 4/30/2009 | 18.00 | Standard Prints |
| 4/30/2009 | 0.90 | Standard Prints |
| 4/30/2009 | 12.90 | Fed Exp to: RICHARD FINKE, BOCA RATON, FL from: Theodore L. Freedman |
| 4/30/2009 | 11.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 70 W. MADISON, Ryan Wilkins, 4/30/2009 |
| 4/30/2009 | 12.36 | YELLOW CAB COMPANY OF DC - Local Transportation 4/29/09, B. Giroux |
| 4/30/2009 | 10.93 | YELLOW CAB COMPANY OF DC - Local Transportation 4/06/09, D. Boutrous |
| 4/30/2009 | 31,833.50 | ARPC - Professional Fees, Analysis re Libby Claims, for the month of March 2009 |
| 4/30/2009 | 338.00 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary Loans for April 2009 |
| Total: | 142,282.12 | |

B-29

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $885.82 |
| Standard Copies or Prints | $2,381.40 |
| Binding | $3.50 |
| Tabs/Indexes/Dividers | $34.40 |
| Color Copies or Prints | $777.50 |
| Scanned Images | $149.10 |
| CD-ROM Duplicates | $14.00 |
| Overnight Delivery | $12,348.16 |
| Outside Messenger Services | $391.23 |
| Local Transportation | $13.80 |
| Court Reporter Fee/Deposition | $75,007.03 |
| Professional Fees | $103,007.50 |
| Investigators | $12,508.45 |
| Trial Office Expenses | $164.92 |
| Other Trial Expenses | $67,410.50 |
| Outside Computer Services | $10,326.29 |
| Outside Copy/Binding Services | $101,333.39 |
| Information Broker Doc/Svcs | $182.60 |
| Library Document Procurement | $75.00 |
| Computer Database Research | $3,845.13 |
| Overtime Transportation | $1,111.89 |
| Overtime Meals | $24.00 |
| Overtime Meals - Attorney | $83.51 |
| Secretarial Overtime | $41,406.29 |
| Overtime Meals - Legal Assistant | $33.50 |
| Rental Expenses | $106,765.37 |
| **Total:** | **$540,284.28** |

B-30

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 12/27/2008 | (44.28) | Overnight Delivery - Refund |
| 1/6/2009 | 106.26 | Fed Exp to: JEFF HICKS, OAKLAND, CA from: S OLENDER |
| 1/8/2009 | 28.35 | Fed Exp to: ALEXANDRIA, VA from: Aida Ramos |
| 1/12/2009 | 554.92 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, Litigation Copies, 1/12/09 |
| 1/16/2009 | 246.69 | UPS Dlvry to: Dan Rooney, MISSOULA, MT from: Jared Voskuhl |
| 1/21/2009 | 103.59 | Fed Exp: Multiple Package Shipment to Sarah Whitney, CHICAGO, IL from: Linda Cordeiro |
| 1/23/2009 | 62.81 | Fed Exp to: Walter Lancaster, LOCUST GROVE, GA from: Aida Ramos |
| 1/27/2009 | (3,423.50) | CREDIT - DAINA B. HODGES, RPR - Court Reporter Fee/Deposition, Hearing Transcript, 1/27/09 |
| 1/28/2009 | 53.74 | Fed Exp to: Walter Lancaster, CHICAGO, IL from: Linda Cordeiro |
| 1/30/2009 | 49.86 | Fed Exp to: Linda Cordeiro, LOS ANGELES, CA from: Walter Lancaster |
| 1/30/2009 | 186.21 | Fed Exp: Multiple Package Shipment to Morgan Rohrhofer from: Brian Stansbury, Washington, DC |
| 2/2/2009 | 8.85 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 02/02/2009 |
| 2/4/2009 | 195.17 | UPS Dlvry: Multiple Package Shipment to Sarah Whitney, Missoula, MT from: Mailroom |
| 2/5/2009 | 101.95 | UPS Dlvry: Multiple Package Shipment to Missoula, MT from: Jan M. Blair |
| 2/5/2009 | 17.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/05/2009 |
| 2/5/2009 | 6.65 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 02/05/2009 |
| 2/6/2009 | 142.37 | UPS Dlvry: Multiple Package Shipment to Scott McMillin, MISSOULA, MT from: Jan M. Blair |
| 2/6/2009 | 40.91 | Fed Exp to: Ellen Ahern, CHICAGO, IL from: Aida Ramos |
| 2/6/2009 | 21.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/06/2009 |
| 2/7/2009 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/07/2009 |
| 2/7/2009 | 8.65 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 02/07/2009 |
| 2/8/2009 | 20.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/08/2009 |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2009 | 6.45 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 02/08/2009 |
| 2/9/2009 | 8.65 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 02/09/2009 |
| 2/10/2009 | 1,051.82 | Fed Exp: Multiple Package Shipment to Walter Lancaster, MISSOULA, MT from: Aida Ramos |
| 2/10/2009 | 19.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/10/2009 |
| 2/10/2009 | 17.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/10/2009 |
| 2/11/2009 | 40.42 | Fed Exp to: Walter Lancaster, MISSOULA, MT from: Samantha Benson |
| 2/11/2009 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/11/2009 |
| 2/12/2009 | 355.50 | Fed Exp: Multiple Package Shipment to MISSOULA, MT from: Khalid Osman |
| 2/12/2009 | 22.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/12/2009 |
| 2/13/2009 | 31.23 | Fed Exp to: Kirkland & Ellis LLP, MISSOULA, MT from: Jared Voskuhl |
| 2/13/2009 | 27.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/13/2009 |
| 2/14/2009 | 21.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/14/2009 |
| 2/14/2009 | 21.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/14/2009 |
| 2/14/2009 | 15.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKHUL, 02/14/2009 |
| 2/17/2009 | 130.92 | Fed Exp: Multiple Package Shipment to Jared Voskuhl, CHICAGO, IL from: Linda Cordeiro |
| 2/17/2009 | 81.45 | Fed Exp: Multiple Package Shipment to Shawn M. Olender, MISSOULA, MT from: Linda Cordeiro |
| 2/18/2009 | 31.97 | Fed Exp to: Khalid Osman, MISSOULA, MT from: MAILROOM |
| 2/19/2009 | 8.89 | Fed Exp to: Walter Lancaster, MISSOULA, MT from: Samantha Benson |
| 2/19/2009 | 24.95 | Fed Exp to: Derek Bremer, MISSOULA, MT from: Rafael Suarez |
| 2/19/2009 | 24.95 | Fed Exp to: Khalid Osman, MISSOULA, MT from: MAILROOM |
| 2/20/2009 | 51.60 | Fed Exp to: NEW ORLEANS, LA from: BRIAN STANSBURY |
| 2/20/2009 | 256.96 | Fed Exp: Multiple Package Shipment to Terrell Stansbury, MISSOULA, MT from: David Boutrous |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2009 | 336.08 | Fed Exp: Multiple Package Shipment to MISSOULA, MT from: Jared Voskuhl |
| 2/20/2009 | 15.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/20/2009 |
| 2/21/2009 | 66.21 | Fed Exp to: NEW ORLEANS, LA from: Morgan Rohrhofer |
| 2/22/2009 | 29.98 | Khalid Osman, Trial Office Supplies, Missoula, MT, 02/22/09, (Trial) |
| 2/22/2009 | 16.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/22/2009 |
| 2/22/2009 | 15.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/22/2009 |
| 2/23/2009 | 9.81 | Fed Exp to: MORGANTOWN, WV from: BRIAN STANSBURY |
| 2/23/2009 | 16.08 | Fed Exp to: Valerie Denney, WASHINGTON, DC from: TEFFT W. SMITH |
| 2/23/2009 | 51.06 | Fed Exp to: NEW ORLEANS, LA from: BRIAN STANSBURY |
| 2/23/2009 | 48.63 | Fed Exp to: PALO ALTO, CA from: BRIAN STANSBURY |
| 2/23/2009 | 51.91 | Fed Exp to: MIAMI, FL from: BRIAN STANSBURY |
| 2/23/2009 | 6.20 | Fed Exp to: MISSOULA, MT from: BRIAN STANSBURY |
| 2/23/2009 | 50.13 | Fed Exp to: Shawn Olender, MISSOULA, MT from: David Boutrous |
| 2/23/2009 | 10.13 | Fed Exp to: John Griffin, ALEXANDRIA, VA from: Terrell Stansbury |
| 2/23/2009 | 29.09 | Fed Exp to: Linda Corderio, LOS ANGELES, CA from: Terrell Stansbury |
| 2/23/2009 | 21.00 | FLASH CAB COMPANY, Overtime Transportation, E. MAHER, 02/23/2009 |
| 2/24/2009 | 214.93 | Fed Exp: Multiple Package Shipment to Sarah Whitney, MISSOULA, MT from: Jared Voskuhl |
| 2/24/2009 | 18.17 | Fed Exp to: Walter Lancaster, MISSOULA, MT from: Linda Cordeiro |
| 2/24/2009 | 35.48 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 2/24/2009 | 15.26 | Fed Exp to: ARLINGTON, VA from: Brian Stansbury |
| 2/24/2009 | 16.08 | Fed Exp to: MISSOULA, MT from: NATALYA PALMA |
| 2/25/2009 | 240.19 | Fed Exp: Multiple Package Shipment to Sarah Whitney, MISSOULA, MT from: Jared Voskuhl |
| 2/25/2009 | 59.49 | Fed Exp to: VANESSA HIGAREDA, WOODBRIDGE, VA from: MAILROOM |
| 2/25/2009 | 245.40 | Fed Exp: Multiple Package Shipment to Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 2/25/2009 | 101.29 | Fed Exp to: Multiple Package Shipment to Christine Baker, MISSOULA, MT from: MAILROOM |
| 2/25/2009 | 21.43 | Fed Exp to: Susan Gelmis, SAN FRANCISCO, CA from: Mike Shumsky |

B-33

| Date | Amount | Description |
|------|-------:|-------------|
| 2/25/2009 | 43.82 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, Litigation Copies, 2/25/09 |
| 2/25/2009 | 17.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/25/2009 |
| 2/26/2009 | 8.08 | Fed Exp to: Walter Lancaster, MISSOULA, MT from: Samantha Benson |
| 2/26/2009 | 10.13 | Fed Exp to: Deb Scarcella, WASHINGTON, DC from: Missoula Trial Site |
| 2/27/2009 | 503.20 | Fed Exp: Multiple Package Shipment to Sarah Whitney, MISSOULA, MT from: Jared Voskuhl |
| 2/27/2009 | 18.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/27/2009 |
| 2/28/2009 | 16.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/28/2009 |
| 3/1/2009 | 540.40 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/2/2009 | 755.06 | Fed Exp: Multiple Package Shipment to JAN BLAIR, MISSOULA, MT from: MAILROOM |
| 3/2/2009 | 16.32 | Fed Exp to: MISSOULA, MT from: Jared Voskuhl |
| 3/2/2009 | 310.62 | WEST, Computer Database Research, KOZACK, LAUREN E 3/2/2009 |
| 3/2/2009 | 15.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 03/02/2009 |
| 3/2/2009 | 600.45 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/3/2009 | 9.49 | UPS Dlvry to: Jan Blair MISSOULA, MT from: MAILROOM |
| 3/3/2009 | 16.32 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 3/3/2009 | 16.32 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 3/3/2009 | 12.00 | LIBRARY ACCOUNTING DEPARTMENT - Information Broker Doc/Svcs, Interlibrary Loan for M. Kilgarriff |
| 3/3/2009 | 320.24 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/4/2009 | 18.19 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 3/4/2009 | 36.78 | Fed Exp to: Derek Bremer, MISSOULA, MT from: MAILROOM |
| 3/4/2009 | 180.13 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/5/2009 | 19.91 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 3/5/2009 | 170.00 | IKON OFFICE SOLUTIONS - Outside Computer Services, DVD-Master, Custom Video Conversion, A. Montero, 3/4/09 |
| 3/5/2009 | 90.06 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/6/2009 | 45.12 | UPS Dlvry to: JAN BLAIR MISSOULA, MT from: David M Sopczak |
| 3/6/2009 | 54.22 | UPS Dlvry to: Jan Blair MISSOULA, MT from: Derek J Bremer |
| 3/6/2009 | 31.69 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 3/6/2009 | 35.60 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, Interlibrary Loan for M. Kilgarriff |
| 3/6/2009 | 2.03 | WEST, Computer Database Research, WHITNEY, SARAH, 3/6/2009 |
| 3/6/2009 | 24.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 03/06/2009 |
| 3/6/2009 | 100.07 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/7/2009 | 380.28 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/8/2009 | 520.39 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/9/2009 | 24.02 | UPS Dlvry to: Jan Blair MISSOULA, MT from: MAILROOM |
| 3/9/2009 | 16.32 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 3/9/2009 | 16.32 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 3/9/2009 | 470.35 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/10/2009 | 16.32 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 3/10/2009 | 21.75 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 3/10/2009 | 400.30 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/11/2009 | 63.08 | Scott McMillin, Cellular Service, 2/12/09 - 3/11/09, 03/11/09, (Telephone Charges) |
| 3/11/2009 | 16.32 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 3/11/2009 | 9.02 | Fed Exp to: Walter Lancaster, MISSOULA, MT from: Samantha Benson |
| 3/11/2009 | 200.15 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/12/2009 | 127.71 | Fed Exp: Multiple Package Shipment to Ian Young, GRAFTON, WI from: Michael Kilgarriff |
| 3/12/2009 | 160.12 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/13/2009 | 31.69 | Fed Exp to: MISSOULA, MT from: Jared Voskuhl |
| 3/15/2009 | 67.93 | WEST, Computer Database Research, MULLER, DEREK, 3/1/2009 - 3/15/2009 |
| 3/15/2009 | 15.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 03/15/2009 |
| 3/16/2009 | 16.32 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 3/16/2009 | 14.87 | Fed Exp to: LOCUST GROVE, GA from: WALTER LANCASTER |
| 3/16/2009 | 30.40 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, 3/6/09 |
| 3/16/2009 | 6.45 | FLASH CAB COMPANY, Overtime Transportation, S WHITNEY, 03/16/2009 |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 3/16/2009 | 15.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 03/16/2009 |
| 3/16/2009 | 9.25 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 03/16/2009 |
| 3/16/2009 | 550.41 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/17/2009 | 16.32 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 3/17/2009 | 16.32 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 3/17/2009 | 552.42 | WEST, Computer Database Research, AHERN, ELLEN T, 3/8/2009 - 3/17/2009 |
| 3/17/2009 | 18.85 | WEST, Computer Database Research, VOSKUHL, JARED, 3/17/2009 |
| 3/17/2009 | 350.26 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/18/2009 | 16.32 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 3/18/2009 | 240.18 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/19/2009 | 15.06 | UPS Dlvry to: Kirsten Higareda, Blacksburg, VA from: Mailroom |
| 3/19/2009 | 240.18 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/20/2009 | 26.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for March 2009 (3) |
| 3/20/2009 | 29.22 | WEST, Computer Database Research, HIGAREDA, VANESSA, 3/20/2009 |
| 3/20/2009 | 368.19 | WEST, Computer Database Research, BLOOM, HEATHER, 3/19/2009 - 3/20/2009 |
| 3/20/2009 | 230.17 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/21/2009 | 76.97 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 3/10/2009 - 3/21/2009 |
| 3/21/2009 | 7.25 | FLASH CAB COMPANY, Overtime Transportation, S WHITNEY, 03/21/2009 |
| 3/21/2009 | 5.00 | Sarah Whitney, Cabfare, Chicago, IL, 03/21/09, (Overtime Transportation) |
| 3/21/2009 | 240.18 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/22/2009 | 343.26 | WEST, Computer Database Research, GOLDEN, JAMES, 3/2/2009 - 3/22/2009 |
| 3/22/2009 | 520.39 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/23/2009 | 16.28 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 3/23/2009 | 6,483.62 | DRIVEN INC - Outside Copy/Binding Services BLOWBACK REQUESTED BY M. ROHRHOFER |
| 3/23/2009 | 20.00 | MICHIGAN STATE UNIVERSITY - Information Broker Doc/Svcs, Interlibrary Loan for J. Voskuhl |

B-36

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2009 | 107.58 | WEST, Computer Database Research, KING, PATRICK, 3/4/2009 - 3/23/2009 |
| 3/23/2009 | 6.00 | Sarah Whitney, Cabfare, Chicago, IL, 03/23/09, (Overtime Transportation) |
| 3/23/2009 | 590.44 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/24/2009 | 14.60 | Fed Exp to: Carleigh McClelland, WASHINGTON, DC |
| 3/24/2009 | 45.20 | Fed Exp to: NEW YORK CITY, NY from: Morgan Rohrhofer |
| 3/24/2009 | 14.60 | Fed Exp to: MISSOULA, MT from: Jared Voskuhl |
| 3/24/2009 | 1,775.39 | IN DEMAND DOCUMENT SERVICES LLC - Outside Computer Services, Color Blowbacks, Cd Duplication, Redweld, 3/24/09 |
| 3/24/2009 | 6.45 | FLASH CAB COMPANY, Overtime Transportation, S WHITNEY, 03/24/2009 |
| 3/24/2009 | 310.23 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/25/2009 | 253.85 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Color Blowbacks, Print Backs, 3/9/09 |
| 3/25/2009 | 260.19 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/26/2009 | 78.89 | Fed Exp: Multiple Package Shipment to ELLEN AHERN, CHICAGO, IL from: MIKE KILGARRIFF |
| 3/26/2009 | 65.38 | Fed Exp to: Vanessa Higareda, WASHINGTON, DC |
| 3/26/2009 | 263.14 | Fed Exp: Multiple Package Shipment to Sarah Whitney, CHICAGO, IL from: Michael Kilgarriff |
| 3/26/2009 | 141.36 | Fed Exp: Multiple Package Shipment to MEGAN BROWN-WEIDENHAMMER, CHICAGO, IL from: MIKE KILGARRIFF |
| 3/26/2009 | 110.83 | Fed Exp: Multiple Package Shipment to DEREK MULLER, CHICAGO, IL from: MIKE KILGARRIFF |
| 3/26/2009 | 379.60 | Fed Exp: Multiple Package Shipment to Shawn Olender, WASHINGTON, DC from: CHRISTINE BAKER |
| 3/26/2009 | 37.69 | Fed Exp to: Barbara Harding, WASHINGTON, DC from: CHRISTINE BAKER |
| 3/26/2009 | 243.46 | Fed Exp: Multiple Package Shipment to Peter Farrell, CROFTON, MD from: CHRISTINE BAKER |
| 3/26/2009 | 8.07 | Fed Exp to: Walter Lancaster, MISSOULA, MT from: Samantha Benson |
| 3/26/2009 | 222.02 | Fed Exp: Multiple Package Shipment to PALO ALTO, CA from: Morgan Rohrhofer |
| 3/26/2009 | 10.83 | Fed Exp to: Jon Heberling, KALISPELL, MT from: Brian Stansbury |
| 3/26/2009 | 6.31 | UPS Dlvry to: SPRINGFIELD, IL from: Michael Hensler |
| 3/26/2009 | 44.33 | UPS Dlvry to: Rebecca Koch WASHINGTON, DC from: Mailroom |
| 3/26/2009 | 47.33 | UPS Dlvry to: James Golden CHICAGO, IL from: Mailroom |

B-37

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2009 | 189.30 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 3/9/09 |
| 3/26/2009 | 208.10 | WEST, Computer Database Research, MACE, TYLER, 3/9/2009 - 3/26/2009 |
| 3/26/2009 | 220.16 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/27/2009 | 28.01 | Fed Exp to: Peter Farrell, CROFTON, MD from: Patricia Shimko |
| 3/27/2009 | 83.22 | Fed Exp: Multiple Package Shipment to Sabrina Ialuna, BOSTON, MA from: CHRISTINE BAKER |
| 3/27/2009 | 68.53 | Fed Exp to: Khalid Osman, WASHINGTON, DC from: CHRISTINE BAKER |
| 3/27/2009 | 28.20 | Fed Exp to: Peter Farrell, CROFTON, MD from: CHRISTINE BAKER |
| 3/27/2009 | 205.93 | Fed Exp: Multiple Package Shipment to Suad Mahdar, CENTREVILLE, VA from: CHRISTINE BAKER |
| 3/27/2009 | 28.72 | Fed Exp to: Aaron Rutell, CHICAGO, IL from: Derek Bremer |
| 3/27/2009 | 43,292.65 | MARTIN-LAKE & ASSOCIATES, INC. - Court Reporter Fee/Deposition, Transcripts for (14) Days, 4/08/09 to 4/20/09 |
| 3/27/2009 | 170.12 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/29/2009 | 60.04 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/30/2009 | 12.00 | Overtime Meals,  Karen A. Taylor |
| 3/30/2009 | 50.03 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 3/30/2009 | 218.25 | Secretarial Overtime, Karen A. Taylor - Prepare materials |
| 3/31/2009 | 6.32 | Barbara Harding, Cellular Service, 2/14/09-3/13/09, 03/31/09, (Telephone Charges) |
| 3/31/2009 | 31,526.45 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition, Transcript Proceedings Morning Sessions for (14) days, 4/08/09 to 4/30/09 |
| 3/31/2009 | 3,454.46 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, Color Copies, 3/9/09 |
| 3/31/2009 | 34.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loan for Kilgarriff |
| 3/31/2009 | 1,689.96 | WEST, Computer Database Research, FARRELL, PETER, 3/1/2009 - 3/31/2009 |
| 3/31/2009 | 70.81 | RED TOP CAB COMPANY, Overtime Transportation, 3/31/2009, SHAWN OLENDER |
| 3/31/2009 | 12.00 | Overtime Meals,  Karen A. Taylor |
| 3/31/2009 | 230.37 | Secretarial Overtime, Karen A. Taylor - Prepare documents |
| 3/31/2009 | 3,473.94 | AQUIPT INC - Rental Expenses, Equipment Rental, 02/23/09 - 04/11/09 |
| 3/31/2009 | 989.40 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/27/09 - 04/27/09 |
| 4/1/2009 | 0.20 | Standard Prints |

K&E 14687276.4

| Date | Amount | Description |
|------|-------:|-------------|
| 4/1/2009 | 12.60 | Standard Copies or Prints |
| 4/1/2009 | 12.60 | Standard Prints |
| 4/1/2009 | 0.20 | Standard Prints |
| 4/1/2009 | 6.30 | Standard Prints |
| 4/1/2009 | 113.60 | Standard Copies or Prints |
| 4/1/2009 | 0.50 | Standard Prints |
| 4/1/2009 | 30.80 | Standard Copies or Prints |
| 4/1/2009 | 32.90 | Standard Prints |
| 4/1/2009 | 6.30 | Standard Prints |
| 4/1/2009 | 2.90 | Standard Prints |
| 4/1/2009 | 49.00 | Standard Prints |
| 4/1/2009 | 17.20 | Standard Prints |
| 4/1/2009 | 1.40 | Binding |
| 4/1/2009 | 7.60 | Tabs/Indexes/Dividers |
| 4/1/2009 | 5.00 | Color Copies or Prints |
| 4/1/2009 | 2.50 | Color Copies or Prints |
| 4/1/2009 | 0.70 | Scanned Images |
| 4/1/2009 | 1.40 | Scanned Images |
| 4/1/2009 | 0.70 | Scanned Images |
| 4/1/2009 | 53.35 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |
| 4/1/2009 | 8.61 | Fed Exp to: Peter Farrell, CROFTON, MD from: Patricia Shimko |
| 4/1/2009 | 14.16 | Fed Exp to: Ellen Therese Ahern, Esq., MISSOULA, MT from: Nancy Frugoli |
| 4/1/2009 | 4,945.00 | SUNSHINE SERVICE - Professional Fees, Professional Cleaning Services for 4/1/09 to 4/15/09 |
| 4/1/2009 | 3,843.00 | SEMPERON CORPORATION - Other Trial Expenses, 45 MEG Circuit-segment 1 of 3, Broadband Monthly Network Charges-Segment 1 of 3 |
| 4/1/2009 | 3,750.00 | SEMPERON CORPORATION - Other Trial Expenses, Monthly charges for Missoula-digital bridge 10 Meg Circuit |
| 4/1/2009 | 3,400.00 | SEMPERON CORPORATION - Other Trial Expenses, T1 Monthly Network Charges |
| 4/1/2009 | 4,800.00 | SEMPERON CORPORATION - Other Trial Expenses, Premium Seats and Phone-Section 1 of 5 |
| 4/1/2009 | 4,350.00 | SEMPERON CORPORATION - Other Trial Expenses, Premium Seats and Phones-Section 3 of 3 |
| 4/1/2009 | 3,843.00 | SEMPERON CORPORATION - Other Trial Expenses, 45 MEG Circuit-Section 2 of 3 |

B-39

| Date | Amount | Description |
|------|--------|-------------|
| 4/1/2009 | 3,843.00 | SEMPERON CORPORATION - Other Trial Expenses, 45 MEG Circuit-Section 3 of 3 |
| 4/1/2009 | 4,500.00 | SEMPERON CORPORATION - Other Trial Expenses, Premium Seats and Phones-Section 2 of 3 |
| 4/1/2009 | 25.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for March 2009 (4) |
| 4/1/2009 | 30.00 | INDIANA UNIVERSITY - Information Broker Doc/Svcs, Interlibrary Loan for M. Kilgarriff |
| 4/2/2009 | 75.10 | Standard Prints |
| 4/2/2009 | 0.30 | Standard Prints |
| 4/2/2009 | 0.50 | Standard Copies or Prints |
| 4/2/2009 | 0.20 | Standard Prints |
| 4/2/2009 | 1.70 | Standard Prints |
| 4/2/2009 | 6.10 | Standard Prints |
| 4/2/2009 | 3.90 | Standard Prints |
| 4/2/2009 | 2.40 | Standard Copies or Prints |
| 4/2/2009 | 32.00 | Standard Prints |
| 4/2/2009 | 34.40 | Standard Prints |
| 4/2/2009 | 7.90 | Standard Prints |
| 4/2/2009 | 3.30 | Standard Prints |
| 4/2/2009 | 4.00 | Standard Prints |
| 4/2/2009 | 26.60 | Standard Copies or Prints |
| 4/2/2009 | 27.90 | Standard Prints |
| 4/2/2009 | 53.40 | Standard Prints |
| 4/2/2009 | 69.50 | Color Copies or Prints |
| 4/2/2009 | 10.54 | UPS Dlvry to: Kirkland & Ellis LLP, Patty West PALO ALTO, CA from: Jan M. Blair |
| 4/2/2009 | 113.84 | UPS Dlvry: Multiple Package Shipment to Jan Blair MISSOULA, MT from: MAILROOM |
| 4/2/2009 | 8.61 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |
| 4/2/2009 | 44.59 | Fed Exp to: Christine Baker, MISSOULA, MT from: MAILROOM |
| 4/2/2009 | 14.60 | Fed Exp to: MISSOULA, MT from: Jared Voskuhl |
| 4/3/2009 | 0.20 | Standard Copies or Prints |
| 4/3/2009 | 16.70 | Standard Prints |
| 4/3/2009 | 1.90 | Standard Prints |
| 4/3/2009 | 0.70 | Standard Prints |
| 4/3/2009 | 0.20 | Standard Copies or Prints |

B-40

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2009 | 0.90 | Standard Prints |
| 4/3/2009 | 6.50 | Standard Prints |
| 4/3/2009 | 27.10 | Standard Copies or Prints |
| 4/3/2009 | 50.20 | Standard Prints |
| 4/3/2009 | 0.10 | Standard Prints |
| 4/3/2009 | 0.40 | Standard Copies or Prints |
| 4/3/2009 | 24.40 | Standard Prints |
| 4/3/2009 | 78.80 | Standard Prints |
| 4/3/2009 | 0.10 | Standard Copies or Prints |
| 4/3/2009 | 21.90 | Standard Copies or Prints |
| 4/3/2009 | 14.00 | Standard Prints |
| 4/3/2009 | 7.50 | Standard Prints |
| 4/3/2009 | 0.20 | Standard Copies or Prints |
| 4/3/2009 | 8.00 | Standard Prints |
| 4/3/2009 | 0.70 | Standard Prints |
| 4/3/2009 | 5.20 | Tabs/Indexes/Dividers |
| 4/3/2009 | 5.00 | Tabs/Indexes/Dividers |
| 4/3/2009 | 0.50 | Color Prints |
| 4/3/2009 | 160.00 | Color Copies or Prints |
| 4/3/2009 | 178.50 | Color Copies or Prints |
| 4/3/2009 | 156.00 | Color Copies or Prints |
| 4/3/2009 | 0.60 | Scanned Images |
| 4/3/2009 | 0.10 | Scanned Images |
| 4/3/2009 | 0.90 | Scanned Images |
| 4/3/2009 | 0.40 | Scanned Images |
| 4/3/2009 | 33.68 | UPS Dlvry to: Kirkland & Ellis LLP, MISSOULA, MT from: Jan M. Blair |
| 4/3/2009 | 297.83 | Fed Exp: Multiple Package Shipment to Jared Voskuhl, MISSOULA, MT from: MAILROOM |
| 4/3/2009 | 180.67 | Fed Exp: Multiple Package Shipment to Ian Young, MISSOULA, MT from: MAILROOM |
| 4/3/2009 | 106.47 | Fed Exp: Multiple Package Shipment to Ellen Therese Ahern, Esq., MISSOULA, MT from: Nancy Frugoli |
| 4/3/2009 | 8.07 | Fed Exp to: Walter Lancaster, MISSOULA, MT from: Samantha Benson |
| 4/3/2009 | 70.34 | Fed Exp to: Dan Rooney, MISSOULA, MT from: Megan Brown |
| 4/3/2009 | 60.90 | Fed Exp to: Christine Baker, MISSOULA, MT from: Terrell Stansbury |
| 4/3/2009 | 50.80 | Fed Exp to: Christine Baker, MISSOULA, MT from: Khalid Osman |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2009 | 36.79 | Fed Exp to: David M. Bernick, CHICAGO, IL from: Khalid Osman |
| 4/3/2009 | 169.01 | Fed Exp: Multiple Package Shipment to JAMES M. GOLDEN, MISSOULA, MT from: MAILROOM |
| 4/3/2009 | 125.50 | Fed Exp: Multiple Package Shipment to Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 4/3/2009 | 255.28 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, B&W and Color Copies, 4/3/09 |
| 4/3/2009 | 73.43 | RED TOP CAB COMPANY, Overtime Transportation, 4/3/2009, KAREN TAYLOR |
| 4/3/2009 | 15.00 | Khalid Osman, Parking, Washington, DC, 04/03/09, (Overtime Transportation) |
| 4/3/2009 | 97.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/3/2009 | 33.50 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 04/03/09 |
| 4/3/2009 | 3,462.11 | CORT NATIONAL BILLING - Rental Expenses, Monthly lease charges 4/01-4/30 |
| 4/4/2009 | 41.39 | Fed Exp to: MISSOULA, MT from: ELLEN THERESE AHERN |
| 4/4/2009 | 80.06 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/4/2009 | 436.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/4/2009 | 459.60 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/5/2009 | 330.24 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/5/2009 | 485.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/5/2009 | 482.58 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/6/2009 | 83.33 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, T. Mace, 02/15/09-03/14/09 |
| 4/6/2009 | 611.76 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, T. Mace, 01/15/09-02/14/09 |
| 4/6/2009 | 0.20 | Standard Prints |
| 4/6/2009 | 4.30 | Standard Prints |
| 4/6/2009 | 0.20 | Standard Prints |
| 4/6/2009 | 0.30 | Standard Prints |
| 4/6/2009 | 6.70 | Scanned Images |
| 4/6/2009 | 21.70 | Scanned Images |
| 4/6/2009 | 4.80 | Scanned Images |
| 4/6/2009 | 55.82 | FEDEX EXPRESS - Overnight Delivery, FedEx Package shipped to Ellen Ahern from Missoula, MT Trial Office, Jan Blair, 3/26/09 |
| 4/6/2009 | 286.51 | Fed Exp: Multiple Package Shipment to PETER FARRELL, MISSOULA, MT from: MAILROOM |
| 4/6/2009 | 354.12 | DRIVEN INC - Outside Computer Services |

B-42

| Date | Amount | Description |
|------|-------|-------------|
| 4/6/2009 | 140.12 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services, T. Stansbury |
| 4/6/2009 | 333.11 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services, D. Boutrous |
| 4/6/2009 | 4,694.73 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/6/2009 | 1,009.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Color Photocopy, Folders, 4/3/09 |
| 4/6/2009 | 1,294.81 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, Color Images, 4/6/09 |
| 4/6/2009 | 81.53 | RED TOP CAB COMPANY, Overtime Transportation, 4/6/2009, TYLER MACE |
| 4/6/2009 | 410.30 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/6/2009 | 194.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/6/2009 | 208.85 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/6/2009 | 137.88 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/7/2009 | 0.70 | Standard Copies or Prints |
| 4/7/2009 | 4.90 | Standard Prints |
| 4/7/2009 | 2.20 | Standard Copies or Prints |
| 4/7/2009 | 0.10 | Standard Copies or Prints |
| 4/7/2009 | 22.90 | Standard Prints |
| 4/7/2009 | 0.20 | Standard Prints |
| 4/7/2009 | 0.20 | Standard Prints |
| 4/7/2009 | 3.30 | Standard Copies or Prints |
| 4/7/2009 | 9.60 | Standard Prints |
| 4/7/2009 | 24.00 | Color Prints |
| 4/7/2009 | 1.80 | Scanned Images |
| 4/7/2009 | 0.10 | Scanned Images |
| 4/7/2009 | 0.10 | Scanned Images |
| 4/7/2009 | 0.30 | Scanned Images |
| 4/7/2009 | 0.10 | Scanned Images |
| 4/7/2009 | 2.70 | Scanned Images |
| 4/7/2009 | 14.55 | Fed Exp to: Tyler Mace, MISSOULA, MT from: Jared Voskuhl |
| 4/7/2009 | 104.05 | Fed Exp to: Derek Muller, CHICAGO, IL from: Ian Young |
| 4/7/2009 | 79.40 | UPS Dlvry: Multiple Package Shipment to Megan Weidenhammer, MISSOULA, MT from: Bradley H Weidenhammer |
| 4/7/2009 | 2,814.50 | INTERNATIONAL INFORMATION SERVICES - Investigative Services, 4/7/09 |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2009 | 517.19 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services, T. Stansbury |
| 4/7/2009 | 75.00 | Library Document Procurement (3) |
| 4/7/2009 | 660.49 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/7/2009 | 751.75 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/7/2009 | 689.20 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/7/2009 | 781.32 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/8/2009 | 0.40 | Standard Prints |
| 4/8/2009 | 5.60 | Standard Copies or Prints |
| 4/8/2009 | 8.30 | Standard Prints |
| 4/8/2009 | 0.40 | Standard Prints |
| 4/8/2009 | 12.90 | Standard Prints |
| 4/8/2009 | 56.30 | Standard Prints |
| 4/8/2009 | 12.10 | Standard Prints |
| 4/8/2009 | 14.60 | Standard Copies or Prints |
| 4/8/2009 | 0.50 | Scanned Images |
| 4/8/2009 | 0.10 | Scanned Images |
| 4/8/2009 | 0.30 | Scanned Images |
| 4/8/2009 | 0.20 | Scanned Images |
| 4/8/2009 | 21.62 | UPS Dlvry to: Kirkland & Ellis LLP, Jan Blair MISSOULA, MT from: Jan M. Blair |
| 4/8/2009 | 30.65 | FEDEX EXPRESS - Overnight Delivery, Ian Young, Shipment from Missoula, MT Trial office to K&E Chicago Office, 3/27/09 |
| 4/8/2009 | 23.26 | Fed Exp to: Jon Heberling, KALISPELL, MT from: Brian Stansbury |
| 4/8/2009 | 131.06 | WASHINGTON COURIER - Outside Messenger Services, L. Urgenson, 03/08/09-03/14/09 |
| 4/8/2009 | 31.82 | WASHINGTON COURIER - Outside Messenger Services, B. Stansbury, 03/08/09-03/14/09 |
| 4/8/2009 | 34,771.63 | ALLEGRA PRINT & IMAGING - Other Trial Expenses, Trial site copy equipment charges |
| 4/8/2009 | 2,897.55 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services CD AND DVD DUPLICATES, D. Boutrous |
| 4/8/2009 | 4,980.10 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/8/2009 | 32.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 4/8/2009 |
| 4/8/2009 | 400.30 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/8/2009 | 436.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/8/2009 | 375.93 | Secretarial Overtime, Joan V. Moore - Trial preparation |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 4/8/2009 | 482.58 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/9/2009 | 4.90 | Standard Copies or Prints |
| 4/9/2009 | 12.90 | Standard Prints |
| 4/9/2009 | 0.10 | Standard Prints |
| 4/9/2009 | 0.10 | Standard Prints |
| 4/9/2009 | 1.30 | Standard Copies or Prints |
| 4/9/2009 | 15.80 | Standard Prints |
| 4/9/2009 | 0.30 | Standard Prints |
| 4/9/2009 | 0.20 | Standard Prints |
| 4/9/2009 | 10.70 | Standard Prints |
| 4/9/2009 | 0.50 | Standard Prints |
| 4/9/2009 | 7.70 | Standard Prints |
| 4/9/2009 | 220.80 | Standard Prints |
| 4/9/2009 | 2.00 | Color Prints |
| 4/9/2009 | 7.00 | CD-ROM Duplicates |
| 4/9/2009 | 16.95 | Fed Exp to: CHICAGO, IL from: Jared Voskuhl |
| 4/9/2009 | 17.88 | Fed Exp to: KATY, TX from: Jared Voskuhl |
| 4/9/2009 | 14.12 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 4/9/2009 | 10.24 | Fed Exp to: Barbara Harding, SALVO, NC from: Thomas White |
| 4/9/2009 | 15.92 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 4/9/2009 | (34.23) | Overnight Delivery - Refund |
| 4/9/2009 | 70.00 | RECEIVER GENERAL FOR CANADA - Computer Database Research-04/09/09 |
| 4/9/2009 | 23.00 | Derek Muller, Parking, Chicago, IL, 04/09/09, (Overtime Transportation) |
| 4/9/2009 | 390.29 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/9/2009 | 388.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/9/2009 | 396.81 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/9/2009 | 344.70 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/10/2009 | 52.50 | Standard Copies or Prints |
| 4/10/2009 | 48.20 | Standard Prints |
| 4/10/2009 | 0.10 | Standard Prints |
| 4/10/2009 | 0.20 | Standard Prints |
| 4/10/2009 | 13.30 | Standard Prints |
| 4/10/2009 | 0.10 | Standard Copies or Prints |
| 4/10/2009 | 1.40 | Binding |
| 4/10/2009 | 5.60 | Tabs/Indexes/Dividers |

B-45

| Date | Amount | Description |
|------|-------|-------------|
| 4/10/2009 | 9.00 | Color Prints |
| 4/10/2009 | 2.50 | Color Prints |
| 4/10/2009 | 2.50 | Color Prints |
| 4/10/2009 | 2.00 | Color Prints |
| 4/10/2009 | 0.50 | Color Prints |
| 4/10/2009 | 0.10 | Scanned Images |
| 4/10/2009 | 0.40 | Scanned Images |
| 4/10/2009 | 0.50 | Scanned Images |
| 4/10/2009 | 0.10 | Scanned Images |
| 4/10/2009 | 0.40 | Scanned Images |
| 4/10/2009 | 0.50 | Scanned Images |
| 4/10/2009 | 0.10 | Scanned Images |
| 4/10/2009 | 0.40 | Scanned Images |
| 4/10/2009 | 0.40 | Scanned Images |
| 4/10/2009 | 0.20 | Scanned Images |
| 4/10/2009 | 0.10 | Scanned Images |
| 4/10/2009 | 0.20 | Scanned Images |
| 4/10/2009 | 0.30 | Scanned Images |
| 4/10/2009 | 0.50 | Scanned Images |
| 4/10/2009 | 0.20 | Scanned Images |
| 4/10/2009 | 0.60 | Scanned Images |
| 4/10/2009 | 13.41 | Fed Exp to: Walter Lancaster, MISSOULA, MT from: Samantha Benson |
| 4/10/2009 | 1,623.75 | INTERNATIONAL INFORMATION SERVICES - Investigative Services, 4/10/09 |
| 4/10/2009 | 2.99 | Jan Blair, Trial Office Supplies, Missoula, MT, 04/10/09, (Trial) |
| 4/10/2009 | 3,694.15 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/10/2009 | 100.07 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/10/2009 | 62.65 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/10/2009 | 91.92 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/11/2009 | 24.78 | Scott McMillin, Cellular Service, 3/12/09 - 4/11/09, 04/11/09, (Telephone Charges) |
| 4/11/2009 | 9,328.02 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/11/2009 | 260.19 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/11/2009 | 436.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/11/2009 | 271.50 | Secretarial Overtime, Joan V. Moore - Trial preparation |

B-46

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11/2009 | 298.74 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/12/2009 | 1,265.29 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/12/2009 | 700.52 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/12/2009 | 848.75 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/12/2009 | 730.97 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/12/2009 | 804.30 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/13/2009 | 39.98 | Shawn Olender, Cellular Service, 3/08/09-4/07/09, 04/30/09, (Telephone Charges) |
| 4/13/2009 | 0.40 | Standard Copies or Prints |
| 4/13/2009 | 9.90 | Standard Prints |
| 4/13/2009 | 0.70 | Standard Prints |
| 4/13/2009 | 0.30 | Standard Prints |
| 4/13/2009 | 1.00 | Standard Prints |
| 4/13/2009 | 2.40 | Standard Copies or Prints |
| 4/13/2009 | 2.40 | Standard Copies or Prints |
| 4/13/2009 | 11.80 | Standard Prints |
| 4/13/2009 | 0.80 | Standard Prints |
| 4/13/2009 | 0.20 | Scanned Images |
| 4/13/2009 | 0.10 | Scanned Images |
| 4/13/2009 | 3.80 | Standard Prints |
| 4/13/2009 | 151.58 | FEDEX EXPRESS - Overnight Delivery, Ian Young, Package to Missoula, MT Trial Office Sent on 4/07/09 |
| 4/13/2009 | 650.48 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/13/2009 | 412.25 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/13/2009 | 417.70 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/13/2009 | 425.13 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/14/2009 | 20.12 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, B. Harding, 02/15/09-03/14/09 |
| 4/14/2009 | 36.45 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference call, S McMillin, 3/15 to 4/14/2009 |
| 4/14/2009 | 87.40 | Standard Prints |
| 4/14/2009 | 1.20 | Standard Prints |
| 4/14/2009 | 81.00 | Standard Prints |
| 4/14/2009 | 0.90 | Standard Prints |
| 4/14/2009 | 18.00 | Standard Prints |
| 4/14/2009 | 61.70 | Standard Prints |
| 4/14/2009 | 1.00 | Standard Prints |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2009 | 7.00 | Standard Prints |
| 4/14/2009 | 0.30 | Scanned Images |
| 4/14/2009 | 0.20 | Standard Prints |
| 4/14/2009 | 8,070.20 | CHECKERS INTERNATIONAL INC - Investigative Services, 3/16/09 - 3/23/09 |
| 4/14/2009 | 3,853.71 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/14/2009 | 530.39 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/14/2009 | 557.75 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/14/2009 | 425.13 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/15/2009 | 31.90 | Standard Prints |
| 4/15/2009 | 56.10 | Standard Prints |
| 4/15/2009 | 0.10 | Standard Prints |
| 4/15/2009 | 0.20 | Standard Copies or Prints |
| 4/15/2009 | 2.10 | Standard Prints |
| 4/15/2009 | 14.60 | Standard Prints |
| 4/15/2009 | 2.30 | Standard Prints |
| 4/15/2009 | 34.00 | Standard Prints |
| 4/15/2009 | 0.10 | Standard Prints |
| 4/15/2009 | 1.00 | Standard Prints |
| 4/15/2009 | 4.60 | Standard Prints |
| 4/15/2009 | 1.60 | Standard Copies or Prints |
| 4/15/2009 | 7.80 | Standard Prints |
| 4/15/2009 | 0.50 | Color Prints |
| 4/15/2009 | 0.50 | Color Prints |
| 4/15/2009 | 0.50 | Color Prints |
| 4/15/2009 | 0.50 | Color Prints |
| 4/15/2009 | 0.50 | Color Prints |
| 4/15/2009 | 0.50 | Color Prints |
| 4/15/2009 | 0.50 | Color Prints |
| 4/15/2009 | 0.50 | Color Prints |
| 4/15/2009 | 0.20 | Scanned Images |
| 4/15/2009 | 1.40 | Scanned Images |
| 4/15/2009 | 13.60 | Scanned Images |
| 4/15/2009 | 0.40 | Scanned Images |
| 4/15/2009 | 8.80 | Scanned Images |
| 4/15/2009 | 0.50 | Scanned Images |

K&E 14687276.4

| Date | Amount | Description |
|------|-------:|-------------|
| 4/15/2009 | 17.20 | Scanned Images |
| 4/15/2009 | 0.50 | Scanned Images |
| 4/15/2009 | 1.30 | Scanned Images |
| 4/15/2009 | 0.80 | Scanned Images |
| 4/15/2009 | 7.00 | CD-ROM Duplicates |
| 4/15/2009 | 572.76 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/15/2009 | 220.16 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/15/2009 | 412.25 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/15/2009 | 219.29 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/15/2009 | 287.25 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/15/2009 | 4,196.45 | AQUIPT INC - Rental Expenses, Equipment Rental, 04/12/09 - 05/12/09 |
| 4/16/2009 | 0.40 | Standard Prints |
| 4/16/2009 | 0.20 | Standard Copies or Prints |
| 4/16/2009 | 2.20 | Standard Prints |
| 4/16/2009 | 13.30 | Standard Copies or Prints |
| 4/16/2009 | 1.40 | Standard Prints |
| 4/16/2009 | 0.10 | Standard Prints |
| 4/16/2009 | 2.30 | Standard Copies or Prints |
| 4/16/2009 | 13.30 | Standard Prints |
| 4/16/2009 | 26.50 | Standard Copies or Prints |
| 4/16/2009 | 0.70 | Standard Prints |
| 4/16/2009 | 12.20 | Standard Prints |
| 4/16/2009 | 1.00 | Standard Prints |
| 4/16/2009 | 1.50 | Color Prints |
| 4/16/2009 | 0.80 | Scanned Images |
| 4/16/2009 | 16,536.44 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/16/2009 | 45.53 | RED TOP CAB COMPANY, Overtime Transportation, 4/16/2009, BRIAN STANSBURY |
| 4/16/2009 | 480.36 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/16/2009 | 533.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/16/2009 | 480.35 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/16/2009 | 608.97 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/16/2009 | 56,463.62 | AQUIPT INC - Rental Expenses, Equipment Rental, 04/07/09 - 05/07/09 |
| 4/17/2009 | 0.20 | Standard Copies or Prints |

B-49

| Date | Amount | Description |
|------|-------:|-------------|
| 4/17/2009 | 2.00 | Standard Copies or Prints |
| 4/17/2009 | 1.20 | Standard Prints |
| 4/17/2009 | 0.20 | Standard Prints |
| 4/17/2009 | 2.30 | Standard Prints |
| 4/17/2009 | 0.30 | Standard Prints |
| 4/17/2009 | 15.10 | Standard Prints |
| 4/17/2009 | 0.40 | Standard Prints |
| 4/17/2009 | 14.50 | Standard Copies or Prints |
| 4/17/2009 | 4.30 | Scanned Images |
| 4/17/2009 | 7.30 | Scanned Images |
| 4/17/2009 | 8.00 | Scanned Images |
| 4/17/2009 | 4.60 | Scanned Images |
| 4/17/2009 | 3.40 | Scanned Images |
| 4/17/2009 | 6.40 | Scanned Images |
| 4/17/2009 | 8.10 | Scanned Images |
| 4/17/2009 | (27.09) | Overnight Delivery - Refund |
| 4/17/2009 | 61.58 | RED TOP CAB COMPANY, Overtime Transportation, 4/17/2009, BRIAN STANSBURY |
| 4/17/2009 | 140.10 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/17/2009 | 72.75 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/17/2009 | 125.31 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/17/2009 | 149.37 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/18/2009 | 6,128.64 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/18/2009 | 250.18 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/18/2009 | 388.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/18/2009 | 292.39 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/18/2009 | 183.84 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/19/2009 | 79.99 | Jared Voskuhl, Trial Office Supplies, Missoula, MT, 04/19/09, (Trial) |
| 4/19/2009 | 759.90 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/19/2009 | 710.53 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/19/2009 | 873.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/19/2009 | 751.86 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/19/2009 | 827.28 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/20/2009 | 1.70 | Standard Prints |
| 4/20/2009 | 0.20 | Standard Prints |
| 4/20/2009 | 0.60 | Standard Prints |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2009 | 18.70 | Standard Prints |
| 4/20/2009 | 3.60 | Standard Prints |
| 4/20/2009 | 6.40 | Standard Prints |
| 4/20/2009 | 21.00 | Color Prints |
| 4/20/2009 | 14.55 | Fed Exp to: MICHAEL KILGARRIFF, MISSOULA, MT |
| 4/20/2009 | 9.04 | Fed Exp to: Jan Blair, MISSOULA, MT from: Jared Voskuhl |
| 4/20/2009 | 13.41 | Fed Exp to: Walter Lancaster, MISSOULA, MT from: Samantha Benson |
| 4/20/2009 | 23.37 | FEDEX EXPRESS - Overnight Delivery, James Golden, Package from Missoula, MT Trial office, 4/14/09 |
| 4/20/2009 | 4,981.18 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/20/2009 | 12.78 | RED TOP CAB COMPANY, Overtime Transportation, 4/20/2009, BRIAN STANSBURY |
| 4/20/2009 | 38.81 | RED TOP CAB COMPANY, Overtime Transportation, 4/20/2009, TIM FITZSIMMONS |
| 4/20/2009 | 30.00 | Derek Muller, Parking, Chicago, IL, 04/20/09, (Overtime Transportation) |
| 4/20/2009 | 29.49 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 4/20/2009 |
| 4/20/2009 | 140.10 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/20/2009 | 291.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/20/2009 | 271.50 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/20/2009 | 505.56 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 4/20/2009 | 33,334.00 | DINNY, LLC - Rental Expenses, Trial Site Commercial Lease for May 2009 |
| 4/21/2009 | 0.40 | Standard Copies or Prints |
| 4/21/2009 | 4.60 | Standard Prints |
| 4/21/2009 | 10.70 | Standard Prints |
| 4/21/2009 | 1.00 | Standard Prints |
| 4/21/2009 | 11.30 | Standard Prints |
| 4/21/2009 | 18.20 | Standard Prints |
| 4/21/2009 | 0.10 | Scanned Images |
| 4/21/2009 | 1.00 | Scanned Images |
| 4/21/2009 | 0.40 | Standard Prints |
| 4/21/2009 | 21.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 4/21/2009 |
| 4/21/2009 | 140.10 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/21/2009 | 97.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |

B-51

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2009 | 146.19 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/22/2009 | 0.10 | Standard Prints |
| 4/22/2009 | 48.50 | Standard Prints |
| 4/22/2009 | 0.40 | Standard Prints |
| 4/22/2009 | 1.60 | Standard Prints |
| 4/22/2009 | 1.60 | Standard Prints |
| 4/22/2009 | 10.70 | Standard Prints |
| 4/22/2009 | 28.00 | Standard Prints |
| 4/22/2009 | 1.50 | Standard Prints |
| 4/22/2009 | 0.50 | Standard Prints |
| 4/22/2009 | 6.60 | Standard Prints |
| 4/22/2009 | 1.80 | Scanned Images |
| 4/22/2009 | 1.60 | Standard Prints |
| 4/22/2009 | 45.05 | Fed Exp to: Ms. Dori Kuchinsky, LEESBURG, VA from: Morgan Rohrhofer |
| 4/22/2009 | 37.53 | Fed Exp to: BRIAN STANSBURY, ARLINGTON, VA from: BRIAN STANSBURY |
| 4/22/2009 | (2.46) | Overnight Delivery - Refund |
| 4/22/2009 | 2,719.19 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/22/2009 | 120.09 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/22/2009 | 48.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/22/2009 | 125.31 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/23/2009 | 12.40 | Standard Prints |
| 4/23/2009 | 1.40 | Scanned Images |
| 4/23/2009 | 14.55 | Fed Exp to: LaTresha S. Gregory, CHICAGO, IL from: Michael Kilgarriff |
| 4/23/2009 | 14.55 | Fed Exp to: Alex Kegler, CHICAGO, IL from: Michael Kilgarriff |
| 4/23/2009 | 50.96 | Fed Exp to: Christine Baker, WASHINGTON, DC from: MISSOULA, MT |
| 4/23/2009 | 114.30 | Fed Exp: Multiple Package Shipment to Rebecca Koch, ARLINGTON, VA from: CHRISTINE BAKER |
| 4/23/2009 | 47.29 | Fed Exp to: James Golden, CHICAGO, IL from: CHRISTINE BAKER |
| 4/23/2009 | 13.41 | Fed Exp to: Walter Lancaster, MISSOULA, MT from: Samantha Benson |
| 4/23/2009 | 10.03 | Fed Exp to: MISSOULA, MT from: Joan Moore |
| 4/23/2009 | 100.90 | Fed Exp: Multiple Package Shipment to Sharon Morris, MISSOULA MT from: MAILROOM |
| 4/23/2009 | 180.13 | Secretarial Overtime, Jan M. Blair - Trial preparation |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/2009 | 242.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/23/2009 | 229.73 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/24/2009 | 1.00 | Standard Copies or Prints |
| 4/24/2009 | 1.80 | Standard Prints |
| 4/24/2009 | 12.10 | Standard Prints |
| 4/24/2009 | 52.10 | Standard Copies or Prints |
| 4/24/2009 | 0.20 | Standard Prints |
| 4/24/2009 | 37.30 | Standard Prints |
| 4/24/2009 | 0.70 | Binding |
| 4/24/2009 | 11.00 | Tabs/Indexes/Dividers |
| 4/24/2009 | 0.80 | Scanned Images |
| 4/24/2009 | 68.26 | Fed Exp to: David Bernick, CHICAGO, IL from: Michael Kilgarriff |
| 4/24/2009 | 40.00 | Fed Exp to: Joan Moore, UPPER MARLBORO, MD from: Joan Moore |
| 4/24/2009 | 30.92 | Fed Exp to: Dan Rooney, MISSOULA, MT from: David Boutrous |
| 4/24/2009 | 42.60 | LASERSHIP INC - Outside Messenger Services, B. Stansbury, 01/07/09 |
| 4/24/2009 | 185.75 | LASERSHIP INC - Outside Messenger Services, D. Boutrous, 03/07/09 |
| 4/24/2009 | 145.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/24/2009 | 41.77 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/25/2009 | 9,821.25 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/25/2009 | 81.56 | RED TOP CAB COMPANY, Overtime Transportation, 4/25/2009, TYLER MACE |
| 4/25/2009 | 420.31 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/25/2009 | 388.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/25/2009 | 490.36 | Secretarial Overtime, Sharon E. Morris - Trial assistance |
| 4/26/2009 | 93,117.50 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Fees rendered and Expenses incurred for the period 3/23/09 - 4/6/09 |
| 4/26/2009 | 6,375.72 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/26/2009 | 580.43 | Secretarial Overtime, Jan M. Blair - Trial preparation |
| 4/26/2009 | 994.25 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/26/2009 | 820.61 | Secretarial Overtime, Sharon E. Morris - Trial assistance |
| 4/27/2009 | 5.00 | Standard Copies or Prints |
| 4/27/2009 | 11.40 | Standard Prints |
| 4/27/2009 | 2.00 | Standard Prints |
| 4/27/2009 | 14.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2009 | 5.50 | Standard Prints |
| 4/27/2009 | 1.90 | Standard Prints |
| 4/27/2009 | 0.20 | Standard Prints |
| 4/27/2009 | 2.00 | Color Prints |
| 4/27/2009 | 2.60 | Scanned Images |
| 4/27/2009 | 2.20 | Standard Prints |
| 4/27/2009 | 33.71 | FEDEX EXPRESS - Overnight Delivery, Shipment to Val Craven, 4/17/09 |
| 4/27/2009 | 60.36 | FEDEX EXPRESS - Overnight Delivery, Shipment to David Bernick, 4/17/09 |
| 4/27/2009 | 29.55 | FEDEX EXPRESS - Overnight Delivery, Shipment to Jan Blair, 4/17/09 |
| 4/27/2009 | 10.09 | Fed Exp to: Angie Bullaro, STERLING HEIGHTS, MI from: Michael Kilgarriff |
| 4/27/2009 | 25.02 | FEDEX EXPRESS - Overnight Delivery, Shipment to Ian Young, 4/20/09 |
| 4/27/2009 | 79.33 | FEDEX EXPRESS - Overnight Delivery, Shipment to Sandy Fiore, 4/20/09 |
| 4/27/2009 | 46.95 | Fed Exp to: DETROIT, MI from: Morgan Rohrhofer |
| 4/27/2009 | 9.04 | FEDEX EXPRESS - Overnight Delivery, Shipment to Jan Blair, 4/20/09 |
| 4/27/2009 | 4,656.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Objective Coding of Records & Quality Control Existing Data, 4/6/09 |
| 4/27/2009 | 2,312.00 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/27/2009 | 58.91 | RED TOP CAB COMPANY, Overtime Transportation, 4/27/2009, BRIAN STANSBURY |
| 4/27/2009 | 339.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/28/2009 | 0.20 | Standard Prints |
| 4/28/2009 | 23.60 | Standard Copies or Prints |
| 4/28/2009 | 1.20 | Standard Prints |
| 4/28/2009 | 7.20 | Standard Prints |
| 4/28/2009 | 12.60 | Standard Prints |
| 4/28/2009 | 0.10 | Standard Prints |
| 4/28/2009 | 89.50 | Color Copies or Prints |
| 4/28/2009 | 0.50 | Color Prints |
| 4/28/2009 | 0.40 | Scanned Images |
| 4/28/2009 | 1.00 | Standard Prints |
| 4/28/2009 | 16.84 | Fed Exp to: DEREK BREMER, MISSOULA, MT |

B-54

| Date | Amount | Description |
|------|-------:|-------------|
| 4/28/2009 | 3,611.43 | BRIDGES REPORTING & LEGAL VIDEO - Court Reporter Fee/Deposition - WHITEHOUSE DEPOSITION |
| 4/28/2009 | 309.87 | ALLIED WASTE SERVICES OF N.A. LLC - Other Trial Expenses, Basic Garbage Service for May for the reserve Street Trial Site Office |
| 4/28/2009 | 2,640.61 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/28/2009 | 291.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/29/2009 | 0.40 | Standard Prints |
| 4/29/2009 | 5.10 | Standard Prints |
| 4/29/2009 | 7.00 | Standard Prints |
| 4/29/2009 | 13.60 | Standard Prints |
| 4/29/2009 | 11.50 | Color Prints |
| 4/29/2009 | 15.00 | Color Prints |
| 4/29/2009 | 15.00 | Color Prints |
| 4/29/2009 | 3.00 | Color Prints |
| 4/29/2009 | 2.20 | Standard Prints |
| 4/29/2009 | 4,945.00 | SUNSHINE SERVICE - Professional Fees, Professional Cleaning Services for 4/15/09 to 4/30/09 |
| 4/29/2009 | 2,584.10 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/29/2009 | 363.75 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 4/29/2009 | 4,845.85 | AQUIPT INC - Rental Expenses, Equipment Rental, 04/27/09 - 05/27/09 |
| 4/30/2009 | 20.70 | Standard Prints |
| 4/30/2009 | 3.50 | Standard Prints |
| 4/30/2009 | 12.20 | Standard Prints |
| 4/30/2009 | 3.60 | Scanned Images |
| 4/30/2009 | 15.92 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 4/30/2009 | 15.92 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 4/30/2009 | 13.80 | YELLOW CAB COMPANY OF DC - Local Transportation, 04/16/09, V. Denney |
| 4/30/2009 | 36.96 | Jan Blair, Trial Office Supplies, Missoula, MT, 04/30/09, (Trial) |
| 4/30/2009 | 15.00 | Alun Harris-John, Trial Office Supplies, Missoula, MT, 04/30/09, (Trial) |
| 4/30/2009 | 3,998.45 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 4/30/2009 | 97.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| Total: | 540,284.28 | |

B-55

## Matter 58 - Criminal Travel Matter, No Third Parties

| Service Description | Amount |
| --- | --- |
| Third Party Telephone Charges | $814.66 |
| Local Transportation | $537.65 |
| Travel Expense | $84,907.23 |
| Airfare | $66,490.19 |
| Transportation to/from airport | $5,107.77 |
| Travel Meals | $141,722.98 |
| Car Rental | $6,690.49 |
| Other Travel Expenses | $5,433.59 |
| **Total:** | **$311,704.56** |

K&E 14687276.4

## Matter 58 - Criminal Travel Matter, No Third Parties

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2009 | 25.00 | David Bernick, Cabfare, O'Hare to Home, 01/08/09, (Conference) |
| 1/8/2009 | 35.00 | David Bernick, Cabfare, Office to LaGuardia, 01/08/09, (Conference) |
| 1/8/2009 | 25.00 | David Bernick, Cabfare, Reagan to Office, 01/08/09, (Conference) |
| 1/9/2009 | 448.00 | Karen Lee, Hotel, Libby, MT, Moose Ridge, 02/09/09, (Expert Witness Conference), Hotel stay and meals from 2/9/09 - 2/13/09 for 2 people |
| 1/11/2009 | 21.06 | Jared Voskuhl, Travel Meal, Denver, CO, 01/11/09, (Trial), Dinner (airport) |
| 1/11/2009 | 11.26 | Ian Young, Travel Meal, Chicago, IL, 01/11/09, (Trial), Breakfast (airport) |
| 1/12/2009 | 27.45 | Jared Voskuhl, Travel Meal, Missoula, MT, 01/12/09, (Trial), Lunch |
| 1/16/2009 | 17.93 | Jared Voskuhl, Travel Meal, Denver, CO, 01/16/09, (Trial), Breakfast (airport) |
| 1/19/2009 | 1,722.94 | Tyler Mace, Airfare, Missoula, MT, 01/19/09 to 01/24/09, (Hearing) |
| 1/19/2009 | 54.00 | Tyler Mace, Transportation To/From Airport, Missoula, MT, 01/19/09, (Hearing) |
| 1/22/2009 | 180.25 | Tyler Mace, Travel Meal with Others, Missoula, MT, 01/22/09, (Hearing), Dinner for 5 people |
| 1/23/2009 | 69.55 | Tyler Mace, Hotel, Three Forks, MT, The Sacajawea Hotel, 01/23/09, (Hearing) |
| 1/24/2009 | 55.00 | Tyler Mace, Transportation To/From Airport, Missoula, MT, 01/24/09, (Hearing) |
| 2/2/2009 | 21.25 | Tyler Mace, Travel Meal with Others, Missoula, MT, 02/02/09, (Trial), Lunch for 2 people |
| 2/3/2009 | 20.00 | David Bernick, Transportation To/From Airport, Chicago to O'Hare, 02/03/09, (Witness Conference) |
| 2/3/2009 | 30.00 | David Bernick, Transportation To/From Airport, Logan Int'l to Boston, 02/03/09, (Witness Conference) |
| 2/4/2009 | 20.00 | David Bernick, Transportation To/From Airport, O'Hare to Chicago, 02/04/09, (Witness Conference) |
| 2/4/2009 | 40.00 | David Bernick, Transportation To/From Airport, Boston to Logan Int'l, 02/04/09, (Witness Conference) |
| 2/9/2009 | 353.10 | Karen Lee, Hotel, Libby, MT, Moose Ridge, 02/03/09, (Expert Witness Conference), Hotel stay and meals from 2/3/09 - 2/6/09 for 3 people |
| 2/16/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |

B-57

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2009 | 14.95 | Shawn Olender, Travel Meal, Missoula, MT, 02/16/09, (Trial), Dinner |
| 2/16/2009 | 23.00 | Khalid Osman, Travel Meal, Missoula, MT, 02/16/09, (Trial), Breakfast |
| 2/17/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 4.95 | Mike Kilgarriff, Travel Meal, Missoula, MT, 02/17/09, (Trial), Breakfast |
| 2/17/2009 | 28.83 | Ian Young, Transportation, Gas, Missoula, MT, 02/17/09, (Trial) |
| 2/18/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 33.45 | Khalid Osman, Travel Meal, Missoula, MT, 02/18/09, (Trial), Dinner |
| 2/19/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 46.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/19/09, (Trial), Lunch for 2 people |
| 2/20/2009 | 49.38 | Ellen Ahern, Telephone While Traveling, Hotel, 2/20/2009, 02/20/09, (Trial) |
| 2/20/2009 | 20.00 | Rebecca Koch, Cabfare, Missoula, MT, 02/20/09, (Trial), airport to hotel |
| 2/20/2009 | 15.00 | Rebecca Koch, Cabfare, Missoula, MT, 02/20/09, (Trial), From K&E Missoula office to hotel |
| 2/20/2009 | 97.16 | Morgan Rohrhofer, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2009 | 517.40 | Karen Lee, Hotel, Libby, MT, Moose Ridge, 02/13/09, (Expert Witness Conference), Hotel stay, meals and airport transportation from 2/17/09 - 2/20/09 for 3 people |
| 2/20/2009 | 275.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Dinner for 5 people |
| 2/20/2009 | 206.25 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Lunch for joint defense team |
| 2/20/2009 | 13.23 | Rebecca Koch, Travel Meal, Missoula, MT, 02/20/09, (Trial), Lunch |
| 2/20/2009 | 103.00 | Rebecca Koch, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Dinner for 3 people |
| 2/20/2009 | 5.78 | Rebecca Koch, Travel Meal, Missoula, MT, 02/20/09, (Trial), Breakfast |
| 2/21/2009 | 96.71 | Ellen Ahern, Telephone While Traveling, Hotel, 2/21/2009, 02/21/09, (Trial) |
| 2/21/2009 | 15.00 | Rebecca Koch, Cabfare, Missoula, MT, 02/21/09, (Trial), Hotel to K&E Missoula office |
| 2/21/2009 | 97.16 | Morgan Rohrhofer, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 3.30 | Mike Kilgarriff, Travel Meal, Missoula, MT, 02/21/09, (Trial), Coffee |
| 2/21/2009 | 166.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/21/09, (Trial), Dinner for 4 people |
| 2/21/2009 | 14.07 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/21/09, (Trial), Lunch for 2 people |
| 2/22/2009 | 13.00 | Rebecca Koch, Cabfare, Missoula, MT, 02/22/09, (Trial), Hotel to K&E Missoula office |
| 2/22/2009 | 97.16 | Morgan Rohrhofer, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 9.79 | Rebecca Koch, Travel Meal, Missoula, MT, 02/22/09, (Trial), Lunch |

B-59

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2009 | 12.00 | Rebecca Koch, Cabfare, Missoula, MT, 02/23/09, (Trial), Hotel to K&E Missoula office |
| 2/23/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 26.41 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/23/09, (Trial), Lunch for 2 people |
| 2/23/2009 | 45.00 | Khalid Osman, Travel Meal, Missoula, MT, 02/23/09, (Trial), Dinner |
| 2/23/2009 | 9.78 | Khalid Osman, Travel Meal, Missoula, MT, 02/23/09, (Trial), Breakfast |
| 2/23/2009 | 55.00 | Tyler Mace, Travel Meal, Missoula, MT, 02/23/09, (Trial), Dinner |
| 2/24/2009 | 11.00 | Rebecca Koch, Cabfare, Missoula, MT, 02/24/09, (Trial), From Hotel to K&E Missoula Office |
| 2/24/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 5.60 | Mike Kilgarriff, Travel Meal with Others, Missoula, MT, 02/24/09, (Trial), Coffee for 2 people |
| 2/24/2009 | 108.60 | Terrell Stansbury, Travel Meal with Others, Missoula, MT, 02/24/09, (Trial), Dinner for 3 people |
| 2/24/2009 | 6.49 | Khalid Osman, Travel Meal, Missoula, MT, 02/24/09, (Trial), Breakfast |
| 2/24/2009 | 35.00 | Khalid Osman, Travel Meal, Missoula, MT, 02/24/09, (Trial), Lunch |
| 2/24/2009 | 28.21 | Khalid Osman, Transportation, Gas, Missoula, MT, 02/24/09, (Trial) |
| 2/25/2009 | 13.75 | Laurence Urgenson, Telephone While Traveling, 02/25/09, (Trial) |
| 2/25/2009 | 11.00 | Rebecca Koch, Cabfare, Missoula, MT, 02/25/09, (Trial), From Hotel to K&E Missoula Office |
| 2/25/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/25/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |
| 2/25/2009 | 7.40 | Mike Kilgarriff, Travel Meal with Others, Missoula, MT, 02/25/09, (Trial), Coffee for 3 people |
| 2/25/2009 | 54.95 | Joan Moore, Travel Meal, Missoula, MT, 02/25/09, (Trial), Dinner |
| 2/25/2009 | 30.00 | Khalid Osman, Travel Meal, Missoula, MT, 02/25/09, (Trial), Dinner |
| 2/25/2009 | 28.49 | Mike Kilgarriff, Transportation, Gas, Missoula, MT, 02/25/09, (Trial) |
| 2/26/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 13.00 | Mike Kilgarriff, Travel Meal, Missoula, MT, 02/26/09, (Trial), Lunch |
| 2/26/2009 | 165.00 | Terrell Stansbury, Travel Meal with Others, Missoula, MT, 02/26/09, (Trial), Dinner for 3 people |
| 2/26/2009 | 47.27 | Joan Moore, Travel Meal, Missoula, MT, 02/26/09, (Trial), Dinner |
| 2/26/2009 | 110.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/26/09, (Trial), Dinner for 2 people |
| 2/26/2009 | 41.25 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/26/09, (Trial), Lunch for 4 people |
| 2/26/2009 | 10.15 | Rebecca Koch, Travel Meal with Others, Missoula, MT, 02/26/09, (Trial), Coffee for 3 people |
| 2/27/2009 | 11.00 | Rebecca Koch, Cabfare, Missoula, MT, 02/27/09, (Trial), Hotel to K&E Missoula office |
| 2/27/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |

B-61

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/27/09, (Trial) |
| 2/27/2009 | 1,532.54 | Carlos Padilla, Airfare, Washington, DC - Missoula, MT, 02/27/09 to 02/27/09, (Trial) |
| 2/27/2009 | 10.00 | Mike Kilgarriff, Travel Meal, Missoula, MT, 02/27/09, (Trial), Lunch |
| 2/27/2009 | 50.00 | Mike Kilgarriff, Travel Meal, Missoula, MT, 02/27/09, (Trial), Dinner |
| 2/27/2009 | 24.00 | Ian Young, Travel Meal, Missoula, MT, 02/27/09, (Trial), Dinner |
| 2/27/2009 | 10.00 | Ian Young, Travel Meal, Missoula, MT, 02/27/09, (Trial), Lunch |
| 2/28/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/28/09, (Trial) |
| 2/28/2009 | 62.70 | Mike Kilgarriff, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Dinner for 3 people |
| 2/28/2009 | 7.75 | Mike Kilgarriff, Travel Meal, Missoula, MT, 02/28/09, (Trial), Lunch |
| 2/28/2009 | 275.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Dinner for 5 people |
| 2/28/2009 | 159.75 | Tyler Mace, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Dinner for 3 people |
| 2/28/2009 | 29.70 | Tyler Mace, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Lunch for 2 people |
| 2/28/2009 | 28.39 | Khalid Osman, Transportation, Gas, Missoula, MT, 02/28/09, (Trial) |
| 3/1/2009 | 15.00 | Karen Lee, Cabfare, Missoula, MT, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/01/09, (Trial) |
| 3/1/2009 | 74.84 | Tyler Mace, Travel Meal with Others, Missoula, MT, 03/01/09, (Trial), Dinner for 2 people |
| 3/2/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |

B-62

| Date | Amount | Description |
|------|--------|-------------|
| 3/2/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/02/09, (Trial) |
| 3/2/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 24.00 | Joan Moore, Travel Meal, Missoula, MT, 03/02/09, (Trial), Dinner |
| 3/2/2009 | 11.88 | Khalid Osman, Travel Meal, Missoula, MT, 03/02/09, (Trial), Lunch |
| 3/2/2009 | 6.35 | Rebecca Koch, Travel Meal, Missoula, MT, 03/02/09, (Trial), Breakfast |
| 3/2/2009 | 28.90 | Ian Young, Transportation, Gas, Missoula, MT, 03/02/09, (Trial) |
| 3/3/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/03/09, (Trial) |
| 3/3/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 9.60 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/03/09, (Trial), Coffee for 3 people |
| 3/4/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/04/09, (Trial) |
| 3/4/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 194.76 | Barbara Harding, Travel Meal with Others, Seattle, WA, 03/04/09, (Trial), Dinner for 4 people (airport) |
| 3/4/2009 | 70.80 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/04/09, (Trial), Lunch for 3 people |
| 3/4/2009 | 10.00 | Khalid Osman, Valet/Laundry Services, Missoula, MT, 03/04/09, (Trial) |
| 3/4/2009 | 11.00 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 03/04/09, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/05/09, (Trial) |
| 3/5/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 845.20 | Khalid Osman, Airfare, Missoula, MT - Washington, DC, 03/05/09 to 03/05/09, (Trial) |
| 3/5/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/05/2009,  SCOTT McMILLIN |
| 3/5/2009 | 30.00 | Khalid Osman, Transportation To/From Airport, Missoula, MT, 03/05/09, (Trial), Cabfare from Dulles to home |
| 3/5/2009 | 80.25 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/05/2009,  JAMES GOLDEN |
| 3/5/2009 | 81.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/05/2009,  DEREK MULLER |
| 3/5/2009 | 41.00 | Ian Young, Travel Meal, Missoula, MT, 03/05/09, (Trial), Dinner |
| 3/5/2009 | 25.47 | Khalid Osman, Travel Meal, Missoula, MT, 03/05/09, (Trial), Dinner |
| 3/5/2009 | 99.94 | Tyler Mace, Travel Meal with Others, Missoula, MT, 03/05/09, (Trial), Dinner for 2 people |
| 3/5/2009 | 21.00 | James Golden, Travel Meal, Missoula, MT, 03/05/09, (Trial), Dinner |
| 3/5/2009 | 119.00 | Joan Moore, Valet/Laundry Services, Missoula, MT, 03/05/09, (Trial) |
| 3/5/2009 | 26.63 | Derek Bremer, Transportation, Gas, Missoula, MT, 03/05/09, (Trial) |
| 3/6/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/06/09, (Trial) |
| 3/6/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 10.70 | Ian Young, Travel Meal with Others, Missoula, MT, 03/06/09, (Trial), Coffee for 4 people |
| 3/6/2009 | 50.00 | Ian Young, Travel Meal, Missoula, MT, 03/06/09, (Trial), Dinner |
| 3/6/2009 | 86.94 | Tyler Mace, Travel Meal with Others, Missoula, MT, 03/06/09, (Trial), Dinner for 2 people |

B-64

| Date | Amount | Description |
|------|--------|-------------|
| 3/6/2009 | 108.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 03/06/09, (Trial), Dinner for 3 people |
| 3/6/2009 | 45.67 | Rebecca Koch, Travel Meal, Missoula, MT, 03/06/09, (Trial), Dinner |
| 3/6/2009 | 7.00 | Ian Young, Transportation, Gas, Missoula, MT, 03/06/09, (Trial) |
| 3/7/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/07/09, (Trial) |
| 3/7/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 845.20 | Khalid Osman, Airfare, Washington, DC - Missoula, MT, 03/07/09 to 03/07/09, (Trial) |
| 3/7/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/07/2009,  SCOTT McMILLIN |
| 3/7/2009 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/07/2009,  SHARON MORRIS |
| 3/7/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/07/2009,  JAMES GOLDEN |
| 3/7/2009 | 36.00 | Ian Young, Travel Meal, Missoula, MT, 03/07/09, (Trial), Dinner |
| 3/7/2009 | 20.71 | Khalid Osman, Travel Meal, Missoula, MT, 03/07/09, (Trial), Dinner |
| 3/7/2009 | 35.00 | Khalid Osman, Travel Meal, Missoula, MT, 03/07/09, (Trial), Lunch |
| 3/7/2009 | 104.25 | Tyler Mace, Travel Meal with Others, Missoula, MT, 03/07/09, (Trial), Dinner for 3 people |
| 3/7/2009 | 80.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 03/07/09, (Trial), Dinner for 3 people |
| 3/7/2009 | 24.60 | Rebecca Koch, Travel Meal, Missoula, MT, 03/07/09, (Trial), Lunch |
| 3/7/2009 | 10.13 | Derek Bremer, Transportation, Gas, Missoula, MT, 03/07/09, (Trial) |
| 3/8/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/08/09, (Trial) |
| 3/8/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |

B-65

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 132.00 | Aaron Rutell, Transportation To/From Airport, Missoula, MT, 03/08/09, (Trial) |
| 3/8/2009 | 79.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/08/2009,  DEREK MULLER |
| 3/8/2009 | 16.70 | Aaron Rutell, Travel Meal, Denver, CO, 03/08/09, (Trial), Lunch (airport) |
| 3/8/2009 | 10.67 | Aaron Rutell, Travel Meal, Chicago, IL, 03/08/09, (Trial), Breakfast |
| 3/8/2009 | 22.17 | Aaron Rutell, Travel Meal, Missoula, MT, 03/08/09, (Trial), Dinner |
| 3/8/2009 | 25.00 | Khalid Osman, Travel Meal, Missoula, MT, 03/08/09, (Trial), Breakfast |
| 3/8/2009 | 35.00 | Khalid Osman, Travel Meal, Missoula, MT, 03/08/09, (Trial), Lunch |
| 3/8/2009 | 13.50 | Tyler Mace, Travel Meal, Missoula, MT, 03/08/09, (Trial), Breakfast |
| 3/8/2009 | 1,848.56 | Khalid Osman, Car Rental, Missoula, MT, 02/08/09 to 03/08/09, (Trial) |
| 3/8/2009 | 30.68 | Khalid Osman, Transportation, Gas, Missoula, MT, 03/08/09, (Trial) |
| 3/8/2009 | 13.00 | Patrick King, Valet/Laundry Services, Missoula, MT, 03/08/09, (Trial) |
| 3/9/2009 | 11.50 | Brian Stansbury, Cabfare, Missoula, MT, 03/09/09, (Trial) |
| 3/9/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/09/09, (Trial) |
| 3/9/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 105.83 | VITAL TRANSPORTATION INC, Passenger: KELLEHER, DANIEL, Transportation to/from airport, Date: 3/8/2009 |
| 3/9/2009 | 31.73 | Aaron Rutell, Travel Meal, Missoula, MT, 03/09/09, (Trial), Dinner |
| 3/9/2009 | 329.30 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/09/09, (Trial), Dinner for 6 people |
| 3/9/2009 | 38.34 | Rebecca Koch, Travel Meal, Missoula, MT, 03/09/09, (Trial), Dinner |
| 3/9/2009 | 28.62 | Ian Young, Transportation, Gas, Missoula, MT, 03/09/09, (Trial) |
| 3/9/2009 | 79.40 | Shawn Olender, Valet/Laundry Services, Missoula, MT, 03/09/09, (Trial) |

B-66

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2009 | 36.01 | Derek Bremer, Transportation, Gas, Missoula, MT, 03/09/09, (Trial) |
| 3/10/2009 | 6.35 | Laurence Urgenson, Telephone While Traveling, Missoula, MT, 03/10/09, (Trial) |
| 3/10/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/10/09, (Trial) |
| 3/10/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 105.06 | VITAL TRANSPORTATION INC, Passenger: FIORE, SANDRA, Transportation to/from airport, Date: 3/6/2009 |
| 3/11/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/11/09, (Trial) |
| 3/11/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/11/09, (Trial) |
| 3/11/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 8.58 | Ian Young, Travel Meal, Missoula, MT, 03/11/09, (Trial), Lunch |
| 3/11/2009 | 31.18 | Joan Moore, Travel Meal, Missoula, MT, 03/11/09, (Trial), Dinner |
| 3/11/2009 | 19.25 | Tyler Mace, Travel Meal, Missoula, MT, 03/11/09, (Trial), Breakfast |
| 3/11/2009 | 8.10 | Rebecca Koch, Travel Meal, Missoula, MT, 03/11/09, (Trial), Lunch |
| 3/12/2009 | 8.45 | Ellen Ahern, Telephone While Traveling, Hotel, 3/12/2009, 03/12/09, (Trial) |
| 3/12/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/12/09, (Trial) |
| 3/12/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/12/09, (Trial) |
| 3/12/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 791.58 | Jan Blair, Airfare, Missoula, MT, 04/05/09 to 04/05/09, (Trial) |
| 3/12/2009 | 1,045.40 | Joan Moore, Airfare, Missoula, MT - Washington, DC, 03/12/09 to 03/12/09, (Trial) |
| 3/12/2009 | 1,696.41 | Shawn Olender, Airfare, Missoula, MT, 03/13/09 to 03/15/09, (Trial) |
| 3/12/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/12/2009,  SCOTT McMILLIN |
| 3/12/2009 | 25.70 | David Bernick, Travel Meal, Portland, OR, 03/12/09, (Trial), Dinner (airport) |
| 3/12/2009 | 110.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/12/09, (Trial), Dinner for 2 people |
| 3/12/2009 | 34.43 | Rebecca Koch, Travel Meal, Missoula, MT, 03/12/09, (Trial), Dinner |
| 3/12/2009 | 375.61 | Patrick King, Car Rental, Missoula, MT, 03/12/09 to 03/15/09, (Trial) |
| 3/13/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/13/09, (Trial) |
| 3/13/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/13/09, (Trial) |
| 3/13/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 838.40 | Walter Lancaster, Airfare, Missoula, MT, 03/13/09 to 03/14/09, (Trial) |
| 3/13/2009 | 553.20 | Megan Brown, Airfare, Missoula, MT, 03/26/09 to 03/26/09, (Trial) |
| 3/13/2009 | 535.95 | Megan Brown, Airfare, Missoula, MT, 04/05/09 to 04/05/09, (Trial) |
| 3/13/2009 | 81.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/13/2009,  IAN YOUNG |
| 3/13/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/13/2009,  DEREK MULLER |
| 3/13/2009 | 98.74 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 03/13/09, (Trial), Dinner for 4 people |

B-68

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2009 | 170.25 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/13/09, (Trial), Dinner for 4 people |
| 3/13/2009 | 37.41 | Tyler Mace, Travel Meal with Others, Missoula, MT, 03/13/09, (Trial), Lunch for 2 people |
| 3/13/2009 | 39.00 | Tyler Mace, Travel Meal, Missoula, MT, 03/13/09, (Trial), Dinner |
| 3/13/2009 | 35.48 | Rebecca Koch, Travel Meal, Missoula, MT, 03/13/09, (Trial), Dinner |
| 3/13/2009 | 33.00 | Walter Lancaster, Valet/Laundry Services, Missoula, MT, 03/13/09, (Trial) |
| 3/14/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/14/09, (Trial) |
| 3/14/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/14/09, (Trial) |
| 3/14/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 132.00 | Aaron Rutell, Transportation To/From Airport, Missoula, MT, 03/14/09, (Trial) |
| 3/14/2009 | 11.50 | Walter Lancaster, Travel Meal, Missoula, MT, 03/14/09, (Trial), Breakfast |
| 3/14/2009 | 18.00 | Aaron Rutell, Travel Meal, Missoula, MT, 03/14/09, (Trial), Dinner |
| 3/14/2009 | 10.59 | Aaron Rutell, Travel Meal, Missoula, MT, 03/14/09, (Trial), Lunch |
| 3/14/2009 | 10.75 | Aaron Rutell, Travel Meal, Missoula, MT, 03/14/09, (Trial), Breakfast |
| 3/14/2009 | 275.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/14/09, (Trial), Dinner for 5 people |
| 3/14/2009 | 14.50 | Khalid Osman, Travel Meal, Missoula, MT, 03/14/09, (Trial), Lunch |
| 3/14/2009 | 29.07 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/14/09, (Trial), Breakfast for 3 people |
| 3/14/2009 | 50.50 | Tyler Mace, Travel Meal, Missoula, MT, 03/14/09, (Trial), Dinner |
| 3/14/2009 | 18.00 | Tyler Mace, Travel Meal, Missoula, MT, 03/14/09, (Trial), Breakfast |
| 3/14/2009 | 18.42 | Rebecca Koch, Travel Meal, Missoula, MT, 03/14/09, (Trial), Lunch |
| 3/14/2009 | 29.85 | Khalid Osman, Transportation, Gas, Missoula, MT, 03/14/09, (Trial) |
| 3/14/2009 | 12.00 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 03/14/09, (Trial) |
| 3/15/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/15/09, (Trial) |
| 3/15/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/15/09, (Trial) |
| 3/15/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 1,994.96 | Barbara Harding, Airfare, Missoula, MT, 03/15/09 to 03/20/09, (Trial) |
| 3/15/2009 | 1,309.40 | Aaron Rutell, Airfare, Missoula, MT, 03/08/09 to 03/15/09, (Trial) |
| 3/15/2009 | 90.55 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/15/2009,  SCOTT McMILLIN |
| 3/15/2009 | 79.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/15/2009,  DEREK MULLER |
| 3/15/2009 | 26.95 | Patrick King, Valet/Laundry Services, Missoula, MT, 03/15/09, (Trial) |
| 3/16/2009 | 6.35 | Ellen Ahern, Telephone While Traveling, Hotel, 3/16/2009, 03/16/09, (Trial) |
| 3/16/2009 | 18.95 | Ellen Ahern, Telephone While Traveling, Hotel, 3/16/2009, 03/16/09, (Trial) |
| 3/16/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/16/09, (Trial) |
| 3/16/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/16/09, (Trial) |
| 3/16/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/16/09, (Trial) |
| 3/16/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 683.70 | Daniel Rooney, Airfare, Missoula, MT, 03/19/09 to 03/19/09, (Trial) |
| 3/16/2009 | 105.06 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Transportation to/from airport, Date: 3/8/2009 |
| 3/16/2009 | 11.87 | Rebecca Koch, Travel Meal, Missoula, MT, 03/16/09, (Trial), Lunch |
| 3/16/2009 | 10.00 | Barbara Harding, Valet/Laundry Services, Missoula, MT, 03/16/09, (Trial) |
| 3/16/2009 | 26.59 | Rebecca Koch, Transportation, Gas, Missoula, MT, 03/16/09, (Trial) |
| 3/17/2009 | 69.32 | Ellen Ahern, Telephone While Traveling, Hotel, 3/17/2009, 03/17/09, (Trial) |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/17/09, (Trial) |
| 3/17/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/17/09, (Trial) |
| 3/17/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/17/09, (Trial) |
| 3/17/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 114.60 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Transportation to/from airport, Date: 3/9/2009 |
| 3/17/2009 | 55.08 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Transportation to/from airport, Date: 3/9/2009 |
| 3/17/2009 | 144.33 | VITAL TRANSPORTATION INC, Passenger: KELLEHER, DANIEL, Transportation to/from airport, Date: 3/9/2009 |
| 3/17/2009 | 4,981.60 | VALLEY VENDING/MT COFFEE EXPRESS - Trial Office Expenses, Beverage Service for two trial locations from 2/27/09 through 3/18/09 |
| 3/17/2009 | 15.00 | Khalid Osman, Valet/Laundry Services, Missoula, MT, 03/17/09, (Trial) |
| 3/17/2009 | 33.85 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 03/17/09, (Trial) |
| 3/18/2009 | 48.39 | Ellen Ahern, Telephone While Traveling, Hotel, 3/18/2009, 03/18/09, (Trial) |
| 3/18/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/18/09, (Trial) |
| 3/18/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/18/09, (Trial) |
| 3/18/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/18/09, (Trial) |
| 3/18/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 46.20 | Khalid Osman, Travel Meal, Missoula, MT, 03/18/09, (Trial), Dinner |

B-71

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2009 | 12.15 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/18/09, (Trial), Coffee for 3 people |
| 3/18/2009 | 72.95 | Khalid Osman, Valet/Laundry Services, Missoula, MT, 03/18/09, (Trial) |
| 3/18/2009 | 35.86 | Derek Bremer, Transportation, Gas, Missoula, MT, 03/18/09, (Trial) |
| 3/19/2009 | 76.66 | Ellen Ahern, Telephone While Traveling, Hotel, 3/19/2009, 03/19/09, (Trial) |
| 3/19/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/19/09, (Trial) |
| 3/19/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/19/09, (Trial) |
| 3/19/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/19/09, (Trial) |
| 3/19/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/19/2009,  SCOTT McMILLIN |
| 3/19/2009 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 03/19/2009 |
| 3/19/2009 | 240.58 | Barbara Harding, Travel Meal with Others, Seattle, WA, 03/19/09, (Trial), Dinner for 5 people (airport) |
| 3/19/2009 | 95.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/19/09, (Trial), Dinner for 4 people |
| 3/19/2009 | 30.06 | Rebecca Koch, Travel Meal, Missoula, MT, 03/19/09, (Trial), Dinner |
| 3/20/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/20/09, (Trial) |
| 3/20/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/20/09, (Trial) |
| 3/20/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/20/09, (Trial) |
| 3/20/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |

B-72

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2009 | 81.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/20/2009, DEREK MULLER |
| 3/20/2009 | 22.26 | Rebecca Koch, Travel Meal, Missoula, MT, 03/20/09, (Trial), Lunch |
| 3/20/2009 | 64.25 | Patrick King, Travel Meal with Others, Missoula, MT, 03/20/09, (Trial), Dinner for 3 people |
| 3/20/2009 | 13.00 | Peter Farrell, Valet/Laundry Services, Missoula, MT, 03/20/09, (Trial) |
| 3/21/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/21/09, (Trial) |
| 3/21/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/21/09, (Trial) |
| 3/21/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/21/09, (Trial) |
| 3/21/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 50.10 | Shawn Olender, Travel Meal, Missoula, MT, 03/21/09, (Trial), Dinner |
| 3/21/2009 | 90.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/21/09, (Trial), Dinner for 2 people |
| 3/21/2009 | 31.25 | Tyler Mace, Travel Meal, Missoula, MT, 03/21/09, (Trial), Dinner |
| 3/21/2009 | 18.70 | Rebecca Koch, Travel Meal, Missoula, MT, 03/21/09, (Trial), Lunch |
| 3/21/2009 | 124.25 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 03/21/09, (Trial), Dinner for 3 people |
| 3/21/2009 | 10.03 | Shawn Olender, Valet/Laundry Services, Missoula, MT, 03/21/09, (Trial) |
| 3/21/2009 | 24.68 | Khalid Osman, Transportation, Gas, Missoula, MT, 03/21/09, (Trial) |
| 3/21/2009 | 10.00 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 03/21/09, (Trial) |
| 3/22/2009 | 39.94 | Ellen Ahern, Telephone While Traveling, Hotel, 3/22/2009, 03/22/09, (Trial) |
| 3/22/2009 | 5.00 | Rebecca Koch, Cabfare, Missoula, MT, 03/22/09, (Trial), Hotel to K&E Missoula office |
| 3/22/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/22/09, (Trial) |
| 3/22/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |

B-73

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/22/09, (Trial) |
| 3/22/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/22/09, (Trial) |
| 3/22/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/22/2009, SCOTT McMILLIN |
| 3/22/2009 | 79.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/22/2009, DEREK MULLER |
| 3/23/2009 | 5.00 | Rebecca Koch, Cabfare, Missoula, MT, 03/23/09, (Trial), Hotel to K&E Missoula office |
| 3/23/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/23/09, (Trial) |
| 3/23/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/23/09, (Trial) |
| 3/23/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/23/09, (Trial) |
| 3/23/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/23/09, (Trial) |
| 3/23/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/23/09, (Trial) |
| 3/23/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/23/09, (Trial) |
| 3/23/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 1,299.18 | James Golden, Airfare, Missoula, MT, 04/04/09 to 04/16/09, (Trial) |
| 3/23/2009 | 1,309.40 | James Golden, Airfare, Missoula, MT, 04/19/09 to 04/23/09, (Trial) |
| 3/23/2009 | 49.63 | Khalid Osman, Travel Meal with Others, Missoula, MT, 03/23/09, (Trial), Dinner for 3 people |
| 3/23/2009 | 37.55 | Tyler Mace, Travel Meal with Others, Missoula, MT, 03/23/09, (Trial), Coffee for team |

B-74

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2009 | 11.57 | Patrick King, Travel Meal with Others, Missoula, MT, 03/23/09, (Trial), Dinner for 2 people |
| 3/23/2009 | 42.25 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 03/23/09, (Trial), Dinner for 2 people |
| 3/23/2009 | 28.50 | Peter Farrell, Transportation, Gas, Missoula, MT, 03/23/09, (Trial) |
| 3/24/2009 | 5.00 | Rebecca Koch, Cabfare, Missoula, MT, 03/24/09, (Trial), Hotel to K&E Missoula office |
| 3/24/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/24/09, (Trial) |
| 3/24/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/24/09, (Trial) |
| 3/24/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/24/09, (Trial) |
| 3/24/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/24/09, (Trial) |
| 3/24/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/24/09, (Trial) |
| 3/24/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/24/09, (Trial) |
| 3/24/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 105.75 | Barbara Harding, Travel Meal with Others, Missoula, MT, 03/24/09, (Trial), Dinner for 4 people |
| 3/24/2009 | 33.50 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/24/09, (Trial), Dinner |
| 3/24/2009 | 70.50 | Megan Brown, Travel Meal with Others, Missoula, MT, 03/24/09, (Trial), Dinner for 2 people |
| 3/24/2009 | 27.64 | Rebecca Koch, Travel Meal, Missoula, MT, 03/24/09, (Trial), Dinner |
| 3/24/2009 | 22.50 | Patrick King, Travel Meal with Others, Missoula, MT, 03/24/09, (Trial), Lunch for 3 people |
| 3/24/2009 | 35.75 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 03/24/09, (Trial), Dinner for 3 people |
| 3/24/2009 | 25.00 | Tyler Mace, Valet/Laundry Services, Missoula, MT, 03/24/09, (Trial) |
| 3/24/2009 | 5.50 | Alun Harris-John, Parking, Missoula, MT, 03/24/09, (Trial) |
| 3/25/2009 | 24.19 | Ellen Ahern, Telephone While Traveling, Hotel, 3/24/2009, 03/25/09, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2009 | 5.00 | Rebecca Koch, Cabfare, Missoula, MT, 03/25/09, (Trial), Hotel to K&E Missoula office |
| 3/25/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/25/09, (Trial) |
| 3/25/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/25/09, (Trial) |
| 3/25/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/25/09, (Trial) |
| 3/25/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/25/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/25/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/25/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/25/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/25/09, (Trial) |
| 3/25/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/25/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/25/09, (Trial) |
| 3/25/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/25/09, (Trial) |
| 3/25/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/25/2009 | 385.00 | Tyler Mace, Travel Meal with Others, Missoula, MT, 03/25/09, (Trial), Dinner for 7 people |
| 3/25/2009 | 15.20 | Alun Harris-John, Travel Meal, Missoula, MT, 03/25/09, (Trial), Lunch |
| 3/25/2009 | 64.16 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 03/25/09, (Trial), Dinner for 3 people |
| 3/25/2009 | 19.00 | Shawn Olender, Valet/Laundry Services, Missoula, MT, 03/25/09, (Trial) |
| 3/26/2009 | 5.00 | Rebecca Koch, Cabfare, Missoula, MT, 03/26/09, (Trial), Hotel to K&E Missoula office |
| 3/26/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/26/09, (Trial) |
| 3/26/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/26/09, (Trial) |
| 3/26/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/26/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/26/2009 | 91.00 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/26/2009 | 91.00 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |

B-76

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/26/09, (Trial) |
| 3/26/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/26/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/26/09, (Trial) |
| 3/26/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/26/09, (Trial) |
| 3/26/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/26/2009 | 1,913.40 | Peter Farrell, Airfare, MT/DC/MT, 03/26/09 to 04/06/09, (Trial) |
| 3/26/2009 | 937.60 | Patrick King, Airfare, Missoula, MT - Washington, DC, 03/26/09 to 04/05/09, (Trial) |
| 3/26/2009 | 102.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/26/2009, SCOTT McMILLIN |
| 3/26/2009 | 50.00 | Peter Farrell, Transportation To/From Airport, Missoula, MT, 03/26/09, (Trial), Taxi from BWI Airport to home |
| 3/26/2009 | 15.00 | Patrick King, Transportation To/From Airport, Washington, DC, 03/26/09, (Trial) |
| 3/26/2009 | 55.00 | Ellen Ahern, Travel Meal, Missoula, MT, 03/26/09, (Trial), Dinner |
| 3/26/2009 | 18.38 | Scott McMillin, Travel Meal, Denver, CO, 03/26/09, (Trial), Lunch (airport) |
| 3/26/2009 | 385.00 | Tyler Mace, Travel Meal with Others, Missoula, MT, 03/26/09, (Trial), Dinner for 7 people |
| 3/26/2009 | 173.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 03/26/09, (Trial), Dinner for 4 people |
| 3/27/2009 | 5.00 | Rebecca Koch, Cabfare, Missoula, MT, 03/27/09, (Trial), Hotel to K&E Missoula office |
| 3/27/2009 | 22.00 | Rebecca Koch, Cabfare, Washington, DC, 03/27/09, (Trial), DCA to Home |
| 3/27/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/27/09, (Trial) |
| 3/27/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/27/09, (Trial) |
| 3/27/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/27/09, (Trial) |
| 3/27/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/27/09, (Trial) |
| 3/27/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/27/09, (Trial) |
| 3/27/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/27/09, (Trial) |
| 3/27/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/27/09, (Trial) |
| 3/27/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/27/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/27/09, (Trial) |
| 3/27/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/27/09, (Trial) |
| 3/27/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/27/09, (Trial) |
| 3/27/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/27/09, (Trial) |
| 3/27/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/27/09, (Trial) |
| 3/27/2009 | 1,271.20 | Ellen Ahern, Airfare, Missoula, MT/Chicago, IL, 03/26/09 to 03/26/09, (Trial) |
| 3/27/2009 | 1,748.00 | Walter Lancaster, Airfare, Missoula, MT, 03/27/09 to 04/06/09, (Trial) |
| 3/27/2009 | 888.20 | Shawn Olender, Airfare, Missoula, MT - New York, NY, 03/27/09 to 03/27/09, (Trial) |
| 3/27/2009 | 948.20 | Khalid Osman, Airfare, Missoula, MT - Washington, DC, 03/27/09 to 03/27/09, (Trial) |
| 3/27/2009 | 2,568.55 | Tyler Mace, Airfare, Washington, DC/Missoula, MT, 03/27/09 to 04/06/09, (Trial) |
| 3/27/2009 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/27/09, (Trial), Taxi from O'Hare Airport to home |
| 3/27/2009 | 78.00 | David Bernick, Transportation To/From Airport, O'Hare - Chicago, 03/27/09, (Trial) |
| 3/27/2009 | 123.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/27/2009, JAN BLAIR |
| 3/27/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/27/2009, MICHAEL KILGARRIFF |
| 3/27/2009 | 103.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/27/2009, JAMES GOLDEN |
| 3/27/2009 | 81.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/27/2009, DEREK MULLER |
| 3/27/2009 | 25.00 | Ellen Ahern, Travel Meal, Missoula, MT, 03/27/09, (Trial), Breakfast (airport) |
| 3/27/2009 | 43.65 | Ellen Ahern, Travel Meal, Denver, CO, 03/27/09, (Trial), Dinner (airport) |
| 3/27/2009 | 37.00 | Khalid Osman, Travel Meal, Missoula, MT, 03/27/09, (Trial), Dinner |
| 3/27/2009 | 10.79 | Khalid Osman, Trial Groceries/Sundry, Missoula, MT, 03/27/09, (Trial) |
| 3/27/2009 | 150.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 03/27/09, (Trial), Dinner for 3 people |
| 3/27/2009 | 46.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 03/27/09, (Trial), Lunch for 2 people |
| 3/27/2009 | 23.25 | Alun Harris-John, Travel Meal, Missoula, MT, 03/27/09, (Trial), Lunch |

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2009 | 32.13 | Shawn Olender, Travel Meal, Missoula, MT, 03/27/09, (Trial), Lunch |
| 3/27/2009 | 1,214.93 | Khalid Osman, Car Rental, Missoula, MT, 03/08/09 to 03/27/09, (Trial) |
| 3/27/2009 | 696.51 | Peter Farrell, Car Rental, Missoula, MT, 03/08/09 to 03/27/09, (Trial) |
| 3/27/2009 | 98.65 | Mike Kilgarriff, Valet/Laundry Services, Missoula, MT, 03/27/09, (Trial) |
| 3/27/2009 | 10.00 | Khalid Osman, Valet/Laundry Services, Missoula, MT, 03/27/09, (Trial) |
| 3/27/2009 | 231.15 | James Golden, Valet/Laundry Services, Missoula, MT, 03/27/09, (Trial) |
| 3/28/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/28/09, (Trial) |
| 3/28/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/28/09, (Trial) |
| 3/28/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/28/09, (Trial) |
| 3/28/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/28/09, (Trial) |
| 3/28/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/28/09, (Trial) |
| 3/28/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/28/09, (Trial) |
| 3/28/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/28/09, (Trial) |
| 3/28/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/28/09, (Trial) |
| 3/28/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/28/09, (Trial) |
| 3/28/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/28/09, (Trial) |
| 3/28/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/28/09, (Trial) |
| 3/28/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/28/09, (Trial) |
| 3/28/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/28/09, (Trial) |
| 3/28/2009 | 103.75 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 03/28/09, (Trial), Dinner for 2 people |
| 3/28/2009 | 34.93 | Derek Bremer, Transportation, Gas, Missoula, MT, 03/28/09, (Trial) |
| 3/29/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/29/09, (Trial) |
| 3/29/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/29/09, (Trial) |
| 3/29/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/29/09, (Trial) |
| 3/29/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/29/09, (Trial) |
| 3/29/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/29/09, (Trial) |

B-79

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/29/09, (Trial) |
| 3/29/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/29/09, (Trial) |
| 3/29/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/29/09, (Trial) |
| 3/29/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/29/09, (Trial) |
| 3/29/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/29/09, (Trial) |
| 3/29/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/29/09, (Trial) |
| 3/29/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/29/09, (Trial) |
| 3/29/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/29/09, (Trial) |
| 3/29/2009 | 1,595.40 | Derek Bremer, Airfare, Missoula, MT, 03/29/09 to 04/05/09, (Trial) |
| 3/29/2009 | 1,341.40 | Alun Harris-John, Airfare, Missoula, MT, 03/29/09 to 04/05/09, (Trial) |
| 3/29/2009 | 72.34 | Khalid Osman, Transportation To/From Airport, Missoula, MT, 03/29/09, (Trial), Cabfare from National Airport to Home |
| 3/29/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/29/2009,  DEREK BREMER |
| 3/29/2009 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 03/29/2009 |
| 3/30/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/30/09, (Trial) |
| 3/30/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/30/09, (Trial) |
| 3/30/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/30/09, (Trial) |
| 3/30/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/30/09, (Trial) |
| 3/30/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/30/09, (Trial) |
| 3/30/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/30/09, (Trial) |
| 3/30/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/30/09, (Trial) |
| 3/30/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/30/09, (Trial) |
| 3/30/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/30/09, (Trial) |
| 3/30/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/30/09, (Trial) |
| 3/30/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/30/09, (Trial) |
| 3/30/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/30/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/30/09, (Trial) |
| 3/30/2009 | 42.84 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Transportation to/from airport, Date: 3/8/2009 |
| 3/30/2009 | 14.05 | Alun Harris-John, Travel Meal, St. Paul, MN, 03/30/09, (Trial), Lunch (airport) |
| 3/30/2009 | 21.30 | Alun Harris-John, Travel Meal, Missoula, MT, 03/30/09, (Trial), Dinner |
| 3/30/2009 | 58.20 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 03/30/09, (Trial) |
| 3/31/2009 | 9.95 | Ellen Ahern, Internet Access, Hotel, 3/31/2009, 03/31/09, (Expert Witness Conference) |
| 3/31/2009 | 25.00 | Ellen Ahern, Cabfare, Washington, DC, 03/31/09, (Expert Witness Conference), Taxi from hotel to dinner |
| 3/31/2009 | 21.00 | Ellen Ahern, Cabfare, Washington, DC, 03/31/09, (Expert Witness Conference), Taxi from dinner to hotel |
| 3/31/2009 | 356.22 | Ellen Ahern, Hotel, Washington, DC, The Westin Arlington Gateway, 03/31/09, (Expert Witness Conference) |
| 3/31/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/31/09, (Trial) |
| 3/31/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/31/09 (Trial) |
| 3/31/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/31/09, (Trial) |
| 3/31/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/31/09, (Trial) |
| 3/31/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/31/09, (Trial) |
| 3/31/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/31/09, (Trial) |
| 3/31/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/31/09, (Trial) |
| 3/31/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/31/09, (Trial) |
| 3/31/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/31/09, (Trial) |
| 3/31/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 03/31/09, (Trial) |
| 3/31/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/31/09, (Trial) |
| 3/31/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/31/09, (Trial) |
| 3/31/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/31/09, (Trial) |
| 3/31/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/31/09, (Trial) |
| 3/31/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/31/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/31/09, (Trial) |
| 3/31/2009 | 680.00 | Ellen Ahern, Airfare, Washington, DC, 03/31/09 to 04/01/09, (Expert Witness Conference) |
| 3/31/2009 | 26.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 03/31/09, (Expert Witness Conference), Taxi from National Airport to Hotel |
| 3/31/2009 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/31/09, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 3/31/2009 | 100.98 | VITAL TRANSPORTATION INC, Passenger: FIORE, SANDRA, Transportation to/from airport, Date: 3/28/2009 |
| 3/31/2009 | 4.07 | Ellen Ahern, Travel Meal, Chicago, IL, 03/31/09, (Expert Witness Conference), Lunch (airport) |
| 3/31/2009 | 18.00 | Ellen Ahern, Travel Meal, Washington, DC, 03/31/09, (Expert Witness Conference), Dinner |
| 3/31/2009 | 738.30 | David Bernick, Conference Room Rental, Missoula, MT, (Trial), 3/31/2009 - 4/6/2009 |
| 4/1/2009 | 160.35 | Ellen Ahern, Telephone While Traveling, Hotel, 3/31/09 - 4/1/09, 04/01/09, (Expert Witness Conference) |
| 4/1/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/01/09, (Trial) |
| 4/1/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/01/09 (Trial) |
| 4/1/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/01/09, (Trial) |
| 4/1/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/01/09, (Trial) |
| 4/1/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/01/09, (Trial) |
| 4/1/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/01/09, (Trial) |
| 4/1/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/01/09, (Trial) |
| 4/1/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/01/09, (Trial) |
| 4/1/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/01/09, (Trial) |
| 4/1/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/01/09, (Trial) |
| 4/1/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/01/09, (Trial) |
| 4/1/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/01/09, (Trial) |
| 4/1/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/01/09, (Trial) |

B-82

| Date | Amount | Description |
|------|--------|-------------|
| 4/1/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/01/09, (Trial) |
| 4/1/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/01/09, (Trial) |
| 4/1/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/01/09, (Trial) |
| 4/1/2009 | 680.00 | Scott McMillin, Airfare, Washington, DC, 04/07/09 to 04/08/09, (Expert Witness Conference) |
| 4/1/2009 | 22.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 04/01/09, (Expert Witness Conference), Taxi from Environ to National Airport |
| 4/1/2009 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/01/09, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 4/1/2009 | 15.12 | Ellen Ahern, Travel Meal, Washington, DC, 04/01/09, (Expert Witness Conference), Breakfast |
| 4/1/2009 | 5.98 | Ellen Ahern, Travel Meal, Washington, DC, 04/01/09, (Expert Witness Conference), Lunch |
| 4/2/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/02/09, (Trial) |
| 4/2/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/02/09 (Trial) |
| 4/2/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/02/09, (Trial) |
| 4/2/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/02/09, (Trial) |
| 4/2/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/02/09, (Trial) |
| 4/2/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/02/09, (Trial) |
| 4/2/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/02/09, (Trial) |
| 4/2/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/02/09, (Trial) |
| 4/2/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/02/09, (Trial) |
| 4/2/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/02/09, (Trial) |
| 4/2/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/02/09, (Trial) |
| 4/2/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/02/09, (Trial) |
| 4/2/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/02/09, (Trial) |
| 4/2/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/02/09, (Trial) |
| 4/2/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/02/09, (Trial) |
| 4/2/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/02/09, (Trial) |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/03/09, (Trial) |
| 4/3/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/03/09 (Trial) |
| 4/3/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/03/09, (Trial) |
| 4/3/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/03/09, (Trial) |
| 4/3/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/03/09, (Trial) |
| 4/3/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/03/09, (Trial) |
| 4/3/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/03/09, (Trial) |
| 4/3/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/03/09, (Trial) |
| 4/3/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/03/09, (Trial) |
| 4/3/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/03/09, (Trial) |
| 4/3/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/03/09, (Trial) |
| 4/3/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/03/09, (Trial) |
| 4/3/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/03/09, (Trial) |
| 4/3/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/03/09, (Trial) |
| 4/3/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/03/09, (Trial) |
| 4/3/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/03/09, (Trial) |
| 4/3/2009 | 1,794.40 | Christine Baker, Airfare, Missoula, MT, 04/03/09 to 05/01/09, (Trial) |
| 4/3/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/03/2009,  MIKE KILGARRIFF |
| 4/3/2009 | 23.23 | Christine Baker, Travel Meal, Missoula, MT, 04/03/09, (Trial), Dinner |
| 4/4/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/04/09, (Trial) |
| 4/4/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/04/09 (Trial) |
| 4/4/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/04/09, (Trial) |
| 4/4/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/04/09, (Trial) |
| 4/4/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |

B-84

| Date | Amount | Description |
|------|-------:|-------------|
| 4/4/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/04/09, (Trial) |
| 4/4/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/04/09, (Trial) |
| 4/4/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/04/09, (Trial) |
| 4/4/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 1,056.20 | Sandra Fiore, Airfare, Missoula, MT, 04/04/09 to 04/04/09, (Trial) |
| 4/4/2009 | 79.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/04/2009,  IAN YOUNG |
| 4/4/2009 | 107.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/04/2009,  DANIEL ROONEY |
| 4/4/2009 | 23.14 | Ian Young, Travel Meal, Chicago, IL, 04/04/09, (Trial), Breakfast (airport) |
| 4/4/2009 | 35.00 | Ian Young, Travel Meal, Missoula, MT, 04/04/09, (Trial), Dinner |
| 4/4/2009 | 21.04 | Christine Baker, Travel Meal, Missoula, MT, 04/04/09, (Trial), Dinner |
| 4/4/2009 | 7.07 | Sandra Fiore, Travel Meal, Newark, NJ, 04/04/09, (Trial), Dinner (airport) |
| 4/5/2009 | 2.95 | James Golden, Telephone While Traveling, 04/05/09 (Trial) |
| 4/5/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/05/09, (Trial) |
| 4/5/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/05/09 (Trial) |
| 4/5/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/05/09, (Trial) |
| 4/5/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/05/09, (Trial) |
| 4/5/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/05/09, (Trial) |
| 4/5/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/05/09, (Trial) |
| 4/5/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/05/09, (Trial) |
| 4/5/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 1,012.20 | David Bernick, Airfare, Chicago - MT, 04/05/09 to 04/16/09, (Trial) |
| 4/5/2009 | 948.20 | Patrick King, Airfare, Boston, MA - Missoula, MT, 03/26/09 to 04/05/09, (Trial) |
| 4/5/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 04/05/09, (Trial) |
| 4/5/2009 | 15.05 | Jared Voskuhl, Transportation To/From Airport, Missoula, MT, 04/05/09, (Trial) |
| 4/5/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/05/2009, JARED VOSKUHL |
| 4/5/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/05/2009, DEREK BREMER |
| 4/5/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/05/2009, JAMES GOLDEN |
| 4/5/2009 | 141.20 | Patrick King, Transportation To/From Airport, Boston, MA, 04/05/09, (Trial) |
| 4/5/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 04/05/09, (Trial), Dinner |
| 4/5/2009 | 44.99 | Jan Blair, Travel Meal, Missoula, MT, 04/05/09, (Trial), Dinner |
| 4/5/2009 | 20.91 | Jan Blair, Travel Meal, Chicago, IL, 04/05/09, (Trial), Breakfast |
| 4/5/2009 | 49.59 | Jared Voskuhl, Travel Meal, Salt Lake City, UT, 04/05/09, (Trial), Dinner (airport) |
| 4/5/2009 | 15.38 | Megan Brown, Travel Meal, Denver, CO, 04/05/09, (Trial), Dinner (airport) |
| 4/5/2009 | 4.63 | Derek Bremer, Travel Meal, Chicago, IL, 04/05/09, (Trial), Breakfast (airport) |
| 4/5/2009 | 19.49 | James Golden, Travel Meal, Denver, CO, 04/05/09, (Trial), Lunch (airport) |

B-86

| Date | Amount | Description |
|------|-------:|-------------|
| 4/5/2009 | 10.54 | Alun Harris-John, Travel Meal, Chicago, IL 04/05/09, (Trial), Lunch (airport) |
| 4/5/2009 | 55.00 | Alun Harris-John, Travel Meal, Missoula, MT, 04/05/09, (Trial), Dinner |
| 4/5/2009 | 1,338.39 | James Golden, Car Rental, Missoula, MT, 04/05/09 to 04/26/09, (Trial) |
| 4/5/2009 | 89.12 | Patrick King, Car Rental, Helena, MT, 04/05/09 to 04/06/09, (Trial) |
| 4/5/2009 | 16.99 | Ian Young, Transportation, Gas, Missoula, MT, 04/05/09, (Trial) |
| 4/6/2009 | 94.15 | Rebecca Koch, Cabfare, Missoula, MT, 04/06/09, (Trial), From Home to BWI |
| 4/6/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/06/09, (Trial) |
| 4/6/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/06/09 (Trial) |
| 4/6/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/06/09, (Trial) |
| 4/6/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/06/09, (Trial) |
| 4/6/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/06/09, (Trial) |
| 4/6/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/06/09, (Trial) |
| 4/6/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/06/09, (Trial) |
| 4/6/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 1,417.29 | Ellen Ahern, Airfare, Missoula, MT, 04/06/09 to 04/10/09, (Trial) |
| 4/6/2009 | 845.20 | Joan Moore, Airfare, Missoula, MT, 04/06/09 to 04/06/09, (Trial) |
| 4/6/2009 | 996.20 | Rebecca Koch, Airfare, Missoula, MT, 04/06/09 to 04/06/09, (Trial) |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2009 | 41.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/06/09, (Trial), Taxi from home to O'Hare Airport |
| 4/6/2009 | 7.60 | Ellen Ahern, Travel Meal, Chicago, IL, 04/06/09, (Trial), Breakfast (airport) |
| 4/6/2009 | 11.00 | David Bernick, Travel Meal, Missoula, MT, 04/06/09, (Trial), Breakfast |
| 4/6/2009 | 377.76 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 04/06/09, (Trial) |
| 4/6/2009 | 4,288.30 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Beverage services for Two Trial Locations from 3/20/09 through 4/29/09 |
| 4/6/2009 | 12.37 | Rebecca Koch, Travel Meal, Salt Lake City, UT, 04/06/09, (Trial), Lunch (airport) |
| 4/6/2009 | 20.40 | Peter Farrell, Trial Groceries/Sundry, Missoula, MT, 04/06/09, (Trial) |
| 4/6/2009 | 19.61 | Peter Farrell, Travel Meal, Missoula, MT, 04/06/09, (Trial), Dinner (airport) |
| 4/6/2009 | 861.35 | David Bernick, Conference Room Rental, Missoula, MT, (Trial), 4/7/2009 - 4/13/2009 |
| 4/6/2009 | 17.00 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 04/06/09, (Trial) |
| 4/6/2009 | 22.00 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 04/06/09, (Trial) |
| 4/7/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/07/09, (Trial) |
| 4/7/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/07/09 (Trial) |
| 4/7/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/07/09, (Trial) |
| 4/7/2009 | 293.66 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 04/07/09, (Expert Witness Conference) |
| 4/7/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/07/09, (Trial) |
| 4/7/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/07/09, (Trial) |
| 4/7/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/07/09, (Trial) |
| 4/7/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/07/09, (Trial) |
| 4/7/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 04/07/09, (Expert Witness Conference) |
| 4/7/2009 | 52,098.20 | HILTON GARDEN INN - Travel Catering Services for the WR Grace Trial Sites from 3/15/09 to 3/26/09 |
| 4/7/2009 | 5.32 | Scott McMillin, Travel Meal, Chicago, IL, 04/07/09, (Expert Witness Conference), Breakfast |
| 4/7/2009 | 41.58 | Scott McMillin, Travel Meal, Washington, DC, 04/07/09, (Expert Witness Conference), Dinner |
| 4/7/2009 | 16.46 | Scott McMillin, Travel Meal, Washington, DC, 04/07/09, (Expert Witness Conference), Lunch |
| 4/7/2009 | 13.23 | Rebecca Koch, Travel Meal, Missoula, MT, 04/07/09, (Trial), Dinner |
| 4/7/2009 | 22.00 | Patrick King, Valet/Laundry Services, Missoula, MT, 04/07/09, (Trial) |
| 4/8/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/08/09, (Trial) |
| 4/8/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/08/09 (Trial) |
| 4/8/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/08/09, (Trial) |
| 4/8/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/08/09, (Trial) |
| 4/8/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/08/09, (Trial) |
| 4/8/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|-------:|-------------|
| 4/8/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/08/09, (Trial) |
| 4/8/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/08/09, (Trial) |
| 4/8/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 04/08/09, (Expert Witness Conference) |
| 4/8/2009 | 5.23 | Scott McMillin, Travel Meal, Chicago, IL, 04/08/09, (Expert Witness Conference), Dinner |
| 4/8/2009 | 5.47 | Scott McMillin, Travel Meal, Washington, DC, 04/08/09, (Expert Witness Conference), Breakfast |
| 4/8/2009 | 40.31 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/08/09, (Trial), Lunch for 2 people |
| 4/8/2009 | 128.63 | Rebecca Koch, Car Rental, Missoula, MT, 04/06/09 to 04/08/09, (Trial) |
| 4/8/2009 | 9.81 | Jan Blair, Transportation, Gas, Missoula, MT, 04/08/09, (Trial) |
| 4/9/2009 | 31.54 | Ellen Ahern, Telephone While Traveling, Hotel, 4/9/2009, 04/09/09, (Trial) |
| 4/9/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/09/09, (Trial) |
| 4/9/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/09/09 (Trial) |
| 4/9/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/09/09, (Trial) |
| 4/9/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/09/09, (Trial) |
| 4/9/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/09/09, (Trial) |
| 4/9/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/9/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/09/09, (Trial) |
| 4/9/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/09/09, (Trial) |
| 4/9/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/8/2009 | 47.86 | Mike Kilgarriff, Travel Meal with Others, Missoula, MT, 04/08/09, (Trial), Dinner for 3 people |
| 4/9/2009 | 9.50 | Mike Kilgarriff, Travel Meal, Missoula, MT, 04/09/09, (Trial), Lunch |
| 4/9/2009 | 5.89 | Sandra Fiore, Travel Meal, Missoula, MT, 04/09/09, (Trial), Lunch |
| 4/9/2009 | 15.00 | Jan Blair, Valet/Laundry Services, Missoula, MT, 04/09/09, (Trial) |
| 4/9/2009 | 15.00 | Jared Voskuhl, Transportation, Gas, Missoula, MT, 04/09/09, (Trial) |
| 4/10/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/10/09, (Trial) |
| 4/10/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/10/09 (Trial) |
| 4/10/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/10/09, (Trial) |
| 4/10/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/10/09, (Trial) |
| 4/10/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/10/09, (Trial) |
| 4/10/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/10/09, (Trial) |
| 4/10/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/10/09, (Trial) |

B-91

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 1,309.40 | Scott McMillin, Airfare, Missoula, MT, 04/12/09 to 04/17/09, (Trial) |
| 4/10/2009 | 554.20 | Kimberly Davenport, Airfare, Missoula, MT, 04/12/09 to 04/12/09, (Trial) |
| 4/10/2009 | 43.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/10/09, (Trial), Taxi from O'Hare Airport to home |
| 4/10/2009 | 25.92 | Ellen Ahern, Travel Meal, Denver, CO, 04/10/09, (Trial), Dinner (airport) |
| 4/10/2009 | 13.50 | Ellen Ahern, Travel Meal, Missoula, MT, 04/10/09, (Trial), Lunch |
| 4/10/2009 | 124.75 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/10/09, (Trial), Dinner for 3 people |
| 4/10/2009 | 17.50 | Mike Kilgarriff, Travel Meal, Missoula, MT, 04/10/09, (Trial), Dinner |
| 4/10/2009 | 33.56 | Christine Baker, Travel Meal, Missoula, MT, 04/10/09, (Trial), Dinner |
| 4/10/2009 | 75.00 | Megan Brown, Travel Meal with Others, Missoula, MT, 04/10/09, (Trial), Dinner for 2 people |
| 4/10/2009 | 42.00 | Ian Young, Travel Meal, Missoula, MT, 04/10/09, (Trial), Dinner |
| 4/10/2009 | 139.75 | Tyler Mace, Travel Meal with Others, Missoula, MT, 04/10/09, (Trial), Dinner for 4 people |
| 4/10/2009 | 42.55 | James Golden, Travel Meal, Missoula, MT, 04/10/09, (Trial), Dinner |
| 4/10/2009 | 10.00 | Christine Baker, Valet/Laundry Services, Missoula, MT, 04/10/09, (Trial) |
| 4/10/2009 | 3.25 | Daniel Rooney, Parking, Missoula, MT, 04/10/09, (Trial) |
| 4/10/2009 | 57.40 | James Golden, Valet/Laundry Services, Missoula, MT, 04/10/09, (Trial) |
| 4/10/2009 | 31.90 | James Golden, Transportation, Gas, Missoula, MT, 04/10/09, (Trial) |
| 4/11/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/11/09, (Trial) |
| 4/11/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/11/09 (Trial) |
| 4/11/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/11/09, (Trial) |
| 4/11/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/11/09, (Trial) |
| 4/11/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |

B-92

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/11/09, (Trial) |
| 4/11/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/11/09, (Trial) |
| 4/11/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/11/09, (Trial) |
| 4/11/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 11.00 | David Bernick, Travel Meal, Missoula, MT, 04/11/09, (Trial), Breakfast |
| 4/11/2009 | 124.50 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/11/09, (Trial), Dinner for 4 people |
| 4/11/2009 | 132.98 | Christine Baker, Trial Groceries/Sundry, Missoula, MT, 04/11/09, (Trial) |
| 4/11/2009 | 29.64 | Megan Brown, Travel Meal with Others, Missoula, MT, 04/11/09, (Trial), Breakfast for 3 people |
| 4/11/2009 | 220.00 | Megan Brown, Travel Meal with Others, Missoula, MT, 04/11/09, (Trial), Dinner for 4 people |
| 4/11/2009 | 25.00 | Daniel Rooney, Travel Meal, Missoula, MT, 04/11/09, (Trial), Breakfast |
| 4/11/2009 | 55.00 | Daniel Rooney, Travel Meal, Missoula, MT, 04/11/09, (Trial), Dinner |
| 4/11/2009 | 17.87 | James Golden, Trial Groceries/Sundry, Missoula, MT, 04/11/09, (Trial) |
| 4/11/2009 | 30.25 | James Golden, Travel Meal, Missoula, MT, 04/11/09, (Trial), Dinner |
| 4/11/2009 | 29.13 | Rebecca Koch, Travel Meal, Missoula, MT, 04/11/09, (Trial), Dinner |
| 4/11/2009 | 19.00 | Christine Baker, Transportation, Gas, Missoula, MT, 04/11/09, (Trial) |
| 4/11/2009 | 35.01 | James Golden, Transportation, Gas, Missoula, MT, 04/11/09, (Trial) |
| 4/11/2009 | 10.00 | Peter Farrell, Valet/Laundry Services, Missoula, MT, 04/11/09, (Trial) |
| 4/12/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/12/09, (Trial) |
| 4/12/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/12/09 (Trial) |
| 4/12/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/12/09, (Trial) |
| 4/12/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/12/09, (Trial) |
| 4/12/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |

B-93

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/12/09, (Trial) |
| 4/12/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/12/09, (Trial) |
| 4/12/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/12/09, (Trial) |
| 4/12/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 1,309.40 | Ellen Ahern, Airfare, Missoula, MT, 04/12/09 to 04/17/09, (Trial) |
| 4/12/2009 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/12/09, (Trial), Taxi from home to O'Hare Airport |
| 4/12/2009 | 12.10 | Ellen Ahern, Travel Meal, Chicago, IL, 04/12/09, (Trial), Breakfast (airport) |
| 4/12/2009 | 3.18 | Scott McMillin, Travel Meal, Denver, CO, 04/12/09, (Trial), Lunch (airport) |
| 4/12/2009 | 5.58 | Scott McMillin, Travel Meal, Chicago, IL, 04/12/09, (Trial), Breakfast (airport) |
| 4/12/2009 | 3.65 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/12/09, (Trial), Coffee for 2 people |
| 4/12/2009 | 13.07 | Ian Young, Travel Meal with Others, Missoula, MT, 04/12/09, (Trial), Dinner for 3 people |
| 4/12/2009 | 15.75 | Rebecca Koch, Travel Meal, Missoula, MT, 04/12/09, (Trial), Dinner |
| 4/12/2009 | 31.39 | Ian Young, Transportation, Gas, Missoula, MT, 04/12/09, (Trial) |
| 4/13/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/13/09, (Trial) |
| 4/13/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/13/09 (Trial) |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/13/09, (Trial) |
| 4/13/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/13/09, (Trial) |
| 4/13/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/13/09, (Trial) |
| 4/13/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/13/09, (Trial) |
| 4/13/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 1,653.37 | Scott McMillin, Airfare, Missoula, MT, 04/19/09 to 04/22/09, (Trial) |
| 4/13/2009 | 4.73 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/13/09, (Trial), Coffee for 2 people |
| 4/13/2009 | 26.50 | Mike Kilgarriff, Travel Meal, Missoula, MT, 04/13/09, (Trial), Dinner |
| 4/13/2009 | 24.65 | Rebecca Koch, Travel Meal, Missoula, MT, 04/13/09, (Trial), Lunch |
| 4/13/2009 | 861.35 | David Bernick, Conference Room Rental, Missoula, MT, (Trial), 4/14/2009 - 4/20/2009 |
| 4/13/2009 | 15.70 | David Bernick, Valet/Laundry Services, Missoula, MT, 04/13/09, (Trial) |
| 4/13/2009 | 15.00 | Jan Blair, Valet/Laundry Services, Missoula, MT, 04/13/09, (Trial) |
| 4/13/2009 | 39.50 | Jan Blair, Parking, Missoula, MT, 04/13/09, (Trial), Team Parking expenses |
| 4/13/2009 | 117.15 | Ian Young, Valet/Laundry Services, Missoula, MT, 04/13/09, (Trial) |
| 4/13/2009 | 129.50 | James Golden, Valet/Laundry Services, Missoula, MT, 04/13/09, (Trial) |

B-95

| Date | Amount | Description |
|------|-------:|-------------|
| 4/14/2009 | 6.35 | Ellen Ahern, Telephone While Traveling, Hotel, 4/14/2009, 04/14/09, (Trial) |
| 4/14/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/14/09, (Trial) |
| 4/14/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/14/09 (Trial) |
| 4/14/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/14/09, (Trial) |
| 4/14/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/14/09, (Trial) |
| 4/14/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 310.83 | Brian Stansbury, Hotel, New York, NY, Intercontinental The Barclay New York, 04/14/09, (Conference) |
| 4/14/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/14/09, (Trial) |
| 4/14/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/14/09, (Trial) |
| 4/14/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 266.00 | Barbara Harding, Trainfare, New York, NY, 04/14/09 to 04/14/09, (Conference) |
| 4/14/2009 | 266.00 | Brian Stansbury, Trainfare, Washington to New York, 04/14/09 to 04/15/09, (Conference) |
| 4/14/2009 | 20.60 | Barbara Harding, Travel Meal, New York, NY 04/14/09, (Conference), Dinner |
| 4/14/2009 | 3.30 | Jan Blair, Travel Meal, Missoula, MT, 04/14/09, (Trial), Coffee for 2 people |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2009 | 31.50 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 04/14/09, (Trial), Dinner for 3 people |
| 4/15/2009 | 54.68 | Ellen Ahern, Telephone While Traveling, Hotel, 4/15/2009, 04/15/09, (Trial) |
| 4/15/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/15/09, (Trial) |
| 4/15/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/15/09 (Trial) |
| 4/15/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/15/09, (Trial) |
| 4/15/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/15/09, (Trial) |
| 4/15/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/15/09, (Court Hearing) |
| 4/15/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/15/09, (Trial) |
| 4/15/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/15/09, (Trial) |
| 4/15/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 1,632.00 | Michael Shumsky, Airfare, Missoula, MT, 04/15/09 to 04/24/09, (Court Hearing) |
| 4/15/2009 | 15.00 | Michael Shumsky, Transportation To/From Airport, Missoula, MT, 04/15/09, (Court Hearing) |
| 4/15/2009 | 220.00 | Ellen Ahern, Travel Meal with Others, Missoula, MT, 04/15/09, (Trial), Dinner for 4 people |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/15/2009 | 30,562.00 | BRAVO CATERING LLC - Travel Catering Services rendered for Breakfast, Lunch and Dinner from 4/6/09 through 4/15/09 |
| 4/15/2009 | 3.78 | Michael Shumsky, Travel Meal, Washington, DC, 04/15/09, (Court Hearing), Breakfast (airport) |
| 4/15/2009 | 11.21 | Rebecca Koch, Travel Meal, Missoula, MT, 04/15/09, (Trial), Dinner |
| 4/15/2009 | 6.58 | Rebecca Koch, Travel Meal, Missoula, MT, 04/15/09, (Trial), Lunch |
| 4/15/2009 | 67.99 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 04/15/09, (Trial) |
| 4/15/2009 | 33.41 | Jared Voskuhl, Transportation, Gas, Missoula, MT, 04/15/09, (Trial) |
| 4/15/2009 | 25.00 | Sandra Fiore, Valet/Laundry Services, Missoula, MT, 04/15/09, (Trial) |
| 4/16/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/16/09, (Trial) |
| 4/16/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/16/09 (Trial) |
| 4/16/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/16/09, (Trial) |
| 4/16/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/16/09, (Trial) |
| 4/16/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/16/09, (Court Hearing) |
| 4/16/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 97.37 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Expert Witness Conference) |
| 4/16/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/16/09, (Trial) |
| 4/16/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/16/09, (Trial) |

B-98

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 964.94 | Daniel Rooney, Airfare, Missoula, MT, 04/04/09 to 04/21/09, (Trial) |
| 4/16/2009 | 1,632.48 | Brian Stansbury, Airfare, DC/MT/DC, 04/16/09 to 04/17/09, (Expert Witness Conference) |
| 4/16/2009 | 90.00 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/16/09, (Trial), Dinner for 3 people |
| 4/16/2009 | 10.60 | Christine Baker, Travel Meal with Others, Missoula, MT, 04/16/09, (Trial), Coffee for team |
| 4/16/2009 | 21.04 | Sandra Fiore, Travel Meal with Others, Denver, CO, 04/16/09, (Trial), Lunch for 4 people (airport) |
| 4/16/2009 | 6.75 | James Golden, Travel Meal, Denver, CO, 04/16/09, (Trial), Dinner (airport) |
| 4/16/2009 | 15.09 | Rebecca Koch, Travel Meal, Missoula, MT, 04/16/09, (Trial), Dinner |
| 4/16/2009 | 59.69 | Brian Stansbury, Car Rental, Missoula, MT, 04/16/09 to 04/17/09, (Expert Witness Conference) |
| 4/17/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/17/09, (Trial) |
| 4/17/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/17/09 (Trial) |
| 4/17/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/17/09, (Trial) |
| 4/17/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/17/09, (Trial) |
| 4/17/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/17/09, (Court Hearing) |
| 4/17/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |

B-99

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/17/09, (Trial) |
| 4/17/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/17/09, (Trial) |
| 4/17/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 1,834.08 | David Bernick, Airfare, MT/CH/MT, 04/17/09 to 04/19/09, (Trial) |
| 4/17/2009 | 520.95 | Kimberly Davenport, Airfare, Missoula, MT, 04/19/09 to 04/19/09, (Trial) |
| 4/17/2009 | 41.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/17/09, (Trial), Taxi from O'Hare Airport to home |
| 4/17/2009 | 15.25 | Ellen Ahern, Travel Meal, Denver, CO, 04/17/09, (Trial), Lunch (in airport) |
| 4/17/2009 | 7.46 | Scott McMillin, Travel Meal, Missoula, MT, 04/17/09, (Trial), Lunch (airport) |
| 4/17/2009 | 165.00 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/17/09, (Trial), Dinner for 3 people |
| 4/17/2009 | 16.00 | Christine Baker, Travel Meal, Missoula, MT 04/17/09, (Trial), Dinner |
| 4/17/2009 | 57.00 | Megan Brown, Travel Meal, Missoula, MT, 04/17/09, (Trial), Dinner for 2 people |
| 4/17/2009 | 54.75 | Tyler Mace, Travel Meal, Missoula, MT, 04/17/09, (Trial), Dinner |
| 4/17/2009 | 15.95 | Rebecca Koch, Travel Meal, Missoula, MT, 04/17/09, (Trial), Dinner |
| 4/17/2009 | 79.75 | Patrick King, Travel Meal with Others, Missoula, MT, 04/17/09, (Trial), Dinner for 3 people |
| 4/17/2009 | 11.00 | Christine Baker, Valet/Laundry Services, Missoula, MT, 04/17/09, (Trial) |
| 4/18/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/18/09, (Trial) |
| 4/18/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/18/09 (Trial) |
| 4/18/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/18/09, (Trial) |
| 4/18/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/18/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/18/09, (Trial) |
| 4/18/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/18/09, (Court Hearing) |
| 4/18/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/18/09, (Trial) |
| 4/18/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/18/09, (Trial) |
| 4/18/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 205.45 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/18/09, (Trial), Dinner for 4 people |
| 4/18/2009 | 55.00 | Mike Kilgarriff, Travel Meal, Missoula, MT, 04/18/09, (Trial), Dinner |
| 4/18/2009 | 165.00 | Megan Brown, Travel Meal with Others, Missoula, MT, 04/18/09, (Trial), Dinner for 3 people |
| 4/18/2009 | 50.75 | Tyler Mace, Travel Meal, Missoula, MT, 04/18/09, (Trial), Dinner |
| 4/18/2009 | 14.00 | Tyler Mace, Travel Meal, Missoula, MT, 04/18/09, (Trial), Breakfast |
| 4/18/2009 | 16.00 | Daniel Rooney, Travel Meal, Missoula, MT, 04/18/09, (Trial), Breakfast |
| 4/18/2009 | 21.00 | James Golden, Travel Meal, Missoula, MT, 04/18/09, (Trial), Dinner |
| 4/18/2009 | 16.79 | Rebecca Koch, Travel Meal, Missoula, MT, 04/18/09, (Trial), Dinner |
| 4/18/2009 | 6.58 | Rebecca Koch, Travel Meal, Missoula, MT, 04/18/09, (Trial), Lunch |
| 4/18/2009 | 278.62 | Patrick King, Car Rental, Missoula, MT, 04/18/09 to 04/21/09, (Trial) |
| 4/19/2009 | 6.17 | Daniel Rooney, Telephone While Traveling, 04/19/09, (Trial) |
| 4/19/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/19/09, (Trial) |
| 4/19/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/19/09 (Trial) |
| 4/19/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/19/09, (Trial) |
| 4/19/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |

B-101

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/19/09, (Trial) |
| 4/19/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/19/09, (Court Hearing) |
| 4/19/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/19/09, (Trial) |
| 4/19/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/19/09, (Trial) |
| 4/19/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 683.70 | Ellen Ahern, Airfare, Chicago, IL - Missoula, MT, 04/19/09 to 04/19/09, (Trial) |
| 4/19/2009 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/19/09, (Trial), Taxi from home to O'Hare Airport |
| 4/19/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 04/19/09, (Trial) |
| 4/19/2009 | 7.60 | Ellen Ahern, Travel Meal, Chicago, IL, 04/19/09, (Trial), Breakfast (airport) |
| 4/19/2009 | 10.79 | Scott McMillin, Travel Meal, Chicago, IL, 04/19/09, (Trial), Breakfast (airport) |
| 4/19/2009 | 14.50 | Ian Young, Travel Meal with Others, Missoula, MT, 04/19/09, (Trial), Coffee for 6 people |
| 4/19/2009 | 7.69 | Sandra Fiore, Travel Meal with Others, Missoula, MT, 04/19/09, (Trial), Coffee for 2 people |
| 4/19/2009 | 6.99 | James Golden, Trial Groceries/Sundry, Missoula, MT, 04/19/09, (Trial) |
| 4/19/2009 | 13.66 | Rebecca Koch, Travel Meal, Missoula, MT, 04/19/09, (Trial), Dinner |
| 4/19/2009 | 12.00 | Sandra Fiore, Valet/Laundry Services, Missoula, MT, 04/19/09, (Trial) |
| 4/19/2009 | 21.00 | Tyler Mace, Valet/Laundry Services, Missoula, MT, 04/19/09, (Trial) |
| 4/20/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/20/09, (Trial) |
| 4/20/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/20/09, (Trial) |
| 4/20/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |
| 4/20/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |
| 4/20/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |
| 4/20/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |
| 4/20/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/20/09, (Trial) |
| 4/20/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/20/09, (Court Hearing) |
| 4/20/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |
| 4/20/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn,  04/20/09, (Trial) |
| 4/20/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |
| 4/20/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/20/09, (Trial) |
| 4/20/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/20/09, (Trial) |
| 4/20/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |
| 4/20/2009 | 615.84 | Sandra Fiore, Airfare, Missoula, MT, 04/20/09 to 04/20/09, (Trial) |
| 4/20/2009 | 171.10 | Christine Baker, Trial Groceries/Sundry, Missoula, MT, 04/20/09, (Trial) |
| 4/20/2009 | 220.00 | Megan Brown, Travel Meal with Others, Missoula, MT, 04/20/09, (Trial), Dinner for 4 people |
| 4/20/2009 | 30.85 | Megan Brown, Travel Meal with Others, Missoula, MT, 04/20/09, (Trial), Lunch for 2 people |
| 4/20/2009 | 12.46 | Sandra Fiore, Travel Meal, Denver, CO, 04/20/09, (Trial), Dinner (airport) |
| 4/20/2009 | 5.93 | James Golden, Travel Meal, Missoula, MT, 04/20/09, (Trial), Lunch |
| 4/20/2009 | 6.58 | Rebecca Koch, Travel Meal, Missoula, MT, 04/20/09, (Trial), Lunch |
| 4/20/2009 | 10.00 | Jan Blair, Valet/Laundry Services, Missoula, MT, 04/20/09, (Trial) |
| 4/20/2009 | 33.13 | Ian Young, Transportation, Gas, Missoula, MT, 04/20/09, (Trial) |
| 4/20/2009 | 26.00 | Christine Baker, Transportation, Gas, Missoula, MT, 04/20/09, (Trial) |
| 4/20/2009 | 44.85 | Daniel Rooney, Valet/Laundry Services, Missoula, MT, 04/20/09, (Trial) |
| 4/20/2009 | 34.00 | Peter Farrell, Transportation, Gas, Missoula, MT, 04/20/09, (Trial) |
| 4/20/2009 | 3.25 | Alun Harris-John, Parking, Missoula, MT, 04/20/09, (Trial) |
| 4/21/2009 | 24.19 | Ellen Ahern, Long Distance Service, Hotel, 4/21/09, 04/21/09, (Trial) |
| 4/21/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/21/09, (Trial) |
| 4/21/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/21/09, (Trial) |
| 4/21/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/21/09, (Trial) |
| 4/21/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/21/09, (Court Hearing) |
| 4/21/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/21/09, (Trial) |
| 4/21/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/21/09, (Trial) |
| 4/21/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 635.34 | David Bernick, Airfare, Missoula, MT/Chicago, IL, 04/21/09 to 04/21/09, (Trial) |
| 4/21/2009 | 1,362.92 | Tyler Mace, Airfare, Washington, DC/Missoula, MT, 04/21/09 to 04/25/09, (Trial) |
| 4/21/2009 | 165.00 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/21/09, (Trial), Dinner for 3 people |
| 4/21/2009 | 41.79 | Jared Voskuhl, Travel Meal, Seattle, WA, 04/21/09, (Trial), Dinner (airport) |
| 4/21/2009 | 63.00 | Megan Brown, Travel Meal with Others, Missoula, MT, 04/21/09, (Trial), Lunch for 2 people |
| 4/21/2009 | 111.20 | Michael Shumsky, Travel Meal with Others, Missoula, MT, 04/21/09, (Court Hearing), Dinner for 6 people |
| 4/21/2009 | 28.09 | James Golden, Trial Groceries/Sundry, Missoula, MT, 04/21/09, (Trial) |
| 4/21/2009 | 75.75 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 04/21/09, (Trial), Dinner for 3 people |
| 4/21/2009 | 19.60 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 04/21/09, (Trial) |
| 4/22/2009 | 40.00 | Ellen Ahern, Cabfare, Chicago, IL, 04/22/09, (Trial) |
| 4/22/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/22/09, (Trial) |
| 4/22/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/22/09, (Trial) |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/22/09, (Trial) |
| 4/22/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/22/09, (Court Hearing) |
| 4/22/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/22/09, (Trial) |
| 4/22/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/22/09, (Trial) |
| 4/22/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 683.70 | Ellen Ahern, Airfare, Missoula, MT - Chicago, IL, 04/22/09 to 04/22/09, (Trial) |
| 4/22/2009 | 1,017.15 | Alun Harris-John, Airfare, Missoula, MT, 04/22/09 to 04/25/09, (Trial) |
| 4/22/2009 | 50.00 | David Bernick, Transportation To/From Airport, O'Hare - Chicago, 04/22/09, (Trial) |
| 4/22/2009 | 25.00 | Ellen Ahern, Travel Meal, Denver, CO, 04/22/09, (Trial), Breakfast (airport) |
| 4/22/2009 | 11.40 | Scott McMillin, Travel Meal, Chicago, IL, 04/22/09, (Trial), Lunch (airport) |
| 4/22/2009 | 7.76 | Scott McMillin, Travel Meal, Missoula, MT, 04/22/09, (Trial), Breakfast (airport) |
| 4/22/2009 | 13.46 | Megan Brown, Travel Meal, Salt Lake City, UT, 04/22/09, (Trial), Breakfast (airport) |
| 4/22/2009 | 17.55 | James Golden, Travel Meal, Missoula, MT, 04/22/09, (Trial), Dinner |
| 4/22/2009 | 6.58 | Rebecca Koch, Travel Meal, Missoula, MT, 04/22/09, (Trial), Lunch |
| 4/22/2009 | 50.50 | Peter Farrell, Travel Meal with Others, Missoula, MT, 04/22/09, (Trial), Dinner for 4 people |
| 4/22/2009 | 33.26 | Alun Harris-John, Travel Meal, Salt Lake City, UT, 04/22/09, (Trial), Lunch (airport) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2009 | 115.75 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 04/22/09, (Trial) |
| 4/23/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/23/09, (Trial) |
| 4/23/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/23/09, (Trial) |
| 4/23/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/23/09, (Trial) |
| 4/23/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/23/09, (Court Hearing) |
| 4/23/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 91.00 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/23/09, (Trial) |
| 4/23/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/23/09, (Trial) |
| 4/23/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 32.75 | Joan Moore, Travel Meal, Missoula, MT, 04/23/09, (Trial), Dinner |
| 4/23/2009 | 20.20 | Christine Baker, Travel Meal, Missoula, MT 04/23/09, (Trial), Dinner |
| 4/23/2009 | 6.75 | James Golden, Travel Meal, Denver, CO, 04/23/09, (Trial), Dinner (airport) |
| 4/23/2009 | 9.20 | James Golden, Travel Meal, Missoula, MT, 04/23/09, (Trial), Lunch (airport) |
| 4/23/2009 | 182.40 | Patrick King, Travel Meal with Others, Missoula, MT, 04/23/09, (Trial), Dinner for 5 people |
| 4/23/2009 | 83.00 | Jan Blair, Parking, Missoula, MT, 04/23/09, (Trial), Team Parking expenses |
| 4/24/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/24/09, (Trial) |
| 4/24/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/24/09, (Trial) |
| 4/24/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |
| 4/24/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |
| 4/24/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |
| 4/24/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |
| 4/24/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/24/09, (Trial) |
| 4/24/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |
| 4/24/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/24/09, (Trial) |
| 4/24/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/24/09, (Trial) |
| 4/24/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |
| 4/24/2009 | 520.95 | Kimberly Davenport, Airfare, Missoula, MT, 04/26/09 to 04/26/09, (Trial) |
| 4/24/2009 | 845.20 | Rebecca Koch, Airfare, Missoula, MT, 04/24/09 to 04/24/09, (Trial) |
| 4/24/2009 | 16.00 | Michael Shumsky, Transportation To/From Airport, Missoula, MT, 04/24/09, (Court Hearing) |
| 4/24/2009 | 10.78 | Michael Shumsky, Travel Meal, Missoula, MT, 04/24/09, (Court Hearing), Lunch (airport) |
| 4/24/2009 | 15.31 | Rebecca Koch, Travel Meal, Missoula, MT, 04/24/09, (Trial), Lunch (airport) |
| 4/24/2009 | 541.05 | Rebecca Koch, Car Rental, Missoula, MT, 04/09/09 to 04/24/09, (Trial) |
| 4/24/2009 | 10.00 | Christine Baker, Valet/Laundry Services, Missoula, MT, 04/24/09, (Trial) |
| 4/24/2009 | 16.25 | Rebecca Koch, Transportation, Gas, Missoula, MT, 04/24/09, (Trial) |
| 4/25/2009 | 25.00 | Rebecca Koch, Cabfare, Washington, DC, 04/25/09, (Trial), From DCA to Home |
| 4/25/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/25/09, (Trial) |
| 4/25/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/25/09, (Trial) |
| 4/25/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/25/09, (Trial) |
| 4/25/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |

B-107

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/25/09, (Trial) |
| 4/25/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/25/09, (Trial) |
| 4/25/2009 | 831.09 | Jan Blair, Airfare, Missoula, MT, 04/23/09 to 04/25/09, (Trial) |
| 4/25/2009 | 14.69 | Jan Blair, Travel Meal, Denver, CO, 04/25/09, (Trial), Breakfast (airport) |
| 4/25/2009 | 165.00 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/25/09, (Trial), Dinner for 3 people |
| 4/25/2009 | 4.96 | Jared Voskuhl, Travel Meal, Chicago, IL, 04/25/09, (Trial), Breakfast (airport) |
| 4/25/2009 | 24.92 | Jared Voskuhl, Travel Meal, Minneapolis, MN, 04/25/09, (Trial), Lunch (airport) |
| 4/25/2009 | 48.54 | Jared Voskuhl, Travel Meal, Missoula, MT, 04/25/09, (Trial), Dinner |
| 4/25/2009 | 8.00 | Ian Young, Travel Meal, Missoula, MT, 04/25/09, (Trial), Lunch |
| 4/25/2009 | 38.94 | Megan Brown, Travel Meal, Chicago, IL, 04/25/09, (Trial), Dinner (airport) |
| 4/25/2009 | 52.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 04/25/09, (Trial), Dinner for 2 people |
| 4/25/2009 | 13.00 | Ian Young, Valet/Laundry Services, Missoula, MT, 04/25/09, (Trial) |
| 4/25/2009 | 33.73 | Ian Young, Transportation, Gas, Missoula, MT, 04/25/09, (Trial) |
| 4/25/2009 | 27.00 | Tyler Mace, Valet/Laundry Services, Missoula, MT, 04/25/09, (Trial) |
| 4/26/2009 | 41.00 | Ellen Ahern, Cabfare, Chicago, IL, 04/26/09, (Trial) |
| 4/26/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/26/09, (Trial) |
| 4/26/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/26/09, (Trial) |
| 4/26/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/26/09, (Trial) |
| 4/26/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/26/09, (Court Hearing) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/26/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/26/09, (Trial) |
| 4/26/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/26/09, (Trial) |
| 4/26/2009 | 683.70 | Ellen Ahern, Airfare, Chicago, IL - Missoula, MT, 04/26/09 to 04/26/09, (Trial) |
| 4/26/2009 | 1,309.40 | Scott McMillin, Airfare, Missoula, MT, 04/26/09 to 05/01/09, (Trial) |
| 4/26/2009 | 1,735.00 | Michael Shumsky, Airfare, Missoula, MT, 04/26/09 to 04/28/09, (Court Hearing) |
| 4/26/2009 | 1,309.40 | Daniel Rooney, Airfare, Missoula, MT, 04/26/09 to 05/08/09, (Trial) |
| 4/26/2009 | 15.00 | Michael Shumsky, Transportation To/From Airport, Missoula, MT, 04/26/09, (Court Hearing) |
| 4/26/2009 | 7.60 | Ellen Ahern, Travel Meal, Chicago, IL, 04/26/09, (Trial), Breakfast (airport) |
| 4/26/2009 | 8.92 | Scott McMillin, Travel Meal, Chicago, IL, 04/26/09, (Trial), Breakfast (airport) |
| 4/26/2009 | 343.90 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 04/26/09, (Trial) |
| 4/26/2009 | 7.08 | Michael Shumsky, Travel Meal, Washington, DC, 04/26/09, (Court Hearing), Breakfast (airport) |
| 4/26/2009 | 10.24 | Michael Shumsky, Travel Meal, Minneapolis, MN, 04/26/09, (Court Hearing), Lunch (airport) |
| 4/26/2009 | 12.00 | Peter Farrell, Valet/Laundry Services, Missoula, MT, 04/26/09, (Trial) |
| 4/26/2009 | 35.85 | Alun Harris-John, Transportation, Gas, Missoula, MT, 04/26/09, (Trial) |
| 4/27/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/27/09, (Trial) |
| 4/27/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/27/09, (Trial) |
| 4/27/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 97.37 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Expert Witness Conference) |

B-109

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/27/09, (Trial) |
| 4/27/2009 | 1,172.40 | Brian Stansbury, Airfare, DC/MT/DC, 04/27/09 to 04/29/09, (Expert Witness Conference) |
| 4/27/2009 | 7.83 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/27/09, (Trial), Coffee for 2 people |
| 4/27/2009 | 26.04 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 04/27/09 (Trial) |
| 4/27/2009 | 97.50 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 04/27/09, (Trial), Dinner for 3 people |
| 4/27/2009 | 15.00 | Jan Blair, Valet/Laundry Services, Missoula, MT, 04/27/09, (Trial) |
| 4/27/2009 | 17.92 | Jan Blair, Transportation, Gas, Missoula, MT, 04/27/09, (Trial) |
| 4/28/2009 | 60.04 | Ellen Ahern, Long Distance Service, Hotel, 4/27-5/3/09, 04/28/09, (Trial) |
| 4/28/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/28/09, (Trial) |
| 4/28/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/28/09, (Trial) |
| 4/28/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 97.37 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Expert Witness Conference) |
| 4/28/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/28/09, (Trial) |
| 4/28/2009 | 1,496.48 | Megan Brown, Airfare, Missoula, MT, 04/30/09 to 05/03/09, (Trial) |
| 4/28/2009 | 16.00 | Michael Shumsky, Transportation To/From Airport, Missoula, MT, 04/28/09, (Court Hearing) |
| 4/28/2009 | 117.75 | Tyler Mace, Travel Meal with Others, Missoula, MT, 04/28/09, (Trial), Dinner for 3 people |
| 4/28/2009 | 10.50 | Michael Shumsky, Travel Meal, Minneapolis, MN, 04/28/09, (Court Hearing), Lunch (airport) |
| 4/28/2009 | 6.00 | Michael Shumsky, Travel Meal, Missoula, MT, 04/28/09, (Court Hearing), Breakfast (airport) |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2009 | 55.00 | Brian Stansbury, Travel Meal, Missoula, MT, 04/28/09, (Expert Witness Conference), Dinner |
| 4/28/2009 | 127.25 | Peter Farrell, Travel Meal with Others, Missoula, MT, 04/28/09, (Trial), Dinner for 4 people |
| 4/28/2009 | 35.78 | Scott McMillin, Transportation, Gas, Missoula, MT 04/28/09, (Trial) |
| 4/29/2009 | 20.00 | Brian Stansbury, Cabfare, Missoula, MT, 04/29/09, (Expert Witness Conference) |
| 4/29/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/29/09, (Trial) |
| 4/29/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/29/09, (Trial) |
| 4/29/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/29/09, (Trial) |
| 4/29/2009 | 22.03 | Brian Stansbury, Travel Meal, Missoula, MT, 04/29/09, (Expert Witness Conference), Lunch |
| 4/29/2009 | 119.38 | Brian Stansbury, Car Rental, Missoula, MT, 04/27/09 to 04/29/09, (Expert Witness Conference) |
| 4/29/2009 | 20.00 | Jared Voskuhl, Transportation, Gas, Missoula, MT, 04/29/09, (Trial) |
| 4/30/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 04/30/09, (Trial) |
| 4/30/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |

K&E 14687276.4

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 04/30/09, (Trial) |
| 4/30/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 04/30/09, (Trial) |
| 4/30/2009 | 105.50 | Jan Blair, Travel Meal with Others, Missoula, MT, 04/30/09, (Trial), Dinner for 5 people |
| 4/30/2009 | 50.00 | Patrick King, Travel Meal, Missoula, MT, 04/30/09, (Trial), Dinner |
| 4/30/2009 | 3.00 | Scott McMillin, Parking, Missoula MT, 04/30/09, (Trial) |
| 4/30/2009 | 129.00 | Jan Blair, Parking, Missoula, MT, 04/30/09, (Trial), Team Parking expenses |
| 4/30/2009 | 52.50 | Daniel Rooney, Valet/Laundry Services, Missoula, MT, 04/30/09, (Trial) |
| 4/30/2009 | 34,975.64 | BRAVO CATERING LLC - Travel Office Expenses Catering, Services rendered for Breakfast, Lunch & Dinner from 4/16/09 through 4/30/09 |
| Total: | 311,704.56 | |

K&E 14687276.4