# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | |
|---|---|---|---|---|
| | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 548,747.50 | 2,659,508.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors, Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 13,114.00 | 33,982.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 13,193.00 | 48,520.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 3,160.00 | 4,610.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 578,214.50 | 2,757,420.50 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 120.00 | 34,753.38 | 4,659.16 | 24,495.74 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 120.00 | 34,753.38 | 582,873.66 | 2,781,916.24 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 578,214.50 | 2,757,420.50 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 578,214.50 | 2,757,420.50 |
| FEE APPLICATION - TOTAL EXPENSES | 120.00 | 34,753.38 | 4,659.16 | 24,495.74 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 120.00 | 34,753.38 | 582,873.66 | 2,781,916.24 |

| Baker Donelson | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 38,537.50 | 615,064.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 13,666.00 | 1,593,606.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 10,918.00 | 335,874.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 10,467.50 | 339,736.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 19,155.00 | 55,898.00 | 4,982.50 | 831,023.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,226.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,640,500.00 | 0.00 | 4,735.83 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,841.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 32,728.50 | 907,377.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,640,500.00 | 125,472.50 | 3,873,519.58 | 4,982.50 | 980,564.25 |
| 0.00 | 158,701.11 | 8,757.58 | 396,948.14 | 901.90 | 15,104.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,799,201.11 | 134,230.08 | 4,270,467.72 | 5,884.40 | 995,568.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 30th Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 4,605.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,247.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 475.50 | 84,606.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,015.00 | 813,203.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,714.50 | 4,448,887.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,263.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,956.00 | 526,916.00 | 18,347.07 | 18,347.07 | 0.00 | 0.00 |
| 0.00 | 28,662.50 | 153.53 | 153.53 | 0.00 | 0.00 |
| 0.00 | 5,752.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 70,146.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,599.50 | 189,350.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,258.50 | 118,938.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,274.50 | 49,897.90 | 49,897.90 | 0.00 | 0.00 |
| 36,109.00 | 659,065.75 | 7,292.77 | 7,292.77 | 0.00 | 0.00 |
| 0.00 | 943,340.50 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 122,111.00 | 1,080,710.25 | 147,314.00 | 147,314.00 | 0.00 | 0.00 |
| 333.00 | 7,920.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,456.51 | 2,456.51 | 0.00 | 0.00 |
| 0.00 | 14,956.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17,099.50 | 336,721.00 | 23,413.63 | 23,413.63 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,989.79 | 4,989.79 | 0.00 | 0.00 |
| 7,696.00 | 271,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 44,609.25 | 3,377.70 | 3,377.70 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 42,758.66 | 42,758.66 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,784.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 214,367.50 | 9,670,160.75 | 300,000.00 | 300,001.56 | 0.00 | 113,330.00 |
| 50,618.29 | 4,735,021.48 | 11,180.04 | 11,180.04 | 0.00 | 239.68 |
| 0.00 | 44,609.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 264,985.79 | 14,449,791.48 | 311,180.04 | 311,181.60 | 0.00 | 113,569.88 |
| 214,367.50 | 9,870,140.75 | 300,000.00 | 213,667.06 | 0.00 | 113,330.00 |
| 50,618.29 | 4,779,630.73 | 11,180.04 | 213,667.06 | 0.00 | 239.68 |
| 264,985.79 | 14,449,771.48 | 311,180.04 | 213,667.06 | 0.00 | 113,569.88 |
| 0.00 | 20.00 | 0.00 | 97,514.54 | 0.00 | 0.00 |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 1,872.50 | 97.50 | 21,299.50 | 0.00 | 0.00 |
| 2,781.00 | 27,928.00 | 780.00 | 11,743.50 | 0.00 | 0.00 |
| 1,339.00 | 16,664.00 | 162.50 | 10,448.50 | 0.00 | 0.00 |
| 23,275.00 | 141,116.50 | 1,406.50 | 67,157.00 | 0.00 | 250,148.00 |
| 1,957.00 | 123,509.00 | 7,827.50 | 711,705.00 | 0.00 | 4,130.00 |
| 1,081.50 | 39,848.00 | 520.00 | 52,291.00 | 0.00 | 0.00 |
| 927.00 | 11,615.50 | 26,198.50 | 632,978.00 | 0.00 | 0.00 |
| 0.00 | 4,431.00 | 0.00 | 77,595.50 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 0.00 | 9,526.00 | 0.00 | 0.00 |
| 412.00 | 7,594.00 | 292.50 | 54,638.50 | 0.00 | 0.00 |
| 5,076.00 | 114,492.50 | 3,334.50 | 96,068.50 | 0.00 | 0.00 |
| 5,402.50 | 43,902.00 | 10,383.00 | 217,308.55 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,957.50 | 0.00 | 0.00 |
| 2,884.00 | 22,79.00 | 17,881.50 | 288,404.25 | 0.00 | 41,660.00 |
| 4,037.50 | 256,326.50 | 1,910.00 | 122,856.00 | 0.00 | 0.00 |
| 15,058.50 | 28,642.00 | 30,698.50 | 163,900.00 | 0.00 | 0.00 |
| 0.00 | 237.50 | 487.50 | 21,890.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,667.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 788.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,990.00 | 42,282.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 25,770.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64,231.00 | 877,532.50 | 104,970.00 | 2,641,968.80 | 0.00 | 321,109.00 |
| 1,291.38 | 35,568.14 | 8,123.36 | 349,139.13 | 0.00 | 11,566.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 65,522.38 | 913,300.64 | 113,093.36 | 2,991,107.93 | 0.00 | 332,675.90 |
| 64,231.00 | 877,932.50 | 104,970.00 | 2,647,544.80 | 0.00 | 321,109.00 |
| 1,291.38 | 35,368.14 | 8,123.36 | 358,039.44 | 0.00 | 11,566.90 |
| 65,522.38 | 913,300.64 | 113,093.36 | 3,005,584.24 | 0.00 | 332,675.90 |
| 0.00 | 0.00 | 0.00 | -14,476.31 | 0.00 | 0.00 |

| | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
| --- | --- | --- | --- | --- | --- | --- |
| | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 30th Interim |
| | 0.00 | 7,937.50 | 0.00 | 326,987.50 | 0.00 | 0.00 |
| | 0.00 | 1,586.00 | 60,134.50 | 60,134.50 | 0.00 | 0.00 |
| | 0.00 | 6,824.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 88,490.00 | 792,930.50 | 0.00 | 468.00 | 0.00 | 0.00 |
| | 1,764.00 | 659,288.50 | 37,839.50 | 535,276.00 | 0.00 | 0.00 |
| | 0.00 | 45,427.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 65,672.50 | 18,150.50 | 352,882.25 | 0.00 | 0.00 |
| | 0.00 | 8,561.00 | 0.00 | 167,640.50 | 0.00 | 0.00 |
| | 0.00 | 8,214.00 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| | 783.50 | 36,522.50 | 0.00 | 44,723.50 | 0.00 | 0.00 |
| | 15,450.00 | 158,326.50 | 6,912.50 | 258,767.50 | 0.00 | 89,582.50 |
| | 0.00 | 43,245.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 4,437.00 | 0.00 | 1,420,297.00 | 0.00 | 0.00 |
| | 2,205.00 | 282,701.50 | 0.00 | 2,175.00 | 0.00 | 0.00 |
| | 238,700.50 | 8,666,114.00 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| | 362,894.50 | 1,095,008.00 | 64,557.00 | 568,097.50 | 0.00 | 0.00 |
| | 0.00 | 1,444.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 45,414.00 | 0.00 | 128,901.75 | 0.00 | 0.00 |
| | 0.00 | 9,116.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 20,166.75 | 312,724.25 | 0.00 | 136,175.25 | 0.00 | 15,173.75 |
| | 0.00 | 954.00 | 0.00 | 87.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 9,511.50 | 18,720.00 | 0.00 | 0.00 |
| | 0.00 | 910,446.75 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 24,631.00 | 25,272.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 736,000.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| | 730,454.25 | 13,163,065.50 | 221,736.50 | 5,308,829.75 | 0.00 | 2,071,392.25 |
| | 31,457.56 | 3,125,749.30 | 949.19 | 45,668.71 | 0.00 | 93,114.32 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 761,911.81 | 16,288,814.80 | 222,685.69 | 5,354,498.46 | 0.00 | 2,164,505.57 |
| | 730,454.25 | 13,675,720.50 | 221,736.50 | 5,308,829.75 | 0.00 | 2,047,807.76 |
| | 31,457.56 | 3,125,749.30 | 949.19 | 45,668.71 | 0.00 | 92,749.01 |
| | 761,911.81 | 16,801,469.80 | 222,685.69 | 5,354,498.46 | 0.00 | 2,140,556.77 |
| | 0.00 | -512,655.00 | 0.00 | 0.00 | 0.00 | 23,952.80 |

| | Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | |
|---|---|---|---|---|---|---|
| | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| | 0.00 | 0.00 | 8,199.00 | 150,064.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 5,480.50 | 5,480.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 16,062.00 | 132,712.64 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 226.00 | 961.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 30,792.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 6,610.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 42,409.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2,304.00 | 78,573.00 | 2,462.50 | 8,114.25 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 24,341.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 |
| | 254,256.50 | 3,392,839.00 | 0.00 | 214.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 18,085.00 | 68,274.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 6,899.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 4,787.00 | 0.00 | 0.00 |
| | 0.00 | 169,754.50 | 34,730.50 | 209,207.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 255,560.50 | 3,641,166.50 | 85,245.50 | 705,539.89 | 0.00 | 1,835,000.00 |
| | 48,264.30 | 1,251,241.87 | 770.88 | 1,200.97 | 0.00 | 22,573.14 |
| | 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **304,824.80** | **4,901,807.96** | **85,416.38** | **706,740.86** | **0.00** | **1,857,573.14** |
| | 256,560.50 | 3,641,166.50 | 85,245.50 | 705,539.89 | 0.00 | 1,835,000.00 |
| | 48,264.30 | 1,260,641.46 | 170.88 | 1,200.97 | 0.00 | 22,573.14 |
| | **304,824.80** | **4,901,807.96** | **85,416.38** | **706,740.86** | **0.00** | **1,857,573.14** |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|
| | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 345.90 | 0.00 | 1,000.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| | 0.00 | 518.50 | 0.00 | 793.90 | 0.00 | 123.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 27.90 | 0.00 | 123.80 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 12,250.00 | 122,974.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| | 0.00 | 115.10 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 763.70 | 0.00 | 2,071.90 | 0.00 | 287,428.36 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 1,283.80 | 0.00 | 4,382.80 | 0.00 | 0.00 |
| | 0.00 | 494.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,616.70 | 0.00 | 16,373.80 | 0.00 | 0.00 |
| | 0.00 | 7,145.40 | 0.00 | 27,297.80 | 12,250.00 | 487,223.86 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,158.31 |
| | 0.00 | 88.00 | 0.00 | 5,449.40 | 0.00 | 0.00 |
| | 0.00 | 7,233.40 | 0.00 | 32,747.20 | 12,250.00 | 515,382.17 |
| | 0.00 | 3,616.70 | 0.00 | 4,198,217.00 | 12,250.00 | 487,223.86 |
| | 0.00 | 100,242.44 | 0.00 | 48,619.35 | 0.00 | 28,158.31 |
| | 0.00 | 103,889.14 | 0.00 | 4,246,836.35 | 12,250.00 | 515,382.17 |
| 0.00 | | -96,625.74 | 0.00 | -4,214,089.15 | 0.00 | 0.00 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 8,349.00 | 9,560.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 179,993.00 | 824,014.00 | 0.00 | 100,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 188,342.00 | 833,574.00 | 0.00 | 100,000.00 |
| 0.00 | 92,164.32 | 2,880.00 | 8,542.00 | 0.00 | 3,375.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,697,567.52** | **191,222.00** | **842,116.00** | **0.00** | **103,375.55** |
| 0.00 | 1,605,404.00 | 188,342.00 | 833,574.00 | 0.00 | 100,000.00 |
| 0.00 | 92,164.32 | 2,880.00 | 8,542.00 | 0.00 | 3,375.55 |
| **0.00** | **1,697,568.32** | **191,222.00** | **842,116.00** | **0.00** | **103,375.55** |
| **0.00** | **-0.80** | **0.00** | **0.00** | **0.00** | **0.00** |

| Dies & Hilte, LLP | | Duane Morris | | Etzufon Austin | |
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 258.00 | 322.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,692.50 | 10,850.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,547.50 | 12,642.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 903.00 | 18,077.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,104.00 | 9,994.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 129.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 516.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 258.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 962.00 | 4,166.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,183.00 | 2,964.00 | 0.00 | 30,967.50 |
| 0.00 | 0.00 | 500.50 | 500.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,580.00 | 18,769.50 | 0.00 | 0.00 |
| 0.00 | 194,130.00 | 2,571.00 | 196,701.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,766.50 | 9,539.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,581.50 | 6,355.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 258.00 | 258.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 26,169.00 | 42,433.00 | 0.00 | 29,526.50 |
| 0.00 | 0.00 | 14,965.50 | 14,965.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 211.50 | 211.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 64.50 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 72,207.50 | 72,207.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 266,337.50 | 78,318.00 | 421,990.50 | 0.00 | 60,484.00 |
| 0.00 | 120,191.15 | 3,788.25 | 123,979.40 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| 0.00 | 386,528.65 | 82,106.25 | 545,969.90 | 0.00 | 87,096.34 |
| 0.00 | 286,337.50 | 78,318.00 | 421,990.50 | 0.00 | 60,494.00 |
| 0.00 | 120,191.15 | 3,788.25 | 123,979.40 | 0.00 | 26,612.34 |
| 0.00 | 386,528.65 | 82,106.25 | 545,969.90 | 0.00 | 87,106.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | |
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,682.00 | 266,898.75 | 0.00 | 0.00 | 0.00 | 3,318,167.50 |
| 8,229.00 | 168,922.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 756.00 | 25,813.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,488.00 | 77,230.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 444.00 | 0.00 | 0.00 | 0.00 | 50,175.00 |
| 728.00 | 17,635.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,094.00 | 75,187.50 | 0.00 | 2,546.00 | 0.00 | 0.00 |
| 2,508.50 | 87,662.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,772.00 | 148,933.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 234,635.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26,567.50 | 106,712.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,785.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,275.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,840.00 | 25,142.50 | 461,686.32 | 0.00 | 0.00 |
| 0.00 | 1,945.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66,825.00 | 1,232,165.00 | 25,142.50 | 464,242.32 | 0.00 | 3,368,332.50 |
| 7,354.39 | 200,934.70 | 205.37 | 9,889.21 | 0.00 | 331,332.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74,179.39 | 1,433,099.70 | 25,347.87 | 474,131.63 | 0.00 | 3,699,664.86 |
| 66,825.00 | 1,232,165.00 | 25,142.50 | 464,242.32 | 0.00 | 3,368,332.50 |
| 7,354.39 | 200,934.70 | 205.37 | 9,889.21 | 0.00 | 331,332.36 |
| 74,179.39 | 1,433,099.70 | 25,347.87 | 474,131.63 | 0.00 | 3,699,664.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 30th Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,382.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 208,612.01 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 208,612.01 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 0.00 | 55,896.15 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 264,508.16 | 0.00 | 2,432,317.23 | 0.00 | 236,901.91 |
| 0.00 | 208,612.01 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 0.00 | 55,896.15 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| 0.00 | 264,508.16 | 0.00 | 2,407,776.53 | 0.00 | 236,901.91 |
| 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 510.00 | 0.00 | 510.00 |
| 625.00 | 456,197.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,400,093.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 90,918.53 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 487.50 | 0.00 | 130,383.67 | 0.00 | 32,473.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 625.00 | 558,475.00 | 0.00 | 130,883.67 | 0.00 | 8,523,995.60 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 859,356.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 625.00 | 572,568.16 | 0.00 | 132,219.01 | 0.00 | 9,383,832.49 |
| 625.00 | 558,475.00 | 0.00 | 130,883.67 | 0.00 | 8,673,655.75 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 862,882.51 |
| 625.00 | 572,568.16 | 0.00 | 132,219.01 | 0.00 | 9,536,538.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -152,705.77 |

| Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 215,009.50 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 385,763.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 93,994.00 | 798,593.50 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 87,404.50 | 3,852,978.50 | 0.00 | 104,707.50 | 16,055.50 | 328,332.50 |
| 250,087.50 | 43,351,439.50 | 0.00 | 15,900.50 | 245.00 | 1,794,664.50 |
| 65,738.00 | 3,100,566.00 | 0.00 | 118,979.00 | 7,384.50 | 23,635.50 |
| 0.00 | 163,903.00 | 0.00 | 16,045.50 | 5,401.50 | 364,222.00 |
| 159.00 | 366,730.50 | 0.00 | 14,098.00 | 0.00 | 2,069.50 |
| 13,782.00 | 90,599.50 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 1,891.50 | 682,756.00 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 101,503.50 | 1,341,694.00 | 0.00 | 83,801.50 | 12,254.50 | 180,638.50 |
| 2,512.50 | 188,125.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 378,879.00 | 3,392,524.50 | 0.00 | 35,249.00 | 15,328.00 | 338,165.50 |
| 351,164.00 | 9,063,451.50 | 0.00 | 134,958.00 | 0.00 | 81,995.00 |
| 1,563,155.50 | 9,888,987.50 | 0.00 | 40,657.00 | 134,029.50 | 422,391.50 |
| 0.00 | 505,225.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 18,082.50 | 709,342.00 | 0.00 | 154.50 | 5,008.50 | 49,735.00 |
| 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 50,295.50 | 1,272,396.50 | 0.00 | 1,070.00 | 11,639.00 | 130,415.50 |
| 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 79,124.50 | 0.00 | 10,500.00 | 630.00 | 9,304.00 |
| 4,761,711.50 | 25,526,029.50 | 0.00 | 1,035.50 | 0.00 | 312,072.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,741,360.50 | 105,796,777.00 | 0.00 | 769,713.00 | 207,976.00 | 4,058,152.50 |
| 1,290,505.69 | 35,805,948.02 | 0.00 | 10,508.73 | 9,026.63 | 276,382.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,031,866.19 | 141,602,725.02 | 0.00 | 780,221.73 | 217,002.63 | 4,334,534.74 |
| 7,741,360.50 | 105,796,777.00 | 0.00 | 777,905.50 | 207,976.00 | 3,992,609.50 |
| 1,290,505.69 | 35,805,948.02 | 0.00 | 37,800.48 | 9,026.63 | 276,379.24 |
| 9,031,866.19 | 141,602,725.02 | 0.00 | 815,705.98 | 217,002.63 | 4,268,988.74 |
| 0.00 | 0.00 | 0.00 | -35,484.25 | 0.00 | 65,546.00 |

| Lawson Lundell | | Latham & Watkins | | LEGC | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 11,086.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.26 |
| 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** |
| 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 |
| 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 |
| **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** |
| **0.00** | **0.00** | | **0.00** | **0.00** | **0.00** |

| Legal Analysis Systems | | Lukins & Annis | | Lexecon | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,474,104.22 |
| 1,260.00 | 514,012.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,302.50 | 222,805.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 336,637.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 672,074.00 | 0.00 | 527,367.50 | 0.00 | 0.00 |
| 19,205.00 | 205,470.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 34,186.25 | 0.00 | 12,236.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45,632.50 | 3,705,094.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72,400.00 | 5,694,611.25 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 |
| 0.00 | 70,373.51 | 0.00 | 42,715.98 | 0.00 | 20,720.24 |
| 0.00 | 0.00 | 0.00 | 30,883.91 | 0.00 | 0.00 |
| 72,400.00 | 5,764,984.76 | 0.00 | 613,203.39 | 0.00 | 1,494,824.46 |
| 72,400.00 | 5,730,473.76 | 0.00 | 539,603.50 | 0.00 | 1,474,104.22 |
| 0.00 | 71,002.77 | 0.00 | 42,718.68 | 0.00 | 20,720.24 |
| **72,400.00** | **5,801,476.52** | **0.00** | **582,320.18** | **0.00** | **1,494,824.46** |
| 0.00 | -36,491.76 | 0.00 | 30,883.21 | 0.00 | 0.00 |

| Morrison & Foerster LLP 31st Quarter | Cumulative thru 31st Quarter | Nelson Mullins* 31st Quarter | Cumulative thru 31st Quarter | Ogilvy Renault LLP 31st Quarter - CDN | Cumulative thru 31st Quarter CDN |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,352.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 141,945.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,826.00 |
| 0.00 | 0.00 | 0.00 | 134,189.00 | 3,953.00 | 69,082.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81,299.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 163,083.75 | 0.00 | 0.00 | 66,214.00 | 9,657,954.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,522,693.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 249,111.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 765,008.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 399,958.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 163,083.75 | 0.00 | 900,683.90 | 70,167.00 | 13,232,222.75 |
| 0.00 | 81,785.02 | 0.00 | 21,227.40 | 961.76 | 1,767,931.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 244,868.77 | 0.00 | 921,905.30 | 71,128.76 | 14,990,154.50 |
| 0.00 | 163,083.75 | 0.00 | 900,442.50 | 70,167.00 | 13,232,219.75 |
| 0.00 | 81,785.02 | 0.00 | 21,462.80 | 961.76 | 1,757,931.73 |
| 0.00 | 244,868.77 | 0.00 | 921,905.30 | 71,128.76 | 14,990,151.48 |
| 0.00 | 244,868.77 | 0.00 | 921,905.30 | 0.00 | 3.02 |

| | Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | | Phillips, Goldman | |
|---|---|---|---|---|---|---|
| | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 3,051.50 | 3,051.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,234.50 | 58,586.50 | 24,629.50 | 32,844.50 | 763.00 | 763.00 |
| | 0.00 | 0.00 | 4,725.50 | 4,767.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 1,510.50 | 1,510.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 684.50 | 684.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 3,112.50 | 0.00 | 0.00 |
| | 1,754.00 | 143,699.50 | 1,811.50 | 1,811.50 | 0.00 | 0.00 |
| | 220.50 | 53,046.50 | 8,305.50 | 75,258.50 | 0.00 | 0.00 |
| | 21,317.50 | 86,446.50 | 12,558.00 | 12,558.00 | 0.00 | 0.00 |
| | 8,464.50 | 89,764.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 32,746.50 | 453,155.00 | 19,360.00 | 19,360.00 |
| | 203,593.50 | 9,795,354.00 | 29,420.50 | 327,160.00 | 10,225.00 | 10,225.00 |
| | 648,200.50 | 3,170,894.00 | 194.50 | 194.50 | 4,055.00 | 4,055.00 |
| | 0.00 | 0.00 | 309.00 | 309.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 18,098.75 | 267,210.50 | 5,407.50 | 5,407.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 230,669.50 | 630,627.50 | 0.00 | 0.00 | 0.00 | 316,932.25 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,133,553.25 | 14,295,609.00 | 125,354.50 | 626,825.00 | 34,403.00 | 351,335.25 |
| | 95,017.93 | 227,692.91 | 131,176.20 | 163,138.60 | 1,608.81 | 20,026.80 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **1,228,571.18** | **14,523,301.91** | **256,530.70** | **789,963.60** | **36,011.81** | **371,362.05** |
| | 1,133,553.25 | 14,295,606.00 | 256,530.70 | 628,825.00 | 34,403.00 | 351,335.25 |
| | 95,017.93 | 227,692.91 | 131,176.20 | 163,138.60 | 1,608.81 | 20,026.80 |
| | **1,228,571.18** | **14,523,298.91** | **256,530.70** | **789,963.60** | **36,011.81** | **371,362.05** |
| | **0.00** | **3.00** | **0.00** | **0.00** | **0.00** | **0.00** |

| Perkins Cole LLP | | Day Pitney | | Piper Jaffray[3] | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 381,336.50 | 34,111.73 | 34,111.73 |
| 0.00 | 0.00 | 21,852.50 | 1,629,133.60 | 4,792.83 | 4,792.83 |
| 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,566.50 | 144,022.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 72,325.50 | 793.30 | 793.30 |
| 0.00 | 0.00 | 6,810.50 | 3,600,055.10 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 |
| 0.00 | 316,932.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 110,301.20 | 110,301.20 |
| 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466,332.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110,301.20 |
| 0.00 | 316,932.25 | 32,229.50 | 5,912,468.20 | 150,000.00 | 616,332.25 |
| 0.00 | 18,417.99 | 344.01 | 532,910.88 | 204.84 | 20,198.79 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 335,350.24 | 32,573.51 | 6,445,379.08 | 150,204.84 | 637,131.04 |
| 0.00 | 316,932.25 | 32,229.50 | 5,900,554.70 | 150,000.00 | 616,932.25 |
| 0.00 | 18,417.99 | 344.01 | 532,910.13 | 204.84 | 20,198.79 |
| 0.00 | 335,350.24 | 32,573.51 | 6,433,464.83 | 150,204.84 | 637,131.04 |
| 0.00 | 0.00 | 0.00 | 11,914.25 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP[5] | | PricewaterhouseCoopers LLP DAREX | | Protiviti | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,240.02 | 12,240.02 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 875,564.51 | 1,024,555.85 | 0.00 | 148,991.34 | 47,982.50 | 3,264,476.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 887,804.53 | 1,036,795.87 | 0.00 | 148,991.34 | 47,982.50 | 3,326,248.74 |
| 27,677.52 | 28,468.74 | 0.00 | 791.22 | 11,694.19 | 306,659.05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 915,482.05 | 1,065,264.61 | 0.00 | 149,782.56 | 59,676.69 | 3,632,907.79 |
| 887,804.53 | 1,036,795.87 | 0.00 | 148,991.34 | 47,982.50 | 3,326,248.74 |
| 27,677.52 | 28,468.74 | 0.00 | 791.22 | 11,694.19 | 306,659.05 |
| 915,482.05 | 1,065,264.61 | 0.00 | 149,782.56 | 59,676.69 | 3,632,907.79 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 113,228.50 | 4,770,209.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19,144.00 | 19,144.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,367.50 | 284,752.00 | 1,725.00 | 1,725.00 | 0.00 | 8,341.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,886.50 | 273,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,026.00 | 4,873,688.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 75,785.50 | 75,785.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,040.00 | 153,252.25 | 26,622.50 | 26,622.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36,815.00 | 2,564,079.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 535,640.50 | 3,380,283.25 | 0.00 | 0.00 | 0.00 | 1,437,363.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 739,148.00 | 16,345,536.75 | 104,133.00 | 104,133.00 | 0.00 | 1,445,704.52 |
| 217,848.85 | 1,677,812.53 | 10,007.86 | 10,007.86 | 0.00 | 20,444.83 |
| 7,411.11 | 237,793.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 964,407.96 | 18,261,142.96 | 114,140.86 | 114,140.86 | 0.00 | 1,466,149.35 |
| 739,148.00 | 16,341,499.75 | 104,133.00 | 104,133.00 | 0.00 | 1,445,704.52 |
| 225,259.96 | 1,686,065.75 | 10,007.86 | 10,007.86 | 0.00 | 20,444.83 |
| 964,407.96 | 18,027,565.50 | 114,140.86 | 114,140.86 | 0.00 | 1,466,149.35 |
| 0.00 | 233,577.46 | 0.00 | 0.00 | 0.00 | 0.00 |

| Alexander M. Sanders, Jr. | | Warren Smith & Assoc., P.C. | | Socha, Perczak, Setter & Anderson | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 737.50 | 9,079.00 | 0.00 | 0.00 |
| 13,790.00 | 13,790.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,467.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 62,732.50 | 1,500,095.52 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,790.00 | 13,790.00 | 63,470.00 | 1,509,174.52 | 0.00 | 80,467.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,790.00 | 13,790.00 | 64,002.74 | 1,530,152.09 | 0.00 | 96,625.82 |
| 13,790.00 | 13,790.00 | 63,470.00 | 1,509,174.52 | 0.00 | 80,467.50 |
| 0.00 | 0.00 | 532.74 | 20,977.57 | 0.00 | 16,158.32 |
| 13,790.00 | 13,790.00 | 64,002.74 | 1,530,152.09 | 0.00 | 96,625.82 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Scott Law Firm | | Speights & Runyan | | Steptoe & Johnson | |
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131,146.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,404.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 182,007.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 987,465.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,345,969.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 534,589.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,007,102.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 232,894.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,768.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,992.00 |
| 0.00 | 562.50 | 0.00 | 0.00 | 3,819.00 | 635,433.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113,965.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,157.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 804,333.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 172,894.00 | 824,597.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,068,024.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,241.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 483,390.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 183,744.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 461,478.00 |
| 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,477.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,155.00 | 0.00 | 218,013.00 | 176,713.00 | 11,296,181.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 422.84 | 2,357,891.04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,155.00 | 0.00 | 218,013.00 | 177,135.84 | 13,654,072.36 |
| 0.00 | 178,155.00 | 0.00 | 218,013.00 | 176,713.00 | 11,296,181.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 422.84 | 2,357,891.04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,654,072.36 |
| **0.00** | **178,155.00** | **0.00** | **218,013.00** | **177,135.84** | **13,654,072.36** |

| Stroock & Stroock | | William Sullivan | | Swidler Berlin | |
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
|---|---|---|---|---|---|
| 1,885.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14,105.00 | 91,509.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 910.00 | 182,917.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35,596.00 | 1,023,061.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,420.00 | 2,350,389.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16,808.00 | 551,397.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 53,469.50 | 2,060,572.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 232,894.50 | 0.00 | 5,760.00 | 0.00 | 0.00 |
| 0.00 | 28,768.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 136,992.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28,608.00 | 660,222.00 | 0.00 | 6,606.00 | 0.00 | 0.00 |
| 6,830.00 | 120,795.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52,418.00 | 856,751.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16,770.00 | 688,473.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 300,170.50 | 1,368,195.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 38,241.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,635.00 | 485,025.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19,750.00 | 203,494.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 |
| 4,012.50 | 465,490.50 | 0.00 | 0.00 | 0.00 | 183,436.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 557,387.50 | 11,676,855.82 | 0.00 | 73,852.50 | 0.00 | 183,436.50 |
| 20,499.56 | 2,377,967.76 | 0.00 | 37,648.42 | 0.00 | 3,383.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 577,887.06 | 14,054,823.58 | 0.00 | 111,500.92 | 0.00 | 186,819.90 |
| 57,387.50 | 11,676,855.82 | 0.00 | 73,352.50 | 0.00 | 183,436.50 |
| 20,499.56 | 2,377,967.76 | 0.00 | 37,648.42 | 0.00 | 3,383.40 |
| 577,887.06 | 14,054,823.58 | 0.00 | 111,500.92 | 0.00 | 186,819.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| L. Tersigni | | Towers | | Tre Angeli | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative Thru 31st Quarter |
| 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 201,066.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 333,294.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,252.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 143,025.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 374,409.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 577,738.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 43,296.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,306,863.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 127,635.00 | 0.00 | 215,331.50 | 150,000.00 | 490,000.00 |
| 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,074,105.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 429,387.25 | 34,513.00 | 3,294,526.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,742,557.00 | 34,513.00 | 3,509,858.00 | 150,000.00 | 490,000.00 |
| 0.00 | 27,508.87 | 0.00 | 37,713.37 | 1,776.67 | 3,280.13 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,770,065.87 | 34,513.00 | 3,547,571.37 | 151,776.67 | 493,280.13 |
| 0.00 | 4,379,004.50 | 34,513.00 | 3,509,858.00 | 150,000.00 | 490,000.00 |
| 0.00 | 30,862.35 | 0.00 | 37,713.37 | 1,776.67 | 3,280.13 |
| 0.00 | 4,409,866.85 | 34,513.00 | 3,547,571.37 | 151,776.67 | 493,280.13 |
| 0.00 | 360,199.02 | 0.00 | 0.00 | 0.00 | 0.00 |

| Wachtell Lipton | | Wallace King [7] | | Woodcock Washburn | |
|---|---|---|---|---|---|
| 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter | 31st Quarter | Cumulative thru 31st Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,067,842.10 | 0.00 | 3,162,469.25 |
| 0.00 | 129,940.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 3,006.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 54,579.50 | 0.00 | 65,735.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 55,661.00 | 206,421.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 55,661.00 | 3,438,830.75 |
| 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 23.12 | 770,429.95 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 55,674.12 | 4,209,260.70 |
| 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 55,661.00 | 3,438,830.75 |
| 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 23.12 | 770,429.95 |
| 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 55,674.12 | 4,209,260.70 |
| 0.00 | -25,167.30 | 0.00 | 564,504.27 | 0.00 | 0.00 |

| Total Cumulative Thru | 31st Quarter |
|---|---|
| TOTAL 31st Quarter | 3,664,400.04 |
| 558,929.00 | 726,156.00 |
| 86,590.50 | 1,969,702.32 |
| 147,054.73 | 11,204,983.83 |
| 366,652.83 | 68,957,416.22 |
| 453,136.50 | 4,877,027.25 |
| 124,763.50 | 6,877,394.47 |
| 153,344.57 | 1,676,014.03 |
| 997.03 | 592,753.80 |
| 15,536.00 | 1,338,873.50 |
| 6,139.50 | 5,797,752.65 |
| 287,798.02 | 1,240,136.95 |
| 52,100.50 | 1,709,286.40 |
| 50,398.40 | 7,639,219.77 |
| 552,222.07 | 75,285,931.10 |
| 1,383,036.50 | 22,689,525.24 |
| 3,527,864.00 | 641,418.00 |
| 10,651.50 | 3,371,753.26 |
| 208,742.51 | 677,084.75 |
| 0.00 | 3,476,578.88 |
| 173,060.63 | 1,672,278.29 |
| 39,720.29 | 3,943,209.50 |
| 44,511.00 | 44,280,652.32 |
| 5,850,498.20 | 5,853,135.09 |
| 953,262.51 | 1,902,472.81 |
| 67,601.16 | 963,355.60 |
| 110,301.20 | 9,384,331.50 |
| 112,938.50 | 477,735.30 |
| 0.00 | $292,892,578.88 |
| 15,337,851.15 | 60,216,587.63 |
| 1,990,043.01 | 333,340.68 |
| 7,411.11 | 353,442,507.19 |
| 17,335,305.27 | 296,412,070.92 |
| 15,337,850.53 | 60,705,485.02 |
| 1,997,464.12 | 357,117,555.94 |
| 17,335,304.65 | 3,675,048.75 |
| 0.62 | |

¹Amounts represent the total fees and expenses by Project Category reported to us.
Due to some Project Category discrepancies Project Category
totals do not always match fee application totals.

²Amounts represent the total fees and expenses requested as set forth in the fee application.

³Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

⁴Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

⁵Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to
general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities
related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Stroock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.