# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 29, 2009

Invoice Number **84350**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2009 | $234,539.55 |
| Payments received since last invoice, last payment received -- June 3, 2009 | $95,311.68 |
| Net balance forward | $139,227.87 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **04/30/2009**

### Case Administration [B110]

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 04/01/09 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 04/01/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/01/09 | PEC | Update critical dates | 1.30 | 215.00 | $279.50 |
| 04/01/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 04/01/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 04/02/09 | CAK | Review documents filed and organize to file. | 0.10 | 205.00 | $20.50 |
| 04/02/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 04/02/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 04/02/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/02/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 04/02/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/02/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 04/03/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 04/03/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/03/09 | PEC | Update critical dates | 2.00 | 215.00 | $430.00 |
| 04/03/09 | SLP | Maintain docket control. | 3.00 | 125.00 | $375.00 |
| 04/03/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |

**Invoice number 84350**     91100  00001                                **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 04/06/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 04/06/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/06/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 04/06/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 04/06/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/06/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 04/07/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 04/07/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/07/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 04/07/09 | KSN | Prepare hearing binders for 4/27/09 hearing. | 0.50 | 115.00 | $57.50 |
| 04/07/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 04/07/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/08/09 | LT | Review daily correspondence and filed documents and distribute to parties | 0.30 | 215.00 | $64.50 |
| 04/08/09 | KSN | Prepare hearing binders for 4/27/09 hearing. | 1.50 | 115.00 | $172.50 |
| 04/08/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 04/08/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/09/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 215.00 | $107.50 |
| 04/09/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 04/09/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 04/09/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/09/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 04/09/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/10/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 04/10/09 | PEC | Update critical dates | 0.50 | 215.00 | $107.50 |
| 04/10/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 04/10/09 | SLP | Maintain docket control. | 3.30 | 125.00 | $412.50 |
| 04/10/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 04/10/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/13/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/14/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 04/14/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 125.00 | $25.00 |

**Invoice number  84350**          91100  00001                                    **Page  3**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 04/15/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 04/15/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 2.50 | 125.00 | $312.50 |
| 04/15/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 04/15/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/16/09 | CAK | Review documents filed and organize to file. | 0.10 | 205.00 | $20.50 |
| 04/16/09 | SLP | Maintain docket control. | 3.00 | 125.00 | $375.00 |
| 04/16/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/16/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 125.00 | $75.00 |
| 04/16/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 225.00 | $45.00 |
| 04/16/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/17/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 04/17/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/17/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 225.00 | $67.50 |
| 04/17/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/20/09 | CAK | Review documents filed and organize to file. | 0.10 | 205.00 | $20.50 |
| 04/20/09 | KSN | Prepare hearing binders for 4/27/09 hearing. | 1.00 | 115.00 | $115.00 |
| 04/20/09 | MLO | Update master email service list | 0.10 | 210.00 | $21.00 |
| 04/20/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 04/20/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 04/20/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/21/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 04/21/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 225.00 | $90.00 |
| 04/22/09 | PEC | Review daily correspondence and pleadings and forward to the  appropriate parties | 0.40 | 215.00 | $86.00 |
| 04/22/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 04/22/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 04/22/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 04/22/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 04/22/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 04/23/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 04/23/09 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 215.00 | $86.00 |

**Invoice number  84350**       91100  00001                                    **Page  4**

|            |     | the  appropriate parties                                                                                  |      |        |          |
|------------|-----|----------------------------------------------------------------------------------------------------------|------|--------|----------|
| 04/23/09   | PEC | Review docket                                                                                            | 0.30 | 215.00 | $64.50   |
| 04/23/09   | BMK | Prepared daily memo narrative and coordinated client distribution.                                       | 1.30 | 125.00 | $162.50  |
| 04/23/09   | MM  | Review daily correspondence and pleadings and forward to the appropriate parties                         | 0.10 | 225.00 | $22.50   |
| 04/24/09   | PEC | Review daily correspondence and pleadings and forward to the  appropriate parties                        | 0.30 | 215.00 | $64.50   |
| 04/24/09   | PEC | Review docket                                                                                            | 0.20 | 215.00 | $43.00   |
| 04/24/09   | PEC | Update critical dates                                                                                    | 1.00 | 215.00 | $215.00  |
| 04/24/09   | SLP | Maintain docket control.                                                                                 | 1.30 | 125.00 | $162.50  |
| 04/24/09   | BMK | Prepared daily memo narrative and coordinated client distribution.                                       | 0.70 | 125.00 | $87.50   |
| 04/24/09   | ILL | Coordinate and distribute pending pleadings to clients and legal team.                                   | 0.10 | 125.00 | $12.50   |
| 04/27/09   | PEC | Review daily correspondence and pleadings and forward to the  appropriate parties                        | 0.30 | 215.00 | $64.50   |
| 04/27/09   | PEC | Review docket                                                                                            | 0.20 | 215.00 | $43.00   |
| 04/27/09   | SLP | Maintain docket control.                                                                                 | 1.00 | 125.00 | $125.00  |
| 04/27/09   | BMK | Prepared daily memo narrative and coordinated client distribution.                                       | 0.40 | 125.00 | $50.00   |
| 04/28/09   | PEC | Review daily correspondence and pleadings and forward to the appropriate parties                         | 0.40 | 215.00 | $86.00   |
| 04/28/09   | PEC | Review docket                                                                                            | 0.30 | 215.00 | $64.50   |
| 04/28/09   | PEC | Update critical dates                                                                                    | 1.00 | 215.00 | $215.00  |
| 04/28/09   | BMK | Prepared daily memo narrative and coordinated client distribution.                                       | 0.40 | 125.00 | $50.00   |
| 04/28/09   | MM  | Review daily correspondence and pleadings and forward to the appropriate parties                         | 0.10 | 225.00 | $22.50   |
| 04/28/09   | ILL | Coordinate and distribute pending pleadings to clients and legal team.                                   | 0.10 | 125.00 | $12.50   |
| 04/29/09   | PEC | Review daily correspondence and pleadings and forward to the appropriate parties                         | 0.40 | 215.00 | $86.00   |
| 04/29/09   | PEC | Review docket                                                                                            | 0.20 | 215.00 | $43.00   |
| 04/29/09   | PEC | Update critical dates                                                                                    | 1.00 | 215.00 | $215.00  |
| 04/29/09   | BMK | Prepared daily memo narrative and coordinated client distribution.                                       | 0.20 | 125.00 | $25.00   |
| 04/29/09   | MM  | Review daily correspondence and pleadings and forward to the appropriate parties                         | 0.20 | 225.00 | $45.00   |
| 04/29/09   | ILL | Coordinate and distribute pending pleadings to clients and legal team.                                   | 0.10 | 125.00 | $12.50   |
| 04/30/09   | PEC | Review docket                                                                                            | 0.20 | 215.00 | $43.00   |
| 04/30/09   | PEC | Review daily correspondence and pleadings and forward to the appropriate parties                         | 0.40 | 215.00 | $86.00   |
| 04/30/09   | PEC | Update critical dates                                                                                    | 1.00 | 215.00 | $215.00  |
| 04/30/09   | SLP | Maintain docket control.                                                                                 | 0.30 | 125.00 | $37.50   |
| 04/30/09   | KPM | Review email correspondence from James E. O'Neill to T. Langenkamp (Kirkland) regarding status of evening filings | 0.20 | 395.00 | $79.00   |
| 04/30/09   | BMK | Prepared daily memo narrative and coordinated client                                                     | 0.70 | 125.00 | $87.50   |

**Invoice number 84350**       91100   00001                                    **Page 5**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 04/30/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 04/30/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| | | **Task Code Total** | **65.10** | | **$10,386.00** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/09 | KKY | Review and revise Speights service list | 0.10 | 215.00 | $21.50 |
| 04/01/09 | JEO | Return call to Linda Glazer - ZAI claimant - refer to E. Westbrook | 0.20 | 535.00 | $107.00 |
| 04/02/09 | PEC | Return calls regarding case status | 0.40 | 215.00 | $86.00 |
| 04/06/09 | PEC | Draft Certification of No Objection Regarding Nineteenth Claim  Notice SeSettlement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 04/06/09 | PEC | Draft Certification of No Objection Regarding Twentieth Claim Settlement Notice and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 04/06/09 | PEC | Prepare Rebuttal Report of David Weill, M. D. for filing and service | 0.30 | 215.00 | $64.50 |
| 04/06/09 | PEC | Prepare Rebuttal Report of Daniel A. Henry, M.D. for filing and service | 0.30 | 215.00 | $64.50 |
| 04/06/09 | PEC | Prepare rebuttal report of Dr. Howard Ory for filing and service | 0.30 | 215.00 | $64.50 |
| 04/06/09 | PEC | Prepare Rebuttal Report of Suresh H. Moolgavkar, M.D. for filing and service | 0.30 | 215.00 | $64.50 |
| 04/06/09 | PEC | Prepare Rebuttal Report of B. Thomas Florence, Ph.D for filing and service | 0.30 | 215.00 | $64.50 |
| 04/06/09 | PEC | Prepare Rebuttal Report of Dr. John Parker for filing and service | 0.30 | 215.00 | $64.50 |
| 04/07/09 | PEC | Prepare Amended Rebuttal Report of David Weill, M.D. for filing and service | 0.50 | 215.00 | $107.50 |
| 04/07/09 | PEC | Prepare Amended Rebuttal Report of Dr. John Parker for filing and service | 0.40 | 215.00 | $86.00 |
| 04/08/09 | LT | Revise and file and serve the notice of service of amended rebuttal reports | 0.90 | 215.00 | $193.50 |
| 04/09/09 | PEC | Return calls to various parties regarding case status | 0.40 | 215.00 | $86.00 |
| 04/09/09 | LT | Assemble service lists and coordinate drafting and filing of affidavits of service of expert reports including revising and filing and serving the notice of service of amended rebuttal reports | 0.80 | 215.00 | $172.00 |
| 04/13/09 | JEO | Work on discovery responses for Anderson Memorial Hospital | 1.10 | 535.00 | $588.50 |
| 04/13/09 | JEO | Call with Grace claimant Annetta Smith | 0.20 | 535.00 | $107.00 |
| 04/13/09 | JEO | Call with Grace claimant Lou 510-430-1866 | 0.20 | 535.00 | $107.00 |
| 04/14/09 | JEO | Review Grace opinion on Canadian claims | 0.80 | 535.00 | $428.00 |
| 04/16/09 | JEO | Call from court regarding Arrowood motion to strike | 0.40 | 535.00 | $214.00 |

**Invoice number  84350**        91100  00001                                        **Page  6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/16/09 | JEO | Call with Arrowood counsel regarding motion to strike | 0.30 | 535.00 | $160.50 |
| 04/16/09 | JEO | Call from ZAI claimant and refer to Westbook | 0.20 | 535.00 | $107.00 |
| 04/16/09 | MM | Review information and prepare certification of no objection regarding stipulation resolving certain PRP group claims (.2); coordinate filing and service of same (.1) | 0.30 | 225.00 | $67.50 |
| 04/16/09 | MM | Review information and prepare certificate of no objection regarding motion to settle asbestos property damage claims | 0.20 | 225.00 | $45.00 |
| 04/16/09 | MM | Prepare filing and cooredinate service of certification of no objection regarding stipulation resolving certain PRP group claims (.2); coordinate filing and service of same (.1) | 0.30 | 225.00 | $67.50 |
| 04/17/09 | MM | Finalize, efile certificate of no objection re motion to approve stipulations approving PRP claims (.2); coordinate service of same (.1) | 0.30 | 225.00 | $67.50 |
| 04/21/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding handling filing and service of objection to Maryland Casualty claims | 0.10 | 395.00 | $39.50 |
| 04/21/09 | KPM | Address filing and service of objection to Maryland Casualty claims | 0.30 | 395.00 | $118.50 |
| 04/21/09 | MM | Email from counsel re Maryland Casualty claim objection | 0.10 | 225.00 | $22.50 |
| 04/21/09 | MM | Prepare certificate of service, notice, and service regarding objection with respect to Maryland Casualty Company claims (.5); email to counsel regarding proposed form of order (.1) | 0.60 | 225.00 | $135.00 |
| 04/21/09 | MM | Review order re Anderson Memorial ZAI claim | 0.10 | 225.00 | $22.50 |
| 04/21/09 | MM | Revise certification of counsel regarding Anderson Memorial ZAI claim | 0.20 | 225.00 | $45.00 |
| 04/21/09 | MM | Finalize, file certification of counsel re Anderson Memorial ZAI claim (.3); and coordinate service regarding same (.1) | 0.40 | 225.00 | $90.00 |
| 04/21/09 | MM | Finalize and file objection to claims of Maryland Casualty Company (.7); Coordinate service of same (.1) | 0.80 | 225.00 | $180.00 |
| 04/21/09 | MM | Email to chambers regarding certification of souncel regarding Anderson Memorial ZAI claim | 0.10 | 225.00 | $22.50 |
| 04/21/09 | MM | Email to counel regarding Maryland Casualty claim objection | 0.10 | 225.00 | $22.50 |
| 04/22/09 | PEC | Prepare Anderson Memorial Certification of Counsel for filing and service | 0.30 | 215.00 | $64.50 |
| 04/23/09 | JEO | Review correspondence from ZAI Claimant and forward to E. Westbrook | 0.20 | 535.00 | $107.00 |
| 04/23/09 | JEO | Call from ZAI Claimant | 0.20 | 535.00 | $107.00 |
| 04/27/09 | PEC | Prepare Declaration of Service of BMC Group regarding service of the Memorandum and Opinion on Time-Barred Canadian Asbestos Claims for filing | 0.30 | 215.00 | $64.50 |
| 04/29/09 | PEC | Prepare Twenty-First Claim Settlement Notice Resolving Claim of AII Acquisition Corp for filing | 0.50 | 215.00 | $107.50 |
| 04/29/09 | JEO | Review claims settlement notice | 0.20 | 535.00 | $107.00 |
| 04/29/09 | JEO | Review letter from claimant regarding asbestos claim (.2); Email exchange with co-counsel regarding same (.4) | 0.60 | 535.00 | $321.00 |
| 04/29/09 | KPM | Review and respond to email correspondence from C. | 0.10 | 395.00 | $39.50 |

**Invoice number 84350**       91100   00001                              **Page 7**

|            |     |                                                                                                                                                                                       |       |        |          |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     | Greco (Kirkland) regarding AII Acquisition claim settlement notice                                                                                                                     |       |        |          |
| 04/29/09   | KPM | Review and execute notice of AII Acquisition claim settlement notice                                                                                                                   | 0.10  | 395.00 | $39.50   |
| 04/30/09   | PEC | Prepare Motion for Protective Order and Objection to Libby Claimants' Deposition Notices for filing and service (.4); Draft Certificate of Service (.1)                                 | 0.50  | 215.00 | $107.50  |
| 04/30/09   | PEC | Prepare Debtors' Motion for Leave from this Court's Scheduling Order to Shorten Notice Re: Motion for Protective Order and Objection to Libby Claimants' Deposition Notices for filing and service (.4); Draft Certificate of Service (.1) | 0.50  | 215.00 | $107.50  |
| 04/30/09   | JEO | Review Debtors motion for Protection Order Libby and finalize                                                                                                                          | 1.80  | 535.00 | $963.00  |
| 04/30/09   | KPM | Telephone call with J. Carrigan (counsel to Longacre) regarding changes to claim transfers                                                                                             | 0.20  | 395.00 | $79.00   |
| 04/30/09   | KPM | Draft email correspondence to J. Baer, and J. Monahan (Kirkland) regarding inquiry from Longacre                                                                                       | 0.10  | 395.00 | $39.50   |
| 04/30/09   | KPM | Review email correspondence from C. Greco (Kirkland) regarding Longacre claims                                                                                                         | 0.10  | 395.00 | $39.50   |
| 04/30/09   | KPM | Review and respond to email correspondence from J. Monahan (Kirkland) regarding request for copies of proofs of claim for claims relating to Multi-Site settlement                     | 0.10  | 395.00 | $39.50   |
| 04/30/09   | KPM | Draft email correspondence to Patricia Cuniff regarding response to J. Monahan's request for copies of proofs of claim                                                                 | 0.10  | 395.00 | $39.50   |
| 04/21/09   | JEO | Review objection to Maryland Casualty                                                                                                                                                  | 0.60  | 535.00 | $321.00  |
|            |     | **Task Code Total**                                                                                                                                                                    | **20.70** |    | **$6,941.50** |

**WRG Claim Analysis**

|            |     |                                                                                                                                                                                       |       |        |          |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 04/28/09   | PEC | Draft Certification of Counsel Re: (1) Objection to Claim Filed by the Massachusetts Dept. of Revenue and (2) Amended Twenty-Fifth Omnibus Objection to Claims (.3); Prepare for filing and service (.3) | 0.60  | 215.00 | $129.00  |
| 04/28/09   | JEO | Review continuance orders on claims                                                                                                                                                    | 0.30  | 535.00 | $160.50  |
|            |     | **Task Code Total**                                                                                                                                                                    | **0.90** |     | **$289.50** |

**WRG-Employ. App., Others**

|            |     |                                                                                                                                                                                       |       |        |          |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 04/16/09   | MM  | Review information and prepare certificate of no objection regarding Seale and Associates retention                                                                                     | 0.20  | 225.00 | $45.00   |
| 04/17/09   | MM  | Revise certificate of no objection regarding Seale retention application                                                                                                               | 0.10  | 225.00 | $22.50   |
| 04/17/09   | MM  | Review information and prepare certificate of no objection regarding Baer February fee application                                                                                      | 0.20  | 225.00 | $45.00   |
| 04/17/09   | MM  | Finalize and file certificate of no objection regarding Seale                                                                                                                          | 0.30  | 225.00 | $67.50   |

**Invoice number 84350**    91100   00001    **Page 8**

| | | retention (.2); coordinate service re same (.1) | | | |
|---|---|---|---|---|---|
| 04/20/09 | JEO | Review certification of counsel for Seale retention | 0.40 | 535.00 | $214.00 |
| 04/20/09 | MM | Email exchange with J. O'Neill re withdrawal of certifcate of no objection and certification of counsel regarding revised Seale retentinon order | 0.10 | 225.00 | $22.50 |
| 04/20/09 | MM | Review information and prepare certification of counsel, together with exhibits regarding Seale retention | 0.30 | 225.00 | $67.50 |
| 04/20/09 | MM | Prepare notice of withdrawal of certification of no objection regarding Seale retention | 0.20 | 225.00 | $45.00 |
| 04/20/09 | MM | Finalize, and file withdrawal of certification of no objection and certification of counsel regarding Seale retention (.2); coordinate service re: same (.1) | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PEC | Draft Notice of Motion for Continued Retention of Deloitte Tax and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 04/27/09 | JEO | Work on Deloitte retention motion | 0.60 | 535.00 | $321.00 |
| 04/27/09 | KPM | Review and execute motion for continued retention of Deloitte | 0.20 | 395.00 | $79.00 |
| 04/27/09 | KPM | Review and respond to email correspondence from J. Monahan (Kirkland) regarding status of filing Veneble retention application | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **3.60** | | **$1,165.00** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 04/16/09 | MM | Review information and prepare certificate of no objection re Long-Term Incentive Plan from key employees (.2); coordinate filing and service of same (1) | 0.30 | 225.00 | $67.50 |
| 04/27/09 | PEC | Draft Notice of Debtors' Motion to Entry into Settlement Agreement to Resolve ERISA Litigation and Affidavit of Service (.3); Prepare for filing and service (.1) | 0.40 | 215.00 | $86.00 |
| 04/27/09 | JEO | Work on ERISA settlement motion | 0.60 | 535.00 | $321.00 |
| 04/27/09 | KPM | Review and execute ERISA 9019 motion | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **1.50** | | **$553.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/09 | LDJ | Review and finalize interim fee application (December 2008) | 0.30 | 795.00 | $238.50 |
| 02/11/09 | LDJ | Review and finalize thirty-first quarterly fee application | 0.30 | 795.00 | $238.50 |
| 04/01/09 | PEC | Prepare Debtors' February 2009 Monthly Fee Application for filing and service | 0.30 | 215.00 | $64.50 |
| 04/01/09 | WLR | Draft 33rd quarterly fee application | 0.50 | 475.00 | $237.50 |
| 04/07/09 | MM | Prepare service and coordinate filing of certificate of no objection regarding PSZ&J January fee application | 0.20 | 225.00 | $45.00 |
| 04/07/09 | MM | Review information and prepare certificate of no objection | 0.20 | 225.00 | $45.00 |

**Invoice number  84350**    91100   00001    **Page  9**

|  |  | regarding PSZ &J 9th monthly fee application |  |  |  |
|---|---|---|---|---|---|
| 04/11/09 | WLR | Draft Feb. 2009 fee application | 0.30 | 475.00 | $142.50 |
| 04/15/09 | CAK | Review and edit February bill. | 0.40 | 205.00 | $82.00 |
| 04/15/09 | CAK | Review and update February Fee Application. | 0.40 | 205.00 | $82.00 |
| 04/16/09 | CAK | Edit February Fee Application. | 0.20 | 205.00 | $41.00 |
| 04/16/09 | LDJ | Review and finalize interim fee application (February 2009) | 0.30 | 795.00 | $238.50 |
| 04/16/09 | MLO | Prepare February 2009 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |

|  |  | **Task Code Total** | 3.90 |  | $1,560.00 |
|---|---|---|---|---|---|

**WRG-Fee Applications, Others**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 04/01/09 | MLO | Prepare Day Pitney's February 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 210.00 | $105.00 |
| 04/02/09 | MLO | Circulate fee order to W. Sparks and J. Port | 0.10 | 210.00 | $21.00 |
| 04/02/09 | MLO | Prepare service for Kirkland & Ellis fee application and prepare for filing of same | 0.20 | 210.00 | $42.00 |
| 04/03/09 | MLO | Prepare Deloitte Tax's November 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/03/09 | MLO | Prepare Deloitte Tax's December 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 04/03/09 | MLO | Prepare Deloitte Tax's January 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 04/03/09 | MLO | Serve certification of no objection regarding November 2008 monthly fee application of Steptoe & Johnson (.1); coordinate filing of same (.1) | 0.20 | 210.00 | $42.00 |
| 04/03/09 | MLO | Serve certification of no objection regarding December 2008 monthly fee application of Steptoe & Johnson (.1); coordinate filing of same (.1) | 0.20 | 210.00 | $42.00 |
| 04/03/09 | MLO | Prepare Kirkland & Ellis LLP's February 2009 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.2) | 0.60 | 210.00 | $126.00 |
| 04/03/09 | MM | Review information and prepare respective certificates of no objection regaridng Steptoe and johnson November & December monthly fee applications | 0.30 | 225.00 | $67.50 |
| 04/07/09 | MM | Review information and prepare certificate of no objection reagarding Woodcock Washburn January fee application | 0.20 | 225.00 | $45.00 |
| 04/07/09 | MM | Review information and prepare certificate of no objection regarding Casner & Edward January fee application | 0.20 | 225.00 | $45.00 |

**Invoice number 84350**      91100   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 04/07/09 | MM | Review information and prepare certificate of no objection regarding Nelson Mullins January fee application | 0.20 | 225.00 | $45.00 |
| 04/07/09 | MM | Prepare service and coordinate filings of certificates of no objection regarding Nelson Mullins, Woodcock Washburn, and Casner Edward respective January fee applications | 0.40 | 225.00 | $90.00 |
| 04/08/09 | MLO | Prepare February 2009 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/09/09 | MM | Review information and prepare certification of no objection and service re Ogilvy Renault February fee application | 0.20 | 225.00 | $45.00 |
| 04/09/09 | MM | Finalize and efile certification of no objection regarding Ogilvy Renault February fee application (.2); and coordinate service of same (.1) | 0.30 | 225.00 | $67.50 |
| 04/10/09 | JEO | Review statement of compensation for OCPs | 0.20 | 535.00 | $107.00 |
| 04/10/09 | MLO | Correspond with A. Struthers-Kennedy re: status of fees | 0.10 | 210.00 | $21.00 |
| 04/14/09 | MM | Review information and prepare certificate of no objection and service regarding Beveridge and Diamond 38th fee application | 0.20 | 225.00 | $45.00 |
| 04/15/09 | JEO | Review Woodcock Washburn February 2009 fee application | 0.20 | 535.00 | $107.00 |
| 04/15/09 | MLO | Prepare Woodcock Washburn's February 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/16/09 | JEO | Review Olgivy fee application for March 2009 | 0.20 | 535.00 | $107.00 |
| 04/17/09 | MLO | File certification of no objection regarding February 2009 monthly fee application of Jan Baer (.1); execute service of same (.1); correspond to J. Baer re: same (.1) | 0.30 | 210.00 | $63.00 |
| 04/20/09 | MLO | Prepare Quarterly Fee Application of Steptoe & Johnson (October - December 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 04/20/09 | MLO | Prepare Blackstone's November 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/20/09 | MLO | Prepare Blackstone's December 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 04/20/09 | MLO | Prepare 27th Quarterly Fee Application of Blackstone for filing and service (.3); execute service re: same (.1); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/21/09 | JEO | Review Steptoe & Johnson fee application | 0.20 | 535.00 | $107.00 |
| 04/21/09 | JEO | Review Blackstone fee application | 0.20 | 535.00 | $107.00 |
| 04/21/09 | JEO | Review fee application for Beveridge & Diamond for February 2009 | 0.20 | 535.00 | $107.00 |
| 04/21/09 | MLO | Prepare Amended February 2009 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute | 0.50 | 210.00 | $105.00 |

**Invoice number  84350**     91100   00001                                      **Page  11**

| | | service of same (.2); coordinate filing of same (.1) | | | |
|---|---|---|---|---|---|
| 04/21/09 | MLO | Coordinate filing of certification of no objection regarding February 2009 monthly fee application of Foley Hoag (.1); execute service of same (.1) | 0.20 | 210.00 | $42.00 |
| 04/21/09 | MLO | Coordinate filing of certification of no objection regarding February 2009 monthly fee application of Beveridge & Diamond (.1); execute service of same (.1) | 0.20 | 210.00 | $42.00 |
| 04/21/09 | MLO | Coordinate filing of certification of no objection regarding January 2009 monthly fee application of Beveridge & Diamond (.1); execute service of same (.1) | 0.20 | 210.00 | $42.00 |
| 04/21/09 | MM | Review information and prepare respective certificates of no objection and service re Beveridge & Diamond January & February fee applications (.2); Finalize, file and coordinate service of certificates of no objection (.2) | 0.40 | 225.00 | $90.00 |
| 04/21/09 | MM | Review information and prepare certificate of no objection and service re Foley & Hoag February fee application | 0.20 | 225.00 | $45.00 |
| 04/22/09 | MM | Review informatin and prepare certificate of no objection regarding Day Pitney 91st fee application | 0.20 | 225.00 | $45.00 |
| 04/22/09 | MM | Finalize and file certificate of no objection regarding Day Pitney 91st fee application (.1); coordinate service of same (.1) | 0.20 | 225.00 | $45.00 |
| 04/24/09 | MM | Review information and prepare respective certificates of no objection re Deloitte Tax Noveber, December and January fee applications | 0.60 | 225.00 | $135.00 |
| 04/24/09 | MM | Perfect filing and coordinate service of respective certificates of no objection regarding Deloitte Tax November, December & January fee applications | 0.40 | 225.00 | $90.00 |
| 04/28/09 | JEO | Review Foley Hoag March 2009 fee application | 0.20 | 535.00 | $107.00 |
| 04/28/09 | JEO | Call to Bill Bowe regarding fee application | 0.20 | 535.00 | $107.00 |
| 04/28/09 | MLO | Prepare Foley Hoag's March 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 04/28/09 | MM | Review information re Steptoe & Johnson January & February fee applications and prepare respective certificates of no objection re same (.4); Finalize and efile same (.2); Prepare and coordinate service re same (.2) | 0.80 | 225.00 | $180.00 |
| 04/28/09 | MM | Review information and prepare certificate of no objection re Casner & Edward February fee application (.2); finalize and efile same (.1); Prepare and coordinate service re same (.2) | 0.50 | 225.00 | $112.50 |
| 04/28/09 | MM | Perfect filing and coordinate service of Foley & Hoag March 2009 fee application (.3); Perfect service upon notice parties via email (.1) | 0.40 | 225.00 | $90.00 |
| 04/29/09 | JEO | Review J. Baer March 2009 fee application | 0.10 | 535.00 | $53.50 |
| 04/29/09 | JEO | Review Day Pitney March 2009 fee application | 0.20 | 535.00 | $107.00 |
| 04/29/09 | KPM | Review and respond to email correspondence from J. Baer regarding March fee application | 0.10 | 395.00 | $39.50 |
| 04/29/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of J. Baer's March fee application | 0.10 | 395.00 | $39.50 |
| 04/29/09 | MM | Finalize and file Day Pitney 92nd fee application (.3); coordinate service re same (.2) | 0.50 | 225.00 | $112.50 |

**Invoice number  84350**   91100  00001                                              **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 04/29/09 | MM | Finalize, file and coordinate service re Janet S. Baer, P.C March fee application | 0.30 | 225.00 | $67.50 |
| 04/29/09 | MM | Conferences with L. Oberholzer re Kirkland and Ellis January and February fee applications | 0.10 | 225.00 | $22.50 |
| 04/29/09 | MM | Review information and prepare respective certifications of no objection regarding Kirkland & Ellis January and February fee applications | 0.40 | 225.00 | $90.00 |
| 04/30/09 | JEO | Work on quarterly fee application for Beveridge & Diamond | 0.20 | 535.00 | $107.00 |
| 04/30/09 | MM | Review information and prepare affidavit of service regarding Beveridge & Diamond 41st monthly fee application (.2); fiinalize and efile application (.2); coordinate service regarding same (.1) | 0.50 | 225.00 | $112.50 |
| 04/30/09 | MM | Review information and prepare notice and certificates of service regarding Beveridge & Diamond 15th quarterly fee application (.3); finalize and efile same (.2); coordinate service of application and notice, respectively (.2) | 0.70 | 225.00 | $157.50 |
| | | **Task Code Total** | 18.60 | | **$4,748.50** |

### Litigation (Non-Bankruptcy)

| | | | | | |
|---|---|---|---|---|---|
| 04/09/09 | KPM | Review and respond to email correspondence from G. McDaniel (Bifferato) regarding request for 2002 | 0.10 | 395.00 | $39.50 |
| 04/01/09 | JEO | Prepare for and attend omnibus hearing | 2.80 | 535.00 | $1,498.00 |
| 04/07/09 | PEC | Draft Preliminary Agenda for 4/27/09 Hearing | 1.10 | 215.00 | $236.50 |
| 04/07/09 | JEO | Follow up on Grace discovery issues | 0.40 | 535.00 | $214.00 |
| 04/08/09 | JEO | Call with Traci Rea (co-counsel) regarding DGS appeal brief preparation | 0.40 | 535.00 | $214.00 |
| 04/08/09 | JEO | Work on preliminary agenda for 4/27/09 omnibus hearing | 0.60 | 535.00 | $321.00 |
| 04/09/09 | PEC | Revise and review Notice of Agenda for 4/27/09 Hearing | 1.20 | 215.00 | $258.00 |
| 04/10/09 | KKY | Finalize (.4) and e-mail (.1) preliminary 4/27/09 agenda to Chambers | 0.50 | 215.00 | $107.50 |
| 04/10/09 | PEC | Revise and review Agenda for 4/27/09 Hearing | 0.80 | 215.00 | $172.00 |
| 04/10/09 | JEO | Review and revise preliminary agenda for 4/27 omnibus hearing | 0.90 | 535.00 | $481.50 |
| 04/13/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.3) appellee's brief (CA Dept of General Services) | 0.50 | 215.00 | $107.50 |
| 04/13/09 | KKY | File (.1) and prepare for filing (.1) certificate of service for appellee's brief (CA Dept of General Services) | 0.20 | 215.00 | $43.00 |
| 04/13/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.6) appendix to appellee's brief (CA Dept of General Services) | 0.80 | 215.00 | $172.00 |
| 04/13/09 | KKY | File (.1) and prepare for filing (.1) certificate of service for appendix to appellee's brief (CA Dept of General Services) | 0.20 | 215.00 | $43.00 |
| 04/13/09 | JEO | Call with Trace Rea regarding DGS Appeal | 0.20 | 535.00 | $107.00 |
| 04/13/09 | JEO | Finalize appeal brief for DGS (California appeal) | 1.00 | 535.00 | $535.00 |
| 04/16/09 | JEO | Review status of matters for hearing on April 27, 2009 | 0.80 | 535.00 | $428.00 |
| 04/16/09 | JEO | Hearing preparation for April 27, 2009 | 0.80 | 535.00 | $428.00 |
| 04/16/09 | MM | Conference with J. O'Neill regarding preaparation of | 0.10 | 225.00 | $22.50 |

**Invoice number 84350**    91100  00001    **Page 13**

|  |  | certificates of no objection for matters to be heard 4/27/09 |  |  |  |
|---|---|---|---|---|---|
| 04/16/09 | MM | Review docket for updates information re final agenda | 0.20 | 225.00 | $45.00 |
| 04/16/09 | MM | Revise final agenda re 4/27/09 hearing | 0.70 | 225.00 | $157.50 |
| 04/17/09 | JEO | Work on matters up for hearing on April 27, 2009 | 0.80 | 535.00 | $428.00 |
| 04/17/09 | JEO | Work on April 27, 2009 agenda and circulate | 0.60 | 535.00 | $321.00 |
| 04/17/09 | MM | Revise final agenda re 4/27/09 hearing | 0.20 | 225.00 | $45.00 |
| 04/17/09 | MM | Email to J. O'Neill re final agenda | 0.10 | 225.00 | $22.50 |
| 04/20/09 | JEO | Review and finalize April 27, 2009 agenda | 1.20 | 535.00 | $642.00 |
| 04/20/09 | MLO | Finalize and file 4/27 hearing agenda; prepare and execute service of same; correspondence to Court and counsel re: same | 1.50 | 210.00 | $315.00 |
| 04/20/09 | MM | Conference with J. O'Neill regarding final agenda status | 0.10 | 225.00 | $22.50 |
| 04/20/09 | MM | Email to chambers regarding Seale certification of counsel | 0.10 | 225.00 | $22.50 |
| 04/20/09 | MM | Revise final agenda re 4/27 hearing | 0.10 | 225.00 | $22.50 |
| 04/21/09 | JEO | Preparations for April 27, 2009 hearing | 0.60 | 535.00 | $321.00 |
| 04/21/09 | JEO | Review final agenda for April 27, 2009 hearing | 0.80 | 535.00 | $428.00 |
| 04/21/09 | MM | Email from J. O'Neill re 2009 omnibus hearing dates | 0.10 | 225.00 | $22.50 |
| 04/22/09 | JEO | Work on agenda for April 27, 2009 hearing | 1.50 | 535.00 | $802.50 |
| 04/22/09 | MLO | Assist with 4/27 amended agenda | 0.60 | 210.00 | $126.00 |
| 04/22/09 | MM | Prepare amended agenda regarding 4/27/09 hearing regarding telephonic particiation re same | 0.10 | 225.00 | $22.50 |
| 04/22/09 | MM | Review docket and revise agenda re 4/27/09 hearing with respect to recently entered orders | 0.30 | 225.00 | $67.50 |
| 04/22/09 | MM | Finalize and efile amended agenda re 4/27/09 hearing (.5); Coordinate service of same (.2) | 0.70 | 225.00 | $157.50 |
| 04/24/09 | PEC | Prepare Response and Objection to Scotts Discovery Requests for service (.3); Draft Notice of Service (.2); Prepare for filing and service (.3) | 0.80 | 215.00 | $172.00 |
| 04/27/09 | JEO | Review documents regarding NJ DEP third circuit appeal | 0.60 | 535.00 | $321.00 |
| 04/27/09 | JEO | Email exchange with co-counsel regarding State of California DGS appeal | 0.40 | 535.00 | $214.00 |
| 04/27/09 | JEO | Prepare for and attend telephonic omnibus hearing | 0.60 | 535.00 | $321.00 |
| 04/28/09 | JEO | Review status of Grace filings for June 1, 2009 hearing | 0.60 | 535.00 | $321.00 |
| 04/28/09 | JEO | Email to co-counsel Jan Baer regarding NJ DEP appeal | 0.20 | 535.00 | $107.00 |
| 04/28/09 | KPM | Address logistics for midnight filings | 0.10 | 395.00 | $39.50 |
| 04/29/09 | KPM | Conference with James E. O'Neill regarding potential filings | 0.10 | 395.00 | $39.50 |
|  | **Task Code Total** |  | **27.10** |  | **$10,954.00** |

**Operations [B210]**

| 04/06/09 | JEO | Meet with client Will Sparks regarding UK insurance issue | 0.30 | 535.00 | $160.50 |
|---|---|---|---|---|---|
|  | **Task Code Total** |  | **0.30** |  | **$160.50** |

**Invoice number 84350**    91100   00001    **Page  14**

### Plan & Disclosure Stmt. [B320]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/06/09 | JEO | Review expert reports and work on service of same. | 2.00 | 535.00 | $1,070.00 |
| 04/06/09 | JEO | Call with co-counsel Karen Lee regarding expert reports | 0.00 | 535.00 | $0.00 |
| 04/06/09 | KPM | Review and respond to email correspondence from G. McDaniel (Bifferato) regarding request for information on solicitation | 0.10 | 395.00 | $39.50 |
| 04/06/09 | KPM | Draft email correspondence to C. Greco (Kirkland) regarding inquiry concerning solicitation | 0.10 | 395.00 | $39.50 |
| 04/06/09 | KPM | Review email correspondence from K. Lee (Kirkland) regarding filing expert reports | 0.10 | 395.00 | $39.50 |
| 04/06/09 | KPM | Conference with Patricia Cuniff regarding filing expert reports | 0.10 | 395.00 | $39.50 |
| 04/07/09 | KPM | Review and respond to email correspondence from R. Wilkin (Kirkland) regarding response to Longacre discovery | 0.20 | 395.00 | $79.00 |
| 04/16/09 | JEO | Respond to ACC inquiry regarding discovery | 0.20 | 535.00 | $107.00 |
| 04/17/09 | JEO | Work on 30(b)(6) objection | 1.10 | 535.00 | $588.50 |
| 04/20/09 | JEO | Review expert reports and email client regarding same | 0.70 | 535.00 | $374.50 |
| 04/20/09 | KPM | Telephone call with G. McDaniel (Bifferato & Gentiolotti) regarding status of motion to shorten on motion for confidentiality order | 0.10 | 395.00 | $39.50 |
| 04/20/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding status of motion to shorten on motion for confidentiality order | 0.10 | 395.00 | $39.50 |
| 04/21/09 | JEO | Review plan discovery status | 0.80 | 535.00 | $428.00 |
| 04/23/09 | JEO | Review 3rd confirmation CMO | 0.40 | 535.00 | $214.00 |
| 04/24/09 | PEC | Prepare Certification of Counsel Regarding Third Amended Case Management Order for filing and service | 0.40 | 215.00 | $86.00 |
| 04/24/09 | PEC | Prepare Certification of Counsel Regarding Protective Order for filing and service | 0.30 | 215.00 | $64.50 |
| 04/24/09 | JEO | Review and finalize 3rd CMO for confirmation | 0.80 | 535.00 | $428.00 |
| 04/24/09 | JEO | Review protective order | 0.40 | 535.00 | $214.00 |
| 04/24/09 | JEO | Finalize response to Scotts discovery | 0.90 | 535.00 | $481.50 |
| 04/24/09 | MLO | Finalize and coordinate filing of certification of counsel re: 3rd amended case management order (.4); execute service of same (.1); correspondence with Court submitting same (.1) | 0.60 | 210.00 | $126.00 |
| 04/24/09 | MLO | Coordinate filing of certification of counsel re: protective order (.1); execute service of same (.1); correspondence with Court submitting same (.1) | 0.30 | 210.00 | $63.00 |
| 04/24/09 | KPM | Draft email correspondence to James E. O'Neill regarding assistance with filing plan discovery documents | 0.20 | 395.00 | $79.00 |
| 04/24/09 | MM | Review and revise certification of counsel regarding protective order with respect to confirmation discovery | 0.20 | 225.00 | $45.00 |
| 04/24/09 | MM | Finalize, file and coordinate service of certification of counsel regarding 3rd amended case management  order | 0.30 | 225.00 | $67.50 |
| 04/27/09 | JEO | Review Libby Montana discovery motions | 0.60 | 535.00 | $321.00 |
| 04/27/09 | KPM | Draft email correspondence to J. Baer and J. Monahan (Kirkland) regarding confirmation of filings for 4/28/09 | 0.10 | 395.00 | $39.50 |

**Invoice number  84350**  91100  00001    **Page  15**

| 04/29/09 | JEO | Emails with Grace team and work on Discovery related motions regarding Libby matters | 0.80 | 535.00 | $428.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **11.90** | | **$5,541.00** |

**Stay Litigation [B140]**

| 04/14/09 | JEO | Review Kaneb documents | 0.40 | 535.00 | $214.00 |
|---|---|---|---|---|---|
| 04/28/09 | JEO | Email with co-counsel L. Esaynan regarding Kaneb | 0.20 | 535.00 | $107.00 |
| 04/28/09 | JEO | Review transcript for April 1, 2009 hearing regarding Kaneb stay relief | 0.30 | 535.00 | $160.50 |
| | | **Task Code Total** | **0.90** | | **$481.50** |

**Tax Issues [B240]**

| 04/27/09 | PEC | Draft Notice Regarding Debtors' Motion to Authorize Settlement with the IRS Re: the Carryback of Liability Losses and Certificate of Service(.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
|---|---|---|---|---|---|
| 04/27/09 | JEO | Review and finalize IRS settlement motion | 0.50 | 535.00 | $267.50 |
| 04/27/09 | KPM | Review and execute motion authorizing settlement with IRS | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **1.30** | | **$475.50** |

| | | **Total professional services:** | 155.80 | | **$43,256.50** |
|---|---|---|---|---|---|

## Costs Advanced:

| 03/30/2009 | BM | Business Meal [E111] Urban Cafe- Working Breakfast for (6) Attys, Clients (3/30/09) | $51.00 |
|---|---|---|---|
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $5.00 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $77.72 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $80.25 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $12.50 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $45.00 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $17.40 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $8.46 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $17.40 |
| 04/01/2009 | DC | 91100.00001 TriState Courier Charges for 04-01-09 | $9.00 |
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $50.89 |
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $82.87 |
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $17.73 |
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $19.41 |

**Invoice number  84350**          91100   00001          **Page  16**

| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $9.27 |
|---|---|---|---|
| 04/01/2009 | FE | 91100.00001 FedEx Charges for 04-01-09 | $6.29 |
| 04/01/2009 | PAC | 91100.00001 PACER Charges for 04-01-09 | $1.36 |
| 04/01/2009 | PO | 91100.00001 :Postage Charges for 04-01-09 | $37.31 |
| 04/01/2009 | RE | (DOC 97 @0.10 PER PG) | $9.70 |
| 04/01/2009 | RE | (DOC 49 @0.10 PER PG) | $4.90 |
| 04/01/2009 | RE | (CORR 2048 @0.10 PER PG) | $204.80 |
| 04/01/2009 | RE | (CORR 150 @0.10 PER PG) | $15.00 |
| 04/01/2009 | RE | (CORR 524 @0.10 PER PG) | $52.40 |
| 04/01/2009 | RE | (FEE 25 @0.10 PER PG) | $2.50 |
| 04/01/2009 | RE | (CORR 29 @0.10 PER PG) | $2.90 |
| 04/01/2009 | RE | (CORR 78 @0.10 PER PG) | $7.80 |
| 04/02/2009 | DC | 91100.00001 TriState Courier Charges for 04-02-09 | $5.00 |
| 04/02/2009 | FE | 91100.00001 FedEx Charges for 04-02-09 | $9.02 |
| 04/02/2009 | FE | 91100.00001 FedEx Charges for 04-02-09 | $9.02 |
| 04/02/2009 | PAC | 91100.00001 PACER Charges for 04-02-09 | $5.12 |
| 04/02/2009 | RE | (CORR 407 @0.10 PER PG) | $40.70 |
| 04/02/2009 | RE | (CORR 48 @0.10 PER PG) | $4.80 |
| 04/02/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 04/02/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 04/02/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 04/03/2009 | DC | 91100.00001 TriState Courier Charges for 04-03-09 | $6.83 |
| 04/03/2009 | DC | 91100.00001 TriState Courier Charges for 04-03-09 | $9.00 |
| 04/03/2009 | DC | 91100.00001 TriState Courier Charges for 04-03-09 | $63.00 |
| 04/03/2009 | DC | 91100.00001 TriState Courier Charges for 04-03-09 | $9.00 |
| 04/03/2009 | FE | 91100.00001 FedEx Charges for 04-03-09 | $9.27 |
| 04/03/2009 | FE | 91100.00001 FedEx Charges for 04-03-09 | $6.29 |
| 04/03/2009 | FE | 91100.00001 FedEx Charges for 04-03-09 | $9.02 |
| 04/03/2009 | FE | 91100.00001 FedEx Charges for 04-03-09 | $16.01 |
| 04/03/2009 | PAC | 91100.00001 PACER Charges for 04-03-09 | $2.16 |
| 04/03/2009 | PO | 91100.00001 :Postage Charges for 04-03-09 | $10.00 |
| 04/03/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 04/03/2009 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 04/03/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 04/03/2009 | RE | (CORR 360 @0.10 PER PG) | $36.00 |
| 04/03/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 04/03/2009 | RE | (CORR 35 @0.10 PER PG) | $3.50 |
| 04/03/2009 | RE | (FEE 27 @0.10 PER PG) | $2.70 |
| 04/03/2009 | RE | (CORR 213 @0.10 PER PG) | $21.30 |
| 04/04/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 04/04/2009 | RE | (DOC 59 @0.10 PER PG) | $5.90 |
| 04/06/2009 | DC | 91100.00001 TriState Courier Charges for 04-06-09 | $11.99 |

**Invoice number 84350**        91100   00001                              **Page  17**

| | | | |
|---|---|---|---|
| 04/06/2009 | DC | 91100.00001 TriState Courier Charges for 04-06-09 | $87.00 |
| 04/06/2009 | DC | 91100.00001 TriState Courier Charges for 04-06-09 | $90.00 |
| 04/06/2009 | DC | 91100.00001 TriState Courier Charges for 04-06-09 | $17.40 |
| 04/06/2009 | FE | 91100.00001 FedEx Charges for 04-06-09 | $41.15 |
| 04/06/2009 | PAC | 91100.00001 PACER Charges for 04-06-09 | $5.92 |
| 04/06/2009 | PO | 91100.00001 :Postage Charges for 04-06-09 | $18.76 |
| 04/06/2009 | RE | (AGR 18 @0.10 PER PG) | $1.80 |
| 04/06/2009 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 04/06/2009 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 04/06/2009 | RE | (CORR 92 @0.10 PER PG) | $9.20 |
| 04/06/2009 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 04/06/2009 | RE | (DOC 590 @0.10 PER PG) | $59.00 |
| 04/06/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 04/06/2009 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 04/07/2009 | DC | 91100.00001 TriState Courier Charges for 04-07-09 | $6.19 |
| 04/07/2009 | DC | 91100.00001 TriState Courier Charges for 04-07-09 | $63.00 |
| 04/07/2009 | DC | 91100.00001 TriState Courier Charges for 04-07-09 | $99.00 |
| 04/07/2009 | DC | 91100.00001 TriState Courier Charges for 04-07-09 | $360.00 |
| 04/07/2009 | DC | 91100.00001 TriState Courier Charges for 04-07-09 | $17.40 |
| 04/07/2009 | FE | 91100.00001 FedEx Charges for 04-07-09 | $53.80 |
| 04/07/2009 | FE | 91100.00001 FedEx Charges for 04-07-09 | $10.03 |
| 04/07/2009 | FE | 91100.00001 FedEx Charges for 04-07-09 | $20.44 |
| 04/07/2009 | PAC | 91100.00001 PACER Charges for 04-07-09 | $0.64 |
| 04/07/2009 | PO | 91100.00001 :Postage Charges for 04-07-09 | $15.10 |
| 04/07/2009 | PO | 91100.00001 :Postage Charges for 04-07-09 | $93.60 |
| 04/07/2009 | PO | 91100.00001 :Postage Charges for 04-07-09 | $4.80 |
| 04/07/2009 | PO | 91100.00001 :Postage Charges for 04-07-09 | $68.34 |
| 04/07/2009 | PO | 91100.00001 :Postage Charges for 04-07-09 | $152.10 |
| 04/07/2009 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 04/07/2009 | RE | (DIS 23 @0.10 PER PG) | $2.30 |
| 04/07/2009 | RE | (DOC 231 @0.10 PER PG) | $23.10 |
| 04/07/2009 | RE | (AGR 163 @0.10 PER PG) | $16.30 |
| 04/07/2009 | RE | (AGR 16 @0.10 PER PG) | $1.60 |
| 04/07/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 04/07/2009 | RE | (AGR 114 @0.10 PER PG) | $11.40 |
| 04/07/2009 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 04/07/2009 | RE | (AGR 39 @0.10 PER PG) | $3.90 |
| 04/07/2009 | RE | (DOC 280 @0.10 PER PG) | $28.00 |
| 04/07/2009 | RE | (CORR 344 @0.10 PER PG) | $34.40 |
| 04/07/2009 | RE | (DOC 330 @0.10 PER PG) | $33.00 |
| 04/07/2009 | RE | (CORR 146 @0.10 PER PG) | $14.60 |
| 04/07/2009 | RE | (CORR 361 @0.10 PER PG) | $36.10 |
| 04/07/2009 | RE | (DOC 490 @0.10 PER PG) | $49.00 |

**Invoice number  84350**       91100  00001                    **Page  18**

| | | | |
|---|---|---|---:|
| 04/07/2009 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 04/07/2009 | RE | (CORR 325 @0.10 PER PG) | $32.50 |
| 04/07/2009 | RE | (CORR 920 @0.10 PER PG) | $92.00 |
| 04/07/2009 | RE | (CORR 3071 @0.10 PER PG) | $307.10 |
| 04/07/2009 | RE | (DOC 101 @0.10 PER PG) | $10.10 |
| 04/07/2009 | RE | (DOC 94 @0.10 PER PG) | $9.40 |
| 04/07/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 04/08/2009 | DC | 91100.00001 TriState Courier Charges for 04-08-09 | $5.55 |
| 04/08/2009 | DC | 91100.00001 TriState Courier Charges for 04-08-09 | $17.40 |
| 04/08/2009 | DC | 91100.00001 TriState Courier Charges for 04-08-09 | $17.40 |
| 04/08/2009 | DC | 91100.00001 TriState Courier Charges for 04-08-09 | $17.40 |
| 04/08/2009 | DC | 91100.00001 TriState Courier Charges for 04-08-09 | $369.00 |
| 04/08/2009 | FE | 91100.00001 FedEx Charges for 04-08-09 | $23.98 |
| 04/08/2009 | FE | 91100.00001 FedEx Charges for 04-08-09 | $23.98 |
| 04/08/2009 | FE | 91100.00001 FedEx Charges for 04-08-09 | $6.14 |
| 04/08/2009 | PO | 91100.00001 :Postage Charges for 04-08-09 | $246.87 |
| 04/08/2009 | PO | 91100.00001 :Postage Charges for 04-08-09 | $253.68 |
| 04/08/2009 | PO | 91100.00001 :Postage Charges for 04-08-09 | $14.10 |
| 04/08/2009 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 04/08/2009 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 04/08/2009 | RE | (DOC 61 @0.10 PER PG) | $6.10 |
| 04/08/2009 | RE | (CORR 631 @0.10 PER PG) | $63.10 |
| 04/08/2009 | RE | (DOC 555 @0.10 PER PG) | $55.50 |
| 04/08/2009 | RE | (DOC 375 @0.10 PER PG) | $37.50 |
| 04/08/2009 | RE | (AGR 22 @0.10 PER PG) | $2.20 |
| 04/08/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 04/08/2009 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 04/08/2009 | RE | (CORR 148 @0.10 PER PG) | $14.80 |
| 04/08/2009 | RE | (CORR 1125 @0.10 PER PG) | $112.50 |
| 04/08/2009 | RE | (DOC 63 @0.10 PER PG) | $6.30 |
| 04/08/2009 | RE | (DOC 213 @0.10 PER PG) | $21.30 |
| 04/08/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 04/08/2009 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 04/08/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 04/09/2009 | DC | 91100.00001 TriState Courier Charges for 04-09-09 | $63.00 |
| 04/09/2009 | DC | 91100.00001 TriState Courier Charges for 04-09-09 | $10.65 |
| 04/09/2009 | DC | 91100.00001 TriState Courier Charges for 04-09-09 | $17.40 |
| 04/09/2009 | PAC | 91100.00001 PACER Charges for 04-09-09 | $2.64 |
| 04/09/2009 | PO | 91100.00001 :Postage Charges for 04-09-09 | $1.34 |
| 04/09/2009 | PO | 91100.00001 :Postage Charges for 04-09-09 | $4.80 |
| 04/09/2009 | PO | 91100.00001 :Postage Charges for 04-09-09 | $241.02 |
| 04/09/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 04/09/2009 | RE | (CORR 90 @0.10 PER PG) | $9.00 |

**Invoice number 84350**        91100  00001                                  **Page  19**

| | | | |
|---|---|---|---|
| 04/09/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 04/09/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/09/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 04/09/2009 | RE | (DOC 41 @0.10 PER PG) | $4.10 |
| 04/10/2009 | DC | 91100.00001 TriState Courier Charges for 04-10-09 | $165.00 |
| 04/10/2009 | DC | 91100.00001 TriState Courier Charges for 04-10-09 | $17.40 |
| 04/10/2009 | DC | 91100.00001 TriState Courier Charges for 04-10-09 | $17.40 |
| 04/10/2009 | DC | 91100.00001 TriState Courier Charges for 04-10-09 | $8.46 |
| 04/10/2009 | FE | 91100.00001 FedEx Charges for 04-10-09 | $20.66 |
| 04/10/2009 | FE | 91100.00001 FedEx Charges for 04-10-09 | $14.12 |
| 04/10/2009 | FE | 91100.00001 FedEx Charges for 04-10-09 | $8.80 |
| 04/10/2009 | PAC | 91100.00001 PACER Charges for 04-10-09 | $29.12 |
| 04/10/2009 | RE | (CORR 275 @0.10 PER PG) | $27.50 |
| 04/10/2009 | RE | (DOC 1629 @0.10 PER PG) | $162.90 |
| 04/10/2009 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 04/10/2009 | RE | (CORR 2015 @0.10 PER PG) | $201.50 |
| 04/10/2009 | RE | (CORR 21 @0.10 PER PG) | $2.10 |
| 04/10/2009 | RE | (DOC 160 @0.10 PER PG) | $16.00 |
| 04/10/2009 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 04/11/2009 | RE | Reproduction Expense. [E101] copies 8 pgs, WLR | $0.80 |
| 04/11/2009 | RE | Reproduction Expense. [E101] copies 20 pgs, WLR | $2.00 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $5.00 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $15.97 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $50.00 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $17.40 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $5.00 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $9.00 |
| 04/13/2009 | DC | 91100.00001 TriState Courier Charges for 04-13-09 | $8.46 |
| 04/13/2009 | PAC | 91100.00001 PACER Charges for 04-13-09 | $3.44 |
| 04/13/2009 | PO | 91100.00001 :Postage Charges for 04-13-09 | $46.80 |
| 04/13/2009 | PO | 91100.00001 :Postage Charges for 04-13-09 | $35.00 |
| 04/13/2009 | PO | 91100.00001 :Postage Charges for 04-13-09 | $9.55 |
| 04/13/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 04/13/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 04/13/2009 | RE | (CORR 8799 @0.10 PER PG) | $879.90 |
| 04/13/2009 | RE | (DOC 17 @0.10 PER PG) | $1.70 |
| 04/13/2009 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 04/13/2009 | RE | (CORR 172 @0.10 PER PG) | $17.20 |
| 04/13/2009 | RE | (CONT 888 @0.10 PER PG) | $88.80 |
| 04/14/2009 | DC | 91100.00001 TriState Courier Charges for 04-14-09 | $21.56 |
| 04/14/2009 | DC | 91100.00001 TriState Courier Charges for 04-14-09 | $6.83 |
| 04/14/2009 | DC | 91100.00001 TriState Courier Charges for 04-14-09 | $63.00 |
| 04/14/2009 | PAC | 91100.00001 PACER Charges for 04-14-09 | $19.60 |

**Invoice number 84350**       91100  00001                                    **Page  20**

| 04/14/2009 | RE | (CORR 4338 @0.10 PER PG) | $433.80 |
|---|---|---|---|
| 04/14/2009 | RE | (DOC 480 @0.10 PER PG) | $48.00 |
| 04/14/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 04/15/2009 | DC | 91100.00001 TriState Courier Charges for 04-15-09 | $5.00 |
| 04/15/2009 | DC | 91100.00001 TriState Courier Charges for 04-15-09 | $9.00 |
| 04/15/2009 | FE | 91100.00001 FedEx Charges for 04-15-09 | $6.14 |
| 04/15/2009 | FE | 91100.00001 FedEx Charges for 04-15-09 | $9.04 |
| 04/15/2009 | FE | 91100.00001 FedEx Charges for 04-15-09 | $39.02 |
| 04/15/2009 | FE | 91100.00001 FedEx Charges for 04-15-09 | $30.12 |
| 04/15/2009 | OS | Digital Legal Services outside reproduction | $60.24 |
| 04/15/2009 | OS | Digital Legal Services, postage | $210.80 |
| 04/15/2009 | PAC | 91100.00001 PACER Charges for 04-15-09 | $7.60 |
| 04/15/2009 | RE | (DOC 43 @0.10 PER PG) | $4.30 |
| 04/15/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 04/15/2009 | RE | (CORR 191 @0.10 PER PG) | $19.10 |
| 04/15/2009 | RE | (FEE 9 @0.10 PER PG) | $0.90 |
| 04/15/2009 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 04/15/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 04/15/2009 | RE | (DOC 118 @0.10 PER PG) | $11.80 |
| 04/15/2009 | RE | (DOC 113 @0.10 PER PG) | $11.30 |
| 04/15/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 04/16/2009 | DC | 91100.00001 TriState Courier Charges for 04-16-09 | $45.00 |
| 04/16/2009 | DC | 91100.00001 TriState Courier Charges for 04-16-09 | $351.00 |
| 04/16/2009 | DC | 91100.00001 TriState Courier Charges for 04-16-09 | $17.40 |
| 04/16/2009 | DC | 91100.00001 TriState Courier Charges for 04-16-09 | $7.25 |
| 04/16/2009 | FE | 91100.00001 FedEx Charges for 04-16-09 | $8.80 |
| 04/16/2009 | FE | 91100.00001 FedEx Charges for 04-16-09 | $18.94 |
| 04/16/2009 | FE | 91100.00001 FedEx Charges for 04-16-09 | $9.04 |
| 04/16/2009 | FE | 91100.00001 FedEx Charges for 04-16-09 | $6.14 |
| 04/16/2009 | PAC | 91100.00001 PACER Charges for 04-16-09 | $8.56 |
| 04/16/2009 | RE | (CORR 866 @0.10 PER PG) | $86.60 |
| 04/16/2009 | RE | (FEE 56 @0.10 PER PG) | $5.60 |
| 04/16/2009 | RE | (CORR 443 @0.10 PER PG) | $44.30 |
| 04/16/2009 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 04/16/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/16/2009 | RE | (CORR 4510 @0.10 PER PG) | $451.00 |
| 04/16/2009 | RE | (DOC 162 @0.10 PER PG) | $16.20 |
| 04/16/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 04/16/2009 | RE | (CORR 504 @0.10 PER PG) | $50.40 |
| 04/16/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 04/17/2009 | DC | 91100.00001 TriState Courier Charges for 04-17-09 | $17.40 |
| 04/17/2009 | DC | 91100.00001 TriState Courier Charges for 04-17-09 | $21.56 |

**Invoice number  84350**          91100  00001                                **Page  21**

| | | | |
|---|---|---|---:|
| 04/17/2009 | DC | 91100.00001 TriState Courier Charges for 04-17-09 | $6.83 |
| 04/17/2009 | DC | 91100.00001 TriState Courier Charges for 04-17-09 | $63.00 |
| 04/17/2009 | DC | 91100.00001 TriState Courier Charges for 04-17-09 | $369.00 |
| 04/17/2009 | OS | Digital Legal Services, outside reproduction | $120.48 |
| 04/17/2009 | OS | Digital Legal Services, postage | $210.88 |
| 04/17/2009 | PAC | 91100.00001 PACER Charges for 04-17-09 | $0.16 |
| 04/17/2009 | PO | 91100.00001 :Postage Charges for 04-17-09 | $4.15 |
| 04/17/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 04/17/2009 | RE | (CORR 57 @0.10 PER PG) | $5.70 |
| 04/17/2009 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 04/17/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 04/17/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/17/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 04/17/2009 | RE | (CORR 80 @0.10 PER PG) | $8.00 |
| 04/17/2009 | RE | (CORR 11 @0.10 PER PG) | $1.10 |
| 04/17/2009 | RE | (CORR 143 @0.10 PER PG) | $14.30 |
| 04/17/2009 | RE | (DOC 460 @0.10 PER PG) | $46.00 |
| 04/17/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/17/2009 | RE | (DOC 31 @0.10 PER PG) | $3.10 |
| 04/17/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 04/17/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 04/18/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 04/20/2009 | DC | 91100.00001 TriState Courier Charges for 04-20-09 | $11.98 |
| 04/20/2009 | DC | 91100.00001 TriState Courier Charges for 04-20-09 | $6.83 |
| 04/20/2009 | DC | 91100.00001 TriState Courier Charges for 04-20-09 | $72.00 |
| 04/20/2009 | DC | 91100.00001 TriState Courier Charges for 04-20-09 | $17.40 |
| 04/20/2009 | DC | 91100.00001 TriState Courier Charges for 04-20-09 | $17.40 |
| 04/20/2009 | FE | 91100.00001 FedEx Charges for 04-20-09 | $8.80 |
| 04/20/2009 | FE | 91100.00001 FedEx Charges for 04-20-09 | $10.38 |
| 04/20/2009 | FE | 91100.00001 FedEx Charges for 04-20-09 | $13.84 |
| 04/20/2009 | FE | Federal Express [E108] 917127739 | $8.80 |
| 04/20/2009 | FE | Federal Express [E108] 917127739 | $8.80 |
| 04/20/2009 | FE | Federal Express [E108] 917127739 | $9.04 |
| 04/20/2009 | FE | Federal Express [E108] 917127739 | $6.14 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 84350**      91100  00001      **Page 22**

| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
|---|---|---|---|
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number  84350**          91100   00001                                                    **Page  23**

| | | | |
|---|---|---|---|
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/20/2009 | OS | Digital Legal Services, outside reproduction | $692.76 |
| 04/20/2009 | OS | Digital Legal Services, postage | $318.82 |
| 04/20/2009 | PAC | 91100.00001 PACER Charges for 04-20-09 | $0.64 |
| 04/20/2009 | PO | 91100.00001 :Postage Charges for 04-20-09 | $34.65 |
| 04/20/2009 | PO | 91100.00001 :Postage Charges for 04-20-09 | $9.90 |
| 04/20/2009 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 04/20/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 04/20/2009 | RE | (FEE 28 @0.10 PER PG) | $2.80 |
| 04/20/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 04/20/2009 | RE | (FEE 62 @0.10 PER PG) | $6.20 |
| 04/20/2009 | RE | (FEE 32 @0.10 PER PG) | $3.20 |
| 04/20/2009 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 04/20/2009 | RE | (CORR 255 @0.10 PER PG) | $25.50 |
| 04/20/2009 | RE | (CORR 96 @0.10 PER PG) | $9.60 |
| 04/20/2009 | RE | (CORR 171 @0.10 PER PG) | $17.10 |
| 04/20/2009 | RE | (NOTC 14 @0.10 PER PG) | $1.40 |
| 04/20/2009 | RE | (CORR 1312 @0.10 PER PG) | $131.20 |
| 04/20/2009 | RE | (CORR 49 @0.10 PER PG) | $4.90 |
| 04/20/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/20/2009 | RE | (DOC 496 @0.10 PER PG) | $49.60 |
| 04/20/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $5.00 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $6.83 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $17.40 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $17.40 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $253.50 |
| 04/21/2009 | DC | 91100.00001 TriState Courier Charges for 04-21-09 | $72.00 |
| 04/21/2009 | FE | 91100.00001 FedEx Charges for 04-21-09 | $17.30 |
| 04/21/2009 | FE | 91100.00001 FedEx Charges for 04-21-09 | $14.12 |
| 04/21/2009 | FE | Federal Express [E108] 917127739 | $9.04 |
| 04/21/2009 | FE | Federal Express [E108] 917127739 | $6.14 |
| 04/21/2009 | FE | Federal Express [E108] 917127739 | $9.74 |
| 04/21/2009 | OS | Digital Legal Services, outside reproduction | $3,072.24 |
| 04/21/2009 | OS | Digital Legal Services, postage | $1,041.74 |
| 04/21/2009 | PAC | 91100.00001 PACER Charges for 04-21-09 | $0.32 |
| 04/21/2009 | PO | 91100.00001 :Postage Charges for 04-21-09 | $11.70 |
| 04/21/2009 | PO | 91100.00001 :Postage Charges for 04-21-09 | $4.00 |
| 04/21/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |

**Invoice number  84350**        91100  00001                    **Page  24**

| | | | |
|---|---|---|---|
| 04/21/2009 | RE | (DOC 527 @0.10 PER PG) | $52.70 |
| 04/21/2009 | RE | (DOC 120 @0.10 PER PG) | $12.00 |
| 04/21/2009 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 04/21/2009 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 04/21/2009 | RE | (CORR 142 @0.10 PER PG) | $14.20 |
| 04/21/2009 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 04/21/2009 | RE | (FEE 21 @0.10 PER PG) | $2.10 |
| 04/21/2009 | RE | (CORR 159 @0.10 PER PG) | $15.90 |
| 04/21/2009 | RE | (DOC 246 @0.10 PER PG) | $24.60 |
| 04/21/2009 | RE | (CORR 39 @0.10 PER PG) | $3.90 |
| 04/21/2009 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 04/21/2009 | RE | (OPP 97 @0.10 PER PG) | $9.70 |
| 04/21/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 04/21/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 04/21/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 04/21/2009 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 04/21/2009 | RE | (CORR 90 @0.10 PER PG) | $9.00 |
| 04/21/2009 | RE | (CORR 97 @0.10 PER PG) | $9.70 |
| 04/21/2009 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 04/21/2009 | RE | (CORR 467 @0.10 PER PG) | $46.70 |
| 04/21/2009 | RE | (CORR 98 @0.10 PER PG) | $9.80 |
| 04/22/2009 | DC | 91100.00001 TriState Courier Charges for 04-22-09 | $253.50 |
| 04/22/2009 | DC | 91100.00001 TriState Courier Charges for 04-22-09 | $17.40 |
| 04/22/2009 | DC | 91100.00001 TriState Courier Charges for 04-22-09 | $17.40 |
| 04/22/2009 | FE | 91100.00001 FedEx Charges for 04-22-09 | $15.62 |
| 04/22/2009 | FE | 91100.00001 FedEx Charges for 04-22-09 | $15.62 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 84350**   91100  00001   **Page 25**

| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
|---|---|---|---|
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 04/22/2009 | PAC | 91100.00001 PACER Charges for 04-22-09 | $4.72 |
| 04/22/2009 | RE | (DOC 291 @0.10 PER PG) | $29.10 |

**Invoice number  84350**         91100  00001                    **Page  26**

| 04/22/2009 | RE  | (CORR 68 @0.10 PER PG)                                        | $6.80   |
|------------|-----|--------------------------------------------------------------|---------|
| 04/22/2009 | RE  | (CORR 3 @0.10 PER PG)                                         | $0.30   |
| 04/22/2009 | RE  | (DOC 6 @0.10 PER PG)                                          | $0.60   |
| 04/22/2009 | RE  | (AGR 2 @0.10 PER PG)                                          | $0.20   |
| 04/22/2009 | RE  | (DOC 35 @0.10 PER PG)                                         | $3.50   |
| 04/22/2009 | RE  | (CORR 47 @0.10 PER PG)                                        | $4.70   |
| 04/22/2009 | RE  | (DOC 77 @0.10 PER PG)                                         | $7.70   |
| 04/22/2009 | RE  | (DOC 12 @0.10 PER PG)                                         | $1.20   |
| 04/22/2009 | RE  | (DOC 270 @0.10 PER PG)                                        | $27.00  |
| 04/23/2009 | DC  | 91100.00001 TriState Courier Charges for 04-23-09            | $5.00   |
| 04/23/2009 | DC  | 91100.00001 TriState Courier Charges for 04-23-09            | $315.00 |
| 04/23/2009 | DC  | 91100.00001 TriState Courier Charges for 04-23-09            | $54.00  |
| 04/23/2009 | FE  | Federal Express [E108] 917890991                             | $17.30  |
| 04/23/2009 | FE  | Federal Express [E108] 917990991                             | $17.30  |
| 04/23/2009 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 04/23/2009 | PAC | 91100.00001 PACER Charges for 04-23-09                       | $3.52   |
| 04/23/2009 | RE  | (CORR 19 @0.10 PER PG)                                        | $1.90   |
| 04/23/2009 | RE  | (DOC 7 @0.10 PER PG)                                          | $0.70   |
| 04/23/2009 | RE  | (CORR 20 @0.10 PER PG)                                        | $2.00   |
| 04/23/2009 | RE  | (AGR 25 @0.10 PER PG)                                         | $2.50   |
| 04/23/2009 | RE  | (CORR 187 @0.10 PER PG)                                       | $18.70  |
| 04/23/2009 | RE  | (CORR 290 @0.10 PER PG)                                       | $29.00  |
| 04/23/2009 | RE  | (CORR 356 @0.10 PER PG)                                       | $35.60  |
| 04/23/2009 | RE  | (CORR 1 @0.10 PER PG)                                         | $0.10   |
| 04/23/2009 | RE  | (CORR 25 @0.10 PER PG)                                        | $2.50   |
| 04/23/2009 | RE  | (CORR 164 @0.10 PER PG)                                       | $16.40  |
| 04/23/2009 | RE  | (CORR 697 @0.10 PER PG)                                       | $69.70  |
| 04/23/2009 | RE  | (CORR 420 @0.10 PER PG)                                       | $42.00  |
| 04/23/2009 | RE  | (CORR 2213 @0.10 PER PG)                                      | $221.30 |
| 04/24/2009 | DC  | 91100.00001 TriState Courier Charges for 04-24-09            | $6.48   |
| 04/24/2009 | DC  | 91100.00001 TriState Courier Charges for 04-24-09            | $252.00 |
| 04/24/2009 | DC  | 91100.00001 TriState Courier Charges for 04-24-09            | $17.40  |
| 04/24/2009 | DC  | 91100.00001 TriState Courier Charges for 04-24-09            | $17.40  |
| 04/24/2009 | DC  | 91100.00001 TriState Courier Charges for 04-24-09            | $17.40  |
| 04/24/2009 | FE  | Federal Express [E108] 917890991                             | $14.12  |
| 04/24/2009 | FE  | Federal Express [E108] 917890991                             | $14.12  |
| 04/24/2009 | FE  | Federal Express [E108] 917890991                             | $14.12  |
| 04/24/2009 | FE  | Federal Express [E108] 917890991                             | $14.12  |
| 04/24/2009 | FX  | ( 17 @1.00 PER PG)                                            | $17.00  |
| 04/24/2009 | PAC | 91100.00001 PACER Charges for 04-24-09                       | $0.64   |
| 04/24/2009 | PO  | 91100.00001 :Postage Charges for 04-24-09                    | $21.14  |
| 04/24/2009 | PO  | 91100.00001 :Postage Charges for 04-24-09                    | $3.31   |
| 04/24/2009 | RE  | (CORR 104 @0.10 PER PG)                                       | $10.40  |

**Invoice number  84350**        91100   00001                                   **Page  27**

| 04/24/2009 | RE | (CORR 156 @0.10 PER PG) | $15.60 |
| 04/24/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 04/24/2009 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 04/24/2009 | RE | (CORR 58 @0.10 PER PG) | $5.80 |
| 04/24/2009 | RE | (DOC 96 @0.10 PER PG) | $9.60 |
| 04/24/2009 | RE | (CORR 527 @0.10 PER PG) | $52.70 |
| 04/24/2009 | RE | (CORR 904 @0.10 PER PG) | $90.40 |
| 04/24/2009 | RE | (CORR 853 @0.10 PER PG) | $85.30 |
| 04/27/2009 | FE | Federal Express [E108] 917890991 | $8.80 |
| 04/27/2009 | FE | Federal Express [E108] 917890991 | $17.30 |
| 04/27/2009 | OS | Digital Legal Services, outside reproduction | $9,918.72 |
| 04/27/2009 | OS | Digital Legal Services, postage | $1,920.89 |
| 04/27/2009 | PAC | 91100.00001 PACER Charges for 04-27-09 | $0.80 |
| 04/27/2009 | RE | (AGR 7 @0.10 PER PG) | $0.70 |
| 04/27/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 04/27/2009 | RE | (CORR 581 @0.10 PER PG) | $58.10 |
| 04/27/2009 | RE | (CORR 135 @0.10 PER PG) | $13.50 |
| 04/27/2009 | RE | (MOT 419 @0.10 PER PG) | $41.90 |
| 04/27/2009 | RE | (AGR 559 @0.10 PER PG) | $55.90 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $30.00 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $13.32 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $17.40 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $17.40 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $81.00 |
| 04/28/2009 | DC | 91100.00001 TriState Courier Charges for 04-28-09 | $17.40 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $8.80 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $8.80 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $8.80 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $8.80 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $16.76 |
| 04/28/2009 | FE | 91100.00001 FedEx Charges for 04-28-09 | $16.76 |
| 04/28/2009 | FE | Federal Express [E108] 917890991 | $9.04 |
| 04/28/2009 | FE | Federal Express [E108] 917890991 | $6.14 |
| 04/28/2009 | PAC | 91100.00001 PACER Charges for 04-28-09 | $18.96 |
| 04/28/2009 | PO | 91100.00001 :Postage Charges for 04-28-09 | $11.70 |
| 04/28/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE | (CORR 1304 @0.10 PER PG) | $130.40 |
| 04/28/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 04/28/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 04/28/2009 | RE | (CORR 80 @0.10 PER PG) | $8.00 |
| 04/28/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 04/28/2009 | RE | (CORR 125 @0.10 PER PG) | $12.50 |
| 04/28/2009 | RE | (CORR 66 @0.10 PER PG) | $6.60 |

**Invoice number 84350**        91100  00001                                    **Page 28**

| | | | |
|---|---|---|---|
| 04/28/2009 | RE | (DOC 691 @0.10 PER PG) | $69.10 |
| 04/28/2009 | RE | (DOC 1926 @0.10 PER PG) | $192.60 |
| 04/28/2009 | RE | (CORR 276 @0.10 PER PG) | $27.60 |
| 04/28/2009 | TR | Transcript [E116] J&J Inv. 2009-01238 | $98.10 |
| 04/29/2009 | DC | 91100.00001 TriState Courier Charges for 04-29-09 | $9.38 |
| 04/29/2009 | DC | 91100.00001 TriState Courier Charges for 04-29-09 | $72.00 |
| 04/29/2009 | FE | Federal Express [E108] 918708753 | $9.04 |
| 04/29/2009 | FE | Federal Express [E108] 918708753 | $6.14 |
| 04/29/2009 | FE | Federal Express [E108] 918708753 | $16.76 |
| 04/29/2009 | FE | Federal Express [E108] 918708753 | $17.30 |
| 04/29/2009 | FE | Federal Express [E108] 918708753 | $17.30 |
| 04/29/2009 | PAC | 91100.00001 PACER Charges for 04-29-09 | $2.16 |
| 04/29/2009 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 04/29/2009 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 04/29/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE | (CORR 741 @0.10 PER PG) | $74.10 |
| 04/29/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 04/29/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 04/29/2009 | RE | (CORR 64 @0.10 PER PG) | $6.40 |
| 04/29/2009 | RE | (CORR 180 @0.10 PER PG) | $18.00 |
| 04/29/2009 | RE | (DOC 118 @0.10 PER PG) | $11.80 |
| 04/29/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 04/30/2009 | CC | Court Call inv. 4/01/09 - 4/30/09 Conference Call [E105] | $25.00 |
| 04/30/2009 | DC | 91100.00001 TriState Courier Charges for 04-30-09 | $72.00 |
| 04/30/2009 | FE | 91100.00001 FedEx Charges for 04-30-09 | $8.80 |
| 04/30/2009 | FE | 91100.00001 FedEx Charges for 04-30-09 | $6.14 |
| 04/30/2009 | FE | 91100.00001 FedEx Charges for 04-30-09 | $9.04 |
| 04/30/2009 | OS | Digital Legal Services, outside reproduction | $2,479.68 |
| 04/30/2009 | OS | Digital Legal Services, postage | $1,033.79 |
| 04/30/2009 | OS | Digital Legal Services, postage | $21.24 |
| 04/30/2009 | OS | Digital Legal Services, outside reproduction | $120.96 |
| 04/30/2009 | OS | Digital Legal Services, postage | $210.88 |
| 04/30/2009 | PAC | 91100.00001 PACER Charges for 04-30-09 | $43.44 |
| 04/30/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 04/30/2009 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 04/30/2009 | RE | (DOC 128 @0.10 PER PG) | $12.80 |
| 04/30/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 04/30/2009 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 04/30/2009 | RE | (CORR 113 @0.10 PER PG) | $11.30 |
| 04/30/2009 | RE | (CORR 307 @0.10 PER PG) | $30.70 |
| 04/30/2009 | RE | (CORR 479 @0.10 PER PG) | $47.90 |

**Invoice number  84350**         91100   00001                                                          **Page  29**

| 04/30/2009 | RE | (CORR 144 @0.10 PER PG) | $14.40 |
| 04/30/2009 | RE | (CORR 224 @0.10 PER PG) | $22.40 |
| 04/30/2009 | RE | (CORR 1598 @0.10 PER PG) | $159.80 |
| 04/30/2009 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 04/30/2009 | RE | (DOC 109 @0.10 PER PG) | $10.90 |

Total Expenses:                                                                                          **$37,702.45**

## Summary:

| Total professional services | $43,256.50 |
| Total expenses | $37,702.45 |
| **Net current charges** | $80,958.95 |
| | |
| Net balance forward | $139,227.87 |
| **Total balance now due** | $220,186.82 |

| BMK | Koveleski, Beatrice M. | 12.20 | 125.00 | $1,525.00 |
| CAK | Knotts, Cheryl A. | 1.30 | 205.00 | $266.50 |
| ILL | Lane, Ida L. | 1.60 | 125.00 | $200.00 |
| JEO | O'Neill, James E. | 37.20 | 535.00 | $19,902.00 |
| KKY | Yee, Karina K. | 2.30 | 215.00 | $494.50 |
| KPM | Makowski, Kathleen P. | 3.70 | 395.00 | $1,461.50 |
| KSN | Neil, Karen S. | 3.00 | 115.00 | $345.00 |
| LDJ | Jones, Laura Davis | 0.90 | 795.00 | $715.50 |
| LT | Tuschak, Louise R. | 2.00 | 215.00 | $430.00 |
| MLO | Oberholzer, Margaret L. | 12.30 | 210.00 | $2,583.00 |
| MM | Molitor, Monica | 19.10 | 225.00 | $4,297.50 |
| PEC | Cuniff, Patricia E. | 35.90 | 215.00 | $7,718.50 |
| SLP | Pitman, L. Sheryle | 23.50 | 125.00 | $2,937.50 |
| WLR | Ramseyer, William L. | 0.80 | 475.00 | $380.00 |
| | | 155.80 | | $43,256.50 |

## Task Code Summary

|      |                                    | Hours  | Amount      |
|------|------------------------------------|--------|-------------|
| CA   | Case Administration [B110]         | 65.10  | $10,386.00  |
| CR01 | WRG-Claim Analysis (Asbestos)      | 20.70  | $6,941.50   |
| CR02 | WRG Claim Analysis                 | 0.90   | $289.50     |
| EA01 | WRG-Employ. App., Others           | 3.60   | $1,165.00   |
| EB   | Employee Benefit/Pension-B220      | 1.50   | $553.50     |
| FA   | WRG-Fee Apps., Applicant           | 3.90   | $1,560.00   |
| FA01 | WRG-Fee Applications, Others       | 18.60  | $4,748.50   |
| LN   | Litigation (Non-Bankruptcy)        | 27.10  | $10,954.00  |
| OP   | Operations [B210]                  | 0.30   | $160.50     |
| PD   | Plan & Disclosure Stmt. [B320]     | 11.90  | $5,541.00   |
| SL   | Stay Litigation [B140]             | 0.90   | $481.50     |
| TI   | Tax Issues [B240]                  | 1.30   | $475.50     |
|      |                                    | 155.80 | $43,256.50  |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $51.00 |
| Conference Call [E105] | $25.00 |
| Delivery/Courier Service | $4,758.88 |
| Federal Express [E108] | $1,040.41 |
| Fax Transmittal [E104] | $1,989.00 |
| Outside Services | $21,434.12 |
| Pacer - Court Research | $161.52 |
| Postage [E108] | $1,353.72 |
| Reproduction Expense [E101] | $6,790.70 |
| Transcript [E116] | $98.10 |
| | $37,702.45 |