**EXHIBIT A**

# Blackstone Advisory Services L.P.

June 29, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of January 1, 2009 through January 31, 2009:      $      75,000.00

Out-of-pocket expenses processed for the period through January 31, 2009:[1]

| | | | | |
|---|---|---|---|---|
| Ground Transportation | $ | 39.77 | | |
| Communications | | 206.00 | | |
| Meals | | 120.27 | | |
| Document Production | | 41.40 | | |
| Research | | 0.40 | | 407.84 |
| **Total Amount Due** | | | $ | **75,407.84** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 32666

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through January 31, 2009**
**Invoice No. 32666**

| | GL Detail Jan-09 | Total Expenses |
|---|---|---|
| Ground Transportation - Local Travel | $         39.77 | $         39.77 |
| Communications - Teleconferencing | 206.00 | 206.00 |
| Employee Meals | 120.27 | 120.27 |
| Document Production | 41.40 | 41.40 |
| External Research - Online Database | 0.40 | 0.40 |
| **Total Expenses** | $       407.84 | $       407.84 |

| | | |
|---|---|---|
| **Ground Transportation** | $ | 39.77 |
| **Communications** | | 206.00 |
| **Meals** | | 120.27 |
| **Document Production** | | 41.40 |
| **Research** | | 0.40 |
| **Total Expenses** | $ | 407.84 |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through January 31, 2009**
**Invoice No. 32666**

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bresnahan (weekend taxi to Blackstone from home) | 11/23/08 | 7.80 | |
| Bresnahan (weekend taxi home from Blackstone) | 11/23/08 | 8.12 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 11/25/08 | 7.75 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 12/08/08 | 8.30 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 12/10/08 | 7.80 | |
| **Subtotal - Ground Transportation - Local Travel** | | $ | 39.77 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| Bresnahan (fee for attending Court hearing telephonically) | 11/14/08 | 77.00 | |
| Bresnahan (fee for attending Court hearing telephonically) | 11/24/08 | 129.00 | |
| **Subtotal - Communications - Teleconferencing** | | | 206.00 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 11/20/08 | 25.00 | |
| Bresnahan (weekend working meal @ Blackstone) | 11/23/08 | 5.31 | |
| Bresnahan (weekend working meal @ Blackstone) | 11/23/08 | 12.35 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 11/24/08 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 11/25/08 | 23.27 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 12/08/08 | 4.34 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 12/08/08 | 25.00 | |
| **Subtotal - Employee Meals** | | | 120.27 |

**Document Production**

| | | | |
|---|---|---|---|
| Zilly (414 black & white photocopies calculated @ a rate of $0.10 per page) | 01/19/09 | 41.40 | |
| **Subtotal - Document Production** | | | 41.40 |

**External Research - Online Database**

| | | | |
|---|---|---|---|
| De Almeida (fee for retrieval of document from Court docket via P.A.C.E.R.) | 11/24/08 | 0.40 | |
| **Subtotal - External Research - Online Database** | | | 0.40 |

| | | | |
|---|---|---|---|
| **Total Expenses** | | $ | 407.84 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2009 THROUGH JANUARY 31, 2009**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 47.8 |
| Jamie O'Connell | Vice President | 12.6 |
| Matthew Bonnano | Associate | 7.3 |
| Brain Bresnahan | Analyst | 22.9 |
| | Total | 90.6 |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2009 THROUGH JANUARY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/23/09 | 0.3 | Business Analysis | Call with C. Shult, J. O'Connell re: business development |
| Jamie O'Connell | 01/23/09 | 0.3 | Business Analysis | Call with P. Zilly and C. Schult regarding new business opportunity |
| Pamela Zilly | 01/29/09 | 0.4 | Business Analysis | Correspondence with E. Filon re: business opportunity |
| Pamela Zilly | 01/29/09 | 0.7 | Business Analysis | Review 2008 balance sheet |
| | | 1.7 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2009 THROUGH JANUARY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/19/09 | 0.5 | Case Administration | Review Court timeline for hearings and related correspondence re: financial exhibits |
| | | 0.5 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2009 THROUGH JANUARY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 01/05/09 | 0.2 | Committee | Manage committee information request |
| Pamela Zilly | 01/08/09 | 0.2 | Committee | Call with J. Radecki re: PI DPA |
| Matt Bonanno | 01/13/09 | 1.4 | Committee | Manage Capstone information request re: recent acquisitions and divestitures |
| Pamela Zilly | 01/26/09 | 0.4 | Committee | Meeting with B. Bresnahan re: information requests |
| Matt Bonanno | 01/29/09 | 0.8 | Committee | Call with Grace, Capstone and counsel re: trading restrictions |
| | | 3.0 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2009 THROUGH JANUARY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 01/05/09 | 0.3 | Financing | Review financial analysis |
| Brian Bresnahan | 01/12/09 | 1.5 | Financing | Update financial analysis for E. Filon |
| Brian Bresnahan | 01/12/09 | 0.5 | Financing | Call with E. Filon regarding financial analysis |
| Brian Bresnahan | 01/12/09 | 1.0 | Financing | Revisions to financial analysis |
| Matt Bonanno | 01/13/09 | 0.2 | Financing | Review financial analysis |
| Brian Bresnahan | 01/13/09 | 5.0 | Financing | Prepare financial analysis for BOD meeting with E. Filon |
| Matt Bonanno | 01/15/09 | 0.3 | Financing | Review financial analysis |
| Pamela Zilly | 01/22/09 | 0.3 | Financing | Call with E. Filon re: public debt markets |
| Matt Bonanno | 01/22/09 | 0.9 | Financing | Financial analysis |
| Brian Bresnahan | 01/25/09 | 3.0 | Financing | Assemble data request materials for E. Filon |
| Brian Bresnahan | 01/26/09 | 0.4 | Financing | Discuss data request materials with P. Zilly |
| Brian Bresnahan | 01/26/09 | 0.6 | Financing | Revise data request materials |
| Brian Bresnahan | 01/27/09 | 1.0 | Financing | Assemble data request materials and provide to E. Filon |
| Jamie O'Connell | 01/28/09 | 1.3 | Financing | Call with H. La Force, M. Shelnitz, E. Filon re: financial issues |
| Matt Bonanno | 01/28/09 | 1.3 | Financing | Call with H. La Force, M. Shelnitz, E. Filon re: financial issues |
| Brian Bresnahan | 01/28/09 | 1.3 | Financing | Call with H. La Force, M. Shelnitz, E. Filon re: financial issues |
| Jamie O'Connell | 01/29/09 | 0.6 | Financing | Call with P. Zilly, B. Bresnahan and Grace management regarding financial items |
| Brian Bresnahan | 01/29/09 | 0.6 | Financing | Call with P. Zilly, J. O'Connell and Grace management regarding financial items |
| | | 20.1 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2009 THROUGH JANUARY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/08/09 | 0.1 | Other | Call with outside investor |
| Jamie O'Connell | 01/27/09 | 0.3 | Other | Call with outside investor |
| | | 0.4 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2009 THROUGH JANUARY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 01/05/09 | 0.3 | Plan and Disclosure Statement | Correspondence with D. Grebow re: claims |
| Pamela Zilly | 01/06/09 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Pamela Zilly | 01/06/09 | 1.0 | Plan and Disclosure Statement | Read Motions re: Sale of SC Property, Colowyo Coal Co, ZAI Class Settlement, Insurers, Amended CMO |
| Jamie O'Connell | 01/06/09 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 01/06/09 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 01/07/09 | 1.3 | Plan and Disclosure Statement | Read revised draft of PI Deferred Payment Agreement |
| Pamela Zilly | 01/08/09 | 0.3 | Plan and Disclosure Statement | Read comments to PI DPA |
| Pamela Zilly | 01/08/09 | 0.4 | Plan and Disclosure Statement | Read various Insurers' Motions re: Interrogatories, Objections to Disclosure Statement |
| Pamela Zilly | 01/08/09 | 1.2 | Plan and Disclosure Statement | Call with management, T. Christopher, A. Mena re: PI DPA |
| Jamie O'Connell | 01/08/09 | 1.2 | Plan and Disclosure Statement | Call with management and K&E regarding deferred payment agreement |
| Pamela Zilly | 01/09/09 | 0.2 | Plan and Disclosure Statement | Call with J. O'Connell re: PI DPA |
| Pamela Zilly | 01/09/09 | 0.2 | Plan and Disclosure Statement | Call with A. Mena, J. O'Connell re: PI Deferred Payment Agreement |
| Pamela Zilly | 01/09/09 | 1.5 | Plan and Disclosure Statement | Review revised draft of PI DPA, correspondence related thereto |
| Jamie O'Connell | 01/09/09 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly regarding deferred payment agreement |
| Jamie O'Connell | 01/09/09 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and A. Mena regarding deferred payment agreement |
| Brian Bresnahan | 01/09/09 | 0.2 | Plan and Disclosure Statement | Call with D. Grebow regarding updated financial projections |
| Brian Bresnahan | 01/13/09 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 01/19/09 | 2.5 | Plan and Disclosure Statement | Review revisions to PI DPA and related correspondence re: issues |
| Pamela Zilly | 01/19/09 | 0.2 | Plan and Disclosure Statement | Correspondence re: GUC's claims diligence review |
| Jamie O'Connell | 01/19/09 | 1.6 | Plan and Disclosure Statement | Call with E. Filon re: disclosure statement items |
| Matt Bonanno | 01/19/09 | 1.6 | Plan and Disclosure Statement | Call with E. Filon re: disclosure statement items |
| Brian Bresnahan | 01/19/09 | 1.6 | Plan and Disclosure Statement | Call with E. Filon re: disclosure statement items |
| Pamela Zilly | 01/20/09 | 0.8 | Plan and Disclosure Statement | Call with T. Christopher, A. Mena, J. McFarland re: PI DPA |
| Pamela Zilly | 01/21/09 | 0.6 | Plan and Disclosure Statement | Read Motions re: Objections to Disclosure Statement |
| Pamela Zilly | 01/21/09 | 3.0 | Plan and Disclosure Statement | Disclosure Statement review and markup for filing |
| Pamela Zilly | 01/22/09 | 2.5 | Plan and Disclosure Statement | Read new draft of Disclosure Statement, Plan, related documents |
| Pamela Zilly | 01/22/09 | 0.7 | Plan and Disclosure Statement | Call with E. Filon, B. Bresnahan re: Disclosure Statement issues |
| Brian Bresnahan | 01/22/09 | 0.7 | Plan and Disclosure Statement | Call with E. Filon to discuss DS issues |
| Pamela Zilly | 01/23/09 | 0.9 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: pre-petition lender issues |
| Pamela Zilly | 01/23/09 | 2.2 | Plan and Disclosure Statement | Review revised drafts of PI DPA, calls, correspondence with management, counsel re: same |
| Jamie O'Connell | 01/23/09 | 0.9 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan regarding deferred payment agreement |
| Brian Bresnahan | 01/23/09 | 0.9 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding deferred payment agreement |
| Pamela Zilly | 01/25/09 | 1.2 | Plan and Disclosure Statement | Read PD Documents |
| Pamela Zilly | 01/26/09 | 0.8 | Plan and Disclosure Statement | Correspondence with J. Baer, M. Shelnitz re: Disclosure Statement items |
| Pamela Zilly | 01/26/09 | 1.6 | Plan and Disclosure Statement | Call with T. Christopher, H. La Force re: PI DPA |
| Pamela Zilly | 01/26/09 | 4.0 | Plan and Disclosure Statement | Markup of Disclosure Statement for Objections |
| Pamela Zilly | 01/26/09 | 0.8 | Plan and Disclosure Statement | Review other sections of Disclosure Statement. Correspondence with E. Filon, J. Baer re: same |
| Jamie O'Connell | 01/26/09 | 0.8 | Plan and Disclosure Statement | Call with management and K&E regarding deferred payment agreement |
| Pamela Zilly | 01/27/09 | 0.8 | Plan and Disclosure Statement | Review revised draft of PI DPA, correspondence related thereto |
| Pamela Zilly | 01/27/09 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: POR, objections |
| Pamela Zilly | 01/27/09 | 0.1 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 01/27/09 | 0.2 | Plan and Disclosure Statement | Call with J. O'Connell re: status |
| Pamela Zilly | 01/27/09 | 4.0 | Plan and Disclosure Statement | Read and markup Disclosure Statement |
| Pamela Zilly | 01/27/09 | 0.5 | Plan and Disclosure Statement | Review interest accrual summaries |
| Jamie O'Connell | 01/27/09 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 01/27/09 | 0.2 | Plan and Disclosure Statement | Status call with P. Zilly |
| Brian Bresnahan | 01/27/09 | 2.0 | Plan and Disclosure Statement | Prepare DS interest treatment summary and update corresponding graphs |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2009 THROUGH JANUARY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/28/09 | 1.0 | Plan and Disclosure Statement | Review market materials |
| Pamela Zilly | 01/28/09 | 1.3 | Plan and Disclosure Statement | Call with H. LaForce, E. Filon, M. Bonanno re: financial issues |
| Pamela Zilly | 01/28/09 | 1.0 | Plan and Disclosure Statement | Review interest schedules |
| Pamela Zilly | 01/28/09 | 0.8 | Plan and Disclosure Statement | Correspondence re: PI DPA issues/discussions |
| Jamie O'Connell | 01/28/09 | 0.2 | Plan and Disclosure Statement | Status meeting with B. Bresnahan |
| Jamie O'Connell | 01/28/09 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding deferred payment agreement |
| Brian Bresnahan | 01/28/09 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 01/29/09 | 0.5 | Plan and Disclosure Statement | Call with C. Finke, O'Connell, B. Bresnahan re: tax sections of the Disclosure Statement |
| Pamela Zilly | 01/29/09 | 0.6 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman, D. Grebow, J. O'Connell, B. Bresnahan re: financial issues |
| Pamela Zilly | 01/29/09 | 2.5 | Plan and Disclosure Statement | Calls, correspondence with management, K&E, reviews document re: PI DPA |
| Pamela Zilly | 01/29/09 | 1.5 | Plan and Disclosure Statement | Review updated claim schedules |
| Jamie O'Connell | 01/29/09 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, B. Bresnahan, J. Baer and C. Finke regarding disclosure statement |
| Jamie O'Connell | 01/29/09 | 0.8 | Plan and Disclosure Statement | Analysis of settlement terms |
| Jamie O'Connell | 01/29/09 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding deferred payment agreement |
| Jamie O'Connell | 01/29/09 | 1.3 | Plan and Disclosure Statement | Claims analysis |
| Brian Bresnahan | 01/29/09 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell, J. Baer and C. Finke regarding disclosure statement |
| Pamela Zilly | 01/30/09 | 0.2 | Plan and Disclosure Statement | Correspondence with J. Baer, J. O'Connell re: Disclosure Statement markup |
| | | 63.7 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2009 THROUGH JANUARY 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/07/09 | 0.2 | Valuation | Review valuation analysis |
| Jamie O'Connell | 01/07/09 | 0.1 | Valuation | Call with L. Grandieri of Grace regarding valuation analysis |
| Pamela Zilly | 01/19/09 | 0.6 | Valuation | Review valuation analysis |
| Brian Bresnahan | 01/27/09 | 0.3 | Valuation | Discuss valuation analysis with D. Nakashige |
| | | 1.2 | | |

# Blackstone Advisory Services L.P.

June 29, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | |
|---|---|---|
| Monthly advisory fee for the period of February 1, 2009 through February 28, 2009: | $ | 175,000.00 |

Out-of-pocket expenses processed for the period through February 28, 2009:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 315.76 | |
| Meals | | 102.51 | |
| Lodging | | 212.50 | |
| Document Production | | 74.90 | |
| Research | | 135.00 | 840.67 |
| | | | |
| **Total Amount Due** | | $ | **175,840.67** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 33028

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through February 28, 2009**
**Invoice No. 33028**

| | GL Detail Feb-09 | Total Expenses |
|---|---|---|
| Ground Transportation - Out-of-Town Travel | $ 315.76 | $ 315.76 |
| Employee Meals | 102.51 | 102.51 |
| Lodging | 212.50 | 212.50 |
| Document Production | 74.90 | 74.90 |
| Internal Research | 135.00 | 135.00 |
| **Total Expenses** | $ 840.67 | $ 840.67 |

| | | |
|---|---|---|
| **Ground Transportation** | $ | 315.76 |
| **Meals** | | 102.51 |
| **Lodging** | | 212.50 |
| **Document Production** | | 74.90 |
| **Research** | | 135.00 |
| **Total Expenses** | $ | 840.67 |

**W.R. Grace & Co.**
**Detail of Expenses Processed**
**Through February 28, 2009**
**Invoice No. 33028**

**Ground Transportation - Out-of-Town Travel**

| | | | | |
|---|---|---|---|---|
| Bonanno (Avis car rental while in Baltimore, MD) | 12/15/08 - 12/16/08 | 315.76 | | |
| | **Subtotal - Ground Transportation - Out-of-Town Travel** | | $ | 315.76 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (working meal while in Baltimore, MD) | 12/15/08 | 25.00 | |
| Bonanno (working meal while in Baltimore, MD) | 12/15/08 | 11.57 | |
| Bonanno (working meal while in Columbia, MD) | 12/16/08 | 16.97 | |
| Bonanno (working meal while traveling) | 12/16/08 | 23.97 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 01/13/09 | 25.00 | |
| | **Subtotal - Employee Meals** | | 102.51 |

**Lodging**

| | | | |
|---|---|---|---|
| Bonanno (1 day hotel stay in Baltimore, MD) | 12/15/08 - 12/16/08 | 212.50 | |
| | **Subtotal - Lodging** | | 212.50 |

**Document Production**

| | | | |
|---|---|---|---|
| Bresnahan (749 black & white photocopies calculated @ a rate of $0.10 per page) | 02/02/09 | 74.90 | |
| | **Subtotal - Document Production** | | 74.90 |

**Internal Research**

| | | | |
|---|---|---|---|
| Bonanno (online data research) | 02/23/09 | 81.25 | |
| Bresnahan (online data research) | 02/16/09 | 53.75 | |
| | **Subtotal - Internal Research** | | 135.00 |
| | **Total Expenses** | $ | 840.67 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 87.9 |
| Jamie O'Connell | Vice President | 39.7 |
| Matthew Bonnano | Associate | 21.8 |
| Brain Bresnahan | Analyst | 82.9 |
| | Total | 232.3 |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/03/09 | 0.3 | Business Analysis | Review of fourth quarter and full year 2008 earnings |
| Pamela Zilly | 02/06/09 | 0.2 | Business Analysis | Correspondence with M. Shelnitz re: business opportunity |
| Pamela Zilly | 02/09/09 | 0.5 | Business Analysis | Correspondence re: corporate structure |
| Jamie O'Connell | 02/10/09 | 0.1 | Business Analysis | Review correspondence from counsel regarding legal entity structure |
| Jamie O'Connell | 02/20/09 | 0.5 | Business Analysis | Review business development update and correspondence to G. Young regarding update |
| | | 1.6 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/03/09 | 0.3 | Committee | Call with J. Radecki |
| Matt Bonanno | 02/18/09 | 0.3 | Committee | Correspondence with Financial Advisors regarding pension motion |
| | | 0.6 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/13/09 | 0.4 | Employee Benefits/Pension | Review draft pension funding motion |
| Matt Bonanno | 02/13/09 | 0.4 | Employee Benefits/Pension | Review draft pension funding motion |
| Matt Bonanno | 02/18/09 | 0.2 | Employee Benefits/Pension | Correspondence with J. Forgach regarding pension motion |
| | | 1.0 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/05/09 | 0.7 | Financing | Call with E. Filon, financial institution re: exit financing |
| Pamela Zilly | 02/05/09 | 0.5 | Financing | Call with E. Filon, financial institution re: exit financing |
| Pamela Zilly | 02/11/09 | 1.0 | Financing | Call with E. Filon, M. Shelnitz re: financing alternatives |
| Brian Bresnahan | 02/16/09 | 2.4 | Financing | Review financial projections and prepare debt / liquidity schedules |
| Brian Bresnahan | 02/17/09 | 0.7 | Financing | Prepare debt liquidity schedules |
| Matt Bonanno | 02/19/09 | 0.7 | Financing | Exit financing fee analysis |
| Matt Bonanno | 02/19/09 | 0.2 | Financing | Correspondence with E. Filon regarding exit financing fees |
| Matt Bonanno | 02/19/09 | 1.2 | Financing | Bank debt and high yield OID analysis |
| Brian Bresnahan | 02/25/09 | 1.0 | Financing | Update debt and liquidity schedules for E. Filon |
| | | 8.4 | | |

Page 5 of 11

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/23/02 | Plan and Disclosure Statement | 0.2 | Call with internal team re: financial analysis |
| Pamela Zilly | 02/25/02 | Plan and Disclosure Statement | 0.2 | Meeting with J.O'Connell, B. Bresnahan re: analysis |
| Pamela Zilly | 02/20/06 | Plan and Disclosure Statement | 0.6 | Call with management, Blackstone team re: claims, financial projections and write-up |
| Pamela Zilly | 02/02/09 | Plan and Disclosure Statement | 2.0 | Review disclosure statement, complete markup |
| Pamela Zilly | 02/02/09 | Plan and Disclosure Statement | 3.0 | Review claims, prepare analysis by class, correspondence with D. Nakishige, D. Grebow re: same |
| Pamela Zilly | 02/02/09 | Plan and Disclosure Statement | 0.3 | Meeting with J. O'Connell |
| Pamela Zilly | 02/02/09 | Plan and Disclosure Statement | 1.5 | Review revised drafts of PI documents |
| Jamie O'Connell | 02/02/09 | Plan and Disclosure Statement | 0.5 | Analysis of plan and disclosure statement issues |
| Jamie O'Connell | 02/02/09 | Plan and Disclosure Statement | 0.3 | Status meeting with P. Zilly |
| Pamela Zilly | 02/03/09 | Plan and Disclosure Statement | 0.3 | Call with management and counsel re: Plan filing |
| Pamela Zilly | 02/03/09 | Plan and Disclosure Statement | 0.2 | Discussion with J. O'Connell re: claims analysis |
| Pamela Zilly | 02/03/09 | Plan and Disclosure Statement | 0.5 | Revise comments to the Disclosure Statement |
| Pamela Zilly | 02/03/09 | Plan and Disclosure Statement | 1.0 | Review revised PI and PD documents |
| Pamela Zilly | 02/03/09 | Plan and Disclosure Statement | 1.0 | Analysis of claims |
| Jamie O'Connell | 02/03/09 | Plan and Disclosure Statement | 0.3 | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 02/03/09 | Plan and Disclosure Statement | 0.2 | Claims analysis with P. Zilly |
| Jamie O'Connell | 02/03/09 | Plan and Disclosure Statement | 0.3 | Claims analysis |
| Matt Bonanno | 02/03/09 | Plan and Disclosure Statement | 0.3 | Call with management, counsel re: POR and motions pending |
| Matt Bonanno | 02/03/09 | Plan and Disclosure Statement | 0.5 | Financial analysis |
| Pamela Zilly | 02/04/09 | Plan and Disclosure Statement | 1.0 | Review 2008 balance sheet for other liabilities amounts |
| Pamela Zilly | 02/05/09 | Plan and Disclosure Statement | 1.0 | Call with E. Filon, B. Dockman, J. McFarland, TBG team re: financial issues |
| Pamela Zilly | 02/05/09 | Plan and Disclosure Statement | 1.3 | Further analysis of tax claims and reserves |
| Pamela Zilly | 02/05/09 | Plan and Disclosure Statement | 2.0 | Analysis of claims |
| Jamie O'Connell | 02/05/09 | Plan and Disclosure Statement | 1.0 | Call with management, counsel and Blackstone team regarding financial issues in plan documents |
| Matt Bonanno | 02/05/09 | Plan and Disclosure Statement | 1.0 | Call with management, counsel and Blackstone team regarding financial issues in plan documents |
| Brian Bresnahan | 02/05/09 | Plan and Disclosure Statement | 1.0 | Call with management, counsel and Blackstone team regarding financial issues in plan documents |
| Brian Bresnahan | 02/05/09 | Plan and Disclosure Statement | 0.3 | Call with D. Grebow regarding pro forma financials |
| Pamela Zilly | 02/06/09 | Plan and Disclosure Statement | 0.3 | Meeting with J. O'Connell re: status |
| Jamie O'Connell | 02/06/09 | Plan and Disclosure Statement | 0.2 | Status meeting with B. Bresnahan |
| Jamie O'Connell | 02/06/09 | Plan and Disclosure Statement | 0.3 | Status meeting with P. Zilly |
| Brian Bresnahan | 02/06/09 | Plan and Disclosure Statement | 0.4 | Debt analysis |
| Pamela Zilly | 02/06/09 | Plan and Disclosure Statement | 0.2 | Status meeting with J. O'Connell |
| Pamela Zilly | 02/07/09 | Plan and Disclosure Statement | 1.5 | Analysis of claims and accrued interest |
| Pamela Zilly | 02/09/09 | Plan and Disclosure Statement | 1.0 | Analysis of divested business reserve and claims |
| Jamie O'Connell | 02/09/09 | Plan and Disclosure Statement | 0.1 | Meeting with J. O'Connell, B. Bresnahan re: status |
| Jamie O'Connell | 02/09/09 | Plan and Disclosure Statement | 0.2 | Review correspondence from E. Filon regarding timing of disclosure statement amendments |
| Jamie O'Connell | 02/09/09 | Plan and Disclosure Statement | 0.2 | Status meeting with B. Bresnahan |
| Brian Bresnahan | 02/09/09 | Plan and Disclosure Statement | 0.2 | Status meeting with P. Zilly and B. Bresnahan |
| Brian Bresnahan | 02/09/09 | Plan and Disclosure Statement | 0.2 | Status meeting with J. O'Connell |
| Pamela Zilly | 02/10/09 | Plan and Disclosure Statement | 1.2 | Status meeting with P. Zilly and J. O'Connell |
| Pamela Zilly | 02/10/09 | Plan and Disclosure Statement | 0.3 | Analysis and correspondence with E. Filon re: interest rate assumptions |
| Pamela Zilly | 02/10/09 | Plan and Disclosure Statement | 0.8 | Call with M. Shelnitz |
| Jamie O'Connell | 02/11/09 | Plan and Disclosure Statement | 0.2 | Review detail on divestment reserves |
| Jamie O'Connell | 02/11/09 | Plan and Disclosure Statement | 1.0 | Analysis of pre-petition bank debt claims |
| Jamie O'Connell | 02/11/09 | Plan and Disclosure Statement | 0.1 | Call with management and counsel regarding pre-petition bank debt claims and legal entities |
| Jamie O'Connell | 02/11/09 | Plan and Disclosure Statement | 0.1 | Status meeting with P. Zilly |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/11/09 | 0.1 | Plan and Disclosure Statement | Review correspondence from J. Baer regarding accrued interest on claims |
| Pamela Zilly | 02/12/09 | 2.0 | Plan and Disclosure Statement | Review claims analysis and valuation, correspondence with D. Grebow |
| Pamela Zilly | 02/12/09 | 0.8 | Plan and Disclosure Statement | Call with Grace financial team re: financial issues |
| Pamela Zilly | 02/12/09 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: status |
| Jamie O'Connell | 02/12/09 | 0.8 | Plan and Disclosure Statement | Call with management regarding financial projections and claims |
| Jamie O'Connell | 02/12/09 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly and B. Bresnahan |
| Brian Bresnahan | 02/12/09 | 0.8 | Plan and Disclosure Statement | Call with management regarding financial projections and claims |
| Brian Bresnahan | 02/12/09 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly and J. O'Connell |
| Pamela Zilly | 02/13/09 | 0.5 | Plan and Disclosure Statement | Review proforma financials projections and write-up |
| Matt Bonanno | 02/15/09 | 0.5 | Plan and Disclosure Statement | Review financial supplement text |
| Pamela Zilly | 02/16/09 | 3.0 | Plan and Disclosure Statement | Review draft projections and revise financial projections write-up |
| Jamie O'Connell | 02/16/09 | 2.0 | Plan and Disclosure Statement | Review and comment on financial supplement |
| Pamela Zilly | 02/17/09 | 1.2 | Plan and Disclosure Statement | Review projection vs. claims roll forward, correspondence re: same |
| Pamela Zilly | 02/17/09 | 1.5 | Plan and Disclosure Statement | Call with E. Filon, H. La Force re: projections and write-up |
| Pamela Zilly | 02/17/09 | 0.3 | Plan and Disclosure Statement | Correspondence with D. Boll re: interrogatories |
| Pamela Zilly | 02/17/09 | 0.3 | Plan and Disclosure Statement | Meeting with B. Bresnahan re: claims and other analysis |
| Pamela Zilly | 02/17/09 | 3.0 | Plan and Disclosure Statement | Analysis re: claims and reserves |
| Pamela Zilly | 02/17/09 | 1.0 | Plan and Disclosure Statement | Analysis re: payments on tax reserves |
| Jamie O'Connell | 02/17/09 | 0.2 | Plan and Disclosure Statement | Correspondence regarding various topics |
| Jamie O'Connell | 02/17/09 | 0.3 | Plan and Disclosure Statement | Review of financial projections |
| Jamie O'Connell | 02/17/09 | 1.5 | Plan and Disclosure Statement | Call with management and Blackstone team regarding financial supplement and projections |
| Matt Bonanno | 02/17/09 | 1.5 | Plan and Disclosure Statement | Call with management and Blackstone team regarding financial supplement and projections |
| Brian Bresnahan | 02/17/09 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Brian Bresnahan | 02/17/09 | 0.4 | Plan and Disclosure Statement | Call with D. Grebow re: financial projections |
| Brian Bresnahan | 02/17/09 | 2.5 | Plan and Disclosure Statement | Prepare analysis of accrued interest on claims |
| Brian Bresnahan | 02/17/09 | 1.5 | Plan and Disclosure Statement | Call with management and Blackstone team regarding financial supplement and projections |
| Brian Bresnahan | 02/17/09 | 3.7 | Plan and Disclosure Statement | Prepare analysis of accrued interest on claims |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/18/09 | 1.0 | Plan and Disclosure Statement | Review revised projections write-up and provide comments |
| Pamela Zilly | 02/18/09 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: claims |
| Pamela Zilly | 02/18/09 | 1.0 | Plan and Disclosure Statement | Call on projections and write-up |
| Pamela Zilly | 02/18/09 | 0.2 | Plan and Disclosure Statement | Correspondence re: projections |
| Pamela Zilly | 02/18/09 | 0.7 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: claims analysis |
| Jamie O'Connell | 02/18/09 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan regarding claims |
| Jamie O'Connell | 02/18/09 | 0.6 | Plan and Disclosure Statement | Claims analysis |
| Jamie O'Connell | 02/18/09 | 1.0 | Plan and Disclosure Statement | Call with management and Blackstone team regarding claims, financial supplement and projections |
| Jamie O'Connell | 02/18/09 | 0.7 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan regarding claims |
| Jamie O'Connell | 02/18/09 | 0.3 | Plan and Disclosure Statement | Meeting with M. Bonanno and B. Bresnahan regarding work streams |
| Matt Bonanno | 02/18/09 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell and B. Bresnahan regarding work streams |
| Brian Bresnahan | 02/18/09 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding claims |
| Brian Bresnahan | 02/18/09 | 0.1 | Plan and Disclosure Statement | Correspondence to R. Lapidario regarding bank debt and letters of credit |
| Brian Bresnahan | 02/18/09 | 1.0 | Plan and Disclosure Statement | Call with management and Blackstone team regarding claims, financial supplement and projections |
| Brian Bresnahan | 02/18/09 | 0.7 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding claims |
| Brian Bresnahan | 02/18/09 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell and M. Bonanno regarding work streams |
| Brian Bresnahan | 02/19/09 | 1.1 | Plan and Disclosure Statement | Prepares liabilities subject to compromise roll forward analysis |
| Pamela Zilly | 02/19/09 | 1.5 | Plan and Disclosure Statement | Review proforma financial statements |
| Pamela Zilly | 02/19/09 | 1.4 | Plan and Disclosure Statement | Analysis of Unsecured claims and interest calculations |
| Pamela Zilly | 02/19/09 | 0.7 | Plan and Disclosure Statement | Call with B. Dockman re: other liabilities |
| Pamela Zilly | 02/19/09 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell, B. Bresnahan re: claims analysis |
| Pamela Zilly | 02/19/09 | 0.6 | Plan and Disclosure Statement | Call with H. La Force, E. Filon |
| Pamela Zilly | 02/19/09 | 0.2 | Plan and Disclosure Statement | Follow-up call with J. O'Connell, B. Bresnahan |
| Jamie O'Connell | 02/19/09 | 0.1 | Plan and Disclosure Statement | Review correspondence from P. Zilly |
| Jamie O'Connell | 02/19/09 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and B. Bresnahan regarding claims |
| Jamie O'Connell | 02/19/09 | 0.6 | Plan and Disclosure Statement | Call with management and Blackstone team regarding claims, financial supplement and projections |
| Jamie O'Connell | 02/19/09 | 0.2 | Plan and Disclosure Statement | Follow-up call with P. Zilly and B. Bresnahan |
| Brian Bresnahan | 02/19/09 | 0.3 | Plan and Disclosure Statement | Correspondence to P. Zilly |
| Brian Bresnahan | 02/19/09 | 0.1 | Plan and Disclosure Statement | Correspondence to B. Dockman |
| Brian Bresnahan | 02/19/09 | 0.3 | Plan and Disclosure Statement | Call with P. Zilly and J. O'Connell regarding claims |
| Brian Bresnahan | 02/19/09 | 0.6 | Plan and Disclosure Statement | Call with management and Blackstone team regarding claims, financial supplement and projections |
| Brian Bresnahan | 02/19/09 | 0.2 | Plan and Disclosure Statement | Follow-up call with P. Zilly and J. O'Connell |
| Brian Bresnahan | 02/19/09 | 0.4 | Plan and Disclosure Statement | Correspondence to B. Dockman and D. Grebow |
| Pamela Zilly | 02/20/09 | 0.2 | Plan and Disclosure Statement | Follow-up call with J. O'Connell, B. Bresnahan |
| Pamela Zilly | 02/20/09 | 0.5 | Plan and Disclosure Statement | Review revised draft of pro forma financials and projections |
| Pamela Zilly | 02/20/09 | 1.0 | Plan and Disclosure Statement | Review divestment reserve runoff |
| Pamela Zilly | 02/20/09 | 1.0 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 02/20/09 | 0.8 | Plan and Disclosure Statement | Review draft valuation analysis |
| Pamela Zilly | 02/20/09 | 1.0 | Plan and Disclosure Statement | Review other liabilities and accrued interest accounts |
| Jamie O'Connell | 02/20/09 | 0.6 | Plan and Disclosure Statement | Call with management and Blackstone team regarding claims, financial supplement and projections |
| Jamie O'Connell | 02/20/09 | 0.2 | Plan and Disclosure Statement | Follow-up call with P. Zilly and B. Bresnahan |
| Jamie O'Connell | 02/20/09 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno and B. Bresnahan regarding financial analyses |
| Jamie O'Connell | 02/20/09 | 0.2 | Plan and Disclosure Statement | Status meeting with B. Bresnahan |
| Matt Bonanno | 02/20/09 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and B. Bresnahan regarding financial analyses |
| Brian Bresnahan | 02/20/09 | 0.6 | Plan and Disclosure Statement | Update claims analysis |
| Brian Bresnahan | 02/20/09 | 0.6 | Plan and Disclosure Statement | Call with management and Blackstone team regarding claims, financial supplement and projections |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 02/20/09 | 0.2 | Plan and Disclosure Statement | Follow-up call with P. Zilly and J. O'Connell |
| Brian Bresnahan | 02/20/09 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell and M. Bonanno regarding financial analyses |
| Brian Bresnahan | 02/20/09 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 02/21/09 | 2.0 | Plan and Disclosure Statement | Prepare claims roll forward analysis |
| Pamela Zilly | 02/21/09 | 1.0 | Plan and Disclosure Statement | Review tax claims, correspondence with A. Gibbons |
| Matt Bonanno | 02/21/09 | 0.5 | Plan and Disclosure Statement | Review updated financial projections |
| Matt Bonanno | 02/21/09 | 0.1 | Plan and Disclosure Statement | Correspondence with Blackstone team regarding tax contingency analysis |
| Pamela Zilly | 02/22/09 | 4.0 | Plan and Disclosure Statement | Prepare claims schedules, review other claim analysis, valuation and liquidation analyses |
| Jamie O'Connell | 02/22/09 | 1.0 | Plan and Disclosure Statement | Review financial analyses related to disclosure statement |
| Brian Bresnahan | 02/22/09 | 0.3 | Plan and Disclosure Statement | Review September 2008 liquidation analysis |
| Brian Bresnahan | 02/22/09 | 0.1 | Plan and Disclosure Statement | Correspondence re: P. Zilly regarding liquidation analysis and EBITDA breakout |
| Brian Bresnahan | 02/22/09 | 1.2 | Plan and Disclosure Statement | Warrant valuation analysis |
| Brian Bresnahan | 02/22/09 | 3.1 | Plan and Disclosure Statement | Update claims analysis |
| Brian Bresnahan | 02/22/09 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding work, streams |
| Pamela Zilly | 02/23/09 | 0.9 | Plan and Disclosure Statement | Call with internal team re: claims and accrued interest |
| Pamela Zilly | 02/23/09 | 0.7 | Plan and Disclosure Statement | Call with B. Dockman, internal team |
| Jamie O'Connell | 02/23/09 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly and B. Bresnahan regarding claims and financial analyses |
| Jamie O'Connell | 02/23/09 | 0.7 | Plan and Disclosure Statement | Call with B. Dockman, D. Grebow and Blackstone team regarding financial analyses |
| Jamie O'Connell | 02/23/09 | 0.1 | Plan and Disclosure Statement | Status meeting with B. Bresnahan |
| Jamie O'Connell | 02/23/09 | 0.1 | Plan and Disclosure Statement | Review financial analyses related to disclosure statement |
| Jamie O'Connell | 02/23/09 | 0.1 | Plan and Disclosure Statement | Call with B. Dockman regarding various matters |
| Matt Bonanno | 02/23/09 | 0.7 | Plan and Disclosure Statement | Call with B. Dockman, D. Grebow and Blackstone team regarding financial analyses |
| Brian Bresnahan | 02/23/09 | 0.9 | Plan and Disclosure Statement | Call with P. Zilly and J. O'Connell regarding claims and financial analyses |
| Brian Bresnahan | 02/23/09 | 0.7 | Plan and Disclosure Statement | Call with B. Dockman, D. Grebow and Blackstone team regarding financial analyses |
| Brian Bresnahan | 02/23/09 | 0.1 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Brian Bresnahan | 02/23/09 | 0.3 | Plan and Disclosure Statement | Correspondence to E. Filon re: warrant analysis and macro data |
| Brian Bresnahan | 02/23/09 | 0.2 | Plan and Disclosure Statement | Correspondence to B. Dockman regarding claims detail |
| Brian Bresnahan | 02/23/09 | 0.3 | Plan and Disclosure Statement | Call with B. Dockman re: claims |
| Pamela Zilly | 02/24/09 | 1.0 | Plan and Disclosure Statement | Review final claims numbers |
| Pamela Zilly | 02/24/09 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: Plan filing |
| Pamela Zilly | 02/24/09 | 0.2 | Plan and Disclosure Statement | Follow-up call with Blackstone team |
| Pamela Zilly | 02/24/09 | 0.2 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 02/24/09 | 0.8 | Plan and Disclosure Statement | Call with B. Dockman |
| Pamela Zilly | 02/24/09 | 0.8 | Plan and Disclosure Statement | Call with E. Filon |
| Jamie O'Connell | 02/24/09 | 0.7 | Plan and Disclosure Statement | Call with management and Blackstone team regarding claims, financial supplement and projections |
| Jamie O'Connell | 02/24/09 | 0.2 | Plan and Disclosure Statement | Follow-up call with P. Zilly, M. Bonanno and B. Bresnahan |
| Jamie O'Connell | 02/24/09 | 0.4 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding interest on unsecured claims |
| Jamie O'Connell | 02/24/09 | 0.2 | Plan and Disclosure Statement | Call with J. Baer regarding interest on unsecured claims |
| Matt Bonanno | 02/24/09 | 0.7 | Plan and Disclosure Statement | Call with management and Blackstone team regarding claims, financial supplement and projections |
| Matt Bonanno | 02/24/09 | 0.2 | Plan and Disclosure Statement | Follow-up call with P. Zilly, J. O'Connell and B. Bresnahan |
| Brian Bresnahan | 02/24/09 | 0.7 | Plan and Disclosure Statement | Call with management and Blackstone team regarding claims, financial supplement and projections |
| Brian Bresnahan | 02/24/09 | 0.2 | Plan and Disclosure Statement | Follow-up call with P. Zilly, J. O'Connell and M. Bonanno |
| Brian Bresnahan | 02/24/09 | 0.3 | Plan and Disclosure Statement | Call with K&E and Stroock regarding interest on unsecured claims |
| Brian Bresnahan | 02/24/09 | 0.4 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding interest on unsecured claims |
| Brian Bresnahan | 02/24/09 | 0.2 | Plan and Disclosure Statement | Call with J. Baer regarding claims |
| Pamela Zilly | 02/25/09 | 5.0 | Plan and Disclosure Statement | Review documents and analyses for Plan filing |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/25/09 | Plan and Disclosure Statement | 0.4 | Meeting with B. Bresnahan re: Disclosure Statement exhibits |
| Jamie O'Connell | 02/25/09 | Plan and Disclosure Statement | 1.1 | Financial analysis |
| Jamie O'Connell | 02/25/09 | Plan and Disclosure Statement | 0.2 | Status meeting with B. Bresnahan |
| Jamie O'Connell | 02/25/09 | Plan and Disclosure Statement | 0.2 | Status meeting with P. Zilly and B. Bresnahan |
| Brian Bresnahan | 02/25/09 | Plan and Disclosure Statement | 0.4 | Call with E. Filon regarding pro formas and projections |
| Brian Bresnahan | 02/25/09 | Plan and Disclosure Statement | 0.4 | Meeting with P. Zilly |
| Brian Bresnahan | 02/25/09 | Plan and Disclosure Statement | 1.6 | Liquidation analysis |
| Brian Bresnahan | 02/25/09 | Plan and Disclosure Statement | 0.2 | Status meeting with J. O'Connell |
| Brian Bresnahan | 02/25/09 | Plan and Disclosure Statement | 0.2 | Status meeting with P. Zilly and J. O'Connell |
| Pamela Zilly | 02/26/09 | Plan and Disclosure Statement | 7.0 | Prepare plan documents for filing |
| Pamela Zilly | 02/26/09 | Plan and Disclosure Statement | 0.3 | Call with E. Filon |
| Pamela Zilly | 02/26/09 | Plan and Disclosure Statement | 0.5 | Meeting with J. O'Connell, B. Bresnahan re: liquidation analysis |
| Jamie O'Connell | 02/26/09 | Plan and Disclosure Statement | 6.0 | Analyses related to disclosure statement, best interests, claims, projections and valuation |
| Matt Bonanno | 02/26/09 | Plan and Disclosure Statement | 5.5 | Analyses related to disclosure statement, best interests, claims, projections and valuation |
| Brian Bresnahan | 02/26/09 | Plan and Disclosure Statement | 0.6 | Update valuation analysis and claims |
| Brian Bresnahan | 02/26/09 | Plan and Disclosure Statement | 7.0 | Analyses related to disclosure statement, best interests, claims, projections and valuation |
| Pamela Zilly | 02/27/09 | Plan and Disclosure Statement | 6.5 | Review and finalize analysis and documents for Plan filing |
| Pamela Zilly | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with Ted Freedman, J. O'Connell |
| Pamela Zilly | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with E. Filon, J. O'Connell re: Disclosure Statement Exhibits |
| Pamela Zilly | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with J. O'Connell, B. Bresnahan, T. Freedman and J. Baer re: Disclosure Statement |
| Pamela Zilly | 02/27/09 | Plan and Disclosure Statement | 0.4 | Review claims and liquidation analysis with J. O'Connell, B. Bresnahan |
| Pamela Zilly | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with J. O'Connell, B. Bresnahan and M. Lewenstein re: Disclosure Statement |
| Jamie O'Connell | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with T. Freedman regarding liquidation analysis |
| Jamie O'Connell | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with T. Freedman and P. Zilly regarding liquidation analysis |
| Jamie O'Connell | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with P. Zilly and E. Filon regarding financial projections and liquidation analysis |
| Jamie O'Connell | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with P. Zilly, B. Bresnahan, T. Freedman and J. Baer regarding disclosure statement |
| Jamie O'Connell | 02/27/09 | Plan and Disclosure Statement | 0.4 | Review claims and liquidation analysis with P. Zilly and B. Bresnahan |
| Jamie O'Connell | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with P. Zilly, B. Bresnahan and M. Lewenstein regarding disclosure statement |
| Jamie O'Connell | 02/27/09 | Plan and Disclosure Statement | 0.3 | Meeting with B. Bresnahan regarding liquidation analysis |
| Jamie O'Connell | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with B. Bresnahan and H. La Force regarding financial narrative |
| Jamie O'Connell | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with B. Dockman and D. Grebow regarding claims |
| Jamie O'Connell | 02/27/09 | Plan and Disclosure Statement | 6.1 | Analyses related to disclosure statement, best interests, claims, projections and valuation |
| Matt Bonanno | 02/27/09 | Plan and Disclosure Statement | 6.0 | Analyses related to disclosure statement, best interests, claims, projections and valuation |
| Brian Bresnahan | 02/27/09 | Plan and Disclosure Statement | 6.6 | Analyses related to disclosure statement, best interests, claims, projections and valuation |
| Brian Bresnahan | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with P. Zilly, J. O'Connell, T. Freedman and J. Baer regarding disclosure statement |
| Brian Bresnahan | 02/27/09 | Plan and Disclosure Statement | 0.4 | Review claims and liquidation analysis with P. Zilly and J. O'Connell |
| Brian Bresnahan | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with P. Zilly, J. O'Connell and M. Lewenstein regarding disclosure statement |
| Brian Bresnahan | 02/27/09 | Plan and Disclosure Statement | 0.3 | Meeting with J. O'Connell regarding liquidation analysis |
| Brian Bresnahan | 02/27/09 | Plan and Disclosure Statement | 0.2 | Call with J. O'Connell and H. La Force regarding financial narrative |
| | | | 181.5 | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 02/02/09 | 0.6 | Valuation | Assemble and print filings for valuation update |
| Brian Bresnahan | 02/03/09 | 2.0 | Valuation | Prepare valuation analysis |
| Brian Bresnahan | 02/04/09 | 5.0 | Valuation | Prepare valuation analysis |
| Brian Bresnahan | 02/05/09 | 5.0 | Valuation | Prepare valuation analysis |
| Pamela Zilly | 02/06/09 | 1.5 | Valuation | Review valuation analysis |
| Brian Bresnahan | 02/06/09 | 1.0 | Valuation | Prepare valuation analysis |
| Brian Bresnahan | 02/06/09 | 1.5 | Valuation | Prepare valuation analysis |
| Brian Bresnahan | 02/06/09 | 5.4 | Valuation | Prepare valuation analysis |
| Pamela Zilly | 02/08/09 | 1.0 | Valuation | Review valuation analysis |
| Jamie O'Connell | 02/08/09 | 0.2 | Valuation | Meeting with B. Bresnahan regarding valuation |
| Jamie O'Connell | 02/08/09 | 0.3 | Valuation | Valuation analysis |
| Brian Bresnahan | 02/08/09 | 0.2 | Valuation | Meeting with J. O'Connell regarding valuation |
| Brian Bresnahan | 02/08/09 | 5.5 | Valuation | Valuation analysis |
| Pamela Zilly | 02/09/09 | 0.8 | Valuation | Review valuation analysis |
| Pamela Zilly | 02/09/09 | 0.3 | Valuation | Meeting with B. Bresnahan re: valuation |
| Jamie O'Connell | 02/09/09 | 0.2 | Valuation | Meeting with B. Bresnahan regarding valuation |
| Jamie O'Connell | 02/09/09 | 0.1 | Valuation | Correspondence to P. Zilly regarding valuation |
| Brian Bresnahan | 02/09/09 | 0.2 | Valuation | Meeting with J. O'Connell regarding valuation |
| Brian Bresnahan | 02/09/09 | 0.3 | Valuation | Meeting with P. Zilly regarding valuation |
| Brian Bresnahan | 02/09/09 | 0.5 | Valuation | Valuation analysis |
| Jamie O'Connell | 02/19/09 | 0.3 | Valuation | Meeting with B. Bresnahan regarding valuation and claims |
| Jamie O'Connell | 02/19/09 | 0.2 | Valuation | Follow-up meeting with B. Bresnahan regarding valuation and claims |
| Matt Bonanno | 02/19/09 | 0.6 | Valuation | Review valuation analysis |
| Brian Bresnahan | 02/19/09 | 0.3 | Valuation | Meeting with J. O'Connell regarding valuation and claims |
| Brian Bresnahan | 02/19/09 | 0.2 | Valuation | Follow-up meeting with J. O'Connell regarding valuation and claims |
| Brian Bresnahan | 02/19/09 | 1.4 | Valuation | Prepare valuation analysis |
| Brian Bresnahan | 02/19/09 | 0.7 | Valuation | Prepare financial analysis |
| Jamie O'Connell | 02/20/09 | 0.1 | Valuation | Review valuation analysis with B. Bresnahan |
| Brian Bresnahan | 02/20/09 | 0.6 | Valuation | Update valuation analysis |
| Brian Bresnahan | 02/22/09 | 0.1 | Valuation | Review valuation analysis with J. O'Connell |
| Jamie O'Connell | 02/24/09 | 0.6 | Valuation | Review valuation analysis |
| Jamie O'Connell | 02/24/09 | 0.3 | Valuation | Call with B. Bresnahan re: valuation analysis |
| Brian Bresnahan | 02/24/09 | 0.6 | Valuation | Call with E. Filon re: valuation |
| Brian Bresnahan | 02/24/09 | 0.3 | Valuation | Call with J. O'Connell re: valuation analysis |
| Brian Bresnahan | 02/24/09 | 0.8 | Valuation | Update valuation analysis |
| Brian Bresnahan | 02/24/09 | 0.1 | Valuation | Email to internal team re: valuation analysis |
| Matt Bonanno | 02/26/09 | 0.2 | Valuation | Review valuation analysis with B. Bresnahan |
| Brian Bresnahan | 02/26/09 | 0.2 | Valuation | Review valuation analysis with M. Bonanno |
| | | **39.2** | | |

# Blackstone Advisory Services L.P.

June 29, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of March 1, 2009 through March 31, 2009:        $              150,000.00

Out-of-pocket expenses processed for the period through March 31, 2009:[1]

| | | | |
|---|---|---:|---:|
| Airfare | $ | 699.20 | |
| Ground Transportation | | 8.20 | |
| Communications | | 116.00 | |
| Meals | | 147.87 | |
| Lodging | | 249.66 | |
| Document Production | | 294.20 | 1,515.13 |

**Total Amount Due**                                           $              **151,515.13**

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 16th Floor
Account # 066-287472

Invoice Number: 34462

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Through March 31, 2009**
**Invoice No. 34462**

| | GL Detail Mar-09 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 699.20 | $ | 699.20 |
| Ground Transportation - Local Travel | | 8.20 | | 8.20 |
| Communications - Teleconferencing | | 116.00 | | 116.00 |
| Employee Meals | | 147.87 | | 147.87 |
| Lodging | | 249.66 | | 249.66 |
| Document Production | | 294.20 | | 294.20 |
| **Total Expenses** | **$** | **1,515.13** | **$** | **1,515.13** |
| | | | | |
| **Airfare** | | | **$** | **699.20** |
| **Ground Transportation** | | | | **8.20** |
| **Communications** | | | | **116.00** |
| **Meals** | | | | **147.87** |
| **Lodging** | | | | **249.66** |
| **Document Production** | | | | **294.20** |
| **Total Expenses** | | | **$** | **1,515.13** |

W.R. Grace & Co.
Detail of Expenses Processed
Through March 31, 2009
Invoice No. 34462

**Airfare**

| | | | |
|---|---|---|---|
| Zilly (travel agency fee for booking of round trip flight to/from Pittsburgh, PA from/to Queens, NY on 03/08 & 03/10/09) | 02/19/09 | 40.00 | |
| Zilly (round trip coach class flight to Pittsburgh, PA from/from Queens, NY) | 03/08/09 | 659.20 | |
| | Subtotal - Airfare | | $ 699.20 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bresnahan (weeknight taxi home from Blackstone after working late) | 01/12/09 | 8.20 | |
| | Subtotal - Ground Transportation - Local Travel | | 8.20 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| Bresnahan (fee for attending Court hearing telephonically) | 12/18/08 | 116.00 | |
| | Subtotal - Communications - Teleconferencing | | 116.00 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 02/05/09 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 01/12/09 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 01/13/09 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 01/22/09 | 24.04 | |
| Bresnahan (weeknight working dinner meal @ Blackstone while working late) | 02/05/09 | 25.00 | |
| Zilly (working meal while traveling) | 03/09/09 | 23.83 | |
| | Subtotal - Employee Meals | | 147.87 |

**Lodging**

| | | | |
|---|---|---|---|
| Zilly (1 day hotel stay in Pittsburgh, PA) | 03/08/09 - 03/09/09 | 249.66 | |
| | Subtotal - Lodging | | 249.66 |

**Document Production**

| | | | |
|---|---|---|---|
| Bonanno (150 color photocopies calculated @ a rate of $0.36 per page) | 03/25/09 | 54.00 | |
| Bresnahan (350 black & white photocopies calculated @ a rate of $0.10 per page) | 03/05/09 | 35.00 | |
| Bresnahan (570 color photocopies calculated @ a rate of $0.36 per page) | 03/24/09 | 205.20 | |
| | Subtotal - Document Production | | 294.20 |
| | **Total Expenses** | | $ **1,515.13** |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 48.9 |
| Jamie O'Connell | Vice President | 29.5 |
| Matthew Bonnano | Associate | 46.7 |
| Brain Bresnahan | Analyst | 50.5 |
| | Total | 175.6 |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 03/03/09 | 0.1 | Committee | Call with J. Baer regarding interest analysis |
| Jamie O'Connell | 03/03/09 | 0.1 | Committee | Correspondence to J. Dolan regarding interest analysis |
| Matt Bonanno | 03/03/09 | 0.2 | Committee | Manage committee information requests |
| Matt Bonanno | 03/03/09 | 0.3 | Committee | Manage Capstone pension motion information request |
| Matt Bonanno | 03/03/09 | 0.2 | Committee | Conversation with J. Forgach regarding pension motion information requests |
| Brian Bresnahan | 03/03/09 | 0.1 | Committee | Correspondence to J. Dolan re: GUC interest treatment |
| Pamela Zilly | 03/04/09 | 0.2 | Committee | Call with J. Radecki re: Plan due diligence |
| Matt Bonanno | 03/05/09 | 0.2 | Committee | Manage Capstone pension motion information requests |
| Jamie O'Connell | 03/11/09 | 0.5 | Committee | Call with Capstone regarding plan treatment of accrued interest |
| Brian Bresnahan | 03/11/09 | 0.5 | Committee | Call with Capstone regarding plan treatment of accrued interest |
| Brian Bresnahan | 03/11/09 | 0.2 | Committee | Correspondence with J. Baer re: Capstone GUC interest treatment follow-up |
| Brian Bresnahan | 03/12/09 | 0.2 | Committee | Correspondence with Capstone re: GUC interest treatment |
| Brian Bresnahan | 03/13/09 | 0.1 | Committee | Correspondence with Piper Jaffray re: diligence request |
| Brian Bresnahan | 03/13/09 | 0.2 | Committee | Correspondence with J. Radecki re: exit financing alternatives call |
| Pamela Zilly | 03/16/09 | 0.5 | Committee | Call with H. La Force, E. Filon, J. Radecki re: exit financing alternatives |
| Jamie O'Connell | 03/17/09 | 0.2 | Committee | Correspondence regarding meeting with financial advisors |
| Matt Bonanno | 03/20/09 | 0.2 | Committee | Correspondence with committee advisors re; LTIP and CEO motion |
| Jamie O'Connell | 03/23/09 | 0.2 | Committee | Review Capstone correspondence and diligence request list |
| Matt Bonanno | 03/23/09 | 0.2 | Committee | Review Capstone correspondence and diligence request list |
| Matt Bonanno | 03/23/09 | 0.5 | Committee | Coordinate 3/25 meetings logistics and data requests |
| Brian Bresnahan | 03/23/09 | 0.2 | Committee | Correspondence with Piper Jaffray re: diligence request |
| Jamie O'Connell | 03/24/09 | 0.4 | Committee | Correspondence regarding financial advisor meeting and financial analysis |
| Jamie O'Connell | 03/24/09 | 0.3 | Committee | Review of presentation to financial advisors |
| Pamela Zilly | 03/25/09 | 1.6 | Committee | Meeting with Financial Advisors to all Committees to review Plan Pro Forma and Projections |
| Jamie O'Connell | 03/25/09 | 1.6 | Committee | Meeting with H. La Force, E. Filon and committee financial advisors to review: Exhibit 12 |
| Matt Bonanno | 03/25/09 | 1.3 | Committee | Meeting at K&E with H. La Force and T. Freedman |
| Matt Bonanno | 03/25/09 | 1.6 | Committee | Meeting with H. La Force, E. Filon and committee financial advisors to review Exhibit 12 |
| Matt Bonanno | 03/27/09 | 1.0 | Committee | Manage committee information requests |
| Matt Bonanno | 03/30/09 | 0.2 | Committee | Correspondence with committee advisors re; LTIP and CEO motion |
| Matt Bonanno | 03/30/09 | 0.4 | Committee | Prepared correspondence to J. Dolan regarding LTIP and CEO motion |
| | | **13.5** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 03/12/09 | 0.2 | Employee Benefits/Pension | Review correspondence from J. Forgach regarding LTIP motion |
| Pamela Zilly | 03/19/09 | 1.5 | Employee Benefits/Pension | Read and provide comments on LTIP Motion |
| Jamie O'Connell | 03/19/09 | 0.4 | Employee Benefits/Pension | Review draft LTIP motion |
| Jamie O'Connell | 03/19/09 | 0.3 | Employee Benefits/Pension | Correspondence and calls regarding LTIP motion |
| Matt Bonanno | 03/19/09 | 0.4 | Employee Benefits/Pension | Review LTIP motion |
| Matt Bonanno | 03/19/09 | 0.5 | Employee Benefits/Pension | Review CEO motion |
| Matt Bonanno | 03/19/09 | 0.3 | Employee Benefits/Pension | Correspondence with J. Forgach re: LTIP and CEO motion |
| Matt Bonanno | 03/19/09 | 0.2 | Employee Benefits/Pension | Correspondence with P. Zilly re: LTIP and CEO motion |
| Pamela Zilly | 03/30/09 | 0.2 | Employee Benefits/Pension | Read Debtors' Motions re: LTIP, CEO Contract |
| Matt Bonanno | 03/30/09 | 0.4 | Employee Benefits/Pension | Call with B. McGowan to discuss LTIP motion diligence request |
| Matt Bonanno | 03/30/09 | 0.2 | Employee Benefits/Pension | Call with B. Gatte to discuss LTIP motion diligence request |
| | | 4.6 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 03/03/09 | 0.2 | Financing | Call with management, counsel re: COLI policies |
| Pamela Zilly | 03/04/09 | 0.3 | Financing | Call with E. Filon re: exit financing timing |
| Pamela Zilly | 03/05/09 | 0.5 | Financing | Call with E. Filon, J. O'Connell re: exit financing |
| Jamie O'Connell | 03/05/09 | 1.2 | Financing | Call with financial institution and management regarding exit financing |
| Jamie O'Connell | 03/05/09 | 0.5 | Financing | Call with P. Zilly and E. Filon regarding exit financing |
| Matt Bonanno | 03/05/09 | 1.2 | Financing | Call with financial institution and management regarding exit financing |
| Brian Bresnahan | 03/05/09 | 0.7 | Financing | Call with financial institution and management regarding exit financing |
| Pamela Zilly | 03/06/09 | 1.1 | Financing | Correspondence with management on exit financing alternatives |
| Pamela Zilly | 03/06/09 | 0.6 | Financing | Call with T. Weschler, H. La Force, E. Filon, M. Shelnitz, M. Bonanno re: exit financing |
| Matt Bonanno | 03/06/09 | 0.6 | Financing | Call with Company and T. Weschler regarding pre-petition bank debt claims |
| Matt Bonanno | 03/06/09 | 0.6 | Financing | Review exit financing alternatives analysis with B. Bresnahan |
| Brian Bresnahan | 03/06/09 | 1.4 | Financing | Debt and liquidity analysis |
| Brian Bresnahan | 03/06/09 | 1.1 | Financing | Exit financing alternatives analysis |
| Brian Bresnahan | 03/06/09 | 0.6 | Financing | Review exit financing alternatives analysis with M. Bonanno |
| Brian Bresnahan | 03/07/09 | 0.2 | Financing | Correspondence with P. Zilly re: exit financing alternatives analysis |
| Jamie O'Connell | 03/06/09 | 0.7 | Financing | Call with financial institution and management regarding exit financing |
| Pamela Zilly | 03/10/09 | 0.3 | Financing | Review exit financing alternatives analysis |
| Pamela Zilly | 03/10/09 | 0.7 | Financing | Call with E. Filon, J.O'Connell, financial institution re: exit financing |
| Pamela Zilly | 03/10/09 | 0.6 | Financing | Call with E. Filon, J. O'Connell re: exit financing |
| Jamie O'Connell | 03/10/09 | 0.7 | Financing | Call with financial institution and management regarding exit financing |
| Jamie O'Connell | 03/10/09 | 0.6 | Financing | Call with P. Zilly and E. Filon regarding exit financing |
| Matt Bonanno | 03/10/09 | 0.7 | Financing | Call with financial institution and management regarding exit financing |
| Pamela Zilly | 03/11/09 | 0.4 | Financing | Call with E. Filon |
| Pamela Zilly | 03/11/09 | 0.7 | Financing | Call with T. Freedman, E. Filon, M. Shelnitz |
| Pamela Zilly | 03/11/09 | 0.3 | Financing | Review exit financing alternatives analysis |
| Matt Bonanno | 03/11/09 | 0.5 | Financing | Exit financing alternatives analysis |
| Matt Bonanno | 03/11/09 | 0.3 | Financing | Review exit financing alternatives analysis with B. Bresnahan |
| Brian Bresnahan | 03/11/09 | 0.3 | Financing | Review exit financing alternatives analysis with M. Bonanno |
| Pamela Zilly | 03/12/09 | 0.5 | Financing | Calls with E. Filon |
| Pamela Zilly | 03/12/09 | 1.2 | Financing | Call with E. Filon, J. O'Connell, M. Bonanno, B. Bresnahan re: exit financing presentation |
| Pamela Zilly | 03/12/09 | 0.4 | Financing | Review exit financing analysis inc. meeting, call with M. Bonanno, Bresnahan |
| Matt Bonanno | 03/12/09 | 1.2 | Financing | Call with management regarding exit financing alternatives |
| Matt Bonanno | 03/12/09 | 0.2 | Financing | Review exit financing alternatives analysis with P. Zilly |
| Matt Bonanno | 03/12/09 | 0.4 | Financing | Review exit financing alternatives analysis with B. Bresnahan |
| Matt Bonanno | 03/12/09 | 0.2 | Financing | Follow up call with P. Zilly |
| Brian Bresnahan | 03/12/09 | 2.2 | Financing | Prepare exit financing alternatives analysis |
| Brian Bresnahan | 03/12/09 | 0.4 | Financing | Review exit financing alternatives analysis with M. Bonanno |
| Brian Bresnahan | 03/12/09 | 1.2 | Financing | Call with management regarding exit financing alternatives |
| Brian Bresnahan | 03/12/09 | 0.2 | Financing | Follow up call with P. Zilly |
| Brian Bresnahan | 03/12/09 | 1.2 | Financing | Revise exit financing alternatives analysis |
| Brian Bresnahan | 03/12/09 | 0.1 | Financing | Correspondence with E. Filon re: exit financing alternatives analysis |
| Pamela Zilly | 03/13/09 | 1.0 | Financing | Call with E. Filon, H. La Force re: financing alternatives |
| Jamie O'Connell | 03/13/09 | 1.0 | Financing | Call with H. La Force and E. Filon to discuss exit financing alternatives |
| Matt Bonanno | 03/13/09 | 0.4 | Financing | Review exit financing alternatives analysis |
| Matt Bonanno | 03/13/09 | 1.0 | Financing | Call with H. La Force and E. Filon to discuss exit financing alternatives |
| Brian Bresnahan | 03/13/09 | 1.0 | Financing | Call with H. La Force and E. Filon to discuss exit financing alternatives |
| Brian Bresnahan | 03/13/09 | 0.4 | Financing | Update exit financing alternatives analysis |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/16/09 | 0.4 | Financing | Call with A Mena re: requirements under Credit Agreement |
| Pamela Zilly | 03/16/09 | 0.5 | Financing | Follow up call with H. La Force and E. Filon to discuss exit financing alternatives |
| Pamela Zilly | 03/16/09 | 0.8 | Financing | Call with E. Filon, M. Shelnitz, H. La Force |
| Jamie O'Connell | 03/16/09 | 0.5 | Financing | Call with PCR FA, H. La Force and E. Filon to discuss exit financing alternatives |
| Jamie O'Connell | 03/16/09 | 0.5 | Financing | Follow up call with H. La Force and E. Filon to discuss exit financing alternatives |
| Matt Bonanno | 03/16/09 | 0.5 | Financing | Call with PCR FA, H. La Force and E. Filon to discuss exit financing alternatives |
| Brian Bresnahan | 03/16/09 | 0.5 | Financing | Follow up call with H. La Force and E. Filon to discuss exit financing alternatives |
| Pamela Zilly | 03/17/09 | 0.6 | Financing | Call with T. Freedman |
| Pamela Zilly | 03/17/09 | 0.6 | Financing | Status meeting with J O'Connell re: various matters |
| Pamela Zilly | 03/17/09 | 1.0 | Financing | Call with E. Filon, M. Shelnitz, H. La Force |
| Jamie O'Connell | 03/17/09 | 0.6 | Financing | Status meeting with P Zilly regarding various matters |
| Jamie O'Connell | 03/17/09 | 0.2 | Financing | Correspondence regarding exit financing |
| Pamela Zilly | 03/18/09 | 0.3 | Financing | Call with H. La Force |
| Jamie O'Connell | 03/18/09 | 0.3 | Financing | Review financial analysis with B. Bresnahan |
| Brian Bresnahan | 03/18/09 | 0.3 | Financing | Review financial analysis with J. O'Connell |
| Pamela Zilly | 03/20/09 | 0.5 | Financing | Call with E. Filon, M. Shelnitz, H. La Force |
| Pamela Zilly | 03/21/09 | 1.5 | Financing | Review analysis of financial alternatives |
| Pamela Zilly | 03/23/09 | 0.3 | Financing | Review analysis, call with internal team |
| Pamela Zilly | 03/23/09 | 0.3 | Financing | Review exit financing alternatives analysis |
| Jamie O'Connell | 03/23/09 | 0.2 | Financing | Internal call to discuss financial analysis |
| Jamie O'Connell | 03/23/09 | 0.6 | Financing | Meetings with B. Bresnahan to review financial analysis |
| Jamie O'Connell | 03/23/09 | 0.1 | Financing | Correspondence to counsel regarding discovery request |
| Matt Bonanno | 03/23/09 | 0.2 | Financing | Internal call to discuss financial analysis |
| Brian Bresnahan | 03/23/09 | 0.2 | Financing | Internal call to discuss financial analysis |
| Brian Bresnahan | 03/23/09 | 0.6 | Financing | Meetings with J. O'Connell to review financial analysis |
| Jamie O'Connell | 03/24/09 | 0.2 | Financing | Correspondence regarding financial analysis |
| Jamie O'Connell | 03/24/09 | 0.6 | Financing | Financial analysis and related correspondence |
| Jamie O'Connell | 03/24/09 | 0.1 | Financing | Call with T Freedman regarding financial analysis |
| Pamela Zilly | 03/26/09 | 0.3 | Financing | Call with T. Freedman |
| Pamela Zilly | 03/26/09 | 0.6 | Financing | Review exit financing alternatives analysis |
| Jamie O'Connell | 03/26/09 | 0.5 | Financing | Review draft term sheet with M. Bonanno |
| Jamie O'Connell | 03/26/09 | 0.5 | Financing | Follow-up meeting with M. Bonanno and B. Bresnahan |
| Matt Bonanno | 03/26/09 | 2.5 | Financing | Attended meeting at financial institution with E. Filon |
| Matt Bonanno | 03/26/09 | 0.8 | Financing | Draft bank debt financing term sheet |
| Matt Bonanno | 03/26/09 | 0.5 | Financing | Review draft term sheet with J. O'Connell |
| Matt Bonanno | 03/26/09 | 0.5 | Financing | Follow-up meeting with J. O'Connell and B. Bresnahan |
| Pamela Zilly | 03/27/09 | 1.0 | Financing | Call with financial team and internal team re: analysis |
| Jamie O'Connell | 03/27/09 | 0.2 | Financing | Call with E. Filon and internal team regarding financial analysis |
| Jamie O'Connell | 03/27/09 | 0.8 | Financing | Call with management and internal team regarding financial analysis (did not attend entire call) |
| Matt Bonanno | 03/27/09 | 1.0 | Financing | Call with management and internal team regarding financial analysis |
| Brian Bresnahan | 03/27/09 | 0.2 | Financing | Call with E. Filon and internal team regarding financial analysis |
| Brian Bresnahan | 03/27/09 | 0.2 | Financing | Prepare high yield debt analysis for E. Filon |
| Brian Bresnahan | 03/27/09 | 1.0 | Financing | Call with management and internal team regarding financial analysis |
| Jamie O'Connell | 03/29/09 | 0.5 | Financing | Correspondence regarding various matters |
| Pamela Zilly | 03/30/09 | 0.2 | Financing | Status meeting with J. O'Connell, M. Bonanno |
| Jamie O'Connell | 03/30/09 | 0.2 | Financing | Status meeting with P. Zilly and M. Bonanno |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 03/30/09 | 0.2 | Financing | Status call with B. Bresnahan |
| Matt Bonanno | 03/30/09 | 0.2 | Financing | Status meeting with P. Zilly and J. O'Connell |
| Brian Bresnahan | 03/30/09 | 0.2 | Financing | Status call with J. O'Connell |
| | | 57.4 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/09/09 | 2.5 | Hearings | Attend Disclosure Statement Hearing |
| Matt Bonanno | 03/09/09 | 3.0 | Hearings | Disclosure Statement hearing |
| Brian Bresnahan | 03/09/09 | 3.0 | Hearings | Disclosure Statement hearing |
| | | **8.5** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/08/09 | 3.0 | Non-Working Travel Time | Travel to Pittsburgh |
| Matt Bonanno | 03/08/09 | 4.0 | Non-Working Travel Time | Travel to Pittsburgh for Disclosure Statement Hearing |
| Brian Bresnahan | 03/08/09 | 4.0 | Non-Working Travel Time | Travel to Pittsburgh for Disclosure Statement Hearing |
| Pamela Zilly | 03/09/09 | 3.0 | Non-Working Travel Time | Travel to New York |
| Matt Bonanno | 03/09/09 | 6.0 | Non-Working Travel Time | Travel from Pittsburgh for Disclosure Statement Hearing |
| Brian Bresnahan | 03/09/09 | 6.0 | Non-Working Travel Time | Travel from Pittsburgh for Disclosure Statement Hearing |
| | | 26.0 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/02/09 | 0.2 | Plan and Disclosure Statement | Meeting with B. Bresnahan to review interest calculations |
| Jamie O'Connell | 03/02/09 | 0.2 | Plan and Disclosure Statement | Meeting with B. Bresnahan to review analysis of interest on claims |
| Jamie O'Connell | 03/02/09 | 0.2 | Plan and Disclosure Statement | Follow-up meeting with B. Bresnahan regarding interest analysis |
| Brian Bresnahan | 03/02/09 | 1.0 | Plan and Disclosure Statement | Prepare summary of GUC interest treatment |
| Brian Bresnahan | 03/02/09 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell to review analysis of interest on claims |
| Brian Bresnahan | 03/02/09 | 0.4 | Plan and Disclosure Statement | Revise summary of GUC interest treatment |
| Brian Bresnahan | 03/02/09 | 0.2 | Plan and Disclosure Statement | Meeting with P. Zilly to discuss interest analysis |
| Brian Bresnahan | 03/02/09 | 0.2 | Plan and Disclosure Statement | Follow-up meeting with J. O'Connell regarding interest analysis |
| Pamela Zilly | 03/03/09 | 0.3 | Plan and Disclosure Statement | Call with management and counsel re: Plan and Court hearings |
| Jamie O'Connell | 03/03/09 | 0.3 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 03/03/09 | 0.3 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 03/03/09 | 0.2 | Plan and Disclosure Statement | Call with management, counsel re: COLI policies |
| Brian Bresnahan | 03/03/09 | 0.8 | Plan and Disclosure Statement | Financial analysis |
| Pamela Zilly | 03/04/09 | 0.2 | Plan and Disclosure Statement | Send timeline to E. Filon |
| Pamela Zilly | 03/04/09 | 0.3 | Plan and Disclosure Statement | Call with E. Filon re: status |
| Brian Bresnahan | 03/04/09 | 0.2 | Plan and Disclosure Statement | Call with D. Grebow re: financial projections |
| Pamela Zilly | 03/05/09 | 0.8 | Plan and Disclosure Statement | Revise timeline |
| Jamie O'Connell | 03/05/09 | 0.2 | Plan and Disclosure Statement | Status meeting with B. Bresnahan |
| Brian Bresnahan | 03/05/09 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 03/06/09 | 0.9 | Plan and Disclosure Statement | Revise timeline |
| Pamela Zilly | 03/06/09 | 0.2 | Plan and Disclosure Statement | Read Motions re: Kaneb |
| Pamela Zilly | 03/06/09 | 0.4 | Plan and Disclosure Statement | Conversation with M. Bonanno regarding pre-petition bank debt claims |
| Pamela Zilly | 03/06/09 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell, M. Bonanno re: pre-petition bank claims |
| Jamie O'Connell | 03/06/09 | 0.2 | Plan and Disclosure Statement | Meeting with P. Zilly and M. Bonanno regarding pre-petition bank debt claims |
| Jamie O'Connell | 03/06/09 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding pre-petition bank debt claims |
| Matt Bonanno | 03/06/09 | 0.2 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding pre-petition bank debt claims |
| Matt Bonanno | 03/06/09 | 0.4 | Plan and Disclosure Statement | Conversation with P. Zilly regarding pre-petition bank debt claims |
| Pamela Zilly | 03/10/09 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell, M. Bonanno |
| Pamela Zilly | 03/10/09 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: court hearings, POR |
| Pamela Zilly | 03/10/09 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman, E. Filon, J. O'Connell re: pre-petition bank debt claims |
| Jamie O'Connell | 03/10/09 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly and M. Bonanno |
| Jamie O'Connell | 03/10/09 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 03/10/09 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman, E. Filon and P. Zilly regarding pre-petition bank debt claims |
| Jamie O'Connell | 03/10/09 | 0.4 | Plan and Disclosure Statement | Call with E. Filon regarding pre-petition bank debt claims |
| Matt Bonanno | 03/10/09 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly and J. O'Connell |
| Matt Bonanno | 03/10/09 | 1.5 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 03/10/09 | 1.8 | Plan and Disclosure Statement | Review pre-petition bank debt claims analysis |
| Pamela Zilly | 03/11/09 | 0.2 | Plan and Disclosure Statement | Meeting with M. Bonanno and J. O'Connell |
| Pamela Zilly | 03/11/09 | 0.2 | Plan and Disclosure Statement | Meeting with M. Bonanno, B. Bresnahan, J. O'Connell re: analysis |
| Jamie O'Connell | 03/11/09 | 0.4 | Plan and Disclosure Statement | Review analysis of pre-petition bank debt claims |
| Jamie O'Connell | 03/11/09 | 0.2 | Plan and Disclosure Statement | Meeting with M. Bonanno regarding analysis of pre-petition bank debt claims |
| Jamie O'Connell | 03/11/09 | 0.2 | Plan and Disclosure Statement | Meeting with P. Zilly and M. Bonanno regarding various items |
| Jamie O'Connell | 03/11/09 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly, M. Bonanno and B. Bresnahan |
| Jamie O'Connell | 03/11/09 | 0.7 | Plan and Disclosure Statement | Call with management and counsel regarding pre-petition bank debt claims |
| Matt Bonanno | 03/11/09 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding analysis of pre-petition bank debt claims |
| Matt Bonanno | 03/11/09 | 0.2 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding various items |
| Matt Bonanno | 03/11/09 | 1.6 | Plan and Disclosure Statement | Call with management regarding confirmation and exit |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 03/11/09 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly, B. Bresnahan and J. O'Connell |
| Brian Bresnahan | 03/11/09 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly, M. Bonanno and J. O'Connell |
| Pamela Zilly | 03/13/09 | 0.3 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: pre-petition bank debt claims |
| Pamela Zilly | 03/13/09 | 0.3 | Plan and Disclosure Statement | Read Debtors' Motion re: Proofs of Claims for PREPs Pursuant to EPA Multi Site Agreement |
| Jamie O'Connell | 03/13/09 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan regarding pre-petition bank debt claims |
| Brian Bresnahan | 03/13/09 | 0.3 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding pre-petition bank debt claims |
| Pamela Zilly | 03/16/09 | 0.2 | Plan and Disclosure Statement | Read documents re: Debtors' Preliminary Witness List |
| Pamela Zilly | 03/17/09 | 1.0 | Plan and Disclosure Statement | Meeting with internal team regarding pre-petition bank debt analysis |
| Jamie O'Connell | 03/17/09 | 1.0 | Plan and Disclosure Statement | Meeting with internal team regarding pre-petition bank debt analysis |
| Matt Bonanno | 03/17/09 | 1.0 | Plan and Disclosure Statement | Meeting with internal team regarding pre-petition bank debt analysis |
| Brian Bresnahan | 03/17/09 | 1.0 | Plan and Disclosure Statement | Meeting with internal team regarding pre-petition bank debt analysis |
| Pamela Zilly | 03/18/09 | 1.5 | Plan and Disclosure Statement | Call with T. Freedman, M. Shelnitz, H. La Force, E. Filon re: various matters |
| Pamela Zilly | 03/18/09 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell, B. Bresnahan re: pre-petition bank debt claims |
| Jamie O'Connell | 03/18/09 | 1.5 | Plan and Disclosure Statement | Conference call with management, counsel and internal team regarding various matters |
| Jamie O'Connell | 03/18/09 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and B. Bresnahan regarding various matters |
| Brian Bresnahan | 03/18/09 | 1.5 | Plan and Disclosure Statement | Conference call with management, counsel and internal team regarding various matters |
| Brian Bresnahan | 03/18/09 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly and J. O'Connell regarding various matters |
| Brian Bresnahan | 03/18/09 | 2.0 | Plan and Disclosure Statement | Prepare Bank Debt Claims analysis |
| Pamela Zilly | 03/19/09 | 3.0 | Plan and Disclosure Statement | Prepare timeline and presentation |
| Jamie O'Connell | 03/19/09 | 0.4 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 03/19/09 | 2.5 | Plan and Disclosure Statement | Prepare Bank Debt Claims analysis |
| Jamie O'Connell | 03/20/09 | 0.3 | Plan and Disclosure Statement | Correspondence and calls regarding discovery request |
| Matt Bonanno | 03/20/09 | 0.3 | Plan and Disclosure Statement | Review warrant analysis for K&E |
| Brian Bresnahan | 03/20/09 | 2.3 | Plan and Disclosure Statement | Revise Bank Debt Claims analysis / Prepare Presentation |
| Brian Bresnahan | 03/21/09 | 3.0 | Plan and Disclosure Statement | Revise Bank Debt Claims analysis / Prepare Presentation |
| Jamie O'Connell | 03/22/09 | 0.2 | Plan and Disclosure Statement | Review correspondence regarding motions and financial analysis |
| Jamie O'Connell | 03/23/09 | 0.1 | Plan and Disclosure Statement | Call with D. Boll regarding discovery request |
| Jamie O'Connell | 03/23/09 | 0.1 | Plan and Disclosure Statement | Call with B. Bresnahan and D. Boll regarding discovery request |
| Brian Bresnahan | 03/23/09 | 0.1 | Plan and Disclosure Statement | Call with J. O'Connell and D. Boll regarding discovery request |
| Brian Bresnahan | 03/23/09 | 0.4 | Plan and Disclosure Statement | Correspondence with Kirkland re: warrant analysis |
| Brian Bresnahan | 03/23/09 | 0.6 | Plan and Disclosure Statement | Update Bank Debt Claims presentation |
| Brian Bresnahan | 03/23/09 | 0.2 | Plan and Disclosure Statement | Correspondence with E. Filon re: bank debt claims presentation |
| Pamela Zilly | 03/25/09 | 2.5 | Plan and Disclosure Statement | Meeting with E. Filon, H. La Force |
| Pamela Zilly | 03/25/09 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 03/25/09 | 0.5 | Plan and Disclosure Statement | Review expert report of H. Sean Mathis |
| Jamie O'Connell | 03/25/09 | 2.5 | Plan and Disclosure Statement | Follow-up meeting with H. La Force, E. Filon, P. Zilly and M. Bonanno |
| Jamie O'Connell | 03/25/09 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Matt Bonanno | 03/25/09 | 2.5 | Plan and Disclosure Statement | Follow-up meeting with H. La Force, E. Filon, P. Zilly and J. O'Connell |
| Brian Bresnahan | 03/25/09 | 0.3 | Plan and Disclosure Statement | Prepare warrant analysis |
| Brian Bresnahan | 03/25/09 | 0.4 | Plan and Disclosure Statement | Update warrant analysis |
| Brian Bresnahan | 03/26/09 | 0.4 | Plan and Disclosure Statement | Correspondence with H. La Force and E. Filon regarding warrant analysis |
| Brian Bresnahan | 03/26/09 | 0.5 | Plan and Disclosure Statement | Follow-up meeting with M. Bonanno and J. O'Connell |
| Pamela Zilly | 03/29/09 | 0.3 | Plan and Disclosure Statement | Emails with E. Leibenstein |
| Pamela Zilly | 03/29/09 | 0.2 | Plan and Disclosure Statement | Read Debtors' Reply to Anderson Memorial Objection to ZAI Settlement and Supplemental Memorandum |
| Pamela Zilly | 03/30/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 03/30/09 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman, E. Leibenstein re: feasibility |
| Pamela Zilly | 03/30/09 | 1.1 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 03/30/09 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2009 THROUGH MARCH 31, 2009

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/30/09 | 1.1 | Plan and Disclosure Statement | Call with K&E, H. La Force, internal team re-feasibility |
| Pamela Zilly | 03/30/09 | 0.2 | Plan and Disclosure Statement | Follow-up meeting with M.Bonanno |
| Pamela Zilly | 03/30/09 | 0.2 | Plan and Disclosure Statement | Meeting with M. Bonanno, B. Bresnahan |
| Jamie O'Connell | 03/30/09 | 0.6 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno, B. Bresnahan and K&E regarding feasibility (did not attend entire call) |
| Matt Bonanno | 03/30/09 | 1.1 | Plan and Disclosure Statement | Call with P. Zilly, J O'Connell, B Bresnahan and K&E regarding feasibility |
| Matt Bonanno | 03/30/09 | 0.2 | Plan and Disclosure Statement | Follow up meeting with P Zilly |
| Brian Bresnahan | 03/30/09 | 1.1 | Plan and Disclosure Statement | Call with P. Zilly, J O'Connell, M. Bonanno and K&E regarding feasibility |
| Brian Bresnahan | 03/30/09 | 0.2 | Plan and Disclosure Statement | Follow up meeting with P Zilly |
| Pamela Zilly | 03/31/09 | 0.8 | Plan and Disclosure Statement | Call with management and counsel, inc. post call with T. Freedman |
| Jamie O'Connell | 03/31/09 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 03/31/09 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
|  |  | 65.3 |  |  |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Janne O'Connell | 03/10/09 | 0.3 | Valuation | Correspondence regarding valuation matter |
| | | 0.3 | | |