# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** July 30, 2009, at 4:00 p.m. |
| | | **Hearing Date:**     TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MAY 1, 2009 THROUGH MAY 31, 2009

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2009 | Christopher T Greco | 0.80 | Correspond with K. Makowski re Longacre claim issues (.2); review same (.3); correspond with M. Araki re same (.3). |
| 5/4/2009 | Christopher T Greco | 1.10 | Correspond with M. Bonnano and J. Baer re non-asbestos claims issues (.8); correspond with B. Emmett and L. Gardner re same (.3). |
| 5/6/2009 | Christopher T Greco | 0.80 | Correspond with B. Emmett and S. Blatnick re Madison Complex claim objection (.4); correspond with M. Araki re other non-asbestos claims issues (.4). |
| 5/7/2009 | Christopher T Greco | 0.70 | Correspond with claims trader re claim inquiries (.4); correspond with M. Araki re non-asbestos claims issues (.3). |
| 5/8/2009 | Christopher T Greco | 0.60 | Correspond with J. Baer re multi-site stipulation release language (.2); review same and related correspondence from B. Emmett (.4). |
| 5/11/2009 | Christopher T Greco | 1.60 | Correspond with C. Finke and D. Boll re priority tax claim question (.4); conduct research re same (.4); correspond with J. Baer and M. Araki re outstanding non-asbestos claims issues (.8). |
| 5/11/2009 | Deanna D Boll | 0.40 | Confer with C. Finke and C. Greco re tax claims. |
| 5/11/2009 | Andrew Fromm | 5.50 | Draft and revise Madison Complex objection. |
| 5/12/2009 | Samuel Blatnick | 4.00 | Review Madison Complex claim materials and draft outline for claims objection (2.9); confer with A. Fromm re same (1.1). |
| 5/12/2009 | Andrew Fromm | 3.80 | Confer with S. Blatnick re Madison Complex objection (1.2); draft and revise Madison Complex objection (2.6). |
| 5/13/2009 | Christopher T Greco | 0.60 | Correspond with M. Araki and C. Finke re non-asbestos claims. |
| 5/13/2009 | Andrew Fromm | 3.30 | Draft and revise Madison Complex objection. |
| 5/14/2009 | Andrew Fromm | 8.90 | Draft and revise Madison Complex objection. |
| 5/15/2009 | Christopher T Greco | 0.60 | Correspond with claims agent (multiple) re claims inquiries. |
| 5/15/2009 | Samuel Blatnick | 3.80 | Review and revise draft of Madison Complex claims objection. |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2009 | Andrew Fromm | 0.80 | Draft and revise Madison Complex objection. |
| 5/18/2009 | Christopher T Greco | 0.40 | Correspond with J. Baer and S. Blatnick re non-asbestos claim objections and issues. |
| 5/18/2009 | Samuel Blatnick | 8.10 | Review Madison Complex file and review/revise objection (2.3); review Neutocrete claim materials and research and draft objection (5.8). |
| 5/18/2009 | Andrew Fromm | 5.30 | Draft and revise Madison Complex objection. |
| 5/19/2009 | Samuel Blatnick | 8.60 | Review Madison Complex materials and revise and expand objection to claims (4.4); review Neutocrete materials and draft claims objection (3.8); confer with A. Fromm re same (.4). |
| 5/19/2009 | Andrew Fromm | 6.70 | Confer with S. Blatnick re Neutocrete objection (.4); conduct legal research for same (6.3). |
| 5/20/2009 | Christopher T Greco | 0.60 | Correspond with S. Blatnick re Neutocrete and Madison Complex non-asbestos claims. |
| 5/20/2009 | Samuel Blatnick | 2.60 | Revise and modify Madison Complex claims objection (1.8); correspond with C. Greco re same and Neutocrete (.6); confer with A. Fromm re Neutocrete (.2). |
| 5/20/2009 | Andrew Fromm | 7.80 | Conduct legal research on various issues for Neutocrete objection (4.4); draft and revise Neutocrete objection (3.2); confer with S. Blatnick re same (.2). |
| 5/21/2009 | Kimberly K Love | 1.00 | Prepare and organize claim forms requested by A. Fromm re Madison Complex. |
| 5/21/2009 | Samuel Blatnick | 0.70 | Review and revise Madison Complex objection (.5); confer with B. Emmett re same (.2). |
| 5/21/2009 | Andrew Fromm | 7.60 | Draft and revise argument section for Neutocrete objection (2.7); conduct legal research re same (.5); draft Madison Complex exhibits (1.2); draft and revise Madison Complex objection (2.2); draft declaration for exhibits (1.0). |
| 5/22/2009 | Samuel Blatnick | 2.20 | Review, revise and finalize Madison Complex claim objection and draft order denying claims (1.9); confer with A. Fromm re Neutocrete (.3). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2009 | Andrew Fromm | 5.70 | Conduct legal research for Neutocrete objection (.3); conduct legal research re CUTPA claim (.3); review factual issues re Neutocrete (1.3); prepare exhibit list for Madison Complex objection (.5); draft and revise Neutocrete objection (.6); confer with S. Blatnick re same (.3); draft and revise Neutocrete fact section (.7); draft and revise Neutocrete argument section (1.7). |
| 5/26/2009 | Samuel Blatnick | 2.30 | Review and revise Gardner affidavit in support of objection to Madison Complex claim (.3); revise and draft objection to Neutocrete claims (2.0). |
| 5/26/2009 | Andrew Fromm | 6.10 | Draft and revise Neutocrete objection (2.0); draft and revise Neutocrete facts section (2.9); conduct legal research on applicable law issues (.9); confer with L. Gardner re Neutocrete exhibit declaration (.3). |
| 5/27/2009 | Christopher T Greco | 0.80 | Correspond with S. Blatnick and J. Baer re Neutocrete objection (.4); correspond with M. Araki and others re claim inquiries (.4). |
| 5/27/2009 | Samuel Blatnick | 9.00 | Research and draft objection to Neutocrete of claims (8.1); correspond with J. Baer and C. Greco re same (.4); review Norfolk Southern claim materials (.5). |
| 5/27/2009 | Andrew Fromm | 7.10 | Confer with S. Blatnick re Madison Complex declaration (.2); confer with L. Gardner re same (.2); conduct legal research for same (3.6); draft declaration re Madison Complex objection for L. Gardner (.5); review S. Blatnick comments to Neutocrete objection draft (.7); conduct legal research re same (1.3); draft and revise Neutocrete objection (.6). |
| 5/28/2009 | Christopher T Greco | 1.20 | Correspond with D. Boll, J. Baer and M. Araki re Longacre claim inquiry and review same. |
| 5/28/2009 | Deanna D Boll | 0.60 | Confer with C. Greco re Longacre claims. |
| 5/28/2009 | Samuel Blatnick | 4.60 | Review and revise Neutocrete claims objection and circulate to team for review and comment (2.9); review Norfolk claim materials and draft outline for claim objection (1.5); confer with A. Fromm re Norfolk and Neutocrete (.2). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/28/2009 | Andrew Fromm | 2.60 | Draft and revise Neutocrete objection (1.3); draft proposed order for Neutocrete (.3); prepare exhibits for Neutocrete filing (.3); conduct further legal research re Neutocrete claim (.5); confer with S. Blatnick re Neutocrete and Norfolk Southern objection (.2). |
| 5/29/2009 | Andrew Fromm | 2.10 | Review Norfolk Southern claim file for drafting objection facts section. |
| | Total: | 131.00 | |

A-5

## Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2009 | Michelle Peterson | 0.40 | Download and compile dockets and distribute same. |
| 5/1/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 5/1/2009 | Ayesha Johnson | 3.50 | Review, organize and pull relevant information from materials for critical dates list. |
| 5/1/2009 | Deborah L Bibbs | 7.00 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable case databases and for motion status chart updates (3.8); review key document indices containing transcripts, research, memos and precedent information to incorporate into corresponding case databases (3.2). |
| 5/3/2009 | Holly Bull | 0.40 | Review updated motion status chart and general case correspondence. |
| 5/4/2009 | Michelle Peterson | 0.40 | Download and compile dockets and distribute same. |
| 5/4/2009 | Holly Bull | 0.20 | Review updated critical dates list. |
| 5/4/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 5/4/2009 | Deborah L Bibbs | 6.00 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable case databases and for critical dates list updates (3.1); review key document indices containing transcripts, research, memos and precedent information to incorporate into corresponding case databases (2.9). |
| 5/5/2009 | Michelle Peterson | 0.10 | Download and compile dockets and distribute same. |
| 5/5/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |
| 5/5/2009 | Deborah L Bibbs | 7.00 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable databases and for critical dates list updates (3.7); review key document indices containing transcripts, research, memos and precedent information to incorporate into corresponding case databases (3.3). |
| 5/6/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 5/6/2009 | Deborah L Bibbs | 7.00 | Review, cross-check and analyze active dockets, pleadings and correspondence to update databases and file information (2.8); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable document databases (4.2). |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2009 | Michelle Peterson | 0.40 | Download and compile dockets and distribute same. |
| 5/7/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 5/8/2009 | Deborah L Bibbs | 7.00 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable case databases (3.5); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases (3.5). |
| 5/11/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 5/11/2009 | Magali Lespinasse Lee | 1.50 | Review and analyze dockets and underlying documents re case status. |
| 5/12/2009 | Michelle Peterson | 0.30 | Update postpetition chart re potential new conflicts. |
| 5/13/2009 | Michelle Peterson | 0.30 | Download and compile dockets and distribute same. |
| 5/14/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 5/15/2009 | Michelle Peterson | 1.70 | Download and compile dockets and distribute same (.2); review materials to update critical dates list (1.5). |
| 5/15/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 5/15/2009 | Deborah L Bibbs | 7.50 | Review and cross-reference active dockets, pleadings and correspondence to update and revise order binder, motion chart and critical dates list (4.2); update indices re same (3.3). |
| 5/18/2009 | Michelle Peterson | 0.50 | Download and compile dockets and distribute same. |
| 5/18/2009 | David M Boutrous | 1.00 | Update bankruptcy docket. |
| 5/18/2009 | Joy L Monahan | 0.30 | Analyze potential conflicts chart. |
| 5/19/2009 | Carrie L Wildfong | 0.40 | Prepare electronic copies of recent filings and update applicable electronic archive and physical databases. |
| 5/19/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |
| 5/20/2009 | Michelle Peterson | 0.40 | Download and compile dockets and distribute same. |
| 5/20/2009 | Carrie L Wildfong | 3.40 | Prepare electronic copies of recent filings and upload to archive database (.6); research docket numbers for cross-referencing case archive (2.8) |
| 5/20/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |

A-7

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/21/2009 | Carrie L Wildfong | 2.90 | Review recent pleadings and categorize index for archive database (1.6); revise orders binder index re recently-entered orders and review related pleadings for proper categorization (1.3). |
| 5/21/2009 | David M Boutrous | 3.00 | Update bankruptcy docket. |
| 5/21/2009 | Magali Lespinasse Lee | 0.20 | Review critical dates list. |
| 5/22/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 5/22/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 5/22/2009 | Joy L Monahan | 0.60 | Conduct research re potential client connection. |
| 5/22/2009 | Deborah L Bibbs | 5.50 | Review and cross-reference active dockets, pleadings and correspondence to update and revise order binder, motion chart and critical date list (2.7); update indices re same (2.8). |
| 5/26/2009 | Michelle Peterson | 1.30 | Review material to update critical dates list and update list re same. |
| 5/26/2009 | Carrie L Wildfong | 0.90 | Review, revise and update working group contact documents. |
| 5/26/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |
| 5/27/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |
| 5/27/2009 | Magali Lespinasse Lee | 1.60 | Review and analyze docket and certain underlying pleadings re case status. |
| 5/28/2009 | Michelle Peterson | 0.30 | Update critical dates list. |
| 5/28/2009 | Rafael M Suarez | 2.50 | Work on Concordance databases re image cross reference file update. |
| 5/28/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |
| 5/29/2009 | Michelle Peterson | 0.30 | Download and compile dockets and distribute same. |
| 5/29/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |
| 5/31/2009 | Holly Bull | 0.50 | Review general case correspondence, updated critical dates list and updates to motion status chart. |
| | Total: | 85.10 | |

A-8

## Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2009 | Christopher T Greco | 0.20 | Correspond with claims agent re PD proofs of claim. |
| | Total: | 0.20 | |

A-9

## Matter 27 - Employee Benefits/Pension - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/2009 | Marc Lewinstein | 2.10 | Draft motion re pension plan funding. |
| 5/18/2009 | Marc Lewinstein | 0.30 | Revise pension funding motion. |
| 5/19/2009 | Marc Lewinstein | 0.20 | Confer with J. Forgach re pension funding motion. |
| 5/22/2009 | Marc Lewinstein | 1.30 | Draft order for pension funding motion. |
|  | Total: | 3.90 |  |

K&E 14973044.2

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2009 | Kimberly K Love | 5.30 | Prepare and organize Longacre materials for production (2.8); assist with preparation of information for inclusion on deposition calendar (1.0); review and organize recently-received discovery materials for inclusion in applicable discovery databases (1.5). |
| 5/1/2009 | Maria D Gaytan | 7.00 | Review and obtain preliminary objections requested by L. Esayian (.5); review and obtain various discovery materials and deposition transcripts requested by J. Baer and L. Esayian (1.5); prepare deposition information for inclusion onto deposition calendar and master litigation calendar (1.5); organize discovery materials for inclusion in applicable litigation databases (.5); update discovery chart with recent information (.5); index Longacre production documents requested by R. Wilkins (2.5). |
| 5/1/2009 | Deanna D Boll | 8.40 | Analyze and draft discovery re confirmation. |
| 5/1/2009 | Samuel Blatnick | 0.90 | Confer with D. Kuchinsky re deposition. |
| 5/1/2009 | Brian T Stansbury | 0.30 | Confer with client re depositions. |
| 5/1/2009 | Britton R Giroux | 3.00 | Review production files re past productions in preparation for future production (1.7); review case files re past NIOSH productions (1.3). |
| 5/1/2009 | David M Boutrous | 1.00 | Review certain Libby claimant discovery responses for D. Smith. |
| 5/1/2009 | Gregory L Skidmore | 1.00 | Prepare notice of appearance forms and corporate disclosure statement for Campbell Third Circuit appeal (.5); review materials for joint appendix in Libby claimants' Third Circuit appeal (.5). |
| 5/1/2009 | Heather Bloom | 8.80 | Review Libby claimant witness files and prepare summaries (4.4); review new filings (.4); draft motion re discovery issues and review docket re same (2.6); confer with J. Baer re motion (.2); review correspondence re Libby depositions (1.2). |
| 5/1/2009 | Lisa G Esayian | 5.30 | Correspond with B. Horkovich and P. Mahaley re Fireman's Fund (.3); participate in insurance-related portions of Lockwood 30(b)(6) deposition (4.0); provide comments re insurance portion of draft Libby stipulation (.5); correspond with T. Freedman re premium issues re certain insurers (.5). |
| 5/1/2009 | Theodore L Freedman | 10.00 | Participate in Lockwood deposition. |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2009 | Travis J Langenkamp | 0.50 | Research and analyze reliance materials for Libby experts. |
| 5/1/2009 | Barbara M Harding | 11.60 | Review transcripts re Federal Mogul proceedings re 30(b)(6) issues (1.6); defend client at P. Lockwood deposition and confer with plan proponents re same (10.0). |
| 5/1/2009 | Douglas G Smith | 1.80 | Research response to Libby motion to amend case management schedule. |
| 5/2/2009 | Travis J Langenkamp | 2.00 | Research discovery requests re plan confirmation (.9); review, analyze and compile expert reports and reliance materials (1.1). |
| 5/3/2009 | Gregory L Skidmore | 10.30 | Draft and revise opening brief in Libby claimants' Third Circuit appeal (8.1); prepare appendix for Libby claimants' Third Circuit appeal (2.7); outline brief for NJDEP Third Circuit appeal (.5). |
| 5/3/2009 | Heather Bloom | 0.60 | Respond to B. Stansbury re Libby claimants' deposition question. |
| 5/3/2009 | Lisa G Esayian | 1.50 | Review Royal settlement proposed terms (.4); prepare correspondence to R. Finke re same (.3); correspond with T. Freedman re CNA's proposed insurance neutrality language (.8). |
| 5/3/2009 | Barbara M Harding | 0.80 | Correspond with team members re 30(b)(6) issues (.5); draft memoranda re witness preparation (.3). |
| 5/4/2009 | Clement Yee | 8.50 | Draft and revise summaries of discovery requests (8.0); confer with D. Boll and M. Lewinstein re same (.5). |
| 5/4/2009 | Marc Lewinstein | 4.00 | Confer with D. Boll and C. Yee re plan proponent discovery response summaries (.5); prepare summaries (3.5). |
| 5/4/2009 | Kimberly K Love | 4.50 | Review recently-received materials for information to be included on litigation case calendars (2.0); prepare and organize/coordinate deposition information and arrangements (1.5); prepare P. Lockwood materials requested by L. Esayian (.5); assist Libby opposing counsel with access to FTP discovery/production site (.5). |
| 5/4/2009 | Morgan Rohrhofer | 3.80 | Prepare exhibits, old transcripts and other materials for upcoming A. Frank deposition. |
| 5/4/2009 | Deanna D Boll | 7.30 | Analyze discovery issues re confirmation (6.8); confer with M. Lewinstein and C. Yee re same (.5). |
| 5/4/2009 | Rafael M Suarez | 1.00 | Work on Concordance database per M. Rohrhofer. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2009 | Samuel Blatnick | 1.80 | Prepare for and confer with D. Kuchinsky to prepare for deposition (1.2); confer with M. Wine re SBA (.4); review updated master case schedule (.2). |
| 5/4/2009 | David M Boutrous | 5.50 | Identify certain discovery requests associated with Debtors' draft motion re discovery requests (1.5); assemble certain discovery letters associated with previous productions to PI Committee and FCRs (4.0). |
| 5/4/2009 | Gregory L Skidmore | 3.00 | Revise appellate brief in Libby claimants' Third Circuit appeal (2.1); coordinate appendix for same (.9). |
| 5/4/2009 | Heather Bloom | 9.80 | Continue drafting motion re discovery (2.0); revise motion per D. Smith comments (.4); review additional filings re motion (.9); coordinate with J. Baer on motion (1.3); begin drafting new motion per B. Stansbury's instructions (2.8); conduct legal research re same (2.2); review new filings re same (.2). |
| 5/4/2009 | Lisa G Esayian | 6.50 | Correspond with T. Freedman re Royal settlement issues (.3); correspond with J. Posner and R. Horkovich re Fireman's Fund settlement issues (.3); correspond with K. Love re deposition logistics (.2); draft supplemental opposition to Kaneb's lift-stay motion (2.5); correspond with J. Baer and T. Freedman re same (.2); review portions of Lockwood 30(b)(6) deposition in preparation for May 6 Posner deposition (2.0); outline issues for Posner deposition preparation (1.0). |
| 5/4/2009 | Theodore L Freedman | 9.00 | Prepare for and participate in Lockwood deposition. |
| 5/4/2009 | Travis J Langenkamp | 2.00 | Research electronic Lockwood transcript (.5); confer with K. Love re deposition preparation issues (.5); review and analyze reliance materials and expert reports (1.0). |
| 5/4/2009 | Douglas G Smith | 9.70 | Draft response to Libby claimants' motion to amend case management schedule. |
| 5/4/2009 | L Mark Wine, P.C. | 3.30 | Confer with S. Blatnick re prior depositions and document production in preparation for D. Kuchinsky deposition (.4); conduct research re same (2.9). |
| 5/5/2009 | Clement Yee | 2.90 | Draft and revise summaries of discovery requests. |
| 5/5/2009 | Marc Lewinstein | 11.00 | Prepare plan proponent discovery response summaries. |

A-13

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/5/2009 | Kimberly K Love | 3.00 | Review recently-received materials and emails for information to update litigation/discovery calendars (1.0); prepare and organize discovery responses per R. Wilkins request (1.0); prepare joinder re G. Priest deposition notice (.5); prepare and organize materials for litigation files (.5). |
| 5/5/2009 | Maria D Gaytan | 5.00 | Review and obtain preliminary designation of witnesses requested by J. Baer (.5); prepare deposition information for inclusion onto deposition calendar and master litigation calendar (1.5); review and index Longacre production documents requested by R. Wilkins (3.0). |
| 5/5/2009 | Morgan Rohrhofer | 3.50 | Prepare deposition materials for B. Stansbury (1.8); prepare materials for conference with S. Moolgavkar for R. Kelotra (1.7). |
| 5/5/2009 | Samuel Blatnick | 4.60 | Review materials and confer with D. Kuchinsky and M. Wine in preparation for D. Kuchinsky deposition (1.5); defend D. Kuchinsky deposition (2.0); draft summary of deposition (1.1). |
| 5/5/2009 | Brian T Stansbury | 0.80 | Review and provide comments on Libby-related motions. |
| 5/5/2009 | Britton R Giroux | 1.00 | Cite-check motion re A. Whitehouse. |
| 5/5/2009 | David M Boutrous | 6.10 | Assemble certain discovery letters associated with previous productions to PI claimants and FCRs (4.5); cite-check Debtors' response in support of motion to strike A. Whitehouse expert report (1.6). |
| 5/5/2009 | Gregory L Skidmore | 4.70 | Confer with C. Landau re status of Libby claimants' Third Circuit appeal (.4); confer with R. Finke re Campbell Third Circuit appeal and Speights District Court appeals (.3); review appellant's brief in NJDEP Third Circuit appeal and outline response brief (2.0); analyze relevant background documents for Speights District Court appeals (1.5); revise corporate disclosure statement for Campbell Third Circuit appeal (.5). |
| 5/5/2009 | Julia P Coney | 1.00 | Review and record-cite Libby claimants' Third Circuit appeal. |

A-14

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/5/2009 | Heather Bloom | 9.00 | Review correspondence re Libby document production (.7); revise motion per B. Stansbury (2.3); begin drafting new motion and conduct legal research per J. Baer (4.3); review third amended CMO (.5); review deposition calendar (.1); confer with K. Lee re upcoming expert depositions (.2); confer with J. Baer and B. Stansbury re pending responses to motions (.2); respond to question re document production per B. Stansbury's instructions (.7). |
| 5/5/2009 | Lisa G Esayian | 5.80 | Confer with J. Posner to prepare for deposition (4.8); correspond with R. Finke re Speights' appeals re ZAI class claim and reduction of Anderson class claims (.2); correspond with S. Blatnick re same (.2); correspond with G. Skidmore re same (.3); correspond with K. Love and M. Gaytan re deposition logistics (.3). |
| 5/5/2009 | Christopher Landau, P.C. | 6.00 | Review and revise Third Circuit opening brief re Montana appeal. |
| 5/5/2009 | Travis J Langenkamp | 1.50 | Review, edit and cite-check Whitehouse motion. |
| 5/5/2009 | Douglas G Smith | 5.30 | Draft response to Libby claimants' motion to amend schedule. |
| 5/6/2009 | Kimberly K Love | 2.50 | Review and organize recently-received materials for information to update litigation calendars (.5); review and index production materials on FTP site (2.0). |
| 5/6/2009 | Maria D Gaytan | 2.00 | Review and obtain various discovery materials requested by L. Esayian (.5); prepare deposition information for inclusion onto deposition calendar and master litigation calendar (1.5). |
| 5/6/2009 | Morgan Rohrhofer | 3.50 | Prepare expert reports and reliance materials for upcoming conference with S. Moolgavkar (1.2); prepare deposition exhibits (1.2); prepare 3/19/2009 Whitehouse deposition exhibits for N. Finch (1.1). |
| 5/6/2009 | Samuel Blatnick | 0.60 | Review Bankruptcy Appellate rules and draft correspondence to L. Esayian and G. Skidmore re Anderson Memorial's appeals (.3); confer with M. Wine re D. Kuchinsky deposition (.2); confer with M. Kramer re PD Committee discovery responses (.1). |
| 5/6/2009 | Brian T Stansbury | 0.60 | Confer with J. Heberling re deposition scheduling (.1); confer with B. Harding re same (.1); analyze correspondence re reliance material and provide analysis to B. Harding (.2); oversee deposition calendar (.2). |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2009 | Britton R Giroux | 6.50 | Cite-check and gather exhibits to motions re A. Whitehouse and case management order. |
| 5/6/2009 | David M Boutrous | 7.00 | Compile certain 30(b)(6) deposition notices served by Libby claimants (2.0); prpeare chart of Libby-related expert reports filed by Debtors and PI Committee (1.5); cite-check response in support of motion to strike A. Whitehouse expert report (3.3). |
| 5/6/2009 | Gregory L Skidmore | 6.50 | Confer with J. Baer re NJDEP Third Circuit brief (1.0); begin outlining response to same (.5); review and revise brief for Libby claimants' Third Circuit appeal (2.0); confer with C. Landau re same (.5); prepare appendix for Libby claimants' Third Circuit appeal (.6); conduct legal research for Libby claimants' Third Circuit brief (1.9). |
| 5/6/2009 | Julia P Coney | 7.50 | Review and record-cite Libby claimants' Third Circuit appeal. |
| 5/6/2009 | Karen F Lee | 4.00 | Draft motion re protective order (1.7); conduct research for CMO motion (2.3). |
| 5/6/2009 | Heather Bloom | 9.10 | Conduct legal research for motion per D. Smith (5.0); edit and proof-read D. Smith's motion (1.5); confer with D. Scarcella re letter and attachment (.2); confer with D. Boutrous and search for documents per D. Smith (.6); briefly review ACC expert reports (.8); confer with T. Langenkamp re legal assistant staffing for expert deposition preparation (.1); confer with K. Lee re expert depositions (.4); review updated deposition calendar and list all potential expert depositions (.3); review correspondence with insurers re upcoming depositions (.2). |
| 5/6/2009 | Lisa G Esayian | 11.00 | Defend J. Posner deposition (9.0); correspond with R. Finke, T. Freedman, B. Harding and J. Baer re key points and follow-up issues re Posner deposition (.5); prepare for deposition of insurers' expert G. Priest (1.5). |
| 5/6/2009 | Christopher Landau, P.C. | 3.30 | Edit draft brief re Montana Third Circuit appeal and circulate revised draft to team. |
| 5/6/2009 | Travis J Langenkamp | 4.00 | Prepare database of Libby claimants production (1.1); research deposition notices for Libby claimants and A. Whitehouse (1.0); research PI Committee expert reports (1.0); review and analyze reliance materials for Libby, Debtor and PI Committee experts (.9). |

A-16

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/6/2009 | Elli Leibenstein | 2.00 | Confer with consulting expert re PD claims (.6); analyze materials re warrant (.9); review Mathis report (.5). |
| 5/6/2009 | Douglas G Smith | 3.30 | Revise opposition to motion to amend case management order. |
| 5/7/2009 | P Ryan Messier | 7.50 | Review and compile expert reports, articles, transcripts and reliance materials for expert deposition preparation. |
| 5/7/2009 | Kimberly K Love | 4.50 | Review recently-received emails and materials for information to be included on litigation calendars (2.0); review hearing transcript for Kaneb information requested by J. Baer (1.0); prepare and organize materials for inclusion in applicable litigation case files (1.5). |
| 5/7/2009 | Maria D Gaytan | 3.00 | Review and obtain insurance-related pleadings requested by L. Esayian (1.5); prepare deposition information for inclusion onto deposition calendar and master litigation calendar (1.5). |
| 5/7/2009 | Morgan Rohrhofer | 5.30 | Prepare deposition preparation binders for T. Langenkamp (3.0); update deposition preparation binder for upcoming S. Moolgavkar conference for R. Kelotra (2.3). |
| 5/7/2009 | Rafael M Suarez | 1.00 | Provide support with electronic document review and production process. |
| 5/7/2009 | Britton R Giroux | 7.50 | Create deposition preparation folders re W. Ory and C. Moolgard. |
| 5/7/2009 | David M Boutrous | 6.30 | Confer with T. Langenkamp re expert deposition preparation binder project (.7); compile relevant deposition preparation materials for A. Whitehouse and T. Spear (5.6). |
| 5/7/2009 | Gregory L Skidmore | 3.00 | Coordinate appendix to brief Libby claimants' Third Circuit appeal (2.0); research issues of law for same and summarize for C. Landau (1.0). |
| 5/7/2009 | Julia P Coney | 11.00 | Review and record-cite brief re Libby claimants' Third Circuit appeal. |
| 5/7/2009 | Karen F Lee | 1.50 | Review transcript for motion (.5); confer with R. Kelotra and H. Bloom re upcoming depositions (1.0). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2009 | Heather Bloom | 9.70 | Review transcripts from previous Bankruptcy hearings per D. Smith (2.7); finalize motion and correspond with J. Baer re same (1.3); review dates re motion (.3); organize research and filings for motions (.8); review Dr. Stockman's expert report (1.2); review old outlines in preparation for upcoming depositions (1.5); review new filings (.2); confer with D. Boutrous re expert deposition preparation (.3); confer with K. Lee re same (.2); review correspondence re upcoming depositions (.2); research information on Libby expert (1.0). |
| 5/7/2009 | Tiana A Bey | 5.30 | Review and cite-check Montana brief. |
| 5/7/2009 | Lisa G Esayian | 7.50 | Participate in deposition of insurers' expert G. Priest (6.8); confer with ACC's and FCR's counsel and insurer's counsel re upcoming depositions (.3); provide comments to C. Landau re brief re State of Montana (.4). |
| 5/7/2009 | Christopher Landau, P.C. | 5.00 | Review and edit draft brief re Montana Third Circuit appeal. |
| 5/7/2009 | Travis J Langenkamp | 5.00 | Confer with consultant re expert articles (1.0); confer with legal assistants re preparation of expert deposition binders (.8); review, edit and cite-check opposition to Libby claimants' deposition motion (1.2); review, edit and cite-check response in support of motion to strike Whitehouse deposition (1.0); confer with vendor re Libby claimants' production (1.0). |
| 5/7/2009 | Douglas G Smith | 2.80 | Review and revise response to Libby claimants' motion to amend case management schedule. |
| 5/8/2009 | P Ryan Messier | 5.00 | Review and compile expert reports, articles, transcripts and reliance materials for expert deposition preparation. |
| 5/8/2009 | Kimberly K Love | 2.80 | Review, edit and cite-check brief re supplemental response to Kaneb (1.8); review and organize recently-received pleadings and discovery-related correspondence for inclusion in applicable litigation databases (1.0). |
| 5/8/2009 | Maria D Gaytan | 7.00 | Prepare deposition information for deposition calendar and master litigation calendar (6.4); update discovery chart with recent information (.6). |
| 5/8/2009 | Morgan Rohrhofer | 4.30 | Create deposition preparation binders for T. Langenkamp. |

A-18

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/8/2009 | Brian T Stansbury | 1.90 | Participate in status call with attorneys from ACC and FCR (1.0); review and provide comments on Libby-related briefs (.9). |
| 5/8/2009 | Britton R Giroux | 10.00 | Cite-check and gather exhibits for motions re Libby claimants and A. Whitehouse. |
| 5/8/2009 | David M Boutrous | 4.50 | Compile relevant deposition preparation materials for A. Whitehouse and T. Spear. |
| 5/8/2009 | Gregory L Skidmore | 5.00 | Draft brief in NJDEP Third Circuit appeal (2.6); coordinate appendix in Libby claimants' Third Circuit appeal (2.4). |
| 5/8/2009 | Julia P Coney | 7.50 | Organize and review appendix for Libby claimants' Third Circuit appeal. |
| 5/8/2009 | Karen F Lee | 2.60 | Confer with B. Harding, J. Baer, D. Smith, H. Bloom re motions (.5); review and revise motions for filing (2.1). |
| 5/8/2009 | Heather Bloom | 8.10 | Confer with K. Lee and T. Langenkamp re binders in preparation for expert depositions (.2); revise summary re Libby claimants (.9); review materials for J. Parker in preparation for deposition (1.0); confer with team re filing motions (.5); review draft of updated agenda (.2); proof-read, edit and address questions re motion to strike and exhibits (4.2); review draft of ACC response to Libby motion (.1); confer with J. Baer and K. Lee and finish edits on motion re CMO (.5); confer with team re filing and status (.5). |
| 5/8/2009 | Christopher Landau, P.C. | 0.30 | Edit Third Circuit brief re Montana appeal. |
| 5/8/2009 | Travis J Langenkamp | 8.50 | Review, edit and cite-check opposition to Libby claimants' deposition motion (3.2); review, edit and cite-check response in support of motion to strike Whitehouse deposition (3.0); confer with K. Lee re deposition preparation binders (.5); confer with consultant re expert articles (.8); review, analyze and compile reliance materials for Libby experts (1.0). |
| 5/8/2009 | Barbara M Harding | 2.30 | Review and revise pleadings re discovery issues and confer with team re same. |
| 5/8/2009 | Douglas G Smith | 3.30 | Revise opposition to Libby claimants' motion to amend case management order and response to motion to strike Whitehouse report and finalize same for filing. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2009 | Samuel Blatnick | 0.50 | Confer with L. Esayian and G. Skidmore re Speights appeals and designations of record and issues on appeal. |
| 5/9/2009 | Gregory L Skidmore | 3.00 | Draft brief in NJDEP Third Circuit appeal (1.8); analyze case law re same (1.2). |
| 5/10/2009 | Gregory L Skidmore | 11.20 | Draft and revise appellate brief for NJDEP Third Circuit appeal (7.7); revise brief in Libby claimants' Third Circuit appeal (1.7); review materials for new Speights appeals (1.3); revise corporate disclosure statements for Campbell and Libby claimants' Third Circuit appeals (.5). |
| 5/10/2009 | Heather Bloom | 1.10 | Review recent discovery-related filings (.5); review additional materials on J. Parker (.6). |
| 5/10/2009 | Theodore L Freedman | 3.00 | Prepare for Finke deposition. |
| 5/10/2009 | Travis J Langenkamp | 3.00 | Review, analyze and prepare materials for Finke deposition preparation (2.0); review, analyze and update Libby claimants production database (1.0). |
| 5/11/2009 | P Ryan Messier | 6.30 | Review and compile expert reports, articles, transcripts and reliance materials for expert deposition preparation. |
| 5/11/2009 | Maria D Gaytan | 6.50 | Review and obtain deposition materials and discovery materials requested by D. Smith, L. Esayian and T. Langenkamp (2.5); prepare deposition information for inclusion in deposition calendar and master litigation calendar (3.0); review and obtain orders and opinions cited in Anderson Memorial's appeals (1.0). |
| 5/11/2009 | Morgan Rohrhofer | 3.80 | Prepare deposition preparation materials for T. Langenkamp. |
| 5/11/2009 | Brian T Stansbury | 4.20 | Confer with B. Bailor re Stockman reliance materials (.2); prepare for defense of depositions (.6); confer with client re invoices (.2); confer with J. Heberling re potential deposition dates (.3); review and approve expert invoices (.1); review and provide edits on potential sur-rebuttal expert report (.7); confer with H. Bloom and K. Lee re depositions (1.4); review scientific articles related to potential expert report (.7). |
| 5/11/2009 | Britton R Giroux | 6.50 | Create deposition preparation materials re H. Ory and C. Moolgard. |

A-20

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/11/2009 | Gregory L Skidmore | 11.70 | Prepare and file disclosure statement in Campbell Third Circuit appeal (.5); confer with L. Esayian and S. Blatnick re Speights appeals (.6); draft appellate brief in NJDEP Third Circuit appeal (5.2); finalize and file appellate brief in Libby claimants' Third Circuit appeal (4.9); confer with C. Landau re pending appeals (.5). |
| 5/11/2009 | Karen F Lee | 5.00 | Confer with B. Stansbury and H. Bloom re depositions (1.4); review expert materials in preparation for deposition (3.1); review filed motions from opposing parties (.5). |
| 5/11/2009 | Heather Bloom | 8.40 | Continue reviewing materials on J. Parker (1.2); review new filings (1.5); confer with K. Lee and B. Stansbury re expert depositions (1.4); confer with T. Langenkamp re same (.1); draft summary and prepare schedule based on conference with B. Stansbury (1.0); begin identifying key issues in A. Frank report and previous transcripts (2.0); review materials in expert folders (1.2). |
| 5/11/2009 | Ellen T Ahern | 1.00 | Organize expert-related work product. |
| 5/11/2009 | Tiana A Bey | 2.00 | Proofread and revise Montana opening appellate brief. |
| 5/11/2009 | Lisa G Esayian | 8.00 | Outline issues in preparation of R. Finke as 30(b)(6) witness (1.5); prepare for Finke deposition with R. Finke, J. Hughes, T. Freedman, J. Baer and B. Harding (6.0); confer with G. Skidmore and S. Blatnick re Speights' appeals re class certification (.5). |
| 5/11/2009 | Christopher Landau, P.C. | 2.50 | Finalize and file Third Circuit brief re Montana Third Circuit appeal (2.0); confer with G. Skidmore re pending appeals (.5). |
| 5/11/2009 | Travis J Langenkamp | 4.50 | Coordinate logistics for Finke deposition (2.0); review and analyze Weill deposition preparation materials (1.1); review and analyze Ory deposition preparation materials (.9); research materials for hearing (.5). |
| 5/11/2009 | Barbara M Harding | 6.70 | Review plan documents and deposition transcripts re preparation for conference with client (1.0); confer with client and J. Baer, T. Freedman and L. Esayian re 30(b)(6) deposition (5.7). |
| 5/11/2009 | Douglas G Smith | 0.50 | Review responses to motion to strike Whitehouse testimony and motion to bar Libby depositions. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/12/2009 | P Ryan Messier | 1.00 | Review and compile expert reports, articles, transcripts and reliance materials for expert deposition preparation. |
| 5/12/2009 | Christopher T Greco | 0.50 | Correspond with L. Esayian and J. Baer re discovery requests. |
| 5/12/2009 | Kimberly K Love | 7.80 | Review recently-received materials for distribution to applicable litigation databases (3.0); obtain information from recently received emails for deposition dates for inclusion on deposition calendar (1.0); prepare materials requested by L. Esayian re Travelers settlement agreements (1.3); assist with arrangements for court reporters and conference rooms for hearings and depositions (2.5). |
| 5/12/2009 | Maria D Gaytan | 7.00 | Review and obtain discovery materials and deposition transcripts requested by L. Esayian (1.2); prepare deposition information for inclusion onto deposition calendar and master litigation calendar (2.8); review and obtain orders and opinions cited in Anderson Memorial's appeals (3.0). |
| 5/12/2009 | Morgan Rohrhofer | 5.50 | Prepare deposition preparation materials for T. Langenkamp. |
| 5/12/2009 | Samuel Blatnick | 3.70 | Review Anderson Memorial designations of records and issues for appeals of orders re Anderson PD class claims ZAI class claims and review related documents (3.2); confer with L. Esayian re same (.5). |
| 5/12/2009 | Brian T Stansbury | 2.10 | Confer with expert re Whitehouse patient population (.2); revise response to motion to strike Florence report (.8); address invoice issues (.2); confer with expert re Whitehouse patient population analysis (.3); confer with expert re upcoming deposition (.2); confer with second expert re upcoming deposition (.4). |
| 5/12/2009 | Britton R Giroux | 7.50 | Create deposition preparation materials re H. Ory and C. Moolgard (4.9); review and organize document productions and correspondence (2.6). |
| 5/12/2009 | Gregory L Skidmore | 6.80 | Draft and revise appellate brief in NJDEP Third Circuit appeal. |
| 5/12/2009 | Karen F Lee | 2.90 | Research 30(b)(6) deposition issues (1.9); draft pleading (1.0). |

A-22

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/12/2009 | Heather Bloom | 4.70 | Continue identifying key issues in A. Frank report and previous transcripts (1.4); confer with S. Moolgavkar re Libby issues (.1); review S. Moolgavkar binder for potential cross points (1.7); review D. Weill binders (1.5). |
| 5/12/2009 | David M Bernick, P.C. | 3.00 | Review and analyze pleadings and deposition outlines re upcoming depositions. |
| 5/12/2009 | Lisa G Esayian | 7.50 | Prepare for R. Finke for 30(b)(6) deposition (6.0); correspond with P. Mahaley re Royal settlement issues (.3); correspond with C. Greco re Seaton/One Beacon proof of claim (.3); correspond with P. Lockwood and with CNA's counsel M. Giannotto re Shein deposition (.4); correspond with S. Blatnick re Speights appeals (.5). |
| 5/12/2009 | Theodore L Freedman | 11.00 | Prepare for Finke deposition (8.5); confer with D. Bernick re same and other discovery issues (1.0); confer with co-proponents on plan issues and insurance objections (1.5). |
| 5/12/2009 | Christopher Landau, P.C. | 2.00 | Edit draft brief re NJDEP Third Circuit appeal. |
| 5/12/2009 | Travis J Langenkamp | 3.50 | Review, analyze and prepare Weill deposition preparation materials (2.0); confer with M. Rohrhofer re Weill materials (.5); coordinate logistics for Finke deposition (1.0). |
| 5/12/2009 | Elli Leibenstein | 1.00 | Analyze PD issues (.5); revise response to Florence materials (.5). |
| 5/12/2009 | Barbara M Harding | 7.00 | Confer with client, J. Baer, T. Freedman and L. Esayian re 30(b)(6) preparation. |
| 5/13/2009 | Kimberly K Love | 4.30 | Review recently-received materials for information for inclusion on litigation calendars (1.0); prepare and organize recently-received materials for distribution to applicable litigation databases (1.5); prepare D. Scott deposition materials for case files (1.8). |
| 5/13/2009 | Maria D Gaytan | 2.50 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 5/13/2009 | Morgan Rohrhofer | 7.50 | Review and file B. Stansbury's electronic production materials (4.0); prepare deposition preparation materials for T. Langenkamp (3.5). |
| 5/13/2009 | Samuel Blatnick | 8.70 | Confer with L. Esayian and G. Skidmore re same and record for Speights appeals (.5); review docket and files and draft counter designation of items to be included for Anderson Memorial appeals (8.2). |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/13/2009 | Brian T Stansbury | 0.30 | Revise response to motion to strike Florence report. |
| 5/13/2009 | Britton R Giroux | 6.50 | Cite-check and pull exhibits to motion re T. Florence (2.1); review and organize document productions (1.9); create deposition preparation materials re H. Ory (2.5). |
| 5/13/2009 | Gregory L Skidmore | 3.80 | Revise appellate brief for NJDEP Third Circuit appeal (2.3); coordinate counter-designations of record in Speights district court appeals and confer with L. Esayian and S. Blatnick re same (1.5). |
| 5/13/2009 | Karen F Lee | 1.50 | Review expert materials in preparation for expert witness deposition preparation. |
| 5/13/2009 | Heather Bloom | 9.30 | Confirm status of motion binders (.1); prepare cross points for S. Moolgavkar preparation (1.3); prepare and finalize binders of materials for S. Moolgavkar conference (5.5); revise response to T. Florence motion per B. Stansbury's instructions (2.4). |
| 5/13/2009 | Justin S Brooks | 1.50 | Review and analyze expert reports of G. Priest and J. Shein, along with accompanying exhibits and appendices. |
| 5/13/2009 | Lisa G Esayian | 5.80 | Confer with M. Kotula, J. Posner, R. Horkovich and P. Mahaley re coverage issues (1.0); correspond with FCR's counsel re certain reimbursement insurers' discovery requests (.3); review ACC's demand letters to certain reimbursement insurers (.5); work on issues re potential motion in limine re insurers' expert Priest (1.0); participate telephonically in certain insurer-related portions of Finke 30(b)(6) deposition (1.7); confer with S. Blatnick and G. Skidmore re issues re Speights' appeals (.5); review and revise certain counter-designations re same (.8). |
| 5/13/2009 | Theodore L Freedman | 11.50 | Prepare for and participate in Finke deposition. |
| 5/13/2009 | Christopher Landau, P.C. | 7.00 | Review and edit draft brief re NJDEP Third Circuit appeal. |
| 5/13/2009 | Travis J Langenkamp | 3.00 | Research Libby claimants' responses to discovery requests (1.0); confer with B. Stansbury re production of Libby documents (.5); research and review materials for Finke deposition (1.5). |
| 5/13/2009 | Elli Leibenstein | 3.30 | Analyze Mathis deposition (.5); analyze Zilly report (1.0); analyze motion to strike T. Florence report (.5); review Mathis report (1.3). |
| 5/13/2009 | Barbara M Harding | 10.00 | Defend client re 30(b)(6) deposition and confer with co-counsel re same. |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/2009 | Kimberly K Love | 5.80 | Prepare and organize deposition materials for inclusion onto DMS, applicable databases and LiveNote (3.3); prepare G. Priest materials requested by L. Esayian (.5); prepare and organize recently-received materials for distribution to litigation databases (2.0). |
| 5/14/2009 | Maria D Gaytan | 2.00 | Prepare deposition information for inclusion onto deposition calendar and master litigation calendar. |
| 5/14/2009 | Morgan Rohrhofer | 5.00 | Review and organize trial materials, deposition materials and B. Stansbury's electronic production materials. |
| 5/14/2009 | Samuel Blatnick | 7.30 | Review docket and records and draft counter-designation of records of 9911/9914 and ZAI appeals (6.8); confer with L. Esayian re same (.5). |
| 5/14/2009 | Britton R Giroux | 5.00 | Review and organize document productions and create deposition preparation materials re A. Whitehouse. |
| 5/14/2009 | David M Boutrous | 7.80 | Compile relevant deposition preparation materials for A. Whitehouse and T. Spear. |
| 5/14/2009 | Gregory L Skidmore | 5.80 | Revise appellate brief for NJDEP Third Circuit appeal (2.2); prepare same for filing (1.1); confer with C. Landau re same (.4); draft and revise counter-designations of record for Speights' District Court appeals (2.1). |
| 5/14/2009 | Julia P Coney | 5.00 | Record-cite NJDEP Third Circuit appeal brief. |
| 5/14/2009 | Karen F Lee | 8.20 | Review expert materials for upcoming deposition. |
| 5/14/2009 | Heather Bloom | 8.20 | Finish preparing cross points for S. Moolgavkar (6.9); finish preparing list of key issues for A. Frank deposition (.4); confer with M. Rohrhofer re experts (.2); incorporate cite-check edits into T. Florence motion (.3); review expert report and confer with B. Stansbury re same (.4). |
| 5/14/2009 | Justin S Brooks | 3.60 | Review portions of disclosure statement and plan provisions re PI claims in preparation for drafting motions to strike expert reports (.9); draft motions re same (2.7). |
| 5/14/2009 | David M Bernick, P.C. | 2.50 | Prepare for conference re CMO and participate in conference re same. |
| 5/14/2009 | Tiana A Bey | 2.50 | Cite-check NJDEP appeals brief in opposition. |

A-25

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/14/2009 | Lisa G Esayian | 7.00 | Confer with J. Posner, F. Zaremby, B. Horkovich and P. Mahaley re insurance erosion issues (1.0); correspond with J. Brooks re Priest motion in limine (.4); review motions from other cases re same (.6); review proposed settlement terms from several insurers (1.0); correspond with J. Posner, R. Finke and T. Freedman re same (.3); correspond with ACC's and FCR's counsel re same (.7); confer with R. Millner re plan's treatment of General Insurance's settlement (.3); review draft Equitas settlement amendment (.4); provide comments to ACC's and FCR's counsel re same (.3); draft and revise designations for Speights' appeals re ZAI and Anderson class claims (1.5); confer with S. Blatnick re same (.5). |
| 5/14/2009 | Christopher Landau, P.C. | 2.00 | Edit draft brief re NJDEP Third Circuit appeal. |
| 5/14/2009 | Travis J Langenkamp | 4.50 | Review, edit and cite-check response to motion to strike Florence report (1.5); confer with K. Love re depositions and schedule (.5); review and distribute materials from Finke deposition (.9); review and compile H. Ory materials for deposition preparation (1.1); research issues in electronic transcript from A. Whitehouse deposition (.5). |
| 5/14/2009 | Barbara M Harding | 0.30 | Review pleadings re witnesses and draft correspondence re same. |
| 5/14/2009 | Douglas G Smith | 5.70 | Prepare for and attend Shein deposition. |
| 5/15/2009 | Kimberly K Love | 7.80 | Review and organize recently received emails for distribution to applicable litigation databases (1.5); prepare final witness lists for upload to FTP site (1.0); review files for expert reports to be uploaded to FTP site (1.8); review Federal Mogul materials for information re striking experts (3.5). |
| 5/15/2009 | Maria D Gaytan | 5.50 | Review and obtain pleading materials requested by L. Esayian, J. Brooks (2.0); prepare deposition information for inclusion onto deposition calendar and master litigation calendar (2.5); organize discovery materials for inclusion to case files (.5); update discovery chart with recent information (.5). |
| 5/15/2009 | Morgan Rohrhofer | 5.00 | Prepare deposition preparation materials for S. Moolgavkar (4.8); confer with H. Bloom re same (.2). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2009 | Brian T Stansbury | 7.90 | Confer with expert to prepare for deposition (5.5); revise proposed orders (.6); analyze studies relevant to expert's deposition (1.0); analyze expert's prior testimony in case (.8). |
| 5/15/2009 | Britton R Giroux | 3.00 | Review and organize document production materials (1.7); review and organize case pleadings and discovery documents (1.3). |
| 5/15/2009 | David M Boutrous | 7.50 | Confer with T. Langenkamp re recent discovery-related correspondence (.5); compile relevant deposition preparation materials for A. Whitehouse and T. Spear (7.0). |
| 5/15/2009 | Gregory L Skidmore | 3.70 | Finalize and file appellate brief in NJDEP Third Circuit appeal. |
| 5/15/2009 | Julia P Coney | 2.50 | Record-cite NJDEP Third Circuit appeal brief. |
| 5/15/2009 | Heather Bloom | 9.60 | Draft proposed orders (.8); prepare for and attend conference with S. Moolgavkar for deposition preparation (6.2); confer with local counsel re filings and obtaining transcripts (.5); review new filings (.3); review sample certification of counsel (.2); draft certification of counsel (1.0); confer with M. Rohrhofer re experts (.2); review changes to proposed orders (.4). |
| 5/15/2009 | Justin S Brooks | 1.00 | Review deposition of G. Priest (.4); edit motion in limine to strike expert report and testimony of G. Priest (.6). |
| 5/15/2009 | Tiana A Bey | 3.00 | Proofread and finalize cite-check of NJDEP appeals brief in opposition. |
| 5/15/2009 | Lisa G Esayian | 5.00 | Confer with P. Mahaley re insurance policies (.5); address issues re Priest motion in limine (1.0); confer with P. Mahaley re Equitas issues (.3); confer with R. Lapidario re Equitas escrow account (.8); confer with P. Mahaley re same (.4); provide comments to P. Mahaley re term sheets for various insurers' settlements (.5); confer with P. Mahaley and R. Horkovich re same (.5); review release provisions and definitions in General Insurance Company's 1994 agreement (.5); correspond with P. Mahaley and R. Horkovich re same (.2); correspond with G. Skidmore re consolidation of Speights' appeals (.3). |
| 5/15/2009 | Theodore L Freedman | 7.50 | Participate in Austern deposition. |
| 5/15/2009 | Christopher Landau, P.C. | 0.50 | Finalize and file NJDEP Third Circuit appeal brief. |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2009 | Travis J Langenkamp | 3.50 | Assist with filing and service of response to motion to strike Florence report (.5); research production of Moolgavkar reliance materials (1.1); confer with B. Giroux and D. Boutrous re document productions (.9); assist with filing and service of Zilly expert report (.5); research articles re Moolgard (.5). |
| 5/15/2009 | Elli Leibenstein | 0.50 | Analyze witness issues. |
| 5/16/2009 | Brian T Stansbury | 1.30 | Review and revise expert report (.8); confer with expert re expert report (.5). |
| 5/17/2009 | Heather Bloom | 0.60 | Identify potential cross issues for J. Parker. |
| 5/17/2009 | Justin S Brooks | 7.00 | Review and analyze deposition of G. Priest (1.1); review and analyze expert reports of G. Priest and J. Shein (1.9); review motions in limine to strike previous expert reports and testimony of G. Priest and others (2.0); draft motion in limine to strike expert report and testimony of G. Priest and J. Shein (2.0). |
| 5/18/2009 | Kimberly K Love | 6.00 | Confer with J. Baer and K&E team re Phase I witnesses (1.0); draft and edit chart re Phase I witnesses and various party designations of such (3.2); review files for information re P. Hoferer (1.8). |
| 5/18/2009 | Maria D Gaytan | 5.00 | Review and obtain pleading materials requested by L. Esayian and J. Brooks (1.0); review and obtain various discovery materials requested by various attorneys (.5); prepare deposition information for inclusion onto deposition calendar and master litigation calendar (3.1); organize discovery materials for inclusion in litigation files (.4). |
| 5/18/2009 | Morgan Rohrhofer | 6.00 | Review Whitehouse's proposed changes to 3/19/2009 deposition transcript and add comments for B. Stansbury's review (1.2); update J. Parker deposition preparation materials for H. Bloom (.8); update H. Ory deposition preparation materials for B. Stansbury (2.9); update D. Weill deposition preparation materials for H. Bloom (1.1). |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2009 | Brian T Stansbury | 10.10 | Confer with counsel for insurers re Whitehouse (.3); confer with J. Baer re same (.2); analyze witness lists (.3); confer with team re case status (.8); review and provide comments on proposed orders (.5); review and provide comments/edits on expert reports (3.3); confer with experts re depositions (.7); confer with D. Bernick re case status and expert report (2.0); confer with experts re expert reports (.9); confer with B. Harding re expert report (.2); confer with D. Cohn re proposed orders (.2); confer with J. Hughes re Lockey analysis (.1); prepare for deposition preparation session (.6). |
| 5/18/2009 | Timothy J Fitzsimmons | 1.50 | Analyze articles re medical issues and correspond with B. Harding and B. Stansbury re same. |
| 5/18/2009 | Britton R Giroux | 3.00 | Review and compile reliance materials for H. Ory and C. Molgaard. |
| 5/18/2009 | David M Boutrous | 7.30 | Organize relevant deposition preparation materials for A. Whitehouse and T. Spear. |
| 5/18/2009 | Heather Bloom | 8.90 | Work on expert binders and confer with M. Rohrhofer re same (.6); confer with B. Stansbury re A. Whitehouse errata sheet (.3); prepare certifications of counsel and proposed orders per B. Stansbury and J. Baer (7.3); confer with B. Harding and B. Stansbury re D. Weill and proposed orders (.5); confer with K. Lee and M. Rohrhofer re H. Ory materials (.2). |
| 5/18/2009 | Justin S Brooks | 2.70 | Review and analyze deposition of J. Shein (1.1); draft motion in limine to strike expert reports and testimony of G. Priest and J. Shein (1.6). |
| 5/18/2009 | Lisa G Esayian | 3.30 | Confer with B. Horkovich, P. Mahaley, C. Hendler and M. Kotula re settlement issues (.5); provide comments to P. Mahaley re term sheets for certain insurance settlements (.5); analyze issues re General Insurance 1994 settlement (.5); correspond with J. Posner re same (.3); confer with plan proponents re various parties' witness designations (1.0); confer with S. Blatnick re counter-designations re Speights ZAI appeal (.3); correspond with R. Finke re same (.2). |
| 5/18/2009 | Theodore L Freedman | 4.40 | Confer with team members re discovery matters and analyze related issues. |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2009 | Barbara M Harding | 6.50 | Correspond with various team members re motion, orders and discovery (.9); review and revise draft orders and confer with associates re same (1.0); review and analyze data analysis and draft comments (1.8); confer with B. Stansbury and D. Bernick re same (1.1); confer with B. Stansbury re same (.2); confer with plan proponents re depositions and discovery (.8); confer with internal team re depositions and discovery (.7). |
| 5/19/2009 | Kimberly K Love | 7.50 | Review BNSF production materials for information re P. Hoferer (2.5); review files for information re various insurer productions (1.0); prepare and organize plan objections (1.0); prepare and organize various deposition materials requested by client (1.2); review Federal Mogul materials for information re G. Priest (1.8). |
| 5/19/2009 | Maria D Gaytan | 7.00 | Review and obtain various discovery materials requested by E. Yu (.5); prepare deposition information for inclusion onto deposition calendar and master litigation calendar (3.0); prepare and organize production materials (3.5). |
| 5/19/2009 | Morgan Rohrhofer | 5.50 | Update J. Parker deposition preparation materials for H. Bloom (1.5); update D. Weill deposition preparation materials for H. Bloom (1.8); draft chart re Whitehouse's changes to 3/19/2009 deposition transcript for B. Stansbury (2.2). |
| 5/19/2009 | Brian T Stansbury | 7.00 | Confer with expert to prepare for deposition. |
| 5/19/2009 | Britton R Giroux | 3.50 | Review and compile expert report reliance materials re H. Ory. |
| 5/19/2009 | David M Boutrous | 1.30 | Survey T. Spear materials for potential use in deposition preparation. |
| 5/19/2009 | Heather Bloom | 8.90 | Review and prepare letter to Libby claimants per B. Harding (.8); review motion to strike Heinze report and draft corresponding motion to shorten (4.2); confer with M. Rohrhofer re binders for experts (.3); work on cross points for J. Parker deposition preparation (3.6). |
| 5/19/2009 | Justin S Brooks | 8.20 | Draft motion in limine to strike expert reports and testimony of G. Priest and J. Shein. |
| 5/19/2009 | David M Bernick, P.C. | 1.50 | Confer with team re upcoming discovery issues. |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2009 | Lisa G Esayian | 3.30 | Confer with J. Posner re 1994 General Insurance settlement agreement (.5); correspond with FCR's and ACC's counsel re same (.3); confer with P. Mahaley, J. Guy and R. Horkovich re issues re Travelers settlement agreements (.5); review correspondence from Seaton/One Beacon producing documents (.3); correspond with T. Freedman re status of insurance settlement negotiations (.4); revise draft Equitas settlement amendment (.8); correspond with FCR's counsel re draft Equitas settlement amendment (.5). |
| 5/19/2009 | Travis J Langenkamp | 2.50 | Research and review materials re J. Parker (1.0); review, edit and cite-check motion to strike Heinze report (1.5). |
| 5/19/2009 | Elli Leibenstein | 1.50 | Analyze default interest ruling (.5); analyze Mathis report (1.0). |
| 5/19/2009 | Eric F Leon | 0.50 | Review opinion denying default interest. |
| 5/20/2009 | Craig A Bruens | 0.20 | Confer with T. Freedman re default interest opinion. |
| 5/20/2009 | Kimberly K Love | 7.50 | Prepare and organize M. Peterson's backup materials from 6/18/2008 expert report for FTP site (2.5); revise and update witness chart and prepare witness designations for inclusion into case files (1.5); review and organize recently received emails for distribution to litigation files (3.0); prepare materials requested by D. Bernick and T. Freedman (.5). |
| 5/20/2009 | Maria D Gaytan | 6.30 | Review and obtain various discovery materials and pleadings requested by various attorneys (.9); prepare deposition information for inclusion onto deposition calendar and master calendar (1.5); update email distribution list and service list (1.0); organize production materials (1.1); review, obtain and organize plan objections (1.8). |
| 5/20/2009 | Morgan Rohrhofer | 7.30 | Review expert reports for H. Bloom (1.3); review 3/19/2009 A. Whitehouse deposition videos against proposed changes to transcript (1.9); draft table of proposed changes (4.1). |
| 5/20/2009 | Brian T Stansbury | 6.00 | Confer with expert re deposition (1.3); analyze objectionable portions of errata sheet (.6); analyze sur-rebuttal reports from Libby claimants (3); confer with J. Heberling re deposition scheduling (.1); prepare for expert conference (1.0). |
| 5/20/2009 | Timothy J Fitzsimmons | 1.00 | Analyze and order articles re medical issues. |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/20/2009 | Britton R Giroux | 5.50 | Review and compile expert report reliance materials in preparation for deposition of H. Ory. |
| 5/20/2009 | David M Boutrous | 6.80 | Revise motion to strike B. Heinze expert report (.7); compile prior discovery letters to PI claimants and FCRs (4.3); update production log (1.8). |
| 5/20/2009 | Gregory L Skidmore | 0.60 | Address issue of extension for opponent's reply brief in NJDEP Third Circuit appeal. |
| 5/20/2009 | Heather Bloom | 10.30 | Confer with M. Rohrhofer re citation for J. Parker mock cross (.2); review new filings and objections (1.0); draft and finalize motions re Heinze for filing (2.8); continue work on cross points for J. Parker (5.8); confer with B. Stansbury re same (.5). |
| 5/20/2009 | Ellen T Ahern | 1.00 | Organize and follow up on expert-related work product. |
| 5/20/2009 | David M Bernick, P.C. | 3.30 | Review discovery issues and briefs (1.8); review default interest opinion and confer with group members re same (1.5). |
| 5/20/2009 | Lisa G Esayian | 0.80 | Provide additional comments to P. Mahaley re draft amendment to Equitas agreement (.5); correspond with J. Posner re same (.3). |
| 5/20/2009 | Travis J Langenkamp | 1.00 | Research production of Florence reliance materials. |
| 5/20/2009 | Elli Leibenstein | 4.50 | Analyze Mathis deposition issues (.5); analyze Mathis report issues (2.5); review pleadings re objections (1.0); analyze PD issues (.5). |
| 5/20/2009 | Barbara M Harding | 3.30 | Review and analyze documents and research re expert deposition preparation (2.3); correspond with internal team re discovery, objections and motions practice (.8); confer and correspond with J. Baer re motion to strike (.2). |
| 5/21/2009 | Kimberly K Love | 5.50 | Prepare and organize briefing re credit agreements requested by T. Freedman (2.5); review files and obtain information re Lloyd's settlement requested by L. Esayian (1.0); review insurance productions and create index as requested by L. Esayian (2.0). |
| 5/21/2009 | Maria D Gaytan | 7.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (3.0); review, obtain and organize plan objections (4.0). |
| 5/21/2009 | Morgan Rohrhofer | 0.30 | Update deposition preparation materials for T. Langenkamp. |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/2009 | Brian T Stansbury | 6.60 | Confer with expert to prepare for deposition (6.2); confer with expert re expert report (.3); confer with B. Harding re expert deposition (.1). |
| 5/21/2009 | Timothy J Fitzsimmons | 5.50 | Analyze expert report and testimony re medical issues. |
| 5/21/2009 | Britton R Giroux | 6.00 | Review and compile expert reliance materials in preparation for deposition of H. Ory. |
| 5/21/2009 | David M Boutrous | 3.20 | Update disclosure statement objections chart (2.0); update Whitehouse deposition preparation binder (.7); locate certain Libby claimant deposition notices for K. Lee (.5). |
| 5/21/2009 | Karen F Lee | 1.80 | Review expert reports and articles/testimony in preparation for upcoming deposition. |
| 5/21/2009 | Heather Bloom | 8.70 | Prepare for mock cross of J. Parker (2.7); prepare J. Parker for deposition with B. Stansbury (6.0). |
| 5/21/2009 | Justin S Brooks | 9.60 | Draft motion in limine to strike expert report and testimony of G. Priest and J. Shein. |
| 5/21/2009 | Lisa G Esayian | 3.00 | Revise draft Royal settlement agreement (.8); correspond with R. Finke, J. Posner and T. Freedman re same (.4); review draft term sheets re certain reimbursement insurers (1.0); correspond with FCR's counsel P. Mahaley re same (.4); provide initial comments to J. Brooks re motion to strike G. Priest and J. Shein (.4). |
| 5/21/2009 | Travis J Langenkamp | 2.50 | Review and analyze expert articles (1.0); research Libby service discovery issues (1.5). |
| 5/21/2009 | Elli Leibenstein | 4.00 | Analyze expert materials (.5); analyze Mathis report (2.5); review objections (1.0). |
| 5/21/2009 | Douglas G Smith | 4.80 | Revise motion to exclude Priest and Shein testimony. |
| 5/22/2009 | Craig A Bruens | 0.50 | Confer with E. Leon re brief (.1); review T. Freedman correspondence re same (.4). |
| 5/22/2009 | Kimberly K Love | 7.50 | Review and organize materials to edit and update case litigation calendars (2.5); prepare and edit index of insurance production materials (2.8); prepare and organize materials requested by J. Brooks for use with finalizing brief (1.2); review emails for distribution to applicable files (1.0). |
| 5/22/2009 | Samuel Blatnick | 0.10 | Review updated deposition calendar. |
| 5/22/2009 | Brian T Stansbury | 1.90 | Confer with H. Bloom and experts to prepare for deposition (1.7); correspond with J. Heberling (.2). |
| 5/22/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert testimony. |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2009 | Britton R Giroux | 7.50 | Review and compile expert reliance materials in preparation for deposition of H. Ory. |
| 5/22/2009 | Karen F Lee | 4.90 | Review expert reports and articles/testimony in preparation for upcoming deposition (4.3); confer with B. Stansbury re expert deposition (.6). |
| 5/22/2009 | Heather Bloom | 8.30 | Begin work on A. Frank deposition and deposition outline (6.0); confer with T. Fitzsimmons re same (.2); correspond re remaining sur-rebuttal reports to experts (.5); confer with S. Moolgavkar, J. Turim and B. Stansbury re same (1.6). |
| 5/22/2009 | Justin S Brooks | 3.90 | Revise motion to strike expert reports of G. Priest and J. Shein. |
| 5/22/2009 | Lisa G Esayian | 5.00 | Confer with E. Alcabes and with P. Mahaley and B. Horkovich re Travelers' settlement issues (1.2); draft motion to approve Equitas settlement amendment (1.0); revise draft motion to strike Priest and Shein (2.5); confer with T. Freedman re Libby insurance issues (.3). |
| 5/22/2009 | Travis J Langenkamp | 3.50 | Research and analyze reliance materials of experts (.9); research, review and compile materials for Moolgavkar deposition (.5); confer with D. Boutrous re Libby expert reports (.5); compile and coordinate delivery of Libby expert reports to D. Bernick (.5); research and review materials re A. Frank deposition and expert report (1.1). |
| 5/22/2009 | Elli Leibenstein | 6.00 | Review P. Lockwood deposition (1.5); review objections (1.0); analyze Florence deposition issues (1.0); draft S. Mathis deposition outline (2.5). |
| 5/22/2009 | Barbara M Harding | 1.50 | Correspond with team members re depositions, stipulations and expert issues. |
| 5/23/2009 | Justin S Brooks | 0.50 | Confer with L. Esayian re motion to strick Priest and Shein. |
| 5/23/2009 | Lisa G Esayian | 0.50 | Correspond with J. Brooks re motion to strike Priest and Shein. |
| 5/24/2009 | Elli Leibenstein | 1.00 | Analyze expert issues. |
| 5/25/2009 | Brian T Stansbury | 1.00 | Review sur-rebuttal expert reports to prepare for deposition. |
| 5/25/2009 | Karen F Lee | 2.20 | Draft motion to strike. |
| 5/25/2009 | Heather Bloom | 3.50 | Continue work on A. Frank deposition outline. |
| 5/25/2009 | Lisa G Esayian | 0.50 | Correspond with K. Love re production of Royal, Maryland Casualty and CNA insurance policies. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/25/2009 | Travis J Langenkamp | 2.00 | Research deposition preparation issues re A. Frank (1.2); research reliance materials re Libby experts (.8). |
| 5/25/2009 | Elli Leibenstein | 1.50 | Draft cross examination outline for S. Mathis (1.0); analyze financial issues (.5). |
| 5/26/2009 | Kimberly K Love | 8.50 | Review and organize recently received emails for distribution to applicable litigation files (1.5); review and index insurance production materials (2.8); review files and materials for information re insurance policies for upcoming production (3.2); prepare and organize deposition materials (1.0). |
| 5/26/2009 | Morgan Rohrhofer | 6.00 | Prepare A. Frank's reliance materials (2.9); prepare exhibits for upcoming deposition of A. Frank (3.1). |
| 5/26/2009 | Brian T Stansbury | 12.90 | Defend expert deposition (6.0); confer with expert to prepare for deposition (6.5); confer with B. Harding re same (.2); respond to questions from B. Harding re case management (.2). |
| 5/26/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert testimony and draft correspondence re same. |
| 5/26/2009 | Britton R Giroux | 5.50 | Review and organize Libby claimant expert reports and reliance materials of H. Ory and C. Molgaard. |
| 5/26/2009 | David M Boutrous | 8.60 | Update disclosure statement objections chart (.5); review certain CARD study CD for H. Bloom (2.0); review certain notice of service re sur-rebuttal expert reports (.3); review CDs accompanying A. Whitehouse sur-rebuttal report (2.0); compile additional reliance materials for A. Whitehouse deposition preparation binder (3.8). |
| 5/26/2009 | Gregory L Skidmore | 2.30 | Draft motion to consolidate appeals for Speights District Court appeals. |
| 5/26/2009 | Karen F Lee | 9.80 | Review materials in preparation for deposition (2.5); confer with H. Ory and B. Stansbury re same (7.3). |
| 5/26/2009 | Heather Bloom | 10.30 | Continue work on A. Frank deposition outline (8.2); coordinate with legal assistants re same (1.7); prepare outline for upcoming motion to strike (.4). |
| 5/26/2009 | Justin S Brooks | 6.30 | Revise motion to strike expert reports of G. Priest and J. Shein (3.3); review objections of all insurers re same (3.0). |
| 5/26/2009 | David M Bernick, P.C. | 2.50 | Review Libby expert reports. |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/26/2009 | Lisa G Esayian | 1.10 | Revise motion to strike Priest and Shein expert reports (.7); correspond with K. Love re various insurers' document productions (.2); reply to correspondence from B. Harding re various insurance issues (.2). |
| 5/26/2009 | Travis J Langenkamp | 2.00 | Confer with K. Love re insurance policies (.2); research collection of insurance policies in production files (.8); research service of reliance materials re A. Frank (1.0). |
| 5/26/2009 | Elli Leibenstein | 7.50 | Analyze expert issues (.5); analyze financial documents (2.0); analyze Mathis cross-examination (2.9); confer with consulting expert re financial issues (1.0); analyze Florence deposition issues (1.1). |
| 5/26/2009 | Eric F Leon | 1.70 | Confer with C. Bruens and review objections filed by lenders and committee of unsecured creditors. |
| 5/26/2009 | Barbara M Harding | 5.20 | Review and draft comments and correspondence re stipulation issues (1.9); review draft memoranda and draft correspondence and comments re objections, discovery and trial strategy issues (2.3); confer and correspond with B. Stansbury re expert issues (1.0). |
| 5/27/2009 | Kimberly K Love | 8.80 | Prepare and organize Travelers Insurance production for case files (1.0); review and organize insurance policies for upcoming production (2.0); review, edit and cite-check brief re Priest and Shein motion in limine (5.8). |
| 5/27/2009 | Maria D Gaytan | 7.00 | Review motion to strike expert reports requested by J. Brooks (.5); review and obtain deposition notices requested by S. Blatnick (.5); prepare deposition information for inclusion in deposition calendar and master litigation calendar (2.5); review insurance policies for document production (3.5). |
| 5/27/2009 | Morgan Rohrhofer | 8.80 | Prepare exhibits for 6/05/2009 A. Frank deposition for H. Bloom. |
| 5/27/2009 | Rafael M Suarez | 1.50 | Prepare electronic production materials for attorney review. |
| 5/27/2009 | Samuel Blatnick | 0.50 | Confer with E. Leibenstein re Florence deposition (.2); draft correspondence to D. Speights re Anderson Memorial deposition notice for T. Florence (.3). |
| 5/27/2009 | Brian T Stansbury | 6.10 | Defend deposition of H. Ory (4.2); prepare for same (1.5); confer with expert re deposition (.3); confer with B. Harding re same (.1). |
| 5/27/2009 | Timothy J Fitzsimmons | 0.50 | Edit correspondence re expert testimony. |

A-36

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|-------|-------------|
| 5/27/2009 | Britton R Giroux | 2.50 | Review and organize case pleadings, correspondence and discovery materials and review case materials re insurance policies. |
| 5/27/2009 | David M Boutrous | 5.00 | Draft correspondence to J. Parker re A. Whitehouse sur-rebuttal and supplemental expert report (1.1); update A. Whitehouse deposition preparation binder (3.9). |
| 5/27/2009 | Karen F Lee | 4.50 | Assist in defense of expert deposition (4.0); summarize notes from deposition (.5). |
| 5/27/2009 | Heather Bloom | 9.50 | Continue work on A. Frank deposition (7.0); confer with D. Boutrous re A. Whitehouse's report (.4); begin reviewing S. Moolgavkar deposition rough transcript (.6); begin work on discovery responses by objecting parties (1.5). |
| 5/27/2009 | Justin S Brooks | 7.00 | Revise motion to strike expert reports of G. Priest and J. Shein (2.1); draft motion to amend scheduling order (4.9). |
| 5/27/2009 | Lisa G Esayian | 5.80 | Confer with J. Posner re insurance arguments raised in BNSF's objection (.4); correspond with T. Freedman re same (.3); correspond with P. Mahaley re term sheets for various insurance settlements (1.0); additional revisions to motion to strike insurers' Priest and Shein expert reports (1.0); correspond with J. Brooks re same (.5); review revised draft Royal settlement agreement (1.0); correspond with T. Freedman re  same (.3); correspond with P. Mahaley re same (.2); correspond with K. Love re production of insurance policies (.3); revise motion for leave from scheduling order re motion to strike Priest and Shein (.4); correspond with J. Brooks re same (.4). |
| 5/27/2009 | Theodore L Freedman | 2.00 | Confer internally re depositions. |
| 5/27/2009 | Travis J Langenkamp | 1.50 | Research A. Whitehouse reliance materials (.5); research insurance policies (.4); research and review materials re Dr. Lemen (.6). |
| 5/27/2009 | Elli Leibenstein | 2.00 | Analyze LaForce deposition (.5); confer with consulting expert re S. Mathis deposition (.5); analyze issues relating to T. Florence deposition (.8); confer with S. Blatnick re T. Florence (.2). |
| 5/27/2009 | Barbara M Harding | 2.90 | Review objections and correspondence re expert, discovery and pleadings issues and respond to correspondence re same (1.6); confer with D. Bernick and team re same (1.3). |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/28/2009 | Kimberly K Love | 7.80 | Review, edit and cite-check brief re Priest and Shein motion in limine (3.3); prepare, draft and edit deposition notice re S. Mathis (1.0); prepare and organize insurance policies for upcoming production (1.0); prepare and organize D. Austern and R. Finke deposition materials for inclusion in applicable litigation case databases (2.5). |
| 5/28/2009 | Maria D Gaytan | 4.20 | Review and obtain pleadings re motion in limine re Priest and Shein expert reports (1.2); prepare deposition information for inclusion onto deposition calendar and master calendar (3.0). |
| 5/28/2009 | Morgan Rohrhofer | 10.80 | Compile exhibits for 6/05/2009 A. Frank deposition for H. Bloom. |
| 5/28/2009 | Brian T Stansbury | 4.30 | Review deposition transcripts of expert witness (1.8); prepare and revise deposition outline (2.5). |
| 5/28/2009 | Timothy J Fitzsimmons | 2.50 | Analyze expert testimony. |
| 5/28/2009 | Britton R Giroux | 1.50 | Review and organize pleadings, correspondence and discovery materials. |
| 5/28/2009 | David M Boutrous | 6.30 | Assemble certain S. Moolgavkar and A. Frank expert reports (.7); organize certain Grace expert report reliance materials (2.0); create expert reports section in war room index (2.0); gather and organize certain Libby expert reports (1.6). |
| 5/28/2009 | Karen F Lee | 0.80 | Confer with J. Crown re deposition work. |
| 5/28/2009 | Heather Bloom | 6.40 | Continue drafting A. Frank deposition outline (4.1); research discovery responses per J. Baer (2.3). |
| 5/28/2009 | Justin S Brooks | 4.00 | Revise motion to strike expert reports of G. Priest and J. Shein and motion to amend scheduling order pursuant to additional edits from L. Esayian and co-plan proponents (2.9); cite-check and format motions (1.1). |
| 5/28/2009 | David M Bernick, P.C. | 4.00 | Review Libby expert reports and confer with B. Harding re same. |
| 5/28/2009 | Lisa G Esayian | 0.50 | Correspond with J. Brooks re motion to strike Priest and Shein and motion for leave from scheduling order re same (.3); confer with K. Love re production of primary insurance policies (.2). |
| 5/28/2009 | Theodore L Freedman | 10.00 | Confer with client and confer with team members re discovery and draft trial brief re indemnity issued and related matters. |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/28/2009 | Travis J Langenkamp | 1.00 | Review and analyze P. Lockwood deposition and exhibits (.3); confer with M. Rohrhofer re A. Frank deposition (.2); confer with D. Boutrous re Dr. Spears deposition preparations (.2); research and review Lemen & Rose materials (.3). |
| 5/28/2009 | Elli Leibenstein | 1.50 | Analyze expert deposition scheduling (.5); review R. Finke deposition (.5); revise S. Mathis outline (.5). |
| 5/29/2009 | Kimberly K Love | 6.50 | Review and organize recently-received materials for incorporation into applicable litigation databases (1.0); prepare and organize deposition materials to be forwarded to various parties (2.8); prepare and organize insurance productions to be uploaded to FTP site (2.7). |
| 5/29/2009 | Maria D Gaytan | 4.50 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (2.5); index materials in FTP site (1.5); upload production for FTP site (.5). |
| 5/29/2009 | Morgan Rohrhofer | 10.30 | Review and summarize A. Frank's prior testimony per H. Bloom (2.1); compile deposition exhibits for 6/05/2009 A. Frank deposition (1.9); prepare deposition materials for B. Stansbury (6.3). |
| 5/29/2009 | Deanna D Boll | 9.30 | Analyze discovery issues and participate in conferences re same. |
| 5/29/2009 | Brian T Stansbury | 8.20 | Review A. Frank deposition transcripts (1.0); draft and revise deposition outline (5.3); review studies cited in Libby expert reports (1.3); draft memo to D. Bernick re Whitehouse deposition (.1); confer with expert re Amandus and McDonald data (.2); analyze past report by Libby expert (.3). |
| 5/29/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert witness testimony and correspond re same with H. Bloom. |
| 5/29/2009 | Britton R Giroux | 2.00 | Review and organize expert reliance materials re H. Ory and C. Molgaard. |
| 5/29/2009 | David M Boutrous | 4.80 | Organize Libby expert reports (1.0); update T. Spear deposition preparation binder (1.5); survey A. Whitehouse criminal trial materials for potential inclusion in deposition preparation (2.3). |
| 5/29/2009 | Karen F Lee | 7.50 | Review expert documents and draft deposition outline. |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/2009 | Heather Bloom | 10.70 | Work on additional preparation points for J. Parker deposition per B. Stansbury (2.0); confer with B. Stansbury re A. Frank deposition (.4); confer with J. Crown re case background and transcripts (.5); finish research on discovery responses (1.0); continue work on A. Frank outline with assistance from M. Rohrhofer (6.8). |
| 5/29/2009 | Theodore L Freedman | 5.50 | Confer with P. Zilly (.5); confer with B. Harding and D. Bernick re discovery and drafting trial brief and review related materials (5.0). |
| 5/29/2009 | Christopher Landau, P.C. | 1.30 | Confer with client re Campbell appeal (.4); organize and begin reviewing materials re same (.9). |
| 5/29/2009 | Barbara M Harding | 0.50 | Correspond with team members re discovery, expert issues and stipulations. |
| 5/30/2009 | Heather Bloom | 0.50 | Review transcript in preparation for deposition. |
| 5/30/2009 | Christopher Landau, P.C. | 1.80 | Review materials re Campbell appeal and draft correspondence to client re same. |
| 5/30/2009 | Travis J Langenkamp | 1.00 | Research Molgaard articles (.5); research Molgaard deposition schedule (.2); research deposition schedule re Spears and Whitehouse (.3). |
| 5/31/2009 | Gregory L Skidmore | 2.00 | Analyze issues re appeal in Campbell Third Circuit case (1.2); summarize analysis of same for C. Landau and client (.8). |
| 5/31/2009 | Heather Bloom | 6.70 | Continue work on A. Frank deposition outline (4.3); draft cross points for D. Weill deposition preparation (2.4). |
| 5/31/2009 | Elli Leibenstein | 0.50 | Analyze expert deposition issues. |
| | Total: | 1,562.30 | |

A-40

## Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2009 | Carrie L Wildfong | 1.90 | Prepare hearing agenda materials. |
| 5/1/2009 | Kimberly K Love | 0.20 | Confer with J. Baer re arrangements for June hearing days. |
| 5/1/2009 | Daniel Kelleher | 0.80 | Review and organize plan materials for use at hearing. |
| 5/1/2009 | Morgan Rohrhofer | 2.50 | Prepare materials for upcoming conference with S. Moolgavkar (1.2); prepare materials for upcoming deposition of A. Frank (1.3). |
| 5/5/2009 | Carrie L Wildfong | 2.10 | Prepare hearing agenda materials and update database re same. |
| 5/6/2009 | Carrie L Wildfong | 0.50 | Review and index hearing agendas for hearing binder. |
| 5/11/2009 | Heather Bloom | 0.60 | Confer with legal assistants re binders in preparation for 5/14 hearing. |
| 5/11/2009 | Barbara M Harding | 0.40 | Correspond with team members re hearing preparation issues. |
| 5/12/2009 | Brian T Stansbury | 4.20 | Review pleadings filed by all parties re May 14th hearing (2.7); draft and revise slides for hearing (1.5). |
| 5/12/2009 | Heather Bloom | 3.20 | Prepare 5/14 hearing binder for B. Harding and confer with legal assistants re hearing logistics. |
| 5/12/2009 | Ayesha Johnson | 6.50 | Review, organize and compile documents for 5/14 hearing. |
| 5/12/2009 | Travis J Langenkamp | 1.50 | Review and analyze hearing materials (1.0); confer with A. Johnson re preparation of hearing binder (.5). |
| 5/12/2009 | Barbara M Harding | 1.50 | Confer and draft response to correspondence with B. Stansbury re preparation for hearing (.5); review and analyze pleadings re same (1.0). |
| 5/13/2009 | Kimberly K Love | 3.70 | Review and obtain materials for certain hearing agendas as requested by S. Blatnick (2.5); confirm arrangements for depositions and upcoming hearing (1.2). |
| 5/13/2009 | Brian T Stansbury | 5.50 | Prepare for hearing re Libby issues. |
| 5/13/2009 | Karen F Lee | 1.00 | Research legal issues for upcoming hearing. |
| 5/13/2009 | Heather Bloom | 4.20 | Prepare correspondence to hearing attorneys re preparation for 5/14 hearing (.7); assist B. Harding and B. Stansbury in preparing for hearing (3.5). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/13/2009 | Barbara M Harding | 4.80 | Prepare for discovery hearing. |
| 5/14/2009 | Carrie L Wildfong | 0.50 | Review and index omnibus hearing agendas for hearing binder. |
| 5/14/2009 | Brian T Stansbury | 7.60 | Prepare for hearing re Libby issues (3.4); attend hearing re Libby issues (4.0); confer with H. Bloom re same (.2). |
| 5/14/2009 | Heather Bloom | 1.20 | Finish research for hearing (1.0); confer with B. Stansbury and K. Lee re status of hearing (.2). |
| 5/14/2009 | Barbara M Harding | 9.80 | Prepare for discovery hearing (4.5); represent client and argue motions re same (4.2); confer with D. Bernick, J. Baer and B. Stansbury re hearing follow-up issues (.6); correspond with K&E team re same (.5). |
| 5/15/2009 | Carrie L Wildfong | 0.50 | Review and index omnibus hearing agendas to update hearing binder. |
| 5/21/2009 | Carrie L Wildfong | 1.20 | Review and index omnibus hearing agendas for hearing binder. |
| 5/26/2009 | Carrie L Wildfong | 1.20 | Coordinate telephonic appearances re June 1 hearing (1.0); distribute confirmations and conference ID's (.2). |
|  | Total: | 67.10 |  |

## Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2009 | Holly Bull | 1.80 | Review and reply to inquiries re billing and expense questions (.4); review and update billing memo (1.4). |
| 5/4/2009 | Deanna D Boll | 0.20 | Confer with T. Wallace re April fee application. |
| 5/4/2009 | Holly Bull | 0.20 | Review backup re questioned expenses re March fee application and follow up on same. |
| 5/5/2009 | Deanna D Boll | 0.20 | Confer with billing department re April fees and fee application. |
| 5/5/2009 | Holly Bull | 0.90 | Review expense backup/information re March fee application (.3); correspond with T. Wallace re April fee application (.1); revise fee issues chart re 31st fee auditor report and reply (.5). |
| 5/6/2009 | Carrie L Wildfong | 0.40 | Review and verify year-admitted dates for fee application. |
| 5/6/2009 | Holly Bull | 2.90 | Review revisions to certain March defense team expenses and prepare correspondence re same (.4); confer with T. Wallace re April fee application (.2); review expense-related correspondence and follow up on same (.4); review final fee auditor report re 31st interim period (.4); revise/update fee auditor chart re fee, expense and auditor issues (1.5). |
| 5/6/2009 | Maureen McCarthy | 3.40 | Draft March fee application (3.1); prepare same for filing and service (.3). |
| 5/8/2009 | Holly Bull | 3.90 | Review and edit first-round April invoices. |
| 5/9/2009 | Holly Bull | 4.40 | Review and edit first-round April invoices and confer with certain billers re issues/questions on same (2.8); prepare spreadsheet re certain fee and expense issues for tracking/status purposes (1.6). |
| 5/10/2009 | Holly Bull | 2.90 | Review and edit first-round April invoices. |
| 5/11/2009 | Holly Bull | 4.30 | Review and edit first-round April invoices and confer with certain billers re issues on same (3.8); confer with two billers on expense questions (.5). |
| 5/12/2009 | Holly Bull | 5.90 | Complete review and editing of first-round April invoices (2.5); review several past fee auditor replies and final reports re recurring invoice issues (1.4); confer with additional billers re ongoing billing issues (.6); update/revise fee issue chart re same (1.4). |

A-43

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/12/2009 | Maureen McCarthy | 3.20 | Begin draft of 32nd quarterly fee application. |
| 5/13/2009 | Maureen McCarthy | 4.60 | Prepare attorneys, paraprofessionals, matter category and expense totals re thirty-second quarterly fee application (2.8); review and revise quarterly fee application (1.8). |
| 5/14/2009 | Maureen McCarthy | 3.00 | Review and cross check totals for attorneys and paraprofessionals re thirty-second quarterly fee application (1.7); review and revise quarterly fee application (1.3). |
| 5/15/2009 | Maureen McCarthy | 1.80 | Review, revise and finalize 32nd quarterly fee application for filing and service. |
| 5/19/2009 | Holly Bull | 2.70 | Review fee auditor materials (initial reports, replies, final reports, amended final reports) and update/revise fee issues master chart to incorporate same. |
| 5/21/2009 | Holly Bull | 2.90 | Review and edit second-round April time and expenses. |
| 5/22/2009 | Holly Bull | 3.10 | Review and edit second-round April invoices and confer with several billers re issues on same. |
| 5/23/2009 | Holly Bull | 3.90 | Review and edit second-round April invoices and revise/update relevant sections of fee issues chart. |
| 5/24/2009 | Holly Bull | 4.40 | Complete review and editing of second-round April invoices and follow up on open issues re same. |
| 5/26/2009 | Holly Bull | 1.80 | Review revised fees for April fee application (.8); review updated critical dates list and motion status chart and incorporate into fee/status chart for auditor replies (1.0). |
| 5/27/2009 | Holly Bull | 0.50 | Correspond with T. Wallace re April fee application schedule and related matters (.2); confer with case biller re billing questions (.3). |
| 5/27/2009 | Maureen McCarthy | 0.20 | Draft correspondence to B. Ruhlander re thirty-second monthly fee application. |
| 5/29/2009 | Holly Bull | 1.80 | Review certain open issues re expenses for fee application and prepare correspondence re same (.7); update case responsibility/fee issues chart to reflect current status and professionals' case responsibilities for purposes of fee auditor replies (1.1). |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2009 | Holly Bull | 0.40 | Review correspondence from several new/moved case billers and prepare responses to same. |
| | Total: | 65.70 | |

K&E 14973044.2

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2009 | Christopher T Greco | 0.40 | Correspond with M. Araki and bank lender counsel re solicitation issues. |
| 5/1/2009 | Deanna D Boll | 6.20 | Confer with K&E team and ACC re confirmation issues and analyze same. |
| 5/1/2009 | Thomas W Christopher | 1.00 | Review and analyze client comments to amended charter. |
| 5/1/2009 | David M Boutrous | 2.00 | Review and organize plan confirmation pleadings and materials. |
| 5/1/2009 | Joy L Monahan | 1.00 | Confer re response to claimant inquiries re solicitation. |
| 5/1/2009 | Elli Leibenstein | 1.00 | Review expert materials re warrants (.5); analyze financial issues (.5). |
| 5/2/2009 | Elli Leibenstein | 1.00 | Review expert materials re warrants. |
| 5/3/2009 | Clement Yee | 4.30 | Prepare case summaries re non-debtor releases. |
| 5/3/2009 | Travis J Langenkamp | 2.50 | Review, analyze and compile expert reports re plan confirmation. |
| 5/3/2009 | Elli Leibenstein | 0.50 | Analyze expert materials re warrants. |
| 5/4/2009 | Christopher T Greco | 0.60 | Correspond with C. Yee and D. Boll re potential plan-related project (.3); review related correspondence (.3). |
| 5/4/2009 | Daniel Kelleher | 1.00 | Review, organize and process plan materials for use by client and B. Harding. |
| 5/4/2009 | Deanna D Boll | 9.40 | Analyze plan confirmation issues (9.1); confer with C. Yee and C. Greco re same (.3). |
| 5/4/2009 | Thomas W Christopher | 2.70 | Revise amended and restated charter to reflect client's comments and confer with N. Gellner re same (1.7); prepare correspondence to stakeholders' counsel re same (.3); correspond with client re same and related matters (.7). |
| 5/4/2009 | Joy L Monahan | 0.50 | Confer with claimants re solicitation. |
| 5/4/2009 | Noah J Gellner | 0.50 | Research charter provision re prior name and correspond with T. Christopher re same. |
| 5/4/2009 | Elli Leibenstein | 3.50 | Analyze ZAI issues (1.1); confer with consulting expert re warrants (.9); analyze financial duty issues (1.5). |
| 5/5/2009 | Christopher T Greco | 1.20 | Correspond with M. Araki and Paul Weiss re solicitation ballots (.9); correspond with M. Araki re solicitation issues (.3). |

A-46

| <u>Date</u> | <u>Name</u> | Hours | Description |
|---|---|---|---|
| 5/5/2009 | Deanna D Boll | 10.30 | Analyze confirmation issues (9.3); confer with client and T. Freedman re same (1.0). |
| 5/5/2009 | Thomas W Christopher | 1.40 | Review M. Conron's questions re amended charter (.1); research re same (.6); confer with N. Gellner re same (.2); correspond re exit financing and related issues (.5). |
| 5/5/2009 | Joy L Monahan | 0.60 | Confer with claimants re solicitation. |
| 5/5/2009 | Noah J Gellner | 0.80 | Research charter provisions (.3); confer with T. Christopher re same (.2); revise charter re same (.3). |
| 5/5/2009 | Theodore L Freedman | 8.50 | Confer with client re confirmation (1.0); research/address various issues in preparation for confirmation hearing (7.5). |
| 5/5/2009 | Elli Leibenstein | 0.50 | Analyze financial data. |
| 5/6/2009 | Christopher T Greco | 0.40 | Correspond with BMC re solicitation questions and issues. |
| 5/6/2009 | Deanna D Boll | 11.20 | Analyze confirmation issues (8.7); confer with client and team re same (2.5). |
| 5/6/2009 | Thomas W Christopher | 3.30 | Prepare for and participate in conference with T. Freedman and A. Gregory re exit financing (1.6); further confer with J. McFarland re same (.5); confer with N. Gellner re plan supplement documents (.2); confer with N. Gellner re M. Conron's comments to charter (.4); review related revisions to same (.4); correspond with M. Conron re same (.2) |
| 5/6/2009 | Ashley S Gregory | 2.00 | Confer with T. Christopher, T. Freedman and P. Zilly re confirmation issues. |
| 5/6/2009 | Joy L Monahan | 0.50 | Confer with claimants re solicitation inquiries. |
| 5/6/2009 | Noah J Gellner | 0.50 | Research re charter provision and revise charter. |
| 5/6/2009 | Theodore L Freedman | 8.50 | Confer with various team members re issues in connection with discovery and preparation for confirmation hearing (2.5); prepare for same (6.0). |
| 5/7/2009 | Christopher T Greco | 1.40 | Review solicitation questions (.6); correspond with Blackstone and J. Baribeau re debt documents (.5); review correspondence re Maryland Casualty (.3). |
| 5/7/2009 | Deanna D Boll | 9.80 | Analyze confirmation issues and confer with same (9.4); confer with N. Gellner re plan supplement (.3); confer with M. Lee re plan objections (.1). |
| 5/7/2009 | Andres C Mena | 1.00 | Coordinate financing issues with A. Gregory. |

K&E 14973044.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2009 | Thomas W Christopher | 2.40 | Confer with N. Gellner re documents for plan supplement (.4); review Kramer Levin's proposed comments to charter (.7); correspond with Kramer Levin and internal working group re same (.7); confer with T. Freedman re same and anti-dilution issues (.6). |
| 5/7/2009 | Ashley S Gregory | 4.00 | Review credit agreement and draft correspondence to team re rollover. |
| 5/7/2009 | Magali Lespinasse Lee | 1.20 | Correspond with M. Lewinstein re plan exhibits (.1); review and organize same (1.0); correspond with D. Boll re binder (.1). |
| 5/7/2009 | Joy L Monahan | 0.30 | Respond to claimant inquiries re solicitation. |
| 5/7/2009 | Noah J Gellner | 1.30 | Confer with D. Boll re plan supplement (.3); confer with T. Christopher re comments (.4); review charter comments (.3); review plan requirements (.3). |
| 5/7/2009 | Theodore L Freedman | 8.50 | Confer with various team members on issues in connection with preparation for confirmation hearing and prepare for same. |
| 5/7/2009 | Elli Leibenstein | 1.50 | Analyze warrant issues (.5); analyze expert issues (.5); analyze financial materials (.5). |
| 5/8/2009 | Deanna D Boll | 8.70 | Analyze confirmation issues and confer with team re same (7.7); confer with N. Gellner re plan supplement (1.0). |
| 5/8/2009 | Thomas W Christopher | 3.30 | Confer and correspond with client, Kramer Levin and internal working group re finalization of documents for filing with plan supplement, including charter and bylaws and class allocation of parent directors (2.1); review portions of same (1.2). |
| 5/8/2009 | Samuel Blatnick | 0.80 | Confer with M. Kramer re PD committee responses and confer with T. Freedman re same. |
| 5/8/2009 | Ashley S Gregory | 2.00 | Confer with T. Freedman re rollover (.5); review credit agreements (1.0); confer with P. Zilly, J. McFarland and E. Filon re financial issues (.5). |
| 5/8/2009 | Joy L Monahan | 0.70 | Confer with claimants re solicitation inquiries. |
| 5/8/2009 | Noah J Gellner | 3.50 | Confer with J. McFarland re plan supplement documents, including subsidiary charters and list of directors and officers (.4); confer with D. Boll re same (.5); confer with T. Christopher re same (.5); correspond with J. McFarland re same (.3); correspond with T. Christopher re same (.5); correspond with D. Boll re same (.5); prepare documents for plan supplement (.8). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2009 | Theodore L Freedman | 8.50 | Confer with M. Shelnitz re GUC issues (.3); confer with team members re GUC follow up (.5); confer with client re DOJ issues (.3); conduct status conference (1.1); address various issues in connection with preparation for confirmation hearing and confer with various team members re same (6.3). |
| 5/8/2009 | Elli Leibenstein | 3.00 | Analyze PD issues (.5); analyze Mathis report (1.5); confer with consulting expert re warrant (1.0). |
| 5/8/2009 | Barbara M Harding | 2.10 | Prepare for conference with plan proponents re Phase I and Phase II issues (.7); confer and correspond with plan proponents re same (1.4). |
| 5/11/2009 | Clement Yee | 2.00 | Draft and revise memorandum summarizing cases re non-debtor releases. |
| 5/11/2009 | Deanna D Boll | 10.80 | Analyze confirmation issues and confer with team re same. |
| 5/11/2009 | Ashley S Gregory | 4.00 | Prepare slides for financing conference. |
| 5/11/2009 | Joy L Monahan | 0.50 | Confer with claimants re solicitation inquiries. |
| 5/11/2009 | Noah J Gellner | 0.30 | Distribute filed charter to M. Conron. |
| 5/11/2009 | David M Bernick, P.C. | 3.00 | Review recent pleadings re discovery and confirmation issues. |
| 5/11/2009 | Theodore L Freedman | 11.00 | Prepare for Finke deposition (9.9); confer with team members re Hughes outline (1.1). |
| 5/11/2009 | Barbara M Harding | 1.00 | Confer with plan proponents re plan issues. |
| 5/12/2009 | Christopher T Greco | 0.70 | Correspond with C. Finke and D. Boll re plan related questions (.4); conduct research re same (.3). |
| 5/12/2009 | Deanna D Boll | 12.30 | Analyze confirmation issues and confer with team re same. |
| 5/12/2009 | Thomas W Christopher | 1.60 | Begin reviewing materials in preparation for conference with client re exit financing. |
| 5/12/2009 | Ashley S Gregory | 2.00 | Prepare for financing conference. |
| 5/12/2009 | David M Bernick, P.C. | 0.30 | Confer with T. Freedman and B. Harding re confirmation issues. |
| 5/12/2009 | Barbara M Harding | 1.10 | Confer with T. Freedman and D. Bernick re status and strategy of confirmation proceedings (.3); confer with plan proponents re same (.8). |
| 5/13/2009 | Christopher T Greco | 1.20 | Correspond with J. Baer, M. Araki and others re solicitation and plan-related issues. |
| 5/13/2009 | Deanna D Boll | 8.40 | Analyze confirmation issues and confer with team re same. |

A-49

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/13/2009 | Thomas W Christopher | 4.00 | Prepare for and participate in conference with H. LaForce, J. McFarland and E. Filon re exit financing and related issues. |
| 5/13/2009 | Brian T Stansbury | 0.20 | Confer with E. Leibenstein re confirmation hearing. |
| 5/13/2009 | Ashley S Gregory | 4.00 | Confer with H. LaForge, E. Filon and P. Tilly. |
| 5/13/2009 | Joy L Monahan | 0.20 | Confer with claimant re solicitation inquiry. |
| 5/13/2009 | Elli Leibenstein | 0.20 | Confer with B. Stansbury re confirmation. |
| 5/14/2009 | Christopher T Greco | 1.40 | Review publications proofs and address solicitation issues with Simpson Thatcher and M. Araki (1.2); review correspondence re same (.2). |
| 5/14/2009 | Deanna D Boll | 7.80 | Analyze confirmation issues and confer with team re same. |
| 5/14/2009 | Thomas W Christopher | 1.00 | Prepare correspondence to J. McFarland re plan issues (.1); correspond with A. Gregory re secured notes (.2); review correspondence re exit financing (.3); review J. McFarland's chart re reorganization (.4). |
| 5/14/2009 | Noah J Gellner | 0.30 | Revise subsidiary officer chart re comments from D. Boll. |
| 5/14/2009 | Theodore L Freedman | 8.50 | Participate telephonically in hearing (4.0); confer and follow up re Finke deposition (4.5). |
| 5/14/2009 | Elli Leibenstein | 2.50 | Analyze PD and ZAI issues; (1.0); review materials re warrant issue (1.0); confer with expert re warrant (.5). |
| 5/15/2009 | Deanna D Boll | 11.20 | Analyze confirmation issues and confer with team re same. |
| 5/15/2009 | Joy L Monahan | 0.30 | Confer with claimants re solicitation issues. |
| 5/15/2009 | David M Bernick, P.C. | 4.50 | Review and analyze confirmation pleadings and confer re same. |
| 5/15/2009 | Elli Leibenstein | 2.50 | Review materials re warrant (.5); analyze PD issues (.5); analyze Mathis report (1.0); analyze Phase 1 issues (.5). |
| 5/18/2009 | Christopher T Greco | 0.40 | Correspond with M. Araki re JPM ballots and solicitation questions. |
| 5/18/2009 | Deanna D Boll | 9.50 | Analyze confirmation issues and confer with K&E team re same. |
| 5/18/2009 | Christian O Nagler | 0.80 | Confer with Blackstone re post-emergence financing and capital structure. |
| 5/18/2009 | Thomas W Christopher | 0.50 | Confer with A. Gregory re exit financing issues. |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2009 | Ashley S Gregory | 1.50 | Confer with P. Zilly and review financing term sheets. |
| 5/18/2009 | Joy L Monahan | 0.30 | Confer with claimants re solicitation. |
| 5/18/2009 | Theodore L Freedman | 4.10 | Confer with plan proponents (2.0); confer with D. Bernick and B. Harding re follow-up to same (2.1). |
| 5/18/2009 | Elli Leibenstein | 1.00 | Analyze financial issues. |
| 5/18/2009 | Barbara M Harding | 1.10 | Confer with D. Bernick and T. Freedman re status and strategy re confirmation. |
| 5/19/2009 | Craig A Bruens | 0.50 | Review memorandum opinion re default interest. |
| 5/19/2009 | Deanna D Boll | 9.10 | Confer with plan team and analyze plan issues re confirmation. |
| 5/19/2009 | Ashley S Gregory | 1.00 | Confer with E. Filon and J. McFarland re exit financing term sheets. |
| 5/19/2009 | Theodore L Freedman | 7.50 | Confer re Canadian settlement and review materials re same. |
| 5/20/2009 | Christopher T Greco | 0.60 | Correspond with D. Boll re plan objections (.2); review correspondence re same (.4). |
| 5/20/2009 | Deanna D Boll | 10.30 | Analyze plan confirmation issues and draft memorandum re same (10.1); confer with C. Greco re plan issues (.2). |
| 5/20/2009 | Samuel Blatnick | 0.70 | Review Anderson Memorial objection to plan and motion for voting rights. |
| 5/20/2009 | Lisa G Esayian | 2.20 | Review various insurers' and Anderson Memorial's plan objections. |
| 5/20/2009 | Theodore L Freedman | 12.00 | Review and analyze issues re plan objections (8.7); review opinion on default interest (1.5); confer with team members re GUC rollover (1.0); confer with client re Travelers Insurance (.8). |
| 5/21/2009 | Christopher T Greco | 0.20 | Correspond with T. Freedman re confirmation preparation. |
| 5/21/2009 | Kimberly K Love | 1.30 | Prepare and organize plan objections. |
| 5/21/2009 | Deanna D Boll | 9.30 | Analyze issues re confirmation. |
| 5/21/2009 | David M Boutrous | 1.30 | Organize exhibits to certain objections to first amended plan. |
| 5/21/2009 | Lisa G Esayian | 2.50 | Review Montana's, BNSF's and Scotts' plan objections (1.3); review plan objections of non-settled insurers (1.2). |
| 5/21/2009 | Theodore L Freedman | 12.00 | Review plan objections and draft memorandum on default interest. |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2009 | Christopher T Greco | 0.60 | Correspond with W. Sparks and J. Baer re Grace website and posting documents (.4); correspond with D. Boll re plan objections (.2). |
| 5/22/2009 | Deanna D Boll | 12.20 | Confer with plan proponents re plan strategy and analyze issues re same (12.0); confer with C. Greco re plan objections (.2). |
| 5/22/2009 | Samuel Blatnick | 0.30 | Review City of Vancouver and Nanimo-Ladysmith plan objections and related filings. |
| 5/22/2009 | David M Boutrous | 4.00 | Compile and organize expert reports pertaining to plan confirmation. |
| 5/22/2009 | Justin S Brooks | 3.30 | Review objections of insurers to structure of trust. |
| 5/22/2009 | David M Bernick, P.C. | 3.00 | Review and analyze issues re plan objections. |
| 5/22/2009 | Theodore L Freedman | 11.00 | Review and analyze plan objections (10.6); confer with L. Esayian re Libby issues (.4). |
| 5/23/2009 | Theodore L Freedman | 6.00 | Review and analyze plan objections. |
| 5/24/2009 | Craig A Bruens | 1.50 | Review and analyze objections to confirmation re impairment. |
| 5/25/2009 | Deanna D Boll | 2.50 | Analyze confirmation objections and draft summary re same. |
| 5/25/2009 | Lisa G Esayian | 3.80 | Review Libby claimants' objection to plan (1.0); analyze cases discussed in insurance portion of Libby claimants' Plan objection (1.2); correspond with T. Freedman re same (.8); review N. Finch 5-19 memo re Libby insurance issues (.5); reply to same (.3). |
| 5/25/2009 | Theodore L Freedman | 7.00 | Review and analyze plan objections (6.1); correspond with L. Esayian re Libby claimants' objection (.9). |
| 5/26/2009 | Craig A Bruens | 1.80 | Analyze objections to plan re impairment (.8); confer with E. Leon re brief on impairment (1.0). |
| 5/26/2009 | Christopher T Greco | 1.20 | Correspond with T. Freedman re potential confirmation issues (.2); confer with C. Yee re preparation of BMC affidavit and confirmation order (.6); correspond with Pachulski re affidavit of publication proofs (.4). |
| 5/26/2009 | Clement Yee | 0.60 | Confer with C. Greco re confirmation order. |
| 5/26/2009 | Deanna D Boll | 9.60 | Attend conferences re plan strategy and analyze issues re same. |
| 5/26/2009 | David M Boutrous | 1.00 | Compile certain expert reports pertaining to plan confirmation. |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/26/2009 | David M Bernick, P.C. | 3.50 | Review plan objections (2.5); review insurance memorandum re same (1.0). |
| 5/26/2009 | Lisa G Esayian | 1.20 | Review BNSF's plan objection (.8); correspond with J. Posner re same (.2); correspond with P. Mahaley re same (.2). |
| 5/26/2009 | Theodore L Freedman | 9.00 | Review plan objections and confer with client in connection with objections. |
| 5/27/2009 | Deanna D Boll | 9.30 | Analyze confirmation issues and address issues re same with plan proponents. |
| 5/27/2009 | David M Bernick, P.C. | 2.00 | Review and analyze insurance objections to plan confirmation. |
| 5/27/2009 | Theodore L Freedman | 9.00 | Review and analyze plan objections (7.5); confer with client in connection with objections (1.5). |
| 5/28/2009 | Christopher T Greco | 0.90 | Correspond with Pachulski re publication notice and review same (.6); review T. Freedman correspondence re impairment (.3). |
| 5/28/2009 | Clement Yee | 1.30 | Draft declaration of solicitation agent. |
| 5/28/2009 | Marc Lewinstein | 0.20 | Confer with J. Baer re voting notice and interest rate filings. |
| 5/28/2009 | Maria D Gaytan | 2.80 | Review, obtain and organize plan objections. |
| 5/28/2009 | Deanna D Boll | 8.70 | Analyze confirmation issues and address issues re same with plan proponents. |
| 5/28/2009 | Heather Bloom | 0.80 | Confer with B. Stansbury, K. Lee and J. Crown re plan confirmation. |
| 5/28/2009 | Travis J Langenkamp | 0.50 | Review and analyze materials re plan confirmation issues. |
| 5/28/2009 | Eric F Leon | 0.80 | Review materials re impairment and default interest. |
| 5/28/2009 | Barbara M Harding | 3.50 | Review and analyze objections memoranda, correspondence and pleadings re Phase I issues and draft correspondence to team re same (2.2); confer with T. Freedman and D. Bernick re same and review and draft correspondence re motions to strike (.8); correspond with plan proponents re stipulation (.5) |
| 5/29/2009 | Craig A Bruens | 2.20 | Review objections to confirmation re impairment (.5); confer with E. Leon re confirmation brief (.7); correspond with D. Boll re creditors' committee objection and class 9 treatment, including review of same (1.0). |
| 5/29/2009 | Christopher T Greco | 2.20 | Confer with C. Yee re BMC tabulation affidavit (.6); review same (.6); correspond with D. Turetsky re plan objections and Sealed Air (.6); correspond with T. Freedman re same (.4). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/2009 | Clement Yee | 4.60 | Draft and revise declaration for solicitation procedures. |
| 5/29/2009 | Kimberly K Love | 2.00 | Assist with obtaining cases cited in various plan objections. |
| 5/29/2009 | Maria D Gaytan | 2.50 | Obtain and organize cases cited in objections to plan. |
| 5/29/2009 | Deanna D Boll | 1.50 | Confer with T. Freedman re confirmation issues. |
| 5/29/2009 | David M Bernick, P.C. | 3.00 | Prepare for and participate in team conference re plan conference strategy and issues. |
| 5/29/2009 | Theodore L Freedman | 1.50 | Confer with D. Boll re confirmation status. |
| 5/29/2009 | Eric F Leon | 3.60 | Confer with C. Bruens re objections (.5); outline response to lenders objection to confirmation (3.1). |
| 5/29/2009 | Barbara M Harding | 2.30 | Prepare for conference with D. Bernick re Phase I and II strategy and legal issues (1.0); confer with D. Bernick, T. Freedman and D. Boll re same (1.3). |
| 5/29/2009 | Douglas G Smith | 1.50 | Attend conference re confirmation hearing. |
| 5/30/2009 | Clement Yee | 3.00 | Draft declaration of K. Martin re solicitation procedures. |
|  | Total: | 503.10 |  |

K&E 14973044.2

## Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/18/2009 | Joy L Monahan | 0.30 | Confer with J. Baer re foreign OCP's. |
| 5/19/2009 | Joy L Monahan | 1.20 | Confer with client re OCP retentions (.3); draft form affidavit of disinterestedness (.4); correspond with OCPs re same (.3); confer with J. Baer re same (.2). |
| 5/22/2009 | Joy L Monahan | 3.30 | Confer with Venable counsel re Venable retention (.7); review and revise Venable retention (.8); confer with Venable counsel and J. Baer re same (.8); review, revise and finalize retention for filing (.8); correspond with J. O'Neill re same (.2). |
| | Total: | 4.80 | |

A-55

## Matter 41 - Tax Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2009 | Todd F Maynes, P.C. | 0.30 | Correspond with client re equity committee tax issues. |
| 5/8/2009 | Todd F Maynes, P.C. | 2.00 | Review equity committee comments re tax issues (1.4); confer with C. Finke and Kramer Levin re charter restrictions (.6). |
| 5/26/2009 | Todd F Maynes, P.C. | 1.50 | Confer with client re IBM master service agreement issues. |
| 5/27/2009 | Todd F Maynes, P.C. | 0.50 | Correspond with client re IBM agreement issues. |
| | Total: | 4.30 | |

A-56

### Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2009 | Samuel Blatnick | 2.00 | Travel from Chicago, IL to Washington, DC for D. Kuchinsky deposition (billed at half time). |
| 5/5/2009 | Samuel Blatnick | 2.50 | Return travel to Chicago, IL after D. Kuchinsky deposition in Washington, DC (billed at half time). |
| 5/13/2009 | Brian T Stansbury | 1.00 | Travel from Washington, DC to Pittsburgh, PA for hearing re Libby issues (billed at half time). |
| 5/14/2009 | Brian T Stansbury | 1.20 | Return travel to Washington, DC after hearing in Pittsburgh, PA (billed at half time). |
| 5/19/2009 | Brian T Stansbury | 3.20 | Travel from Washington, DC to Atlanta, GA for expert conference (1.5) (billed at half time); return travel after expert conference (1.7) (billed at half time). |
| 5/21/2009 | Brian T Stansbury | 3.50 | Travel to Morgantown, WV from Washington, DC to prepare expert for deposition (1.8) (billed at half time); return travel from conference with expert witness (1.7) (billed at half time). |
| 5/21/2009 | Heather Bloom | 3.50 | Travel from Washington, DC to Morgantown, WV and back for deposition preparation (billed at half time). |
| 5/25/2009 | Brian T Stansbury | 3.40 | Travel from Washington, DC to deposition in Seattle, WA (billed at half time). |
| 5/26/2009 | Karen F Lee | 3.50 | Travel from Washington, DC to Seattle, WA for Dr. Ory deposition (billed at half time). |
| 5/27/2009 | Brian T Stansbury | 1.20 | Return travel to Washington, DC from Seattle, WA after deposition (billed at half time). |
| 5/27/2009 | Karen F Lee | 3.70 | Return travel from Seattle, WA to Washington, DC after Dr. Ory deposition (billed at half time). |
| 5/28/2009 | Brian T Stansbury | 2.20 | Continue return travel to Washington, DC from Seattle, WA (billed at half time). |
| | Total: | 30.90 | |

A-57

K&E 14973044.2

## Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2009 | Michael Kilgarriff | 7.00 | Respond to trial team attorney requests for documents. |
| 5/1/2009 | Jared Voskuhl | 7.00 | Organize materials for witnesses B. Anderson and R. Sellman direct examinations (3.3); index and inventory materials from courthouse re same (3.7). |
| 5/1/2009 | Ian Young | 7.00 | Respond to attorney requests for materials and information for preparation of attorney work product for witnesses R. Sellman and P. Peronard examinations. |
| 5/1/2009 | Kimberly Davenport | 7.00 | Review, cross-reference and update joint defense databases and pleadings for completeness and accuracy. |
| 5/1/2009 | Morgan Rohrhofer | 5.50 | Review and summarize medical-related articles for B. Stansbury. |
| 5/1/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks and assist joint defense attorneys with technology issues during trial. |
| 5/1/2009 | Brian T Stansbury | 0.60 | Confer with S. Becker re Dr. Whitehouse issues (.4); confer with R. Sellman re testimony (.2). |
| 5/1/2009 | Peter A Farrell | 9.20 | Conduct legal research re motion for judgment of acquittal. |
| 5/1/2009 | Timothy J Fitzsimmons | 4.00 | Analyze expert testimony and correspond with B. Harding and S. McMillin re same. |
| 5/1/2009 | David M Boutrous | 4.00 | Update criminal docket (.5); organize trial preparation documents in preparation for legal key record keeping (3.5). |
| 5/1/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist joint defense attorneys with exhibits, databases and other technology needs during trial hours. |
| 5/1/2009 | Barbara M Harding | 0.70 | Correspond with team re expert preparation issues. |
| 5/1/2009 | Scott A McMillin | 3.40 | Confer with K&E team members re preparing witnesses and closing argument (1.0); review trial transcript (.4); correspond with expert re production of data (.2); correspond with expert re risk assessment issues (.4); prepare B. Anderson slides (1.0); prepare R. Sellman slides (.4). |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2009 | Jared Voskuhl | 7.00 | Prepare materials for witnesses Anderson and R. Sellman presentations for D. Bernick for direct examinations. |
| 5/2/2009 | Kimberly Davenport | 2.00 | Cross-reference and update joint defense databases and pleadings for completeness and accuracy. |
| 5/2/2009 | Morgan Rohrhofer | 7.50 | Review and summarize medical-related articles for B. Stansbury. |
| 5/2/2009 | Tyler D Mace | 15.00 | Prepare for B. Bernick and prosecution closing arguments and defense witness examination. |
| 5/2/2009 | Derek J Bremer | 1.50 | Support six-firm servers and individual networks and assist joint defense attorneys with technology issues during trial. |
| 5/2/2009 | Daniel T Rooney | 8.00 | Prepare direct examination files for witnesses S. Moolgavkar and R. Sellman. |
| 5/2/2009 | Peter A Farrell | 14.20 | Confer with K&E team re trial status and next steps (.8); review and analyze case materials re motion for judgment of acquittal (13.4). |
| 5/2/2009 | Patrick J King | 3.40 | Confer with team re case status and strategy (.7); draft outline for brief re closing argument issue (2.7). |
| 5/2/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist joint defense attorneys with technology issues during trial. |
| 5/2/2009 | Ellen T Ahern | 2.00 | Review past E. Anderson testimony and prepare cross examination points. |
| 5/2/2009 | David M Bernick, P.C. | 6.00 | Prepare for trial and confer with team re same. |
| 5/2/2009 | Scott A McMillin | 3.70 | Prepare B. Anderson slides and correspond with expert re same (2.5); confer with team members re same (.4); confer with team members re witness R. Sellman (.2); prepare for and participate in team conference re experts and closing (.6). |
| 5/3/2009 | Jared Voskuhl | 14.00 | Respond to requests from trial attorneys for documents, information and materials for B. Anderson and R. Sellman direct examinations. |
| 5/3/2009 | Ian Young | 7.50 | Respond to requests for materials and information re recross examination of witness A. Whitehouse and direct examination of witness B. Anderson. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/3/2009 | Kimberly Davenport | 9.00 | Review, cross-reference and update joint defense databases and pleadings for completeness (6.2); update LiveNote database with witness information (1.9); compile Bernard testimony for W. Lancaster (.9). |
| 5/3/2009 | Megan M Brown | 7.20 | Review, organize and index trial materials. |
| 5/3/2009 | Tyler D Mace | 14.00 | Prepare for closing arguments. |
| 5/3/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks and assist joint defense attorneys with technology issues during trial. |
| 5/3/2009 | Daniel T Rooney | 8.50 | Prepare direct examination files for witnesses B. Anderson, S. Moolgavkar and R. Sellman. |
| 5/3/2009 | Brian T Stansbury | 1.00 | Confer with R. Sellman re expert testimony (.5); confer with S. McMillin re same (.2); draft witness summary (.3). |
| 5/3/2009 | Peter A Farrell | 17.30 | Review and analyze case materials and draft motion re motion for judgment of acquittal. |
| 5/3/2009 | Patrick J King | 5.00 | Conduct research re motion for closing arguments. |
| 5/3/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist joint defense attorneys with exhibits, databases and other technology needs during trial. |
| 5/3/2009 | Heather Bloom | 0.40 | Review joint defense discussion re admitting document. |
| 5/3/2009 | Ellen T Ahern | 2.00 | Participate in joint defense team conference and conduct related follow up. |
| 5/3/2009 | David M Bernick, P.C. | 12.00 | Prepare for and conduct trial. |
| 5/3/2009 | Walter R Lancaster | 16.00 | Prepare for final witnesses and closing arguments. |
| 5/3/2009 | Barbara M Harding | 0.90 | Correspond with team members re expert preparation issues (.4); confer with consultant re same (.2); draft correspondence to team re legal issues (.3). |

A-60

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/3/2009 | Scott A McMillin | 6.40 | Confer with team members re B. Anderson direct (1.5); confer with expert re same (1.0); prepare production of supplemental Moolgavkar materials and confer with team members re same (.5); review Bettacchi motion to admit Stringer declaration and confer with team members re same (.3); prepare for and participate in joint defense conference re trial and closing strategy (1.2); review motion to preclude improper closing argument (.2); confer with team members re R. Sellman issues (.3); confer with team members re preparing for closing (1.4). |
| 5/4/2009 | Michael Kilgarriff | 12.00 | Prepare materials re direct examination of witness R. Sellman. |
| 5/4/2009 | Jared Voskuhl | 18.00 | Review and prepare documents utilized in Fennessy, Rogan and Parker direct examinations for trial attorney team. |
| 5/4/2009 | Ian Young | 14.00 | Prepare materials re recross examination of witness P. Peronard. |
| 5/4/2009 | Kimberly Davenport | 15.00 | Compile and index Rogan, Lind and Fennessy witness material for T. Mace (.7); compile Melone emails (1.6); compile material re Christiansen dispute and verify admitted status for E. Ahern (4.2); review trial transcripts re requested information and summarize same (4.7); organize defense expert reports (3.8). |
| 5/4/2009 | Megan M Brown | 14.00 | Review exhibit lists with K. DeSoto to provide accurate list to court clerk (2.0); gather and index M. Goldade materials per E. Ahern's request (1.0); gather and index Lockey documents per S. McMillin's request (1.0); prepare admitted exhibit lists for distribution to joint defense team (1.2); provide attorney support in preparation for closings (8.8). |
| 5/4/2009 | Tyler D Mace | 18.00 | Prepare materials for D. Bernick's and prosecution's closing arguments. |
| 5/4/2009 | Michael D Shumsky | 0.20 | Correspond with P. Farrell re knowledge requirements and proof. |
| 5/4/2009 | Derek J Bremer | 10.30 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with databases, graphics and other technology needs during court and non-court hours. |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2009 | Daniel T Rooney | 17.00 | Prepare direct examination files for witnesses Corcoran, Geiger, Coggon (7.5); respond to requests for documents and information from trial team in court (8.0); prepare file for rebuttal cross examination of witness P. Peronard (1.5). |
| 5/4/2009 | Brian T Stansbury | 4.50 | Prepare for and confer with expert witness to prepare for direct examination. |
| 5/4/2009 | Peter A Farrell | 18.60 | Review and analyze case materials and draft motion re motions for judgment of acquittal and jury instructions. |
| 5/4/2009 | Derek Muller | 3.00 | Obtain and review key documents for direct examination and closing argument. |
| 5/4/2009 | Patrick J King | 17.50 | Prepare materials for D. Bernick's closing argument (7.5); draft motion re closing argument issue (7.2); draft motion re rebuttal witness issue (2.8). |
| 5/4/2009 | David M Boutrous | 1.50 | Update criminal docket (.5); review certain order re R. Sellman testimony (1.0). |
| 5/4/2009 | Alun Harris-John | 9.00 | Support six-firm servers and individual networks and assist joint defense attorneys with technology issues during court and non-court hours. |
| 5/4/2009 | Karen F Lee | 1.80 | Review trial testimony for closing arguments. |
| 5/4/2009 | Ellen T Ahern | 12.50 | Prepare materials for use in rebuttal cross examination of P. Peronard (3.5); prepare materials for use in closing, including team conference re same (9.0). |
| 5/4/2009 | David M Bernick, P.C. | 13.50 | Prepare for trial. |
| 5/4/2009 | Walter R Lancaster | 20.00 | Prepare for closing. |
| 5/4/2009 | Barbara M Harding | 9.50 | Review transcripts re A. Stringer for D. Bernick closing (6.5); review, analyze, and revise graphics re closing statement (2.0); confer with D. Bernick and team re cross-examination issues and closing statement (.7); confer with client re same (.3). |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/4/2009 | Scott A McMillin | 15.30 | Prepare for and confer with risk assessment expert (1.0); confer with team members re same (.5); prepare for and confer with pulmonology expert (2.0); confer with team members re same (1.0); prepare for closing argument and confer with team members re same (10.0); prepare motion to exclude P. Peronard and confer with team members re same (.8). |
| 5/5/2009 | Michael Kilgarriff | 20.70 | Respond to requests for materials and information re recross examination of witness P. Peronard (10.7); respond to requests for materials and information for preparation of closing argument (10.0) |
| 5/5/2009 | Jared Voskuhl | 20.70 | Review and prepare materials utilized in closing arguments for trial attorney team (10.7); prepare and distribute attorneys' exhibits and materials to be used for cross-examinations (1.5); respond to requests for documents, information and materials from in-court attorney team per D. Rooney (6.0); collect and index materials utilized by in-court attorney team (1.4); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney-team for completeness and for accuracy in relation to admitted/non-admitted status (1.1). |
| 5/5/2009 | Ian Young | 19.70 | Prepare materials for closing argument. |
| 5/5/2009 | Marvin R Gibbons, Jr. | 1.00 | Address/coordinate remote trial office potential shut-down logistics. |
| 5/5/2009 | Kimberly Davenport | 16.00 | Compile and provide various materials requested in court for joint defense team and organize materials in preparation for closing arguments. |
| 5/5/2009 | Megan M Brown | 20.00 | Provide support to attorneys in court with witness materials (9.2); update admitted exhibit lists as needed (2.0); provide support to attorneys in preparation for closing arguments (8.8). |
| 5/5/2009 | Tyler D Mace | 18.00 | Attend trial and assist D. Bernick with same (12.0); prepare materials for closing argument (6.0). |
| 5/5/2009 | Derek J Bremer | 17.00 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology needs during court and non-court hours. |

A-63

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/5/2009 | Daniel T Rooney | 21.50 | Prepare for Moolgavkar and Coggon direct examination (6.5); respond to requests for documents and information from trial team in court (7.8); prepare for closing statement (7.2). |
| 5/5/2009 | Brian T Stansbury | 0.70 | Review and analyze A. Whitehouse transcripts to identify issues relevant to closing argument. |
| 5/5/2009 | Peter A Farrell | 18.20 | Draft motion re motion for judgment of acquittal. |
| 5/5/2009 | Derek Muller | 2.00 | Obtain and index key documents for direct examination and closing argument. |
| 5/5/2009 | Patrick J King | 19.00 | Draft section of renewed Rule 29 brief (6.2); prepare slides and other materials for closing argument (12.8). |
| 5/5/2009 | David M Boutrous | 0.70 | Update criminal docket. |
| 5/5/2009 | Alun Harris-John | 17.50 | Support six-firm servers and individual networks and assist defense attorneys with technology needs during court and non-court hours. |
| 5/5/2009 | Karen F Lee | 0.50 | Review Whitehouse and Miller expert testimony. |
| 5/5/2009 | Heather Bloom | 1.00 | Review transcript and new filings. |
| 5/5/2009 | Ellen T Ahern | 17.00 | Prepare materials and graphics for closing arguments, including team conferences re same. |
| 5/5/2009 | David M Bernick, P.C. | 13.50 | Prepare for and conduct trial. |
| 5/5/2009 | Walter R Lancaster | 22.00 | Prepare for closing. |
| 5/5/2009 | Barbara M Harding | 11.20 | Prepare materials and review transcripts re cross examination issues for D. Bernick (7.2); assist D. Bernick at trial (4.0). |
| 5/5/2009 | Scott A McMillin | 15.20 | Prepare for and participate in trial (3.9); draft renewed Rule 29 motion and confer with team members re same (3.1); prepare for closing argument and confer with team members re same (6.7); review motion to preclude P. Peronard (.3); review proposed jury instructions and confer with team members re same (.5); review motion to preclude improper closing argument (.4); review Eschenbach's renewed Rule 29 motion (.3). |

A-64

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/6/2009 | Michael Kilgarriff | 17.00 | Respond to requests for materials and information in preparation of closing argument (7.9); prepare and distribute exhibits and materials to be used in courtroom for closing argument (.5); respond to requests for documents and information from in-court attorney team (8.1); collect and index documents utilized by in-court attorney team (.5). |
| 5/6/2009 | Jared Voskuhl | 21.00 | Review and prepare materials utilized in closing arguments for attorney team (8.0); prepare and distribute exhibits and materials to be used in courtroom for cross-examinations (1.5); respond to requests for documents, information and materials from in-court attorney team (8.8); collect and index materials utilized by in-court attorney team (1.5); review and update courtroom binder volumes containing government exhibits and trial transcripts for attorney team for completeness and for accuracy in relation to admitted/non-admitted status (1.2). |
| 5/6/2009 | Ian Young | 16.00 | Prepare materials for closing argument. |
| 5/6/2009 | Marvin R Gibbons, Jr. | 0.50 | Confer with internal network team re data returning from trial office. |
| 5/6/2009 | Kimberly Davenport | 11.00 | Prepare material for court and compile various materials requested in court for joint defense team. |
| 5/6/2009 | Megan M Brown | 13.50 | Provide support to attorneys at courthouse (9.0); review admitted exhibits with opposing counsel and court clerk (4.5). |
| 5/6/2009 | Tyler D Mace | 14.50 | Prepare materials for closing arguments. |
| 5/6/2009 | Derek J Bremer | 19.00 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 5/6/2009 | Daniel T Rooney | 14.00 | Prepare for closing statements. |
| 5/6/2009 | Peter A Farrell | 17.70 | Draft motion for judgment of acquittal (8.3); provide support re closing arguments (9.4). |
| 5/6/2009 | Derek Muller | 1.00 | Review trial transcripts. |
| 5/6/2009 | Patrick J King | 13.00 | Prepare materials for closing argument (6.4); provide support re same (6.6). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2009 | Alun Harris-John | 20.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 5/6/2009 | Heather Bloom | 0.80 | Review previous day's transcript. |
| 5/6/2009 | Ellen T Ahern | 13.00 | Finish preparing materials for closing arguments, including conference with D. Bernick re same (4.2); review draft Rule 29 brief (1.0); assist D. Bernick with portion of closing arguments (7.8). |
| 5/6/2009 | David M Bernick, P.C. | 14.00 | Prepare for and conduct trial. |
| 5/6/2009 | Walter R Lancaster | 18.00 | Prepare for and participate in closing arguments. |
| 5/6/2009 | Barbara M Harding | 10.20 | Prepare back-up materials and demonstratives for closing statement and attend trial re same. |
| 5/6/2009 | Scott A McMillin | 16.00 | Prepare for closing argument and confer with team members re same (9.1); participate in closing arguments at trial (6.1); confer with team members re jury deliberation, verdict, verdict form and post-trial strategy (.8). |
| 5/7/2009 | Michael Kilgarriff | 7.00 | Break down attorney offices in order to send materials back to offices, prepare and index work product and additional materials to be shipped to home offices and break down trial site. |
| 5/7/2009 | Jared Voskuhl | 2.50 | Break down and organize all offices, supplies and files for 80-person joint defense team in both trial offices. |
| 5/7/2009 | Ian Young | 7.00 | Respond to attorney requests for materials and information re jury deliberation. |
| 5/7/2009 | Kimberly Davenport | 7.00 | Respond to attorney requests for materials and information re jury deliberation. |
| 5/7/2009 | Megan M Brown | 8.00 | Review materials at trial site. |
| 5/7/2009 | Tyler D Mace | 7.50 | Assist D. Bernick with trial and assist with breakdown of trial site. |
| 5/7/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |
| 5/7/2009 | Daniel T Rooney | 6.00 | Break down trial site infrastructure and organize work product files. |
| 5/7/2009 | Derek Muller | 1.00 | Review closing transcripts and post-closing motions. |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2009 | David M Boutrous | 0.70 | Update criminal docket. |
| 5/7/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |
| 5/7/2009 | Ellen T Ahern | 3.50 | Organize files and work product. |
| 5/7/2009 | David M Bernick, P.C. | 7.00 | Conduct trial. |
| 5/7/2009 | Scott A McMillin | 5.00 | Pack and organize trial materials (3.8); confer with team members re jury deliberations and post-trial motions (1.2). |
| 5/8/2009 | Michael Kilgarriff | 7.00 | Prepare documents for distribution prior to verdict (2.8); break down attorney offices in order to send materials back to home offices and break down trial site for departure (4.2). |
| 5/8/2009 | Jared Voskuhl | 7.00 | Organize, archive, and transfer electronic files on trial-site rental computer to K&E servers. |
| 5/8/2009 | Ian Young | 7.00 | Respond to attorney requests for materials and information re jury instructions and verdict forms. |
| 5/8/2009 | Kimberly Davenport | 7.00 | Review and respond to in-court requests for materials and information. |
| 5/8/2009 | Megan M Brown | 6.00 | Prepare materials for jury verdict (2.2); attend jury verdict (.9); review materials at trial office space (2.9). |
| 5/8/2009 | Rafael M Suarez | 1.50 | Prepare DVD with audio deposition files for storage. |
| 5/8/2009 | Tyler D Mace | 5.50 | Attend verdict and prepare trial site for breakdown. |
| 5/8/2009 | Michael D Shumsky | 1.00 | Review verdict and confer re same with team. |
| 5/8/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |
| 5/8/2009 | Brian T Stansbury | 0.40 | Participate in conference re invoices on criminal case. |
| 5/8/2009 | Peter A Farrell | 1.20 | Provide trial support re verdict. |
| 5/8/2009 | Derek Muller | 0.20 | Review verdicts. |
| 5/8/2009 | Patrick J King | 1.00 | Attend trial re final verdict. |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |
| 5/8/2009 | Heather Bloom | 1.00 | Follow trial to find out verdict and review news coverage on verdict. |
| 5/8/2009 | Ellen T Ahern | 4.50 | Organize files and work product (2.5); review verdict form and attend court re verdict, including related follow up (2.0). |
| 5/8/2009 | David M Bernick, P.C. | 1.00 | Conduct trial. |
| 5/8/2009 | Scott A McMillin | 3.20 | Prepare for and participate in trial (1.5); confer with team members re verdict and correspond with experts re same (1.7). |
| 5/9/2009 | Michael Kilgarriff | 4.00 | Respond to attorney requests re information for post-trial press releases. |
| 5/9/2009 | Megan M Brown | 1.00 | Provide assistance to D. Bernick re press release. |
| 5/9/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues during trial. |
| 5/10/2009 | Megan M Brown | 7.00 | Prepare trial materials to be returned to Chicago. |
| 5/10/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues and assist with break down of trial sites. |
| 5/10/2009 | Scott A McMillin | 0.30 | Confer with team members re archiving trial materials. |
| 5/11/2009 | Michael Kilgarriff | 7.00 | Break down attorney offices in order to send materials back to home offices, prepare and index work product and additional materials to be shipped to Chicago or DC and break down trial site for departure. |
| 5/11/2009 | Jared Voskuhl | 6.00 | Break down, organize, and pack all offices, supplies and files for joint defense team in both trial offices. |
| 5/11/2009 | Ian Young | 7.00 | Prepare trial site materials for transfer to Chicago and DC offices. |
| 5/11/2009 | Marvin R Gibbons, Jr. | 0.50 | Confer with DC office network team re data returning from trial office. |
| 5/11/2009 | Megan M Brown | 9.50 | Prepare materials to be sent to Chicago office. |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2009 | Derek J Bremer | 7.00 | Break down and prepare remote trial site materials for shipment. |
| 5/11/2009 | Daniel T Rooney | 1.50 | Confer with breakdown team re removal of trial infrastructure and file organization. |
| 5/11/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues and assist with break down of trial sites. |
| 5/11/2009 | Heather Bloom | 0.70 | Review transcript and article on verdict. |
| 5/11/2009 | Ellen T Ahern | 4.00 | Organize files and work product. |
| 5/11/2009 | Scott A McMillin | 3.20 | Organize, pack and archive trial materials and confer with team members re same. |
| 5/12/2009 | Michael Kilgarriff | 7.00 | Break down attorney offices in order to send materials back to Chicago and DC, prepare and index work product and additional materials to be shipped to Chicago and DC, and break down trial site for departure. |
| 5/12/2009 | Jared Voskuhl | 7.00 | Break down, organize, and pack all offices, supplies and files for joint defense team in both trial offices. |
| 5/12/2009 | Ian Young | 7.00 | Prepare trial site materials for transfer from Missoula to Chicago and DC. |
| 5/12/2009 | Marvin R Gibbons, Jr. | 2.00 | Begin break down of remote trial office and access needs and procedures for efficient tear down. |
| 5/12/2009 | Derek J Bremer | 7.00 | Tear down remote trial site in Missoula, MT. |
| 5/12/2009 | Daniel T Rooney | 6.00 | Break down trial site infrastructure and organize work product files. |
| 5/12/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues and assist with break down of trial sites. |
| 5/12/2009 | Heather Bloom | 1.10 | Organize and review materials sent from Montana trial site (.9); review additional coverage of trial (.2). |
| 5/12/2009 | Ellen T Ahern | 2.50 | Organize trial materials and work product. |
| 5/12/2009 | Scott A McMillin | 3.30 | Organize, review and archive trial materials and confer with team members re same. |
| 5/13/2009 | Michael Kilgarriff | 7.00 | Break down attorney offices to send materials back to Chicago and DC and break down trial site for departure. |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/13/2009 | Jared Voskuhl | 7.00 | Break down, organize, and pack all offices and materials for joint defense team in both trial offices. |
| 5/13/2009 | Ian Young | 7.00 | Prepare trial site materials for transfer from Missoula to Chicago and DC. |
| 5/13/2009 | Marvin R Gibbons, Jr. | 7.00 | Take down remote trial office and prepare for transfer. |
| 5/13/2009 | Derek J Bremer | 7.00 | Tear down remote trial site in Missoula, MT for transfer. |
| 5/13/2009 | Daniel T Rooney | 7.00 | Break down trial site infrastructure and organize work product files. |
| 5/13/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues and assist with break down of trial sites. |
| 5/14/2009 | Michael Kilgarriff | 7.00 | Break down attorney offices to send materials back to Chicago and DC and break down trial site for departure. |
| 5/14/2009 | Jared Voskuhl | 7.00 | Break down and organize all offices, supplies and files for joint defense team in both trial offices. |
| 5/14/2009 | Ian Young | 7.00 | Prepare trial site materials for transfer to Chicago and DC. |
| 5/14/2009 | Marvin R Gibbons, Jr. | 8.00 | Take down remote trial office and prepare equipment for shipment. |
| 5/14/2009 | Derek J Bremer | 7.00 | Tear down and prepare remote trial site equipment in Missoula, MT for shipment. |
| 5/14/2009 | Daniel T Rooney | 8.00 | Break down trial site infrastructure and organize work product files. |
| 5/14/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues and assist with break down of trial sites. |
| 5/15/2009 | Michael Kilgarriff | 7.00 | Break down attorney offices to send materials back to Chicago and DC and break down trial site for departure. |
| 5/15/2009 | Jared Voskuhl | 7.00 | Break down and organize all offices, supplies and files for joint defense team in both trial offices. |
| 5/15/2009 | Ian Young | 7.00 | Prepare trial site materials for transfer from Missoula to Chicago and DC. |

A-70

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/15/2009 | Marvin R Gibbons, Jr. | 7.00 | Take down remote trial office and prepare equipment for shipment. |
| 5/15/2009 | Derek J Bremer | 7.00 | Tear down and prepare remote trial site equipment in Missoula, MT. |
| 5/15/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues and assist with break down of trial sites. |
| 5/16/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist with break down of trial sites. |
| 5/17/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist with break down of trial sites. |
| 5/18/2009 | Michael Kilgarriff | 7.00 | Break down attorney offices to send materials back to Chicago and DC and break down trial site for departure. |
| 5/18/2009 | Jared Voskuhl | 9.50 | Break down, organize, and prepare all files for joint defense team in both trial offices. |
| 5/18/2009 | Ian Young | 7.00 | Prepare trial site materials for transfer from Missoula to Chicago and DC. |
| 5/18/2009 | Marvin R Gibbons, Jr. | 7.00 | Take down remote trial office and prepare equipment for shipment. |
| 5/18/2009 | Derek J Bremer | 7.00 | Tear down and prepare remote trial site materials for transfer. |
| 5/18/2009 | Alun Harris-John | 8.50 | Support six-firm servers and individual networks and assist with break down of trial sites. |
| 5/19/2009 | Michael Kilgarriff | 7.00 | Break down attorney offices to send materials back to Chicago or DC, prepare and index work product and additional materials to be shipped to Chicago or DC, and break down trial site for departure. |
| 5/19/2009 | Jared Voskuhl | 8.50 | Break down, organize, and pack all offices, supplies and files for joint defense team in both trial offices. |
| 5/19/2009 | Ian Young | 7.00 | Prepare trial site materials to Chicago and DC. |
| 5/19/2009 | Marvin R Gibbons, Jr. | 9.00 | Take down remote trial office and prepare equipment for shipment. |
| 5/19/2009 | Terrell D Stansbury | 4.50 | Review and organize L. Urgenson post-trial case files. |
| 5/19/2009 | Derek J Bremer | 7.00 | Tear down and prepare remote trial site materials for transfer. |

A-71

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2009 | Daniel T Rooney | 7.00 | Break down trial site infrastructure and organize work product files. |
| 5/19/2009 | David M Boutrous | 1.00 | Organize office trial materials in preparation for legal key. |
| 5/19/2009 | Alun Harris-John | 8.50 | Support six-firm servers and individual networks and assist with break down of trial sites. |
| 5/19/2009 | Scott A McMillin | 0.30 | Review expert invoices. |
| 5/20/2009 | Michael Kilgarriff | 7.00 | Break down attorney offices to send materials back to Chicago or DC, prepare and index work product and additional materials to be shipped to Chicago or DC, and break down trial site for departure. |
| 5/20/2009 | Jared Voskuhl | 7.00 | Break down, organize, and pack all offices, supplies and files for joint defense team in both trial offices. |
| 5/20/2009 | Ian Young | 7.00 | Prepare trial site materials for transfer from Missoula to Chicago and DC. |
| 5/20/2009 | Marvin R Gibbons, Jr. | 9.00 | Take down remote trial office and prepare equipment for shipment. |
| 5/20/2009 | Terrell D Stansbury | 6.50 | Review and organize post-trial files. |
| 5/20/2009 | Derek J Bremer | 7.00 | Tear down and prepare remote trial site equipment in Missoula, MT for shipment. |
| 5/20/2009 | Daniel T Rooney | 7.00 | Break down trial site infrastructure and organize work product files. |
| 5/20/2009 | Alun Harris-John | 9.50 | Support six-firm servers and individual networks and assist with break down of trial sites. |
| 5/21/2009 | Marvin R Gibbons, Jr. | 7.50 | Take down remote trial office and prepare equipment for shipment. |
| 5/21/2009 | Terrell D Stansbury | 5.50 | Review and organize post-trial case files. |
| 5/21/2009 | Derek J Bremer | 7.00 | Tear down and prepare remote trial site materials for transfer. |
| 5/21/2009 | Daniel T Rooney | 7.00 | Break down trial site infrastructure and organize work product files. |
| 5/21/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist with break down of trial sites. |
| 5/22/2009 | Terrell D Stansbury | 2.00 | Prepare post-trial case files. |
| 5/23/2009 | Alun Harris-John | 10.50 | Support six-firm servers and individual networks and assist with break down of trial sites. |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/26/2009 | Ian Young | 5.00 | Transition trial materials from trial site to Chicago office. |
| 5/26/2009 | Terrell D Stansbury | 3.00 | Organize post-trial case files. |
| 5/26/2009 | Scott A McMillin | 0.50 | Confer with consultant re wrap-up activities and file retention. |
| 5/27/2009 | Michael Kilgarriff | 3.50 | Review delivered materials from Montana and prepare materials for archival. |
| 5/27/2009 | Ian Young | 3.50 | Transition trial materials from Missoula trial site to Chicago office. |
| 5/27/2009 | Terrell D Stansbury | 6.00 | Organize post-trial materials delivered from trial site (4.0); organize case files for archival (2.0). |
| 5/27/2009 | David M Boutrous | 1.80 | Confer with T. Stansbury re organization of boxes from Montana trial site (.3); organize trial materials in office in preparation for legal key (1.5). |
| 5/28/2009 | Terrell D Stansbury | 1.50 | Organize post-trial materials. |
| 5/28/2009 | David M Boutrous | 0.20 | Confer with T. Stansbury re legal key labels. |
| 5/29/2009 | Terrell D Stansbury | 3.50 | Review and organize post-trial materials. |
| 5/29/2009 | David M Boutrous | 2.00 | Review and revise legal key labels to certain trial materials. |
| | Total: | 1,753.00 | |

A-73

## Matter 58 - Criminal Travel Matter, No Third Parties - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2009 | Ian Young | 0.80 | Continue travel from Missoula, MT to Chicago, IL (billed at half time). |
| 5/1/2009 | Megan M Brown | 3.50 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 5/1/2009 | Tyler D Mace | 4.00 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 5/1/2009 | Patrick J King | 1.50 | Travel from Missoula, MT to Spokane, WA (billed at half time). |
| 5/1/2009 | Ellen T Ahern | 3.70 | Travel to Chicago, IL from Missoula, MT (billed at half time). |
| 5/1/2009 | Scott A McMillin | 2.90 | Return travel to Chicago, IL from trial in Missoula, MT (billed at half time). |
| 5/3/2009 | Ian Young | 2.50 | Travel from Milwaukee, WI to Missoula, MT (billed at half time). |
| 5/3/2009 | Megan M Brown | 3.20 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 5/3/2009 | Patrick J King | 1.50 | Travel from Spokane, WA to Missoula, MT (billed at half time). |
| 5/3/2009 | Scott A McMillin | 3.00 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 5/4/2009 | Michael Kilgarriff | 3.50 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 5/4/2009 | Brian T Stansbury | 3.50 | Travel to Missoula, MT from Washington, DC for conference with expert witness (billed at half time). |
| 5/4/2009 | Ellen T Ahern | 3.50 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 5/5/2009 | Brian T Stansbury | 3.20 | Return travel to Washington, DC from expert witness conference in Missoula, MT (billed at half time). |
| 5/7/2009 | Jared Voskuhl | 4.00 | Travel from Missoula, MT to Chicago, IL (billed at half time). |
| 5/8/2009 | Ian Young | 3.40 | Travel from Missoula, MT to Milwaukee, WI (billed at half time). |
| 5/8/2009 | Tyler D Mace | 4.30 | Return travel to Washington, DC from Missoula, MT (billed at half time). |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2009 | Daniel T Rooney | 4.00 | Return travel to Chicago, IL from Missoula, MT (billed at half time). |
| 5/8/2009 | Patrick J King | 1.50 | Travel from Missoula, MT to Spokane, WA (billed at half time). |
| 5/8/2009 | Ellen T Ahern | 4.00 | Return travel to Chicago, IL from Missoula, MT trial site (billed at half time). |
| 5/8/2009 | David M Bernick, P.C. | 3.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 5/8/2009 | Scott A McMillin | 3.50 | Return travel to Chicago, IL from trial in Missoula, MT (billed at half time). |
| 5/9/2009 | Michael Kilgarriff | 2.50 | Travel from Missoula, MT to Chicago, IL (billed at half time). |
| 5/9/2009 | Kimberly Davenport | 5.00 | Return travel to Chicago, IL from Missoula, MT (billed at half time). |
| 5/9/2009 | Peter A Farrell | 4.10 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 5/11/2009 | Jared Voskuhl | 3.50 | Travel to Missoula, MT from Chicago, IL (billed at half time). |
| 5/11/2009 | Daniel T Rooney | 4.20 | Travel to Missoula, MT from Chicago, IL (billed at half time). |
| 5/11/2009 | Ellen T Ahern | 3.50 | Travel to Missoula, MT from Chicago, IL (billed at half time). |
| 5/11/2009 | Scott A McMillin | 4.00 | Travel to Missoula, MT from Chicago, IL (billed at half time). |
| 5/12/2009 | Marvin R Gibbons, Jr. | 3.50 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |
| 5/12/2009 | Megan M Brown | 4.10 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 5/12/2009 | Ellen T Ahern | 3.50 | Return travel to Chicago, IL from Missoula, MT trial site (billed at half time). |
| 5/12/2009 | Scott A McMillin | 4.30 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 5/15/2009 | Daniel T Rooney | 5.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 5/18/2009 | Daniel T Rooney | 4.50 | Travel to Missoula, MT from Chicago, IL (billed at half time). |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/2009 | Michael Kilgarriff | 3.50 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 5/21/2009 | Jared Voskuhl | 4.00 | Return travel from Missoula, MT to Oakland, CA (billed at half time). |
| 5/21/2009 | Ian Young | 3.50 | Return travel from Missoula, MT to Milwaukee, WI (billed at half time). |
| 5/22/2009 | Daniel T Rooney | 5.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 5/23/2009 | Marvin R Gibbons, Jr. | 4.20 | Return travel to Chicago, IL from Missoula, MT trial site (billed at half time). |
| 5/23/2009 | Derek J Bremer | 3.90 | Return travel from trial site in Missoula, MT to Chicago, IL (billed at half time). |
| | Total: | 143.80 | |

A-76

## Matter 59 - Lyondell Reclamation Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/2009 | Christopher T Greco | 1.20 | Draft and revise objection to Lyondell reclamation notice and correspond with J. Baer re same. |
| 5/21/2009 | Robert Orren | 0.50 | Research Lyondell docket re certain reclamation pleadings. |
| 5/22/2009 | Christopher T Greco | 2.20 | Draft and revise objection to Lyondell reclamation notice and correspond re same (1.6); review K&E conflicts results re same and correspond re same (.6). |
| 5/23/2009 | Christopher T Greco | 0.20 | Correspond re Lyondell reclamation demand objection. |
| 5/26/2009 | Christopher T Greco | 1.10 | Correspond with S. Ahern re Lyondell reclamation objection (.2); correspond with S. Ahern, W. Sparks and L. Marchman re follow-up questions re same (.3); correspond with T. Freedman and J. Baer re same (.2); coordinate filing and preparation of same (.4). |
| 5/26/2009 | Robert Orren | 3.60 | Prepare and file objection to Lyondell's notice re reclamation claims (1.1); prepare and file affidavit of service re same (.9); prepare and serve objection on various parties (1.6). |
| | Total: | 8.80 | |

A-77