# EXHIBIT B

K&E 14973044.2

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $20.30 |
| Local Transportation | $528.25 |
| Travel Expense | $3,713.46 |
| Airfare | $6,787.75 |
| Transportation to/from airport | $910.05 |
| Travel Meals | $1,161.27 |
| Other Travel Expenses | $241.00 |
| Overtime Transportation | $38.30 |
| **Total:** | **$13,400.38** |

K&E 14973044.2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2009 | 55.00 | PACIFIC LIMOUSINE & SEDAN SERVICE - Local Transportation - 03/30/09 car service for B. Stansbury from San Francisco to Stanford, CA |
| 4/14/2009 | 45.90 | VITAL TRANSPORTATION INC, Passenger: WYRON, RICK, Transportation to/from airport, Date: 4/7/2009 |
| 4/21/2009 | 58.65 | VITAL TRANSPORTATION INC, Passenger: EVANS, RASHAD, Transportation to/from airport, Date: 4/15/2009 |
| 4/21/2009 | 69.36 | VITAL TRANSPORTATION INC, Passenger: EVANS, RASHAD, Transportation to/from airport, Date: 4/18/2009 |
| 4/21/2009 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BAER, JANET, Transportation to/from airport, Date: 4/14/2009 |
| 4/21/2009 | 102.20 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Transportation to/from airport, Date: 4/15/2009 |
| 4/21/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/21/2009, SAMUEL BLATNICK |
| 4/23/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/23/2009, SAMUEL BLATNICK |
| 4/24/2009 | 123.96 | METROPOLITAN LIMOUSINE - Transportation to/from airport, 04/24/2009, SAMUEL BLATNICK |
| 5/1/2009 | 46.21 | Theodore Freedman, Cabfare, Washington, DC, 05/01/09, (Attend Deposition), To Caplin & Drysdale |
| 5/1/2009 | 46.21 | Theodore Freedman, Cabfare, Washington, DC, 05/01/09, (Attend Deposition), From Caplin & Drysdale |
| 5/1/2009 | 643.00 | Samuel Blatnick, Airfare, Washington, DC, 05/04/09 to 05/05/09, (Attend Deposition) |
| 5/1/2009 | 523.00 | Theodore Freedman, Trainfare, Washington, DC, 05/01/09 to 05/01/09, (Attend Deposition) |
| 5/4/2009 | 46.21 | Theodore Freedman, Cabfare, Washington, DC, 05/04/09, (Attend Deposition), From Caplin & Drysdale |
| 5/4/2009 | 46.21 | Theodore Freedman, Cabfare, Washington, DC, 05/04/09, (Attend Deposition), To Caplin & Drysdale |
| 5/4/2009 | 350.00 | Samuel Blatnick, Hotel, Washington, DC, St. Regis, 05/04/09, (Attend Deposition) |
| 5/4/2009 | 462.97 | Lisa Esayian, Hotel, Washington, DC, Sofitel Lafayette Square, 05/04/09, (Deposition Preparation) |
| 5/4/2009 | 493.00 | Theodore Freedman, Trainfare, Washington, DC, 05/04/09 to 05/04/09, (Attend Deposition) |
| 5/4/2009 | 668.00 | Lisa Esayian, Airfare, Washington, DC, 05/04/09 to 05/12/09, (Deposition Preparation) |

K&E 14973044.2

| Date | Amount | Description |
|------|-------:|-------------|
| 5/4/2009 | 18.00 | Samuel Blatnick, Transportation To/From Airport, Washington, DC, 05/04/09, (Attend Deposition) |
| 5/4/2009 | 43.00 | Lisa Esayian, Transportation To/From Airport, Washington, DC, 05/04/09, (Deposition Preparation) |
| 5/4/2009 | 55.00 | Samuel Blatnick, Travel Meal, Washington, DC, 05/04/09, (Attend Deposition), Dinner |
| 5/4/2009 | 54.70 | Lisa Esayian, Travel Meal, Washington, DC, 05/04/09, (Deposition Preparation), Dinner |
| 5/5/2009 | 458.65 | Lisa Esayian, Hotel, Washington, DC, Sofitel Lafayette Square, 05/05/09, (Attend Deposition) |
| 5/5/2009 | 14.00 | Samuel Blatnick, Transportation To/From Airport, Washington, DC, 05/05/09, (Attend Deposition) |
| 5/5/2009 | 47.94 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN ELLI, Transportation to/from airport, Date: 4/27/2009 |
| 5/5/2009 | 123.96 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SAMUAL BLATNICK, 05/05/2009 |
| 5/5/2009 | 25.00 | Samuel Blatnick, Travel Meal, Washington, DC, 05/05/09, (Attend Deposition), Breakfast |
| 5/5/2009 | 18.00 | Samuel Blatnick, Travel Meal, Washington, DC, 05/05/09, (Attend Deposition), Lunch |
| 5/5/2009 | 8.79 | Lisa Esayian, Travel Meal, Washington, DC, 05/05/09, (Deposition Preparation), Lunch |
| 5/5/2009 | 53.52 | Lisa Esayian, Travel Meal, Washington, DC, 05/05/09, (Attend Deposition), Dinner |
| 5/6/2009 | 5.30 | Lisa Esayian, Internet Access, Philadelphia, PA, 05/06/09, (Attend Deposition) |
| 5/6/2009 | 278.90 | Lisa Esayian, Hotel, Philadelphia, PA, The Westin Philadelphia, 05/06/09, (Attend Deposition) |
| 5/6/2009 | 63.00 | Lisa Esayian, Trainfare, Philadelphia, PA, 05/06/09 to 05/10/09, (Attend Deposition) |
| 5/6/2009 | 55.00 | Lisa Esayian, Travel Meal, Philadelphia, PA, 05/06/09, (Attend Deposition), Dinner |
| 5/10/2009 | 395.03 | Lisa Esayian, Hotel, Washington, DC, Sofitel Lafayette Square, 05/10/09, (Deposition Preparation) |
| 5/10/2009 | 63.00 | Lisa Esayian, Trainfare, Philadelphia, PA, 05/10/09 to 05/10/09, (Deposition Preparation) |
| 5/10/2009 | 22.18 | Lisa Esayian, Travel Meal, Washington, DC, 05/10/09, (Deposition Preparation), Dinner |
| 5/11/2009 | 46.21 | Theodore Freedman, Cabfare, Washington, DC, 05/11/09, (Attend Deposition) |

B-4

| Date | Amount | Description |
|------|--------|-------------|
| 5/11/2009 | 350.00 | Theodore Freedman, Hotel, Washington, DC, Willard InterContinental, 05/11/09 (Attend Deposition) |
| 5/11/2009 | 395.03 | Lisa Esayian, Hotel, Washington, DC, Sofitel Lafayette Square, 05/11/09, (Deposition Preparation) |
| 5/11/2009 | 45.29 | Theodore Freedman, Travel Meal, Washington, DC, 05/11/09, (Attend Deposition), Dinner |
| 5/11/2009 | 41.60 | Lisa Esayian, Travel Meal, Washington, DC, 05/11/09, (Deposition Preparation), Dinner |
| 5/12/2009 | 15.00 | Theodore Freedman, Internet Access, 5/12/09, 05/12/09, (Attend Deposition) |
| 5/12/2009 | 15.00 | Theodore Freedman, Cabfare, Washington, DC, 05/12/09, (Attend Deposition), To hotel |
| 5/12/2009 | 350.00 | Theodore Freedman, Hotel, Washington, DC, Mandarin Oriental, 05/12/09 (Attend Deposition) |
| 5/12/2009 | 42.00 | Lisa Esayian, Transportation To/From Airport, Washington, DC, 05/12/09, (Deposition Preparation) |
| 5/12/2009 | 55.00 | Theodore Freedman, Travel Meal, Washington, DC, 05/12/09, (Attend Deposition), Dinner |
| 5/13/2009 | 10.00 | Theodore Freedman, Cabfare, Washington, DC, 05/13/09, (Attend Deposition), To Union Station |
| 5/13/2009 | 282.16 | Brian Stansbury, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 05/13/09, (Court Hearing) |
| 5/13/2009 | 456.00 | Theodore Freedman, Trainfare, Washington, DC, 05/13/09 to 05/13/09, (Attend Deposition) |
| 5/13/2009 | 1,781.20 | Brian Stansbury, Airfare, Pittsburgh, PA, 05/13/09 to 05/14/09, (Court Hearing) |
| 5/13/2009 | 25.00 | Theodore Freedman, Travel Meal, Washington, DC, 05/13/09, (Attend Deposition), Breakfast |
| 5/13/2009 | 35.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 05/13/09, (Court Hearing), Lunch |
| 5/13/2009 | 55.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 05/13/09, (Court Hearing), Dinner |
| 5/13/2009 | 10.00 | Brian Stansbury, Other, Pittsburgh, PA, 05/13/09, (Court Hearing), Package Handling |
| 5/14/2009 | 40.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 05/14/09, (Court Hearing) |
| 5/14/2009 | 13.70 | Brian Stansbury, Cabfare, Washington, DC, 05/14/09, (Court Hearing) |
| 5/14/2009 | 82.14 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 05/14/09, (Court Hearing), Lunch for 3 people |
| 5/14/2009 | 38.30 | RED TOP CAB COMPANY, Overtime Transportation, 5/14/2009, BRIAN STANSBURY |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2009 | 38.00 | Brian Stansbury, Cabfare, Atlanta, GA, 05/19/09, (Expert Witness Conference) |
| 5/19/2009 | 40.00 | Brian Stansbury, Cabfare, Atlanta, GA, 05/19/09, (Expert Witness Conference) |
| 5/19/2009 | 797.20 | Brian Stansbury, Airfare, Atlanta, GA, 05/19/09 to 05/19/09, (Expert Witness Conference) |
| 5/19/2009 | 50.96 | Brian Stansbury, Travel Meal, Atlanta, GA, 05/19/09, (Expert Witness Conference), Dinner |
| 5/21/2009 | 48.00 | Brian Stansbury, Travel Meal with Others, Morgantown, WV, 05/21/09, (Expert Witness Conference), Dinner for 2 people |
| 5/21/2009 | 231.00 | Brian Stansbury, Personal Car Mileage, VA/WVA, 05/21/09, (Expert Witness Conference) |
| 5/25/2009 | 44.50 | Brian Stansbury, Cabfare, Seattle, WA, 05/25/09, (Attend Deposition) |
| 5/25/2009 | 183.80 | Brian Stansbury, Hotel, Seattle, WA, Hilton Seattle, 05/25/09, (Attend Deposition) |
| 5/25/2009 | 1,300.35 | Brian Stansbury, Airfare, 05/25/09 to 05/27/09, (Attend Deposition), Travel to/from Seattle, WA |
| 5/25/2009 | 55.00 | Brian Stansbury, Travel Meal, Seattle, WA, 05/25/09, (Attend Deposition), Dinner |
| 5/26/2009 | 206.92 | Brian Stansbury, Hotel, Seattle, WA, Hilton Seattle, 05/26/09, (Attend Deposition) |
| 5/26/2009 | 130.26 | Brian Stansbury, Travel Meal with Others, Seattle, WA, 05/26/09, (Attend Deposition), Dinner for 3 people |
| 5/26/2009 | 44.29 | Brian Stansbury, Travel Meal with Others, Seattle, WA, 05/26/09, (Attend Deposition), Breakfast for 3 people |
| 5/26/2009 | 26.99 | Brian Stansbury, Travel Meal with Others, Seattle, WA, 05/26/09, (Attend Deposition), Lunch for 2 people |
| 5/27/2009 | 41.00 | Brian Stansbury, Cabfare, Seattle, WA, 05/27/09, (Attend Deposition) |
| 5/27/2009 | 105.00 | Brian Stansbury, Travel Meal with Others, Seattle, WA, 05/27/09, (Attend Deposition), Lunch for 3 people |
| 5/27/2009 | 44.55 | Brian Stansbury, Travel Meal, Seattle, WA, 05/27/09, (Attend Deposition), Dinner |
| 5/27/2009 | 25.00 | Brian Stansbury, Travel Meal, Seattle, WA, 05/27/09, (Attend Deposition), Breakfast |
| Total: | 13,400.38 | |

K&E 14973044.2

### Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $335.31 |
| Standard Copies or Prints | $7,432.30 |
| Binding | $102.70 |
| Tabs/Indexes/Dividers | $79.00 |
| Color Copies or Prints | $138.50 |
| Scanned Images | $446.50 |
| CD-ROM Duplicates | $112.00 |
| Postage | $18.87 |
| Overnight Delivery | $2,592.56 |
| Outside Messenger Services | $152.65 |
| Local Transportation | $6.00 |
| Court Reporter Fee/Deposition | $10,552.92 |
| Appearance Fees | $100.00 |
| Expert Fees | $75,500.00 |
| Professional Fees | $152,249.40 |
| Outside Computer Services | $1,750.15 |
| Working Meals/K&E Only | $71.14 |
| Working Meals/K&E and Others | $1,833.82 |
| Catering Expenses | $1,154.84 |
| Information Broker Doc/Svcs | $130.50 |
| Library Document Procurement | $263.98 |
| Computer Database Research | $17,059.41 |
| Overtime Transportation | $505.96 |
| Overtime Meals - Attorney | $167.99 |
| Secretarial Overtime | $586.11 |
| Word Processing Overtime | $11.49 |
| **Total:** | **$273,354.10** |

B-7

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2009 | 1,200.25 | C2 LEGAL OF NEW YORK - Outside Computer Services, Document digital services, Feb 2009 |
| 3/1/2009 | 47,600.85 | TELEMED INC - Professional Fees, Analysis of Libby Issues, Fees and Expenses, January 2009 |
| 3/3/2009 | 13.56 | UPS Dlvry to: Michael Marcolini, OAK FOREST, IL from: Mailroom |
| 3/9/2009 | 46,437.50 | TELEMED INC - Professional Fees, Analysis of Libby Issues, Fees, February 2009 |
| 3/17/2009 | 8.25 | UPS Dlvry to: David Levine, CHICAGO IL from: Mailroom |
| 3/23/2009 | 9.41 | UPS Dlvry to: David Levine, CHICAGO IL from: Mailroom |
| 4/1/2009 | 27,750.00 | TELEMED INC - Professional Fees, Analysis of Libby Issues, Fees, March 2009 |
| 4/2/2009 | 206.30 | WEST, Computer Database Research, BIBBS, DEBORAH L., 4/2/2009 |
| 4/2/2009 | 7.73 | WEST, Computer Database Research, ESAYIAN, LISA G., 4/2/2009 |
| 4/8/2009 | 0.91 | WEST, Computer Database Research, DISMUKES, JENNIFER L., 4/8/2009 |
| 4/9/2009 | 49,500.00 | DAVID WEILL - Expert Fees, Analysis re certain legal issues, 3/1/09 - 4/5/09 |
| 4/13/2009 | 4.86 | WEST, Computer Database Research, MCALLISTER, TIMOTHY B., 4/13/2009 |
| 4/14/2009 | 378.00 | FLIK INTERNATIONAL CORP, Working Group Meal/K&E and Others, Ted Freedman, 4/14/2009 (Client Conference), Breakfast for 20 people |
| 4/14/2009 | 640.00 | FLIK INTERNATIONAL CORP, Working Group Meal/K&E and Others, Ted Freedman, 4/14/2009 (Client Conference), Lunch for 20 people |
| 4/14/2009 | 314.75 | WEST, Computer Database Research, WHITNEY, SARAH, 4/8/2009 - 4/14/2009 |
| 4/15/2009 | 357.25 | WEST, Computer Database Research, WILKINS, RYAN, 4/13/2009 - 4/15/2009 |
| 4/16/2009 | 21.44 | UPS Dlvry to: Tina Cundari, COLUMBIA, SC from: Mailroom |
| 4/17/2009 | 10.07 | UPS Dlvry to: KIRKLAND & ELLIS LLP, Deb Scarcella WASHINGTON, DC from: Mailroom |
| 4/17/2009 | 181.95 | WEST, Computer Database Research, WELCH, MELINDA, 4/16/2009 - 4/17/2009 |
| 4/17/2009 | 113.62 | LEXISNEXIS, Computer Database Research, WELCH, MELINDA, 4/17/2009 |
| 4/20/2009 | 16.31 | UPS Dlvry to: Midland, MI from: Mary J. Kozeluh |
| 4/20/2009 | 36.21 | UPS Dlvry to: O'Melveny & Myers LLP, Laura Chavez LOS ANGELES, CA from: Mailroom |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/20/2009 | 146.55 | LEXISNEXIS, Computer Database Research, BLOOM, HEATHER, 4/20/2009 |
| 4/20/2009 | 57.61 | LEXISNEXIS, Computer Database Research, DISMUKES, JENNIFER, 4/7/2009 - 4/20/2009 |
| 4/22/2009 | 315.76 | WEST, Computer Database Research, KOZAK, LAUREN E., 4/22/2009 |
| 4/23/2009 | 13,400.00 | JOHN E. PARKER, MD - Expert Fees, Prepare rebuttal expert report, 4/1/09 - 4/6/09 |
| 4/23/2009 | 76.74 | WEST, Computer Database Research, FROMM, ANDREW, 4/21/2009 - 4/23/2009 |
| 4/24/2009 | 12.63 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, G. Skidmore, 04/14/09 |
| 4/27/2009 | 136.84 | FLIK INTERNATIONAL CORP, Working Group Meal/K&E and Others, Elli Leibenstein, 4/27/2009 (Client Conference), Lunch for 5 people |
| 4/27/2009 | 19.27 | WEST, Computer Database Research, SHULTZ, GAYLEA G., 4/27/2009 |
| 4/28/2009 | 413.93 | WEST, Computer Database Research, YEE, CLEMENT, 4/10/2009 - 4/28/2009 |
| 4/28/2009 | 21.32 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 4/28/2009 |
| 4/29/2009 | 2.06 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 4/29/2009 |
| 4/29/2009 | 345.22 | WEST, Computer Database Research, LEE, KAREN, 4/8/2009 - 4/29/2009 |
| 4/29/2009 | 23.42 | WEST, Computer Database Research, WALDRON, ANNE M., 4/29/2009 |
| 4/29/2009 | 168.07 | LEXISNEXIS, Computer Database Research, WALDRON, ANNE, 4/29/2009 |
| 4/30/2009 | 12,600.00 | DAVID WEILL - Expert Fees, Prepare supplemental expert report, 4/14/09 - 4/17/09 |
| 4/30/2009 | 1,743.28 | WEST, Computer Database Research, BLOOM, HEATHER, 4/1/2009 - 4/30/2009 |
| 4/30/2009 | 598.75 | WEST, Computer Database Research, BOUTROUS, DAVID, 4/29/2009 - 4/30/2009 |
| 4/30/2009 | 299.51 | WEST, Computer Database Research, GIROUX, BRITTON, 4/29/2009 - 4/30/2009 |
| 4/30/2009 | 84.49 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, 4/29/2009 - 4/30/2009 |
| 4/30/2009 | 1,137.26 | WEST, Computer Database Research, SKIDMORE, GREGORY, 4/22/2009 - 4/30/2009 |

K&E 14973044.2

| Date | Amount | Description |
| --- | --- | --- |
| 4/30/2009 | 72.96 | WEST, Computer Database Research, SMITH, DOUGLAS G., 4/30/2009 |
| 4/30/2009 | 16.42 | WEST, Computer Database Research, TURANO, EMILY, 4/1/2009 - 4/30/2009 |
| 4/30/2009 | 1,593.29 | LEXISNEXIS, Computer Database Research, SKIDMORE, GREGORY, 4/28/2009 - 4/30/2009 |
| 4/30/2009 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Document revisions |
| 5/1/2009 | 0.90 | Standard Prints |
| 5/1/2009 | 1.10 | Standard Prints |
| 5/1/2009 | 7.10 | Standard Prints |
| 5/1/2009 | 0.30 | Standard Prints |
| 5/1/2009 | 6.60 | Standard Prints |
| 5/1/2009 | 8.40 | Standard Prints |
| 5/1/2009 | 17.00 | Standard Prints |
| 5/1/2009 | 12.80 | Standard Prints |
| 5/1/2009 | 0.10 | Standard Copies or Prints |
| 5/1/2009 | 7.70 | Standard Copies or Prints |
| 5/1/2009 | 3.00 | Standard Copies or Prints |
| 5/1/2009 | 0.40 | Standard Copies or Prints |
| 5/1/2009 | 1.40 | Standard Copies or Prints |
| 5/1/2009 | 0.20 | Standard Prints |
| 5/1/2009 | 2.20 | Standard Prints |
| 5/1/2009 | 0.20 | Standard Prints |
| 5/1/2009 | 4.10 | Standard Prints |
| 5/1/2009 | 1.70 | Standard Prints |
| 5/1/2009 | 0.80 | Standard Copies or Prints |
| 5/1/2009 | 0.10 | Scanned Images |
| 5/1/2009 | 0.20 | Scanned Images |
| 5/1/2009 | 0.10 | Scanned Images |
| 5/1/2009 | 0.80 | Scanned Images |
| 5/1/2009 | 1.60 | Scanned Images |
| 5/1/2009 | 4.00 | Scanned Images |
| 5/1/2009 | 2.20 | Scanned Images |
| 5/1/2009 | 3.30 | Scanned Images |
| 5/1/2009 | 3.50 | Scanned Images |
| 5/1/2009 | 0.30 | Scanned Images |
| 5/1/2009 | 0.30 | Scanned Images |
| 5/1/2009 | 0.10 | Scanned Images |

| Date | Amount | Description |
|---|---|---|
| 5/1/2009 | 0.10 | Scanned Images |
| 5/1/2009 | 3.90 | Scanned Images |
| 5/1/2009 | 0.20 | Scanned Images |
| 5/1/2009 | 0.20 | Standard Prints |
| 5/1/2009 | 1.00 | Postage |
| 5/1/2009 | 1.34 | Postage |
| 5/1/2009 | 21,400.00 | TEXAS OCCUPATIONAL MEDICINE INSTITUTE - Professional Fees, Libby Claims Medical Review |
| 5/3/2009 | 19.44 | Clement Yee, Cabfare, New York, NY, 05/03/09, (Overtime Transportation) |
| 5/3/2009 | 27.14 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 05/03/09 |
| 5/4/2009 | 2.90 | Standard Copies or Prints |
| 5/4/2009 | 8.30 | Standard Copies or Prints |
| 5/4/2009 | 11.20 | Standard Copies or Prints |
| 5/4/2009 | 1.50 | Standard Prints |
| 5/4/2009 | 0.30 | Standard Prints |
| 5/4/2009 | 2.90 | Standard Prints |
| 5/4/2009 | 2.70 | Standard Prints |
| 5/4/2009 | 12.40 | Standard Prints |
| 5/4/2009 | 0.10 | Standard Prints |
| 5/4/2009 | 0.20 | Standard Prints |
| 5/4/2009 | 9.10 | Standard Prints |
| 5/4/2009 | 1.00 | Standard Prints |
| 5/4/2009 | 11.90 | Standard Prints |
| 5/4/2009 | 3.50 | Standard Prints |
| 5/4/2009 | 14.00 | Binding |
| 5/4/2009 | 15.90 | Scanned Images |
| 5/4/2009 | 1.50 | Scanned Images |
| 5/4/2009 | 2.70 | Scanned Images |
| 5/4/2009 | 0.20 | Scanned Images |
| 5/4/2009 | 7.20 | Standard Copies or Prints |
| 5/4/2009 | 24.30 | Standard Prints |
| 5/4/2009 | 2.20 | Standard Prints |
| 5/4/2009 | 1.90 | Standard Prints |
| 5/4/2009 | 224.50 | Standard Prints |
| 5/4/2009 | 7.62 | Fed Exp to: COLUMBIA, MD from: Dan Kelleher |
| 5/4/2009 | 14.55 | Fed Exp to: Richard Finke, Esq., BOCA RATON, FL from: Dan Kelleher |

B-11

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2009 | 22.32 | Clement Yee, Cabfare, New York, NY, 05/04/09, (Overtime Transportation) |
| 5/4/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 4/27/2009 |
| 5/5/2009 | 1.20 | Standard Copies or Prints |
| 5/5/2009 | 0.20 | Standard Copies or Prints |
| 5/5/2009 | 2.30 | Standard Copies or Prints |
| 5/5/2009 | 2.80 | Standard Prints |
| 5/5/2009 | 2.20 | Standard Prints |
| 5/5/2009 | 6.30 | Standard Prints |
| 5/5/2009 | 0.10 | Standard Prints |
| 5/5/2009 | 3.00 | Standard Prints |
| 5/5/2009 | 7.70 | Standard Prints |
| 5/5/2009 | 4.50 | Standard Prints |
| 5/5/2009 | 4.90 | Standard Prints |
| 5/5/2009 | 2.20 | Standard Prints |
| 5/5/2009 | 1.60 | Standard Prints |
| 5/5/2009 | 12.00 | Color Prints |
| 5/5/2009 | 0.20 | Scanned Images |
| 5/5/2009 | 1.80 | Scanned Images |
| 5/5/2009 | 0.40 | Scanned Images |
| 5/5/2009 | 0.10 | Scanned Images |
| 5/5/2009 | 0.20 | Scanned Images |
| 5/5/2009 | 0.20 | Scanned Images |
| 5/5/2009 | 1.90 | Scanned Images |
| 5/5/2009 | 1.90 | Scanned Images |
| 5/5/2009 | 1.20 | Scanned Images |
| 5/5/2009 | 0.20 | Scanned Images |
| 5/5/2009 | 1.40 | Scanned Images |
| 5/5/2009 | 0.70 | Scanned Images |
| 5/5/2009 | 1.10 | Scanned Images |
| 5/5/2009 | 1.30 | Scanned Images |
| 5/5/2009 | 1.60 | Scanned Images |
| 5/5/2009 | 0.40 | Scanned Images |
| 5/5/2009 | 0.60 | Scanned Images |
| 5/5/2009 | 22.00 | Standard Copies or Prints |
| 5/5/2009 | 22.20 | Standard Prints |

B-12

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2009 | 2.70 | Standard Prints |
| 5/5/2009 | 13.60 | Standard Prints |
| 5/5/2009 | 0.70 | Standard Prints |
| 5/5/2009 | 15.92 | UPS Dlvry to: TAMPA, FL from: Mailroom |
| 5/5/2009 | 597.23 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, L. Esayian, 5/5/2009 (Client Conference), Lunch for 20 people |
| 5/5/2009 | 76.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, B. Stansbury, 5/5/2009 (Client Conference), Breakfast for 4 people |
| 5/5/2009 | 98.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, B. Stansbury, 5/5/2009 (Client Conference), Lunch for 4 people |
| 5/5/2009 | 15.62 | DIALOG CORPORATION - Computer Database Research, Dialog usage for April 2009 |
| 5/5/2009 | 52.28 | WEST, Computer Database Research, SMITH, DOUGLAS G., 5/5/2009 |
| 5/5/2009 | 8.00 | Greg Skidmore, Cabfare, Washington, DC, 05/05/09, (Overtime Transportation) |
| 5/5/2009 | 61.20 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 5/1/2009 |
| 5/5/2009 | 11.49 | Word Processing Overtime, Aaron Maus - Prepare PTX file. |
| 5/6/2009 | 106.80 | Standard Copies or Prints |
| 5/6/2009 | 12.10 | Standard Copies or Prints |
| 5/6/2009 | 0.70 | Standard Copies or Prints |
| 5/6/2009 | 1.50 | Standard Prints |
| 5/6/2009 | 2.40 | Standard Prints |
| 5/6/2009 | 3.00 | Standard Prints |
| 5/6/2009 | 6.70 | Standard Prints |
| 5/6/2009 | 21.70 | Standard Prints |
| 5/6/2009 | 1.50 | Standard Prints |
| 5/6/2009 | 4.10 | Standard Prints |
| 5/6/2009 | 4.00 | Color Prints |
| 5/6/2009 | 0.10 | Scanned Images |
| 5/6/2009 | 1.40 | Scanned Images |
| 5/6/2009 | 0.10 | Scanned Images |
| 5/6/2009 | 0.10 | Scanned Images |
| 5/6/2009 | 0.70 | Scanned Images |
| 5/6/2009 | 1.50 | Scanned Images |

| **Date** | **Amount** | **Description** |
|---|---:|---|
| 5/6/2009 | 0.20 | Scanned Images |
| 5/6/2009 | 1.20 | Scanned Images |
| 5/6/2009 | 2.00 | Scanned Images |
| 5/6/2009 | 1.20 | Scanned Images |
| 5/6/2009 | 1.40 | Scanned Images |
| 5/6/2009 | 1.70 | Scanned Images |
| 5/6/2009 | 1.50 | Scanned Images |
| 5/6/2009 | 0.90 | Scanned Images |
| 5/6/2009 | 1.20 | Scanned Images |
| 5/6/2009 | 1.60 | Scanned Images |
| 5/6/2009 | 1.40 | Scanned Images |
| 5/6/2009 | 0.10 | Scanned Images |
| 5/6/2009 | 6.90 | Scanned Images |
| 5/6/2009 | 26.90 | Scanned Images |
| 5/6/2009 | 24.80 | Scanned Images |
| 5/6/2009 | 26.70 | Scanned Images |
| 5/6/2009 | 0.10 | Standard Copies or Prints |
| 5/6/2009 | 6.40 | Standard Prints |
| 5/6/2009 | 0.10 | Standard Prints |
| 5/6/2009 | 0.42 | Postage |
| 5/6/2009 | 6.12 | Fed Exp to: RICHARD FINKE, COLUMBIA, MD from: Tania Torres-Sanchez |
| 5/6/2009 | 6.12 | Fed Exp to: MARK SHELNITZ, COLUMBIA, MD from: Tania Torres-Sanchez |
| 5/6/2009 | 20.00 | TEXAS A&M UNIVERSITY - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 5/6/2009 | 21.68 | UNIVERSITY OF MINNESOTA - Library Document Procurement |
| 5/7/2009 | 20.40 | Barbara Harding, Cellular Service, Verizon, 3/14/09-4/13/09, 05/07/09, (Telephone Charges) |
| 5/7/2009 | 13.40 | Standard Copies or Prints |
| 5/7/2009 | 0.10 | Standard Copies or Prints |
| 5/7/2009 | 1.80 | Standard Copies or Prints |
| 5/7/2009 | 2.70 | Standard Prints |
| 5/7/2009 | 0.20 | Standard Prints |
| 5/7/2009 | 0.90 | Standard Prints |
| 5/7/2009 | 25.10 | Standard Prints |
| 5/7/2009 | 30.00 | Standard Prints |
| 5/7/2009 | 2.40 | Standard Prints |

B-14

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/7/2009 | 3.60 | Standard Prints |
| 5/7/2009 | 0.10 | Scanned Images |
| 5/7/2009 | 0.20 | Scanned Images |
| 5/7/2009 | 0.20 | Scanned Images |
| 5/7/2009 | 4.00 | Scanned Images |
| 5/7/2009 | 19.30 | Scanned Images |
| 5/7/2009 | 0.10 | Scanned Images |
| 5/7/2009 | 106.40 | Standard Prints |
| 5/7/2009 | 16.30 | Standard Prints |
| 5/7/2009 | 0.10 | Standard Prints |
| 5/7/2009 | 0.50 | Standard Prints |
| 5/7/2009 | 0.40 | Standard Prints |
| 5/7/2009 | 0.50 | Standard Prints |
| 5/7/2009 | 6.00 | Fed Exp to: NEW YORK CITY, NY from: Sonya Kahn |
| 5/7/2009 | 27.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 5/7/2009 |
| 5/7/2009 | 25.00 | COURTCALL, LLC - Appearance Fees - 04/27/09 Telephonic Court Appearance, Janet Baer, Bankruptcy Court Delaware |
| 5/7/2009 | 25.00 | COURTCALL, LLC - Appearance Fees - 04/27/09 Telephonic Court Appearance, Theodore Freedman, Bankruptcy Court Delaware |
| 5/7/2009 | 25.00 | COURTCALL, LLC - Appearance Fees - 04/27/09 Telephonic Court Appearance, Barbara Harding, Bankruptcy Court Delaware |
| 5/7/2009 | 25.00 | COURTCALL, LLC - Appearance Fees - 04/27/09 Telephonic Court Appearance, Mark Lewinstein, Bankruptcy Court Delaware |
| 5/7/2009 | 75.60 | WEST, Computer Database Research, MCALLISTER, TIMOTHY B., 5/7/2009 |
| 5/8/2009 | 712.00 | Standard Copies or Prints |
| 5/8/2009 | 3.80 | Standard Copies or Prints |
| 5/8/2009 | 2.60 | Standard Copies or Prints |
| 5/8/2009 | 0.80 | Standard Copies or Prints |
| 5/8/2009 | 1.20 | Standard Copies or Prints |
| 5/8/2009 | 0.10 | Standard Prints |
| 5/8/2009 | 114.20 | Standard Prints |
| 5/8/2009 | 249.20 | Standard Prints |
| 5/8/2009 | 25.30 | Standard Prints |
| 5/8/2009 | 0.20 | Standard Prints |
| 5/8/2009 | 5.40 | Standard Prints |
| 5/8/2009 | 1.10 | Standard Prints |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2009 | 1.70 | Standard Prints |
| 5/8/2009 | 3.20 | Standard Prints |
| 5/8/2009 | 62.40 | Standard Prints |
| 5/8/2009 | 0.40 | Standard Prints |
| 5/8/2009 | 2.80 | Binding |
| 5/8/2009 | 1.40 | Binding |
| 5/8/2009 | 2.80 | Binding |
| 5/8/2009 | 4.50 | Tabs/Indexes/Dividers |
| 5/8/2009 | 6.80 | Tabs/Indexes/Dividers |
| 5/8/2009 | 13.20 | Tabs/Indexes/Dividers |
| 5/8/2009 | 5.00 | Tabs/Indexes/Dividers |
| 5/8/2009 | 0.80 | Scanned Images |
| 5/8/2009 | 0.50 | Scanned Images |
| 5/8/2009 | 0.70 | Scanned Images |
| 5/8/2009 | 0.50 | Scanned Images |
| 5/8/2009 | 0.10 | Scanned Images |
| 5/8/2009 | 2.00 | Scanned Images |
| 5/8/2009 | 0.20 | Scanned Images |
| 5/8/2009 | 0.40 | Scanned Images |
| 5/8/2009 | 12.40 | Scanned Images |
| 5/8/2009 | 1.00 | Scanned Images |
| 5/8/2009 | 5.30 | Standard Copies or Prints |
| 5/8/2009 | 1.80 | Standard Copies or Prints |
| 5/8/2009 | 9.10 | Standard Prints |
| 5/8/2009 | 23.40 | Standard Prints |
| 5/8/2009 | 5.00 | Standard Prints |
| 5/8/2009 | 14.60 | Standard Prints |
| 5/8/2009 | 2.70 | Standard Prints |
| 5/8/2009 | 32.00 | Binding |
| 5/8/2009 | 1.17 | Postage |
| 5/8/2009 | 101.90 | Fed Exp: Multiple Package Shipment to: BARBARA HARDING, WASHINGTON, DC from: Theodore L. Freedman |
| 5/8/2009 | 118.15 | A. WILLIAM ROBERTS, JR. & ASSOCIATES INC - Court Reporter Fee/Deposition, Westbrook Transcript & Exhibits, 4/24/09 |
| 5/8/2009 | 127.52 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - - Working Meals/K&E and Others, B. Harding, 5/8/09 (Plan Conference), Lunch for 6 people |
| 5/8/2009 | 75.00 | Library Document Procurement (3) |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2009 | 32.21 | Fed Exp to: Barbara Harding, WASHINGTON, DC from: CHRISTINE BAKER |
| 5/10/2009 | 8.00 | Greg Skidmore, Cabfare, Washington, DC, 05/10/09, (Overtime Transportation) |
| 5/10/2009 | 24.60 | Clement Yee, Cabfare, New York, NY, 05/10/09, (Overtime Transportation) |
| 5/10/2009 | 27.34 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 05/10/09 |
| 5/11/2009 | 41.90 | Standard Copies or Prints |
| 5/11/2009 | 655.60 | Standard Copies or Prints |
| 5/11/2009 | 245.20 | Standard Copies or Prints |
| 5/11/2009 | 1.80 | Standard Copies or Prints |
| 5/11/2009 | 18.80 | Standard Prints |
| 5/11/2009 | 58.50 | Standard Prints |
| 5/11/2009 | 0.80 | Standard Prints |
| 5/11/2009 | 3.90 | Standard Prints |
| 5/11/2009 | 10.40 | Standard Prints |
| 5/11/2009 | 4.00 | Standard Prints |
| 5/11/2009 | 17.90 | Standard Prints |
| 5/11/2009 | 1.80 | Standard Prints |
| 5/11/2009 | 3.40 | Standard Prints |
| 5/11/2009 | 7.30 | Standard Prints |
| 5/11/2009 | 1.10 | Standard Prints |
| 5/11/2009 | 5.60 | Standard Prints |
| 5/11/2009 | 0.20 | Standard Prints |
| 5/11/2009 | 18.20 | Binding |
| 5/11/2009 | 4.90 | Tabs/Indexes/Dividers |
| 5/11/2009 | 0.50 | Scanned Images |
| 5/11/2009 | 0.80 | Scanned Images |
| 5/11/2009 | 0.20 | Scanned Images |
| 5/11/2009 | 0.90 | Scanned Images |
| 5/11/2009 | 0.30 | Scanned Images |
| 5/11/2009 | 0.70 | Scanned Images |
| 5/11/2009 | 0.70 | Scanned Images |
| 5/11/2009 | 0.80 | Scanned Images |
| 5/11/2009 | 3.20 | Scanned Images |
| 5/11/2009 | 0.80 | Standard Prints |
| 5/11/2009 | 37.70 | Standard Prints |
| 5/11/2009 | 0.60 | Standard Prints |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 5/11/2009 | 6.63 | Fed Exp to: WILMINGTON, DE from: Christopher Landau |
| 5/11/2009 | 11.04 | Fed Exp to: WILMINGTON, DE from: Christopher Landau |
| 5/11/2009 | 12.46 | Fed Exp to: RALEIGH, NC from: Christopher Landau |
| 5/11/2009 | 12.10 | Fed Exp to: BOSTON, MA from: Christopher Landau |
| 5/11/2009 | 12.52 | Fed Exp to: Marcia Waldron, Clerk, PHILADELPHIA, PA from: Christopher Landau |
| 5/11/2009 | 44.99 | Fed Exp to: Heather Bloom, WASHINGTON, DC from: CHRISTINE BAKER |
| 5/11/2009 | 458.17 | UPS Dlvry: Multiple Package Shipment to: W. R. Grace & Co., Jay Hughes CAMBRIDGE, MA from: Mailroom |
| 5/11/2009 | 9.11 | UPS Dlvry to: KIRKLAND & ELLIS LLP ,Samantha Benson, LOS ANGELES, CA from: Mailroom |
| 5/11/2009 | 105.36 | UPS Dlvry: Multiple Package Shipment to: Ellen Ahern, CHICAGO,IL from:Mailroom |
| 5/11/2009 | 675.32 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, B. Harding, 5/11/09 (Deposition Preparation), Dinner for 15 people |
| 5/11/2009 | 244.15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, B. Harding, 5/11/09 (Deposition Preparation), Lunch for 10 people |
| 5/11/2009 | 8.00 | Greg Skidmore, Cabfare, Washington, DC, 05/11/09, (Overtime Transportation) |
| 5/11/2009 | 21.37 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 05/11/09 |
| 5/11/2009 | 30.75 | Secretarial Overtime, Matthew R. Frazier - Rush court filing for G. Skidmore |
| 5/11/2009 | 218.25 | Secretarial Overtime, Deborah J. Scarcella - Assist with preparation for R. Finke deposition |
| 5/12/2009 | 5.80 | Standard Copies or Prints |
| 5/12/2009 | 13.00 | Standard Copies or Prints |
| 5/12/2009 | 289.50 | Standard Copies or Prints |
| 5/12/2009 | 241.60 | Standard Copies or Prints |
| 5/12/2009 | 593.90 | Standard Copies or Prints |
| 5/12/2009 | 13.00 | Standard Copies or Prints |
| 5/12/2009 | 0.10 | Standard Prints |
| 5/12/2009 | 31.70 | Standard Prints |
| 5/12/2009 | 1.40 | Standard Prints |
| 5/12/2009 | 0.40 | Standard Prints |
| 5/12/2009 | 3.80 | Standard Prints |
| 5/12/2009 | 18.60 | Standard Prints |

B-18

| Date | Amount | Description |
|------|-------:|-------------|
| 5/12/2009 | 93.10 | Standard Prints |
| 5/12/2009 | 1.60 | Standard Prints |
| 5/12/2009 | 10.90 | Standard Prints |
| 5/12/2009 | 1.50 | Standard Prints |
| 5/12/2009 | 4.10 | Standard Prints |
| 5/12/2009 | 1.20 | Standard Prints |
| 5/12/2009 | 8.20 | Standard Prints |
| 5/12/2009 | 7.70 | Binding |
| 5/12/2009 | 13.00 | Tabs/Indexes/Dividers |
| 5/12/2009 | 2.00 | Scanned Images |
| 5/12/2009 | 0.60 | Scanned Images |
| 5/12/2009 | 1.80 | Scanned Images |
| 5/12/2009 | 42.00 | CD-ROM Duplicates |
| 5/12/2009 | 64.80 | Standard Copies or Prints |
| 5/12/2009 | 1.90 | Standard Prints |
| 5/12/2009 | 8.00 | Standard Prints |
| 5/12/2009 | 11.84 | Fed Exp to: Barbara Harding, PITTSBURGH, PA from: Ayesha Johnson |
| 5/12/2009 | 26.20 | Fed Exp to: Brian Stansbury, PITTSBURGH, PA from: Ayesha Johnson |
| 5/12/2009 | 549.90 | SEQUENTIAL INC - Outside Computer Services |
| 5/12/2009 | 45.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for April 2009 (1) |
| 5/12/2009 | 134.73 | WEST, Computer Database Research, LEE, KAREN, 5/8/2009 - 5/12/2009 |
| 5/12/2009 | 93.11 | WEST, Computer Database Research, STANSBURY, BRIAN, 5/12/2009 |
| 5/12/2009 | 8.00 | Greg Skidmore, Cabfare, Washington, DC, 05/12/09, (Overtime Transportation) |
| 5/12/2009 | 8.00 | Andrew Fromm, Cabfare, Chicago, IL, 05/12/09, (Overtime Transportation) |
| 5/12/2009 | 92.25 | Secretarial Overtime, Errin D. Washington - Prepare binder for H. Bloom |
| 5/12/2009 | 72.75 | Secretarial Overtime, Deborah J. Scarcella - Assist with deposition preparation |
| 5/12/2009 | 48.50 | Secretarial Overtime, Michele Bristol - Edit document |
| 5/13/2009 | 41.52 | Barbara Harding, Cellular Service, Verizon, 4/14/09-5/13/09, 05/13/09, (Telephone Charges) |
| 5/13/2009 | 15.70 | Standard Copies or Prints |
| 5/13/2009 | 0.10 | Standard Copies or Prints |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 5/13/2009 | 6.40 | Standard Copies or Prints |
| 5/13/2009 | 1.20 | Standard Copies or Prints |
| 5/13/2009 | 124.90 | Standard Copies or Prints |
| 5/13/2009 | 0.70 | Standard Copies or Prints |
| 5/13/2009 | 0.20 | Standard Prints |
| 5/13/2009 | 1.10 | Standard Prints |
| 5/13/2009 | 2.70 | Standard Prints |
| 5/13/2009 | 75.10 | Standard Prints |
| 5/13/2009 | 3.60 | Standard Prints |
| 5/13/2009 | 8.30 | Standard Prints |
| 5/13/2009 | 2.30 | Standard Prints |
| 5/13/2009 | 4.80 | Standard Prints |
| 5/13/2009 | 2.20 | Standard Prints |
| 5/13/2009 | 0.70 | Standard Prints |
| 5/13/2009 | 3.90 | Standard Prints |
| 5/13/2009 | 1.90 | Standard Prints |
| 5/13/2009 | 0.70 | Standard Prints |
| 5/13/2009 | 4.70 | Standard Prints |
| 5/13/2009 | 0.10 | Standard Prints |
| 5/13/2009 | 8.40 | Standard Prints |
| 5/13/2009 | 0.80 | Standard Prints |
| 5/13/2009 | 26.50 | Standard Prints |
| 5/13/2009 | 4.10 | Standard Prints |
| 5/13/2009 | 4.90 | Tabs/Indexes/Dividers |
| 5/13/2009 | 0.40 | Scanned Images |
| 5/13/2009 | 0.20 | Scanned Images |
| 5/13/2009 | 0.10 | Scanned Images |
| 5/13/2009 | 0.20 | Scanned Images |
| 5/13/2009 | 4.10 | Scanned Images |
| 5/13/2009 | 0.20 | Scanned Images |
| 5/13/2009 | 0.40 | Scanned Images |
| 5/13/2009 | 1.60 | Scanned Images |
| 5/13/2009 | 1.30 | Scanned Images |
| 5/13/2009 | 56.00 | CD-ROM Duplicates |
| 5/13/2009 | 7.00 | CD-ROM Duplicates |
| 5/13/2009 | 39.40 | Standard Prints |
| 5/13/2009 | 8.83 | Fed Exp to: PALO ALTO, CA from: Brian Stansbury |

B-20

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2009 | 97.92 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 5/7/2009 - 5/13/2009 |
| 5/13/2009 | 33.12 | RED TOP CAB COMPANY, Overtime Transportation, 5/13/2009, BRIAN STANSBURY |
| 5/13/2009 | 47.01 | RED TOP CAB COMPANY, Overtime Transportation, 5/13/2009, BARBARA HARDING |
| 5/13/2009 | 36.37 | Secretarial Overtime, Deborah J. Scarcella - Assist with deposition preparation |
| 5/14/2009 | 0.40 | Standard Copies or Prints |
| 5/14/2009 | 0.10 | Standard Copies or Prints |
| 5/14/2009 | 2.30 | Standard Prints |
| 5/14/2009 | 0.80 | Standard Prints |
| 5/14/2009 | 0.60 | Standard Prints |
| 5/14/2009 | 7.50 | Standard Prints |
| 5/14/2009 | 3.30 | Standard Prints |
| 5/14/2009 | 3.20 | Standard Prints |
| 5/14/2009 | 18.60 | Standard Prints |
| 5/14/2009 | 0.10 | Standard Prints |
| 5/14/2009 | 78.40 | Standard Prints |
| 5/14/2009 | 1.80 | Standard Prints |
| 5/14/2009 | 0.90 | Standard Prints |
| 5/14/2009 | 4.20 | Standard Prints |
| 5/14/2009 | 15.70 | Standard Prints |
| 5/14/2009 | 2.80 | Standard Prints |
| 5/14/2009 | 1.50 | Standard Prints |
| 5/14/2009 | 3.80 | Standard Prints |
| 5/14/2009 | 2.50 | Scanned Images |
| 5/14/2009 | 0.10 | Scanned Images |
| 5/14/2009 | 26.70 | Scanned Images |
| 5/14/2009 | 26.90 | Scanned Images |
| 5/14/2009 | 24.80 | Scanned Images |
| 5/14/2009 | 0.20 | Scanned Images |
| 5/14/2009 | 0.30 | Scanned Images |
| 5/14/2009 | 4.60 | Scanned Images |
| 5/14/2009 | 6.90 | Scanned Images |
| 5/14/2009 | 1.20 | Scanned Images |
| 5/14/2009 | 1.80 | Scanned Images |
| 5/14/2009 | 0.10 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 5/14/2009 | 1.00 | Scanned Images |
| 5/14/2009 | 2.30 | Scanned Images |
| 5/14/2009 | 0.40 | Scanned Images |
| 5/14/2009 | 0.80 | Scanned Images |
| 5/14/2009 | 0.40 | Scanned Images |
| 5/14/2009 | 3.50 | Standard Copies or Prints |
| 5/14/2009 | 0.70 | Standard Prints |
| 5/14/2009 | 9.10 | Standard Prints |
| 5/14/2009 | 0.90 | Standard Prints |
| 5/14/2009 | 39.35 | Fed Exp to: Travis Langenkamp, WASHINGTON, DC from: Kimberly Love |
| 5/14/2009 | 336.30 | Fed Exp: Multiple Package Shipment to: Beth Richardson, ATLANTA, GA from: Britton Giroux |
| 5/14/2009 | 5.10 | Fed Exp to: James O'Neill, WILMINGTON, DE from: Christopher Greco |
| 5/14/2009 | 27.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 5/14/2009 |
| 5/14/2009 | 65.50 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 5/14/2009 | 15.23 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, 5/8/2009 - 5/14/2009 |
| 5/14/2009 | 8.00 | Greg Skidmore, Cabfare, Washington, DC, 05/14/09, (Overtime Transportation) |
| 5/14/2009 | 9.50 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 05/14/09 |
| 5/15/2009 | 3.90 | Standard Copies or Prints |
| 5/15/2009 | 90.30 | Standard Copies or Prints |
| 5/15/2009 | 0.90 | Standard Prints |
| 5/15/2009 | 0.70 | Standard Prints |
| 5/15/2009 | 1.00 | Standard Prints |
| 5/15/2009 | 2.60 | Standard Prints |
| 5/15/2009 | 4.60 | Standard Prints |
| 5/15/2009 | 0.30 | Standard Prints |
| 5/15/2009 | 6.90 | Standard Prints |
| 5/15/2009 | 0.30 | Standard Prints |
| 5/15/2009 | 0.10 | Standard Prints |
| 5/15/2009 | 0.50 | Standard Prints |
| 5/15/2009 | 11.30 | Standard Prints |
| 5/15/2009 | 24.50 | Standard Prints |

K&E 14973044.2

| Date | Amount | Description |
|------|-------:|-------------|
| 5/15/2009 | 1.10 | Standard Prints |
| 5/15/2009 | 3.80 | Standard Prints |
| 5/15/2009 | 14.00 | Binding |
| 5/15/2009 | 0.50 | Color Prints |
| 5/15/2009 | 0.50 | Color Prints |
| 5/15/2009 | 5.00 | Color Prints |
| 5/15/2009 | 5.50 | Color Prints |
| 5/15/2009 | 3.00 | Color Prints |
| 5/15/2009 | 4.50 | Color Prints |
| 5/15/2009 | 4.50 | Color Prints |
| 5/15/2009 | 0.30 | Scanned Images |
| 5/15/2009 | 5.70 | Scanned Images |
| 5/15/2009 | 2.90 | Scanned Images |
| 5/15/2009 | 0.10 | Scanned Images |
| 5/15/2009 | 1.20 | Scanned Images |
| 5/15/2009 | 1.90 | Scanned Images |
| 5/15/2009 | 2.50 | Scanned Images |
| 5/15/2009 | 6.80 | Standard Prints |
| 5/15/2009 | 2.24 | Postage |
| 5/15/2009 | 6.63 | Fed Exp to: TRENTON, NJ from: Gregory Skidmore |
| 5/15/2009 | 7.01 | Fed Exp to: Ms. Marcia Waldron, Clerk, PHILADELPHIA, PA from: Gregory Skidmore |
| 5/15/2009 | 33.10 | Fed Exp to: Janet S. Baer, P.C., CHICAGO, IL from: Deborah Scarcella |
| 5/15/2009 | 56.03 | Fed Exp to: Dr. Suresh Moolgavkar, BELLEVUE, WA from: Morgan Rohrhofer |
| 5/15/2009 | 15.40 | Heather Bloom, Working Group Meal/K&E Only, Washington, DC, 05/15/09, (Expert Witness Conference), Lunch |
| 5/15/2009 | 1,197.16 | WEST, Computer Database Research, BEY, TIANA, 5/7/2009 - 5/15/2009 |
| 5/15/2009 | 29.73 | WEST, Computer Database Research, CONEY, JULIA P., 5/14/2009 - 5/15/2009 |
| 5/15/2009 | 30.75 | Secretarial Overtime, Deborah D. Simms - Assist G. Skidmore with court filing |
| 5/18/2009 | 19.00 | Standard Copies or Prints |
| 5/18/2009 | 0.20 | Standard Copies or Prints |
| 5/18/2009 | 31.50 | Standard Prints |
| 5/18/2009 | 9.90 | Standard Prints |
| 5/18/2009 | 2.70 | Standard Prints |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 5/18/2009 | 22.90 | Standard Prints |
| 5/18/2009 | 1.20 | Standard Prints |
| 5/18/2009 | 8.30 | Standard Prints |
| 5/18/2009 | 13.30 | Standard Prints |
| 5/18/2009 | 0.20 | Scanned Images |
| 5/18/2009 | 2.00 | Standard Prints |
| 5/18/2009 | 2,231.10 | NERA - Professional Fees, Analysis of economic issues re ZAI PD Issues |
| 5/18/2009 | 25.00 | Library Document Procurement |
| 5/18/2009 | 22.00 | Heather Bloom, Cabfare, Washington, DC, 05/18/09, (Overtime Transportation) |
| 5/18/2009 | 13.20 | RED TOP CAB COMPANY, Overtime Transportation, 5/18/2009, BRIAN STANSBURY |
| 5/18/2009 | 12.78 | RED TOP CAB COMPANY, Overtime Transportation, 5/18/2009, MORGAN ROHRHOFER |
| 5/19/2009 | 4.30 | Standard Copies or Prints |
| 5/19/2009 | 303.90 | Standard Copies or Prints |
| 5/19/2009 | 1.60 | Standard Prints |
| 5/19/2009 | 0.20 | Standard Prints |
| 5/19/2009 | 0.60 | Standard Prints |
| 5/19/2009 | 7.90 | Standard Prints |
| 5/19/2009 | 14.80 | Standard Prints |
| 5/19/2009 | 0.40 | Standard Prints |
| 5/19/2009 | 0.30 | Standard Prints |
| 5/19/2009 | 6.30 | Standard Prints |
| 5/19/2009 | 1.40 | Binding |
| 5/19/2009 | 1.40 | Binding |
| 5/19/2009 | 1.40 | Binding |
| 5/19/2009 | 8.60 | Tabs/Indexes/Dividers |
| 5/19/2009 | 1.10 | Scanned Images |
| 5/19/2009 | 0.10 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.70 | Scanned Images |
| 5/19/2009 | 0.40 | Scanned Images |
| 5/19/2009 | 0.50 | Scanned Images |
| 5/19/2009 | 0.40 | Scanned Images |
| 5/19/2009 | 3.00 | Scanned Images |
| 5/19/2009 | 1.00 | Scanned Images |

K&E 14973044.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/19/2009 | 2.70 | Scanned Images |
| 5/19/2009 | 0.90 | Scanned Images |
| 5/19/2009 | 0.90 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 15.70 | Standard Copies or Prints |
| 5/19/2009 | 11.10 | Standard Copies or Prints |
| 5/19/2009 | 9.20 | Standard Prints |
| 5/19/2009 | 5.60 | Standard Prints |
| 5/19/2009 | 10.20 | Standard Prints |
| 5/19/2009 | 1.30 | Standard Prints |
| 5/19/2009 | 116.07 | Fed Exp: Multiple Package Shipment to: WASHINGTON, DC from: BRIAN STANSBURY |
| 5/19/2009 | 44.71 | Fed Exp to: Jon L. Heberling, KALISPELL, MT from: Britton Giroux |
| 5/19/2009 | 17.98 | Fed Exp to: HEATHER BLOOM, BETHESDA, MD from: KIRKLAND & ELLIS |
| 5/19/2009 | 42.30 | UNIVERSITY OF WASHINGTON - Library Document Procurement |
| 5/19/2009 | 25.00 | Library Document Procurement |
| 5/19/2009 | 166.71 | WEST, Computer Database Research, BOLL, DEANNA D., 5/11/2009 - 5/19/2009 |
| 5/19/2009 | 13.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/19/09, (Overtime Transportation) |
| 5/19/2009 | 38.30 | RED TOP CAB COMPANY, Overtime Transportation, 5/19/2009, BRIAN STANSBURY |
| 5/19/2009 | 31.05 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/19/09 |
| 5/20/2009 | 0.20 | Standard Copies or Prints |
| 5/20/2009 | 2.10 | Standard Prints |
| 5/20/2009 | 1.60 | Standard Prints |
| 5/20/2009 | 34.30 | Standard Prints |
| 5/20/2009 | 9.50 | Standard Prints |
| 5/20/2009 | 4.10 | Standard Prints |
| 5/20/2009 | 25.10 | Standard Prints |
| 5/20/2009 | 4.30 | Standard Prints |
| 5/20/2009 | 2.50 | Standard Prints |
| 5/20/2009 | 6.20 | Standard Prints |
| 5/20/2009 | 0.40 | Standard Prints |
| 5/20/2009 | 0.20 | Scanned Images |
| 5/20/2009 | 0.30 | Scanned Images |

B-25

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/20/2009 | 2.90 | Scanned Images |
| 5/20/2009 | 1.20 | Scanned Images |
| 5/20/2009 | 0.20 | Scanned Images |
| 5/20/2009 | 0.20 | Scanned Images |
| 5/20/2009 | 29.40 | Standard Prints |
| 5/20/2009 | 59.40 | Standard Prints |
| 5/20/2009 | 0.70 | Standard Prints |
| 5/20/2009 | 41.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 5/20/2009 |
| 5/21/2009 | 31.38 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference call, T. Christopher, 4/22 to 5/21/2009 |
| 5/21/2009 | 2.50 | Standard Copies or Prints |
| 5/21/2009 | 5.20 | Standard Copies or Prints |
| 5/21/2009 | 1.00 | Standard Copies or Prints |
| 5/21/2009 | 2.10 | Standard Prints |
| 5/21/2009 | 0.30 | Standard Prints |
| 5/21/2009 | 5.40 | Standard Prints |
| 5/21/2009 | 3.30 | Standard Prints |
| 5/21/2009 | 0.20 | Standard Prints |
| 5/21/2009 | 116.00 | Standard Prints |
| 5/21/2009 | 71.00 | Standard Prints |
| 5/21/2009 | 3.20 | Standard Prints |
| 5/21/2009 | 15.80 | Standard Prints |
| 5/21/2009 | 17.10 | Standard Prints |
| 5/21/2009 | 3.40 | Standard Prints |
| 5/21/2009 | 1.10 | Standard Prints |
| 5/21/2009 | 3.50 | Binding |
| 5/21/2009 | 12.50 | Tabs/Indexes/Dividers |
| 5/21/2009 | 3.50 | Scanned Images |
| 5/21/2009 | 4.70 | Scanned Images |
| 5/21/2009 | 1.00 | Scanned Images |
| 5/21/2009 | 1.00 | Scanned Images |
| 5/21/2009 | 0.80 | Scanned Images |
| 5/21/2009 | 0.50 | Scanned Images |
| 5/21/2009 | 5.30 | Scanned Images |
| 5/21/2009 | 2.90 | Scanned Images |
| 5/21/2009 | 0.90 | Scanned Images |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/2009 | 0.30 | Scanned Images |
| 5/21/2009 | 103.60 | Standard Copies or Prints |
| 5/21/2009 | 46.00 | Standard Prints |
| 5/21/2009 | 2.90 | Standard Prints |
| 5/21/2009 | 5.80 | Standard Prints |
| 5/21/2009 | 19.30 | Standard Prints |
| 5/21/2009 | 6.90 | Standard Prints |
| 5/21/2009 | 13.15 | Fed Exp to: Janet S. Baer, P.C., CHICAGO, IL from: Sonya Kahn |
| 5/21/2009 | 55.45 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Thomas White |
| 5/21/2009 | 6.00 | Claudia Janec, Cabfare, Washington, DC, 05/21/09, (Conference) |
| 5/21/2009 | 50.00 | Library Document Procurement (2) |
| 5/21/2009 | 1.87 | WEST, Computer Database Research, TORRES-SANCHEZ, TANIA, 5/21/2009 |
| 5/22/2009 | 10.50 | Standard Copies or Prints |
| 5/22/2009 | 1.30 | Standard Copies or Prints |
| 5/22/2009 | 0.40 | Standard Copies or Prints |
| 5/22/2009 | 72.10 | Standard Copies or Prints |
| 5/22/2009 | 2.80 | Standard Copies or Prints |
| 5/22/2009 | 5.10 | Standard Prints |
| 5/22/2009 | 9.40 | Standard Prints |
| 5/22/2009 | 5.50 | Standard Prints |
| 5/22/2009 | 0.20 | Standard Prints |
| 5/22/2009 | 5.40 | Standard Prints |
| 5/22/2009 | 7.00 | Standard Prints |
| 5/22/2009 | 2.90 | Standard Prints |
| 5/22/2009 | 18.50 | Standard Prints |
| 5/22/2009 | 0.70 | Standard Prints |
| 5/22/2009 | 13.30 | Standard Prints |
| 5/22/2009 | 0.70 | Standard Prints |
| 5/22/2009 | 1.30 | Standard Prints |
| 5/22/2009 | 19.90 | Standard Prints |
| 5/22/2009 | 43.00 | Standard Prints |
| 5/22/2009 | 36.40 | Standard Prints |
| 5/22/2009 | 4.50 | Standard Prints |
| 5/22/2009 | 0.70 | Standard Copies or Prints |
| 5/22/2009 | 0.70 | Binding |

K&E 14973044.2

| Date | Amount | Description |
|------|-------:|-------------|
| 5/22/2009 | 4.20 | Tabs/Indexes/Dividers |
| 5/22/2009 | 1.00 | Scanned Images |
| 5/22/2009 | 0.10 | Scanned Images |
| 5/22/2009 | 1.00 | Scanned Images |
| 5/22/2009 | 0.60 | Standard Prints |
| 5/22/2009 | 5.50 | Standard Prints |
| 5/22/2009 | 190.54 | Fed Exp: Multiple Package Shipment to: Brian Stansbury, SEATTLE, WA from: Britton Giroux |
| 5/22/2009 | 36.72 | Fed Exp to: David Bernick, CHICAGO, IL from: Britton Giroux |
| 5/22/2009 | 24.71 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Thomas White |
| 5/22/2009 | 71.47 | Fed Exp to: Daniel Rooney, CHICAGO, IL from: Daniel Rooney |
| 5/22/2009 | 27.58 | Fed Exp to: DEANNA BOLL, HOBOKEN, NJ from: SONYA KAHN |
| 5/22/2009 | 111.20 | Fed Exp to: SEATTLE, WA from: Brian Stansbury |
| 5/22/2009 | 1,515.00 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee/Deposition, 6/6/09 Deposition Materials of Jeffrey Posner |
| 5/22/2009 | 107.29 | WEST, Computer Database Research, BLATNICK, SAMUEL, 5/13/2009 - 5/22/2009 |
| 5/22/2009 | 147.16 | WEST, Computer Database Research, ESAYIAN, LISA G., 5/14/2009 - 5/22/2009 |
| 5/24/2009 | 55.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 5/24/2009 |
| 5/26/2009 | 1.10 | Standard Copies or Prints |
| 5/26/2009 | 1.00 | Standard Copies or Prints |
| 5/26/2009 | 5.60 | Standard Prints |
| 5/26/2009 | 79.60 | Standard Prints |
| 5/26/2009 | 3.00 | Standard Prints |
| 5/26/2009 | 0.70 | Standard Prints |
| 5/26/2009 | 12.40 | Standard Prints |
| 5/26/2009 | 8.30 | Standard Prints |
| 5/26/2009 | 7.30 | Standard Prints |
| 5/26/2009 | 7.00 | Color Prints |
| 5/26/2009 | 0.30 | Scanned Images |
| 5/26/2009 | 0.20 | Scanned Images |
| 5/26/2009 | 2.80 | Scanned Images |
| 5/26/2009 | 3.60 | Standard Copies or Prints |
| 5/26/2009 | 7.80 | Standard Prints |
| 5/26/2009 | 2.90 | Standard Prints |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 5/26/2009 | 27.80 | Standard Prints |
| 5/26/2009 | 1.80 | Standard Prints |
| 5/26/2009 | 1.40 | Standard Prints |
| 5/26/2009 | 23.96 | Fed Exp to: KIM LOVE, CHICAGO, IL from: Tania Torres-Sanchez |
| 5/26/2009 | 71.14 | Working Group Meals/K&E and Others - H. Bloom, 5/15/09 (Expert Witness Conference), Lunch for 3 people |
| 5/26/2009 | 110.86 | WEST, Computer Database Research, GIROUX, BRITTON, 5/14/2009 - 5/26/2009 |
| 5/26/2009 | 2,054.27 | WEST, Computer Database Research, SKIDMORE, GREGORY, 5/1/2009 - 5/26/2009 |
| 5/26/2009 | 13.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/26/09, (Overtime Transportation) |
| 5/27/2009 | 199.07 | INTERCALL INC - Third Party Telephone Charges, B. Harding, 04/01/09 - 04/30/09 |
| 5/27/2009 | 18.50 | Standard Copies or Prints |
| 5/27/2009 | 0.10 | Standard Copies or Prints |
| 5/27/2009 | 99.60 | Standard Copies or Prints |
| 5/27/2009 | 0.30 | Standard Copies or Prints |
| 5/27/2009 | 3.80 | Standard Prints |
| 5/27/2009 | 0.80 | Standard Prints |
| 5/27/2009 | 21.20 | Standard Prints |
| 5/27/2009 | 2.60 | Standard Prints |
| 5/27/2009 | 0.60 | Standard Prints |
| 5/27/2009 | 62.90 | Standard Prints |
| 5/27/2009 | 5.50 | Standard Prints |
| 5/27/2009 | 39.80 | Standard Prints |
| 5/27/2009 | 0.10 | Standard Prints |
| 5/27/2009 | 11.30 | Standard Prints |
| 5/27/2009 | 12.30 | Standard Prints |
| 5/27/2009 | 15.80 | Standard Prints |
| 5/27/2009 | 20.90 | Scanned Images |
| 5/27/2009 | 1.50 | Scanned Images |
| 5/27/2009 | 0.10 | Scanned Images |
| 5/27/2009 | 3.10 | Scanned Images |
| 5/27/2009 | 0.10 | Scanned Images |
| 5/27/2009 | 0.20 | Scanned Images |
| 5/27/2009 | 0.30 | Scanned Images |
| 5/27/2009 | 0.50 | Scanned Images |

K&E 14973044.2

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/27/2009 | 1.60 | Scanned Images |
| 5/27/2009 | 1.40 | Scanned Images |
| 5/27/2009 | 0.80 | Scanned Images |
| 5/27/2009 | 7.00 | CD-ROM Duplicates |
| 5/27/2009 | 10.80 | Standard Prints |
| 5/27/2009 | 10.90 | Standard Prints |
| 5/27/2009 | 7.62 | Fed Exp to: John E. Parker, MORGANTOWN, WV from: David Boutrous |
| 5/27/2009 | 25.97 | Fed Exp to: HOWARD ORY, ATLANTA, GA from: KAREN FUNK |
| 5/27/2009 | 64.42 | Fed Exp to: BRIAN STANSBURY, ARLINGTON, VA from: KAREN FUNK |
| 5/27/2009 | 205.94 | Fed Exp: Multiple Package Shipment to: BRIAN STANSBURY, WASHINGTON, DC from: KAREN FUNK |
| 5/27/2009 | 4,510.03 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee/Deposition, Certified copy of deposition transcript of Peter Lockwood Deposition, Friday, May 1, 2009 and Monday, May 4, 2009 |
| 5/27/2009 | 6,829.95 | TEXAS OCCUPATIONAL MEDICINE INSTITUTE - Professional Fees, Medical records re Libby Claimants |
| 5/27/2009 | 13.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/27/09, (Overtime Transportation) |
| 5/27/2009 | 10.01 | Andrew Fromm, Overtime Meal-Attorney, Chicago, IL, 05/27/09 |
| 5/27/2009 | 20.26 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 05/27/09 |
| 5/28/2009 | 74.70 | Standard Copies or Prints |
| 5/28/2009 | 7.90 | Standard Prints |
| 5/28/2009 | 6.10 | Standard Prints |
| 5/28/2009 | 2.20 | Standard Prints |
| 5/28/2009 | 1.80 | Standard Prints |
| 5/28/2009 | 2.70 | Standard Prints |
| 5/28/2009 | 1.40 | Standard Prints |
| 5/28/2009 | 3.20 | Standard Prints |
| 5/28/2009 | 1.60 | Standard Prints |
| 5/28/2009 | 5.00 | Standard Prints |
| 5/28/2009 | 2.50 | Standard Prints |
| 5/28/2009 | 3.10 | Standard Prints |
| 5/28/2009 | 1.40 | Binding |
| 5/28/2009 | 1.40 | Tabs/Indexes/Dividers |
| 5/28/2009 | 0.30 | Scanned Images |
| 5/28/2009 | 0.20 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/28/2009 | 0.20 | Scanned Images |
| 5/28/2009 | 3.10 | Scanned Images |
| 5/28/2009 | 3.10 | Scanned Images |
| 5/28/2009 | 3.10 | Scanned Images |
| 5/28/2009 | 0.60 | Scanned Images |
| 5/28/2009 | 0.50 | Standard Prints |
| 5/28/2009 | 8.70 | Standard Prints |
| 5/28/2009 | 2.00 | Standard Prints |
| 5/28/2009 | 46.61 | Fed Exp to: Travis Langenkamp, WASHINGTON, DC from: Kimberly Love |
| 5/28/2009 | 2,400.00 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee/Deposition, Certified copy of deposition transcript of Richard Finke, 5/13/09 |
| 5/28/2009 | 599.30 | WEST, Computer Database Research, BROOKS, JUSTIN S., 5/19/2009 - 5/28/2009 |
| 5/28/2009 | 2,339.59 | WEST, Computer Database Research, FROMM, ANDREW, 5/7/2009 - 5/28/2009 |
| 5/28/2009 | 57.03 | WEST, Computer Database Research, ADAMS, MIRTA, 5/22/2009 - 5/28/2009 |
| 5/28/2009 | 597.32 | WEST, Computer Database Research, BLOOM, HEATHER, 5/4/2009 - 5/28/2009 |
| 5/28/2009 | 13.00 | Samuel Blatnick, Cabfare, Chicago IL, 05/28/09, (Overtime Transportation) |
| 5/28/2009 | 14.23 | RED TOP CAB COMPANY, Overtime Transportation, 5/28/2009, MORGAN ROHRHOFER |
| 5/29/2009 | 8.10 | Standard Copies or Prints |
| 5/29/2009 | 6.20 | Standard Prints |
| 5/29/2009 | 0.30 | Standard Prints |
| 5/29/2009 | 1.70 | Standard Prints |
| 5/29/2009 | 1.60 | Standard Prints |
| 5/29/2009 | 0.10 | Standard Prints |
| 5/29/2009 | 14.20 | Standard Prints |
| 5/29/2009 | 13.10 | Standard Prints |
| 5/29/2009 | 23.30 | Standard Prints |
| 5/29/2009 | 33.80 | Standard Prints |
| 5/29/2009 | 0.20 | Standard Prints |
| 5/29/2009 | 37.00 | Color Copies or Prints |
| 5/29/2009 | 55.00 | Color Copies or Prints |
| 5/29/2009 | 21.70 | Scanned Images |
| 5/29/2009 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/29/2009 | 0.70 | Scanned Images |
| 5/29/2009 | 0.60 | Standard Copies or Prints |
| 5/29/2009 | 1.60 | Standard Prints |
| 5/29/2009 | 1.80 | Standard Prints |
| 5/29/2009 | 16.30 | Standard Prints |
| 5/29/2009 | 0.30 | Standard Prints |
| 5/29/2009 | 7.50 | Standard Prints |
| 5/29/2009 | 5.80 | Standard Prints |
| 5/29/2009 | 12.70 | Postage |
| 5/29/2009 | 25.00 | Library Document Procurement |
| 5/29/2009 | 125.34 | WEST, Computer Database Research, LEON, ERIC F., 5/29/2009 |
| 5/29/2009 | 739.33 | WEST, Computer Database Research, LOVE, KIMBERLY, 5/8/2009 - 5/29/2009 |
| 5/30/2009 | 270.44 | ESQUIRE DEPOSITION SERVICES, LLC - Court Reporter Fee/Deposition, Transcript for Dori Kuchinsky, 5/5/09 |
| 5/30/2009 | 1,739.30 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee/Deposition, Certified copy of deposition transcript of David T. Austern, 5/15/09 |
| 5/30/2009 | 16.46 | Secretarial Overtime, Carol Walmsley - Revise declaration |
| 5/31/2009 | 30.31 | INTERCALL - Third Party Telephone Charges, Conference Call, S. Blatnick, 5/5/09, 5/7/09 |
| 5/31/2009 | 10.35 | YELLOW CAB COMPANY OF DC - Overtime Transportation, 4/29/09, D. BOUTROUS |
| 5/31/2009 | 33.35 | YELLOW CAB COMPANY OF DC - Overtime Transportation, 5/12/09, E. WASHINGTON |
| Total: | 273,354.10 | |

K&E 14973044.2

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
| --- | --- |
| Third Party Telephone Charges | $454.18 |
| Fax Charge | $33.00 |
| Standard Copies or Prints | $1,865.20 |
| Binding | $3.50 |
| Tabs/Indexes/Dividers | $71.10 |
| Color Copies or Prints | $14.50 |
| Scanned Images | $15.00 |
| CD-ROM Duplicates | $154.00 |
| DVD Duplicates | $363.00 |
| Postage | $0.42 |
| Overnight Delivery | $6,754.09 |
| Outside Messenger Services | $69.15 |
| Local Transportation | $156.00 |
| Court Reporter Fee/Deposition | $14,286.25 |
| Expert Fees | $41,425.57 |
| Professional Fees | $9,890.00 |
| Investigators | $1,948.50 |
| Trial Office Expenses | $235.44 |
| Other Trial Expenses | $32,403.09 |
| Outside Computer Services | $750.54 |
| Outside Copy/Binding Services | $167,040.19 |
| Working Meals/K&E and Others | $1,383.55 |
| Catering Expenses | $783.00 |
| Library Document Procurement | $184.70 |
| Computer Database Research | $8,536.52 |
| Overtime Transportation | $1,344.50 |
| Secretarial Overtime | $13,314.69 |
| Rental Expenses | $33,334.00 |
| Electronic Data Storage | $4,375.00 |
| **Total:** | **$341,188.68** |

K&E 14973044.2

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2008 | 750.54 | DIGITAL LEGAL SERVICES - Outside Computer Services, Printbacks, Data Management, Tabs, 12/1/08 |
| 1/11/2009 | 168.03 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, T. Mace, 1/7/2009, (Trial Preparation), Lunch for 20 people |
| 1/11/2009 | 123.60 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, T. Mace, 1/7/2009, (Trial Preparation), Breakfast for 20 people |
| 1/11/2009 | 425.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, T. Mace, 1/7/2009, (Trial Preparation), Dinner for 20 people |
| 1/14/2009 | 40.09 | Jared Voskuhl, Trial Office Supplies, Missoula, MT, 01/14/09, (Trial) |
| 1/14/2009 | 59.11 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 1/12/09 |
| 1/14/2009 | 196.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Scott McMillin, 1/14/2009, (Expert Witness Conference), Lunch for 4 people |
| 1/26/2009 | (633.55) | CREDIT - DAINA B. HODGES, RPR - Court Reporter Fee/Deposition, Transcript, 1/26/09 |
| 1/30/2009 | 225.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Scott McMillin, 1/30/2009, (Expert Witness Conference), Lunch for 7 people |
| 2/7/2009 | 17.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/07/2009 |
| 2/7/2009 | 21.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/07/2009 |
| 2/8/2009 | 213.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, S. McMillin, 2/6/2009, (Trial Preparation), Dinner for 10 people |
| 2/8/2009 | 142.24 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, S. McMillin, 2/6/2009, (Trial Preparation), Lunch for 8 people |
| 2/8/2009 | 112.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, S. McMillin, 2/6/2009, (Trial Preparation), Breakfast for 5 people |
| 2/8/2009 | 17.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/08/2009 |
| 2/8/2009 | 17.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/08/2009 |
| 2/9/2009 | 224.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Scott McMillin, 2/9/2009, (Trial Preparation), Lunch for 10 people |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2009 | 20.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/09/2009 |
| 2/9/2009 | 16.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/09/2009 |
| 2/10/2009 | 138.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Scott McMillin, 2/10/2009, (Trial Preparation), Lunch for 4 people |
| 2/11/2009 | 15.70 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 02/11/2009 |
| 2/15/2009 | 19.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/15/2009 |
| 2/15/2009 | 21.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/15/2009 |
| 2/16/2009 | 21.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 02/16/2009 |
| 2/16/2009 | 17.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/16/2009 |
| 2/18/2009 | 16.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/18/2009 |
| 2/19/2009 | 21.00 | FLASH CAB COMPANY, Overtime Transportation, E. MAHER, 02/19/2009 |
| 2/23/2009 | 19.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/23/2009 |
| 3/10/2009 | 719.39 | UPS Dlvry: Multiple Package Shimpent to: KIRKLAND & ELLIS LLP, Tim Fitzsimmons, WASHINGTON, DC from: Mailroom |
| 3/13/2009 | 73.33 | RED TOP CAB COMPANY, Overtime Transportation, 3/13/2009, LAURENCE URGENSON |
| 3/17/2009 | 1,513.23 | Fed Exp: Multiple Package Shipment to: SPOKANE, WA from: Morgan Rohrhofer |
| 3/21/2009 | 26.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 03/21/2009 |
| 3/21/2009 | 16.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 03/21/2009 |
| 3/23/2009 | 11.47 | UPS Dlvry to: Jan Blair, OAK FOREST, IL from: Mailroom |
| 3/26/2009 | 320.32 | Fed Exp: Multiple Package Shipment to: Barbara Harding, SEVERNA PARK, MD from: CHRISTINE BAKER |
| 4/9/2009 | 41,425.57 | HOWARD W ORY - Expert Fees; Libby Montana Issues, Fees and Expenses for the period March 9, 2009 thru April 1, 2009 |
| 4/12/2009 | 197.80 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, B. Harding, 4/7/2009, (Expert Witness Conference), Lunch for 4 people |

B-35

| Date | Amount | Description |
| --- | --- | --- |
| 4/12/2009 | 181.30 | WEST, Computer Database Research, BROWN, MEGAN, 4/8/2009 - 4/12/2009 |
| 4/13/2009 | 70.37 | RED TOP CAB COMPANY, Overtime Transportation, 4/13/2009, BARBARA HARDING |
| 4/14/2009 | 75.09 | RED TOP CAB COMPANY, Overtime Transportation, 4/14/2009, BARBARA HARDING |
| 4/16/2009 | 28.45 | UPS Dlvry to: James Golden, CHICAGO, IL from: Mailroom |
| 4/20/2009 | 7.96 | UPS Dlvry to:Jan Blair, MISSOULA, MT from:Mailroom |
| 4/22/2009 | 88.77 | Fed Exp: Multiple Package Shipment to: Rebecca Koch, ARLINGTON,VA from:CHRISTINE BAKER |
| 4/23/2009 | 107.34 | UPS Dlvry: Multiple Package Shipment to: James Golden, Chicago, IL from: Mailroom |
| 4/23/2009 | 815.78 | WEST, Computer Database Research, SHUMSKY, MICHAEL, 4/16/2009 - 4/23/2009 |
| 4/23/2009 | 23.64 | WEST, Computer Database Research, STANSBURY, TERRELL, 4/23/2009 |
| 4/25/2009 | 355.04 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/26/2009 | 626.55 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/27/2009 | 378.07 | WEST, Computer Database Research, MULLER, DEREK, 4/3/2009 - 4/27/2009 |
| 4/27/2009 | 292.73 | LEXISNEXIS, Computer Database Research, ROONEY, DANIEL T., 4/13/2009 - 4/27/2009 |
| 4/27/2009 | 355.04 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/27/2009 | 360.27 | Secretarial Overtime, Jan M. Blair - Trial |
| 4/27/2009 | 320.24 | Secretarial Overtime, Sharon E. Morris - Trial |
| 4/28/2009 | 1,552.78 | WEST, Computer Database Research, GOLDEN, JAMES, 4/3/2009 - 4/28/2009 |
| 4/28/2009 | 292.39 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/28/2009 | 420.31 | Secretarial Overtime, Jan M. Blair - Trial |
| 4/28/2009 | 320.24 | Secretarial Overtime, Sharon E. Morris - Trial |
| 4/29/2009 | 380.28 | Secretarial Overtime, Sharon E. Morris - Trial |
| 4/29/2009 | 240.18 | Secretarial Overtime, Jan M. Blair - Trial |
| 4/30/2009 | 3,157.48 | WEST, Computer Database Research, FARRELL, PETER, 4/1/2009 - 4/30/2009 |
| 4/30/2009 | 146.19 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 4/30/2009 | 160.12 | Secretarial Overtime, Jan M. Blair - Trial |
| 4/30/2009 | 120.09 | Secretarial Overtime, Sharon E. Morris - Trial |
| 4/30/2009 | 2,187.50 | Electronic Data Storage for the month of March 2009 |
| 5/1/2009 | 70.20 | Standard Copies or Prints |

B-36

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/1/2009 | 2.70 | Standard Prints |
| 5/1/2009 | 22.70 | Standard Prints |
| 5/1/2009 | 1.10 | Standard Copies or Prints |
| 5/1/2009 | 0.60 | Standard Prints |
| 5/1/2009 | 3.50 | Color Prints |
| 5/1/2009 | 1.80 | Scanned Images |
| 5/1/2009 | 0.50 | Scanned Images |
| 5/1/2009 | 1.00 | Scanned Images |
| 5/1/2009 | 28.00 | CD-ROM Duplicates |
| 5/1/2009 | 126.00 | CD-ROM Duplicates |
| 5/1/2009 | 300.00 | DVD Duplicates |
| 5/1/2009 | 108.49 | Fed Exp: Multiple Package Shipment to: Brian Stansbury, MISSOULA, MT from: Morgan Rohrhofer |
| 5/1/2009 | 39.03 | Fed Exp to: UPPER MARLBORO, MD from: Joan Moore |
| 5/1/2009 | 30.63 | Fed Exp to: Terrell Stansbury, WASHINGTON, DC from: Joan Moore |
| 5/1/2009 | 4,945.00 | SUNSHINE SERVICE - Professional Fees, Professional Cleaning Services for 5/1/09 to 5/15/09 |
| 5/1/2009 | 1,948.50 | INTERNATIONAL INFORMATION SERVICES - Investigative Services |
| 5/1/2009 | 4,800.00 | SEMPERON CORPORATION - Other Trial Expenses, Monthly Recurring Charges for Missoula for May 2009. Premium Seats and phones-section 1 of 5 |
| 5/1/2009 | 4,350.00 | SEMPERON CORPORATION - Other Trial Expenses, Monthly recurring charges for Missoula for May 2009. Premium seats and phones. Section 1 of 3 |
| 5/1/2009 | 3,400.00 | SEMPERON CORPORATION - Other Trial Expenses, Monthly recurring charges for Missoula for May 2009. Core Infrastructure |
| 5/1/2009 | 11,529.00 | SEMPERON CORPORATION - Other Trial Expenses, Monthly recurring charges for Missoula for May 2009. Segments 1 thru 3 |
| 5/1/2009 | 3,750.00 | SEMPERON CORPORATION - Other Trial Expenses, Monthly recurring charges for Missoula for May 2009 |
| 5/1/2009 | 4,500.00 | SEMPERON CORPORATION - Other Trial Expenses, Premium seats and Phones - Section 2 of 3 |
| 5/1/2009 | 97.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 5/1/2009 | 40.03 | Secretarial Overtime, Sharon E. Morris - Trial |
| 5/2/2009 | 24.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Jared Voskuhl, 5/2/2009 |
| 5/2/2009 | 421.50 | WEST, Computer Database Research, KING, PATRICK, 4/7/2009 - 5/2/2009 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/2/2009 | 130.68 | Secretarial Overtime, Deborah D. Simms - CD/DVD replication |
| 5/2/2009 | 388.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 5/2/2009 | 313.27 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 5/2/2009 | 40.03 | Secretarial Overtime, Jan M. Blair - Trial |
| 5/2/2009 | 300.22 | Secretarial Overtime, Sharon E. Morris - Trial |
| 5/3/2009 | 148.97 | Alun Harris-John, Trial Office Supplies, Missoula, MT, 05/03/09, (Trial) |
| 5/3/2009 | 580.73 | WEST, Computer Database Research, KOCH, REBECCA, 4/8/2009 - 5/3/2009 |
| 5/3/2009 | 69.60 | RED TOP CAB COMPANY, Overtime Transportation, 5/3/2009, TYLER MACE |
| 5/3/2009 | 55.78 | RED TOP CAB COMPANY, Overtime Transportation, 5/3/2009, BARBARA HARDING |
| 5/3/2009 | 388.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 5/3/2009 | 375.93 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 5/3/2009 | 80.06 | Secretarial Overtime, Jan M. Blair - Trial |
| 5/3/2009 | 360.27 | Secretarial Overtime, Sharon E. Morris - Trial |
| 5/4/2009 | 0.10 | Standard Prints |
| 5/4/2009 | 85.80 | Standard Prints |
| 5/4/2009 | 9.04 | Fed Exp to: Daniel Rooney, MISSOULA, MT from: Erin Kapelinski |
| 5/4/2009 | 12.90 | FEDEX EXPRESS - Overnight Delivery, Delivery to Derek Bremer in Missoula, MT Trial Office, 4/27/09 |
| 5/4/2009 | 17.75 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 5/4/2009 | 15.92 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 5/4/2009 | 29.87 | Fed Exp to: Barbara Harding, Esq., MISSOULA, MT from: Dan Kelleher |
| 5/4/2009 | 12,425.82 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 5/4/2009 | 170.51 | WEST, Computer Database Research, MACE, TYLER, 4/2/2009 - 5/4/2009 |
| 5/4/2009 | 485.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 5/4/2009 | 550.41 | Secretarial Overtime, Jan M. Blair - Trial |
| 5/4/2009 | 440.33 | Secretarial Overtime, Sharon E. Morris - Trial |
| 5/5/2009 | 0.10 | Standard Prints |
| 5/5/2009 | 1.60 | Standard Prints |
| 5/5/2009 | 109.00 | Standard Prints |
| 5/5/2009 | 1.20 | Standard Prints |
| 5/5/2009 | 3.50 | Standard Copies or Prints |

B-38

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/5/2009 | 1.60 | Standard Prints |
| 5/5/2009 | 0.50 | Color Prints |
| 5/5/2009 | 0.50 | Color Prints |
| 5/5/2009 | 0.60 | Standard Prints |
| 5/5/2009 | 42.00 | DVD Duplicates |
| 5/5/2009 | 14.55 | Fed Exp to: Jared Voskuhl, MISSOULA, MT from: MAILROOM |
| 5/5/2009 | 12,761.88 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 5/5/2009 | 135.02 | DIALOG CORPORATION - Computer Database Research, APRIL 2009 |
| 5/5/2009 | 388.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 5/5/2009 | 280.21 | Secretarial Overtime, Jan M. Blair - Trial |
| 5/5/2009 | 280.21 | Secretarial Overtime, Sharon E. Morris - Trial |
| 5/6/2009 | 1.00 | Standard Copies or Prints |
| 5/6/2009 | 2.80 | Standard Copies or Prints |
| 5/6/2009 | 13.50 | Standard Prints |
| 5/6/2009 | 1.40 | Scanned Images |
| 5/6/2009 | 0.10 | Scanned Images |
| 5/6/2009 | 1.00 | Scanned Images |
| 5/6/2009 | 0.80 | Scanned Images |
| 5/6/2009 | 6.14 | Fed Exp to: Nate Finch, WASHINGTON, DC from: Morgan Rohrhofer |
| 5/6/2009 | 10.03 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 5/6/2009 | 50.02 | Fed Exp to: MISSOULA, MT from: SANDRA FIORE |
| 5/6/2009 | 30.00 | CATALINA KERR - Court Reporter Fee/Deposition-TRANSCRIPT REQUEST OF MOTION HEARING PER P. FARRELL |
| 5/6/2009 | 16,869.90 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging and Copying |
| 5/6/2009 | 51.56 | WEST, Computer Database Research, BLOOM, HEATHER, 5/4/2009 - 5/6/2009 |
| 5/6/2009 | 89.08 | RED TOP CAB COMPANY, Overtime Transportation, 5/6/2009, JOAN MOORE |
| 5/6/2009 | 240.18 | Secretarial Overtime, Jan M. Blair - Trial |
| 5/6/2009 | 240.18 | Secretarial Overtime, Sharon E. Morris - Trial |
| 5/7/2009 | 42.80 | Standard Copies or Prints |
| 5/7/2009 | 1.10 | Standard Prints |
| 5/7/2009 | 0.40 | Standard Prints |
| 5/7/2009 | 79.90 | Standard Prints |
| 5/7/2009 | 29.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/7/2009 | 0.60 | Standard Prints |
| 5/7/2009 | 1.00 | Color Prints |
| 5/7/2009 | 0.42 | Postage |
| 5/7/2009 | (237.20) | Overnight Delivery - Refund |
| 5/7/2009 | 28,883.78 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial site copy Equipment Charges |
| 5/7/2009 | 66.81 | RED TOP CAB COMPANY, Overtime Transportation, 5/7/2009, BARBARA HARDING |
| 5/7/2009 | 215.25 | Secretarial Overtime, Deborah D. Simms - flash drive/pdf printing M. Rohrhofer |
| 5/7/2009 | 97.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 5/7/2009 | 120.09 | Secretarial Overtime, Jan M. Blair - Trial |
| 5/7/2009 | 80.06 | Secretarial Overtime, Sharon E. Morris - Trial |
| 5/8/2009 | 39.98 | T-MOBILE - Third Party Telephone Charges-T-MOBILE BLACKBERRY CHARGES-04/08/09-05/07/09 |
| 5/8/2009 | 99.20 | Standard Prints |
| 5/8/2009 | 126.20 | Standard Prints |
| 5/8/2009 | 2.40 | Standard Prints |
| 5/8/2009 | 202.70 | Standard Prints |
| 5/8/2009 | 0.30 | Standard Prints |
| 5/8/2009 | 0.90 | Standard Prints |
| 5/8/2009 | 2.00 | Color Prints |
| 5/8/2009 | 0.10 | Scanned Images |
| 5/8/2009 | 43.00 | Ellen Ahern, Cabfare, Chicago, IL, 05/08/09, (Trial) |
| 5/8/2009 | 5,165.60 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging, Copying and Shredding, 5/8/09 |
| 5/8/2009 | 92.25 | Secretarial Overtime, Deborah D. Simms - Prepare flash drive job M. Rohrhofer |
| 5/8/2009 | 120.09 | Secretarial Overtime, Sharon E. Morris - Trial |
| 5/9/2009 | 10.30 | Tabs/Indexes/Dividers |
| 5/9/2009 | 0.60 | Tabs/Indexes/Dividers |
| 5/9/2009 | 2.40 | Tabs/Indexes/Dividers |
| 5/9/2009 | 22.99 | Fed Exp to: Patricia Shimko, WASHINGTON, DC from: CHRISTINE BAKER |
| 5/9/2009 | 96.51 | RED TOP CAB COMPANY, Overtime Transportation, 5/9/2009, PETER FARRELL |
| 5/9/2009 | 315.25 | Secretarial Overtime, Christine L. Baker - Trial breakdown |
| 5/9/2009 | 597.48 | Secretarial Overtime, Sandra R. Fiore - Travel to Missoula, MT; Administrative assistance at Grace trial |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2009 | 260.19 | Secretarial Overtime, Sharon E. Morris - Trial |
| 5/10/2009 | 275.76 | Secretarial Overtime, Sandra R. Fiore - Administrative assistance at trial |
| 5/11/2009 | 61.39 | Scott McMillin, Cellular Service, AT&T, 5/12-6/11/2009, 05/11/09, (Telephone Charges) |
| 5/11/2009 | 1.10 | Standard Prints |
| 5/11/2009 | 9.10 | Standard Prints |
| 5/11/2009 | 49.70 | Standard Copies or Prints |
| 5/11/2009 | 31.00 | Standard Prints |
| 5/11/2009 | 2.80 | Tabs/Indexes/Dividers |
| 5/11/2009 | 10.46 | Fed Exp to: Nate Cornue, CHICAGO, IL from: Jared Voskuhl |
| 5/11/2009 | 7.40 | Fed Exp to: Rebecca Koch, WASHINGTON, DC from: CHRISTINE BAKER |
| 5/11/2009 | 6.37 | Fed Exp to: Patrick King, WASHINGTON, DC from: CHRISTINE BAKER |
| 5/11/2009 | 14.12 | Fed Exp to: Mailroom, WASHINGTON, DC from: CHRISTINE BAKER |
| 5/11/2009 | 19.89 | Fed Exp to: James Golden, CHICAGO, IL from: CHRISTINE BAKER |
| 5/11/2009 | 42.92 | Fed Exp to: Morgan Rohrhofer, WASHINGTON, DC from: CHRISTINE BAKER |
| 5/11/2009 | 111.36 | Fed Exp: Multiple Package Shipment to: Karen F. Lee, WASHINGTON, DC from: CHRISTINE BAKER |
| 5/11/2009 | 304.27 | Fed Exp: Multiple Package Shipment to: Megan Brown-Weidenhammer, CHICAGO, IL from: Ian Young |
| 5/11/2009 | 40.00 | Ellen Ahern, Cabfare, Chicago, IL, 05/11/09, (Trial) |
| 5/11/2009 | 75.13 | Jan Blair, Trial Office Supplies, Missoula, MT, 05/11/09, (Trial) |
| 5/11/2009 | 99.27 | RED TOP CAB COMPANY, Overtime Transportation, 5/11/2009, JOAN MOORE |
| 5/11/2009 | 17.78 | Secretarial Overtime, Joanne Harms - General secretarial |
| 5/11/2009 | 48.50 | Secretarial Overtime, Christine L. Baker - Trial breakdown |
| 5/11/2009 | 68.94 | Secretarial Overtime, Sandra R. Fiore - Packing up trial site for WR. Grace post trial |
| 5/12/2009 | 43.50 | Standard Copies or Prints |
| 5/12/2009 | 0.50 | Standard Prints |
| 5/12/2009 | 3.80 | Standard Prints |
| 5/12/2009 | 0.10 | Standard Prints |
| 5/12/2009 | 0.30 | Standard Prints |
| 5/12/2009 | 2.10 | Tabs/Indexes/Dividers |
| 5/12/2009 | 82.36 | Fed Exp: Multiple Package Shipment to:Megan Brown, CHICAGO, IL from: Michael Kilgarriff |

K&E 14973044.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/12/2009 | 13.35 | Fed Exp to: Travis Langenkamp, WASHINGTON, DC from: CHRISTINE BAKER |
| 5/12/2009 | 112.23 | Fed Exp: Multiple Package Shipment to: Joan Moore, UPPER MARLBORO, MD from: Joan Moore |
| 5/12/2009 | 73.64 | Fed Exp: Multiple Package Shipment to: Travis Langenkamp, WASHINGTON, DC from: Ian Young |
| 5/12/2009 | 172.20 | Fed Exp: Multiple Package Shipment to: Tyler Mace, WASHINGTON, DC from: Ian Young |
| 5/12/2009 | 75.34 | UPS Dlvry to: Scott McMillin, CHICAGO, IL from: Missoula, MT |
| 5/12/2009 | 42.00 | Ellen Ahern, Cabfare, Chicago, IL, 05/12/09, (Trial) |
| 5/12/2009 | 2,591.35 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition, Transcript, 4/8/09 |
| 5/12/2009 | 7,242.85 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition, Transcript fees April 8 to May 6, 2009 |
| 5/12/2009 | 5,055.60 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition, Transcript Fees Feb 23 to May 6, 2009 |
| 5/12/2009 | 50.00 | Library Document Procurement (2) |
| 5/12/2009 | 48.50 | Secretarial Overtime, Christine L. Baker - Trial breakdown |
| 5/12/2009 | 172.35 | Secretarial Overtime, Sandra R. Fiore - Pack up trial site for WR. Grace post trial |
| 5/13/2009 | 150.84 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, B. Stansbury, 3/15/09 - 4/14/09 |
| 5/13/2009 | 40.00 | INTERCALL INC - Third Party Telephone Charges, B. Stansbury, 4/4/2009 - 4/23/2009 |
| 5/13/2009 | 175.40 | Standard Copies or Prints |
| 5/13/2009 | 55.20 | Standard Copies or Prints |
| 5/13/2009 | 3.60 | Standard Prints |
| 5/13/2009 | 2.80 | Binding |
| 5/13/2009 | 13.10 | Tabs/Indexes/Dividers |
| 5/13/2009 | 1.00 | Tabs/Indexes/Dividers |
| 5/13/2009 | 1.60 | Tabs/Indexes/Dividers |
| 5/13/2009 | 0.60 | Tabs/Indexes/Dividers |
| 5/13/2009 | 0.70 | Tabs/Indexes/Dividers |
| 5/13/2009 | 2.00 | Tabs/Indexes/Dividers |
| 5/13/2009 | 3.60 | Tabs/Indexes/Dividers |
| 5/13/2009 | 0.90 | Tabs/Indexes/Dividers |
| 5/13/2009 | 2.40 | Tabs/Indexes/Dividers |
| 5/13/2009 | 2.50 | Tabs/Indexes/Dividers |
| 5/13/2009 | 0.60 | Tabs/Indexes/Dividers |

B-42

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/13/2009 | 0.30 | Tabs/Indexes/Dividers |
| 5/13/2009 | 0.50 | Tabs/Indexes/Dividers |
| 5/13/2009 | 137.50 | Fed Exp to: Randolph Evaldez, LOS ANGELES, CA from: Michael Kilgarriff |
| 5/13/2009 | 15.48 | Fed Exp to: Jared Voskuhl, MISSOULA, MT from: MAILROOM |
| 5/13/2009 | 28.17 | UPS Dlvry to: Joan Moore, SPRINGDALE, MD from: Missoula, MT |
| 5/13/2009 | 114.81 | UPS Dlvry: Multiple Package Shipment to: Sandra Fiore, STATEN ISLAND, NY from: Missoula, MT |
| 5/13/2009 | (169.01) | Overnight Delivery - Refund |
| 5/13/2009 | 48.50 | Secretarial Overtime, Christine L. Baker - Trial breakdown |
| 5/13/2009 | 68.94 | Secretarial Overtime, Sandra R. Fiore - Packup trial site for WR. Grace post trial |
| 5/14/2009 | 161.97 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, S. McMillin, 4/18/09 - 4/29/09 |
| 5/14/2009 | 16.70 | Standard Prints |
| 5/14/2009 | 0.60 | Standard Prints |
| 5/14/2009 | 41.17 | Fed Exp to: David Bernick, CHICAGO, IL from: Jared Voskuhl |
| 5/14/2009 | 50.05 | Fed Exp to: Kathleen Cawley, CHICAGO, IL from: Jared Voskuhl |
| 5/14/2009 | 111.26 | Fed Exp: Multiple Package Shipment to: Travis Langenkamp, WASHINGTON, DC from: Jared Voskuhl |
| 5/14/2009 | 9.04 | Fed Exp to: Denise Hill, CHICAGO, IL from: Jared Voskuhl |
| 5/14/2009 | 308.56 | Fed Exp: Multiple Package Shipment to: Aida Amos, LOS ANGELES, CA from: Jared Voskuhl |
| 5/14/2009 | 188.80 | Fed Exp: Multiple Package Shipment to: MANASSAS, VA from: CHRISTINE BAKER |
| 5/14/2009 | 245.24 | Fed Exp: Multiple Package Shipment to: UPPER MARLBORO, MD from: Joan Moore |
| 5/14/2009 | (7.50) | Overnight Delivery - Refund |
| 5/14/2009 | 31,660.70 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial Printing, Imaging, Copying and Shredding, 5/7/09 - 5/14/09 |
| 5/14/2009 | 109.70 | UNIVERSITY OF MINNESOTA - Library Document Procurement 4/08/09 |
| 5/14/2009 | 72.75 | Secretarial Overtime, Christine L. Baker - Trial breakdown |
| 5/14/2009 | 172.35 | Secretarial Overtime, Sandra R. Fiore - Packup trial site for WR. Grace post trial |
| 5/15/2009 | 0.20 | Standard Prints |
| 5/15/2009 | 0.30 | Standard Prints |
| 5/15/2009 | 0.60 | Standard Prints |
| 5/15/2009 | 0.20 | Standard Prints |

B-43

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/15/2009 | 16.17 | Fed Exp to: Jared Voskuhl, MISSOULA, MT from: MAILROOM |
| 5/15/2009 | 9.04 | Fed Exp to: Ian Young, MISSOULA, MT from: Sarah Whitney |
| 5/15/2009 | 44.05 | Fed Exp to: UPPER MARLBORO, MD from: Joan Moore |
| 5/15/2009 | 22.20 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Daniel T. Rooney, 5/15/2009 |
| 5/15/2009 | 4,945.00 | SUNSHINE SERVICE - Professional Fees, Professional Cleaning Services for 5/16/09 to 5/31/09 |
| 5/15/2009 | 11.34 | Alun Harris-John, Trial Office Supplies, Missoula, MT, 05/15/09, (Trial) |
| 5/15/2009 | 137.88 | Secretarial Overtime, Sandra R. Fiore - Pack up trial site - WR. Grace post trial |
| 5/16/2009 | 321.72 | Secretarial Overtime, Sandra R. Fiore - Post trial Pack up for WR. Grace Missoula MT |
| 5/17/2009 | 26,514.69 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Shred materials, 5/17/2009 |
| 5/17/2009 | 448.11 | Secretarial Overtime, Sandra R. Fiore - Travel back from Missoula MT to New York |
| 5/18/2009 | 5.60 | Standard Copies or Prints |
| 5/18/2009 | 71.00 | Standard Prints |
| 5/18/2009 | 21.70 | Standard Prints |
| 5/18/2009 | 5.40 | Standard Prints |
| 5/18/2009 | 79.50 | Fed Exp: Multiple Package Shipment to: Ian Young, CHICAGO, IL from: MAILROOM |
| 5/18/2009 | 93.38 | Fed Exp: Multiple Package Shipment to: Timothy Fitzsimmons, WASHINGTON, DC from: Ian Young |
| 5/18/2009 | 135.26 | Fed Exp: Multiple Package Shipment to: Mike Kilgarriff, CHICAGO, IL from: Ian Young |
| 5/18/2009 | 41.10 | Fed Exp to: Travis Langenkamp, WASHINGTON, DC from: Ian Young |
| 5/18/2009 | 294.10 | Patrick King, Overnight Delivery, 05/18/09 (Trial), UPS Store |
| 5/18/2009 | 72.93 | Fed Exp: Multiple Package Shipment to: GRAFTON, WI from: Ian Young |
| 5/18/2009 | 10.03 | Fed Exp to: Stranahan Bldg, MISSOULA, MT from: MAILROOM |
| 5/18/2009 | 10,212.75 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Shred materials, 5/18/2009 |
| 5/19/2009 | 0.80 | Standard Prints |
| 5/19/2009 | 14.20 | Standard Prints |
| 5/19/2009 | 2.80 | Standard Prints |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 0.20 | Scanned Images |
| 5/19/2009 | 9.36 | Fed Exp to: Dan Rooney, CHICAGO, IL from: Jared Voskuhl |
| 5/19/2009 | 15.92 | Fed Exp to: Miriam Gordon, BOSTON, MA from: Ian Young |
| 5/19/2009 | 14.55 | Fed Exp to: Kathy McGrath, CHICAGO, IL from: Jared Voskuhl |
| 5/19/2009 | 47.39 | Fed Exp to: UPPER MARLBORO, MD from: Joan Moore |
| 5/19/2009 | 61.98 | Fed Exp to: Peter Farrell, WASHINGTON,DC from: Joan Moore |
| 5/19/2009 | 23.40 | Fed Exp to: Carmelo Soto, NEW YORK CITY, NY from: Jan Blair |
| 5/19/2009 | 33,334.00 | DINNY, LLC - Rental Expenses, June Trial Site Commercial Lease Payment |
| 5/20/2009 | 33.00 | Jan Blair, Other, Fax, 05/20/09, (Trial) |
| 5/20/2009 | 13.20 | Standard Prints |
| 5/20/2009 | 1.40 | Standard Prints |
| 5/20/2009 | 1.80 | Standard Prints |
| 5/20/2009 | 0.10 | Scanned Images |
| 5/20/2009 | 0.10 | Scanned Images |
| 5/20/2009 | 21.00 | DVD Duplicates |
| 5/20/2009 | 35.04 | Fed Exp to: Jared Voskuhl, NAPA, CA from: MAILROOM |
| 5/20/2009 | 13.01 | Fed Exp to: Marian Stauffer, JACKSONVILLE, FL from: Jared Voskuhl |
| 5/20/2009 | 40.06 | Fed Exp to: Jared Voskuhl, CHICAGO, IL from: MISSOULA, MT |
| 5/20/2009 | 15.00 | Patrick King, Cabfare, Washington, DC, 05/20/09, (Trial) |
| 5/20/2009 | 83.67 | RED TOP CAB COMPANY, Overtime Transportation, 5/20/2009, JOAN MOORE |
| 5/21/2009 | 3.00 | Standard Prints |
| 5/21/2009 | 0.30 | Standard Prints |
| 5/21/2009 | 0.20 | Standard Copies or Prints |
| 5/21/2009 | 0.60 | Standard Prints |
| 5/21/2009 | 35.73 | Fed Exp to: GRAFTON, WI from: Ian Young |

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/2009 | 45.64 | Fed Exp to: Jared Voskuhl, CHICAGO, IL from: MISSOULA, MT |
| 5/21/2009 | 159.39 | Fed Exp: Multiple Package Shipment to: MARVIN GIBBONS, CHICAGO,IL from: MISSOULA, MT |
| 5/22/2009 | 1.70 | Standard Prints |
| 5/22/2009 | 0.10 | Standard Prints |
| 5/22/2009 | 1.90 | Standard Copies or Prints |
| 5/22/2009 | 1.60 | Standard Prints |
| 5/22/2009 | 179.52 | Fed Exp to: GRAFTON, WI from: Ian Young |
| 5/26/2009 | 35.60 | Standard Prints |
| 5/26/2009 | 85.20 | Standard Prints |
| 5/26/2009 | 0.80 | Standard Prints |
| 5/26/2009 | 0.40 | Standard Prints |
| 5/26/2009 | 0.20 | Standard Copies or Prints |
| 5/26/2009 | 0.80 | Standard Prints |
| 5/26/2009 | 3.00 | Tabs/Indexes/Dividers |
| 5/26/2009 | 5.90 | Tabs/Indexes/Dividers |
| 5/26/2009 | 0.10 | Scanned Images |
| 5/26/2009 | 16,196.90 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Cannon Copier Rentals, 5/26/09 |
| 5/26/2009 | 1,209.38 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Scanner, Copier, Shredding Boxes, 5/26/09 |
| 5/26/2009 | 4,270.43 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Overnight Freight UPS, 5/26/09 |
| 5/26/2009 | 27.95 | RED TOP CAB COMPANY, Overtime Transportation, 5/26/2009, KAREN LEE |
| 5/27/2009 | 124.80 | Standard Copies or Prints |
| 5/27/2009 | 48.90 | Standard Prints |
| 5/27/2009 | 2.10 | Standard Prints |
| 5/27/2009 | 0.70 | Binding |
| 5/27/2009 | 4.70 | Tabs/Indexes/Dividers |
| 5/27/2009 | 3.00 | Tabs/Indexes/Dividers |
| 5/27/2009 | 0.30 | Scanned Images |
| 5/27/2009 | 3.40 | Scanned Images |
| 5/27/2009 | 1.50 | Scanned Images |
| 5/27/2009 | 0.20 | Scanned Images |
| 5/27/2009 | 70.81 | RED TOP CAB COMPANY, Overtime Transportation, 5/27/2009, KAREN LEE |
| 5/28/2009 | 37.40 | Standard Prints |

K&E 14973044.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/28/2009 | 25.40 | Standard Prints |
| 5/28/2009 | 6.80 | Standard Prints |
| 5/28/2009 | 0.40 | Standard Prints |
| 5/28/2009 | 0.10 | Standard Prints |
| 5/28/2009 | 1.00 | Tabs/Indexes/Dividers |
| 5/28/2009 | 3.00 | Tabs/Indexes/Dividers |
| 5/28/2009 | 2.50 | Tabs/Indexes/Dividers |
| 5/28/2009 | 7.00 | Color Prints |
| 5/28/2009 | 15.58 | Fed Exp to: CHICAGO,IL from: Jared Voskuhl |
| 5/28/2009 | 16.00 | Claudia Janec, Transportation, cabfare, Washington, D.C., 05/28/09, (Client Meeting) |
| 5/28/2009 | 34.00 | ALLIED WASTE SERVICES OF N.A. LLC - Other Trial Expenses, Final prorated bill for Services rendered, 6/1/09-6/30/09 |
| 5/28/2009 | 14.02 | RED TOP CAB COMPANY, Overtime Transportation, 5/28/2009, MORGAN ROHRHOFER |
| 5/29/2009 | 1.20 | Standard Prints |
| 5/29/2009 | 51.70 | Standard Prints |
| 5/29/2009 | 0.10 | Standard Prints |
| 5/29/2009 | 22.20 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Daniel T. Rooney, 5/29/2009 |
| 5/29/2009 | 809.25 | WILLIAMS LEA INC - Outside Copy/Binding Services - BW COPIES; CUSTOMS TABS (WITNESS FILES) |
| 5/29/2009 | 25.00 | Library Document Procurement |
| 5/29/2009 | 14.44 | RED TOP CAB COMPANY, Overtime Transportation, 5/29/2009, MORGAN ROHRHOFER |
| 5/30/2009 | 52.22 | FEDEX EXPRESS - Overnight Delivery, Shipment to Sarah Whitney from Mike Kilgarriff, 3/20/09 |
| 5/30/2009 | 31.62 | FEDEX EXPRESS - Overnight Delivery, Shipment to Barbara Harding from Jan Blair, 3/25/09 |
| 5/30/2009 | 22.44 | FEDEX EXPRESS - Overnight Delivery, Shipment to Karen Lee From Michael Kilgarriff, 3/25/09 |
| 5/30/2009 | 109.11 | FEDEX EXPRESS - Overnight Delivery, Shipment to Scott McMillin from Jan Blair, 3/26/09 |
| 5/30/2009 | 2,187.50 | Electronic Data Storage for the month of April 2009 |
| 5/31/2009 | 775.42 | WEST, Computer Database Research, FARRELL, PETER, 5/1/2009 - 5/31/2009 |
| 5/31/2009 | 32.20 | YELLOW CAB COMPANY OF DC - Overtime Transportation 5/02/09 D. SIMMS |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 5/31/2009 | 28.75 | YELLOW CAB COMPANY OF DC - Overtime Transportation 5/02/09 D. SIMMS |
| 5/31/2009 | 17.83 | YELLOW CAB COMPANY OF DC - Overtime Transportation, 5/08/09, D. SIMMS |
| 5/31/2009 | 24.44 | YELLOW CAB COMPANY OF DC - Overtime Transportation 5/09/09 D. SIMMS |
| 5/31/2009 | 28.75 | YELLOW CAB COMPANY OF DC - Overtime Transportation 5/09/09 D. SIMMS |
| Total: | 341,188.68 | |

K&E 14973044.2

## Matter 58 - Criminal Travel Matter, No Third Parties - Expenses

| Service Description | Amount |
|---|---|
| Telephone | $89.23 |
| Local Transportation | $20.00 |
| Travel Expense | $38,848.85 |
| Airfare | $45,157.54 |
| Transportation to/from airport | $4,496.32 |
| Travel Meals | $100,194.32 |
| Car Rental | $15,389.89 |
| Other Travel Expenses | $4,869.48 |
| **Total:** | **$209,065.63** |

K&E 14973044.2

**Matter 58 - Criminal Travel Matter, No Third Parties - Itemized Expenses**

| Date | Amount | Description |
|---|---|---|
| 1/11/2009 | 15.00 | Ian Young, Airfare, Missoula, MT, 01/11/09, (Trial), Baggage Fee |
| 2/12/2009 | 150.00 | Michael Kilgarriff, Airfare, Missoula, MT, 02/12/09, (Trial), Baggage Fee |
| 2/12/2009 | 40.00 | Ian Young, Airfare, Chicago, IL, 02/12/09 (Trial), Baggage Fee |
| 2/27/2009 | (1,121.30) | Credit - Travel Expenses for Michael Kilaggriff from 2/17/09 - 2/27/09 |
| 2/28/2009 | 2,641.63 | Alun Harris-John, Car Rental, Missoula, MT, 02/28/09 to 03/29/09, (Trial), trial team car rental |
| 3/13/2009 | 40.00 | Ian Young, Airfare, Missoula, MT, 03/13/09, (Trial), Baggage Fee |
| 3/22/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 2,058.90 | Barbara Harding, Airfare, Missoula, MT, 03/22/09 to 03/26/09, (Trial) |
| 3/23/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/24/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/25/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/26/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/27/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/27/09, (Trial) |
| 3/28/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/28/09, (Trial) |
| 3/29/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/29/09, (Trial) |
| 3/30/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/30/09, (Trial) |
| 3/30/2009 | 203.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/30/2009,  ALUN HARRIS-JOHN |
| 3/31/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/31/09, (Trial) |
| 4/1/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/01/09, (Trial) |
| 4/2/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/02/09, (Trial) |
| 4/3/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/03/09, (Trial) |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2009 | 1,191.70 | Michael Kilgarriff, Airfare, Missoula, MT, 04/03/09, (Trial) |
| 4/4/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/04/09, (Trial) |
| 4/4/2009 | 1,470.90 | Ian Young, Airfare, Missoula, MT, 04/04/09, (Trial), from Chicago, IL to Missoula, MT |
| 4/5/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/05/09, (Trial) |
| 4/5/2009 | 857.60 | Jared Voskuhl, Airfare, Missoula, MT, 04/05/09 (Trial), from Chicago, IL to Missoula, MT |
| 4/5/2009 | 123.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/05/2009,  JAN BLAIR |
| 4/5/2009 | 79.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/05/2009,  MEGAN BROWN |
| 4/5/2009 | 200.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/05/2009,  ALUN HARRIS-JOHN |
| 4/5/2009 | 5.52 | Jared Voskuhl, Travel Meal, Chicago, IL, 04/05/09, (Trial), Lunch (airport) |
| 4/5/2009 | 50.59 | Jared Voskuhl, Travel Meal, Salt Lake City, UT, 04/05/09, (Trial), Dinner (airport) |
| 4/6/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/06/09, (Trial) |
| 4/6/2009 | 10.57 | Joan Moore, Travel Meal, Missoula, MT, 04/6/09, (Trial), Dinner (airport) |
| 4/7/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/07/09, (Trial) |
| 4/7/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/07/2009,  SCOTT McMILLIN |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 4/8/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/08/09, (Trial) |
| 4/8/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/08/2009,  SCOTT McMILLIN |
| 4/9/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/09/09, (Trial) |
| 4/9/2009 | 1,114.04 | Tyler Mace, Car Rental, Missoula, MT, 03/10/09 to 04/10/09, (Trial) |
| 4/10/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/10/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/10/09, (Trial) |
| 4/11/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/11/09, (Trial) |
| 4/11/2009 | 72.62 | Patrick King, Travel Meal with Others, Missoula, MT, 04/11/09, (Trial), Dinner for 3 people |
| 4/12/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/12/09, (Trial) |
| 4/12/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/12/2009,  SCOTT McMILLIN |
| 4/12/2009 | 24.57 | Kimberly Davenport, Travel Meal, Salt Lake City UT, 04/12/09, (Trial), Lunch (airport) |
| 4/12/2009 | 15.00 | Kimberly Davenport, Other, 04/12/09, (Trial), Baggage Fee |
| 4/12/2009 | 22.00 | Kimberly Davenport, Personal Car Mileage, Home/Ohare Airport, 04/12/09, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/13/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/13/09, (Trial) |
| 4/14/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/14/09, (Trial) |
| 4/14/2009 | 82.62 | VITAL TRANSPORTATION INC, Passenger: FIORE,SANDRA Transportation to/from airport, Date: 4/4/2009 |
| 4/15/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/15/09, (Trial) |
| 4/15/2009 | 7.40 | Kimberly Davenport, Travel Meal, Missoula, MT, 04/15/09, (Trial), Coffee |
| 4/16/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/16/09, (Trial) |
| 4/16/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/16/2009, JAMES GOLDEN |
| 4/16/2009 | 36.05 | Derek Bremer, Transportation, Gas, Missoula, MT, 04/16/09, (Trial) |
| 4/17/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/17/09, (Trial) |
| 4/17/2009 | 945.63 | Derek Bremer, Airfare, Missoula, MT, 05/22/09 to 05/25/09, (Trial) |
| 4/17/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/17/2009, SCOTT McMILLIN |
| 4/17/2009 | 23.83 | Kimberly Davenport, Travel Meal, Missoula, MT, 04/17/09, (Trial), Dinner |
| 4/17/2009 | 6.74 | Joan Moore, Trial Groceries/Sundry, Missoula, MT, 04/17/09, (Trial) |

K&E 14973044.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/17/2009 | 4.00 | Derek Bremer, Parking, Missoula, MT, 04/17/09, (Trial) |
| 4/18/2009 | 20.00 | Patrick King, Cabfare, Missoula, MT, 04/18/09, (Trial) |
| 4/18/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/18/09, (Trial) |
| 4/18/2009 | 525.72 | Sharon Morris, Airfare, Missoula, MT, 04/18/09, (Trial), from Chicago, IL to Missoula, MT |
| 4/18/2009 | 200.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 04/18/09, (Trial), Dinner for 4 people |
| 4/18/2009 | 5.00 | Kimberly Davenport, Transportation, Gas, Missoula, MT, 04/18/09, (Trial) |
| 4/18/2009 | 32.50 | Kimberly Davenport, Valet/Laundry Services, Missoula, MT, 04/18/09, (Trial) |
| 4/19/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/19/09, (Trial) |
| 4/19/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/19/2009,  SCOTT McMILLIN |
| 4/19/2009 | 52.75 | Jared Voskuhl, Travel Meal with Others, Missoula, MT, 04/19/09, (Trial), Dinner for 4 people |
| 4/19/2009 | 14.20 | Kimberly Davenport, Travel Meal, Denver, CO, 04/19/09, (Trial), Lunch (airport) |
| 4/19/2009 | 15.00 | Kimberly Davenport, Other, 04/19/09, (Trial), Baggage Fee |
| 4/19/2009 | 22.00 | Kimberly Davenport, Personal Car Mileage, O'Hare Airport/Home, 04/19/09, (Trial) |
| 4/19/2009 | 17.00 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 04/19/09, (Trial) |
| 4/20/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/20/09, (Trial) |
| 4/20/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |

B-54

| Date | Amount | Description |
|------|--------|-------------|
| 4/20/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |
| 4/20/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |
| 4/20/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/20/09, (Trial) |
| 4/20/2009 | 3,076.25 | David Bernick, Conference Room Rental, Missoula, MT, (Trial), 4/20/09 to 5/14/09 |
| 4/20/2009 | 21.20 | David Bernick, Valet/Laundry Services, Missoula, MT, 04/20/09, (Trial) |
| 4/21/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/21/09, (Trial) |
| 4/21/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/21/09, (Trial) |
| 4/21/2009 | 1,319.04 | Jared Voskuhl, Airfare, Missoula, MT, 04/21/09 - 04/22/09 (Trial), Roundtrip travel between Missoula, MT and Chicago, IL |
| 4/21/2009 | 109.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/21/2009, DANIEL ROONEY |
| 4/22/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/22/09, (Trial) |
| 4/22/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/22/09, (Trial) |
| 4/22/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/22/2009, SCOTT McMILLIN |
| 4/22/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/22/2009, DEREK BREMER |
| 4/22/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/22/2009, JARED VOSKUHL |

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/22/2009,  JARED VOSKUHL |
| 4/22/2009 | 204.10 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/22/2009,  ALUN HARRIS-JOHN |
| 4/22/2009 | 110.00 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 04/22/09, (Trial), Dinner for 2 people |
| 4/22/2009 | 8.07 | Derek Bremer, Travel Meal, Minneapolis, MN, 04/22/09, (Trial), Lunch (airport) |
| 4/23/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/23/09, (Trial) |
| 4/23/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/23/09, (Trial) |
| 4/23/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/23/2009, JAMES GOLDEN |
| 4/23/2009 | 44.00 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 04/23/09, (Trial), Dinner for 2 people |
| 4/23/2009 | 6.99 | Michael Kilgarriff, Trial Groceries/Sundry, Missoula, MT, 04/23/09, (Trial) |
| 4/23/2009 | 32.75 | Christine Baker, Travel Meal, Missoula, MT 04/23/09, (Trial), Dinner |
| 4/24/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/24/09, (Trial) |
| 4/24/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |
| 4/24/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |
| 4/24/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |
| 4/24/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/24/09, (Trial) |
| 4/24/2009 | 1,804.40 | Peter Farrell, Airfare, Missoula, MT, 04/24/09 to 04/26/09, (Trial), Airfare from/to Missoula, MT |
| 4/24/2009 | 26.45 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 04/24/09, (Trial), Breakfast for 2 people |

B-56

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/24/2009 | 59.00 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 04/24/09, (Trial), Dinner for 3 people |
| 4/24/2009 | 18.28 | Joan Moore, Travel Meal, Missoula, MT, 04/24/09, (Trial), Dinner |
| 4/24/2009 | 16.99 | Joan Moore, Trial Groceries/Sundry, Missoula, MT, 04/24/09, (Trial) |
| 4/25/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/25/09, (Trial) |
| 4/25/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/25/09, (Trial) |
| 4/25/2009 | 791.59 | David Bernick, Airfare, Chicago / Montana, 04/25/09 to 04/30/09, (Trial) |
| 4/25/2009 | 554.20 | Jared Voskuhl, Airfare, Missoula, MT, 04/25/09 (Trial), from Chicago, IL to Missoula, MT |
| 4/25/2009 | 399.87 | Sharon Morris, Airfare, Missoula, MT, 04/25/09, (Trial), from Chicago, IL to Missoula, MT |
| 4/25/2009 | 40.00 | David Bernick, Transportation, To/From Airport, Chicago - O'Hare, 04/25/09, (Trial) |
| 4/25/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/25/2009,  JARED VOSKUHL |
| 4/25/2009 | 95.70 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/25/2009,  SHARON MORRIS |
| 4/25/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/25/2009,  MEGAN BROWN |
| 4/25/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/25/2009,  DEREK BREMER |
| 4/25/2009 | 202.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/25/2009,  ALUN HARRIS-JOHN |
| 4/25/2009 | 110.00 | David Bernick, Travel Meal with Others, Missoula, MT, 04/25/09, (Trial), Dinner for 2 people |
| 4/25/2009 | 46.00 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 04/25/09, (Trial), Dinner for 2 people |

B-57

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/25/2009 | 4.63 | Sharon Morris, Travel Meal, Chicago, IL, 04/25/09, (Trial), Breakfast (airport) |
| 4/25/2009 | 11.00 | Michael Kilgarriff, Valet/Laundry Services, Missoula, MT, 04/25/09, (Trial) |
| 4/26/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/26/09, (Trial) |
| 4/26/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/26/09, (Trial) |
| 4/26/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/26/2009,  SCOTT McMILLIN |
| 4/26/2009 | 118.06 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 04/26/2009 |
| 4/26/2009 | 16.16 | Kimberly Davenport, Travel Meal, Chicago, IL, 04/26/09, (Trial), Breakfast (airport) |
| 4/26/2009 | 15.00 | Kimberly Davenport, Other, 04/26/09, (Trial), Baggage Fee |
| 4/26/2009 | 22.00 | Kimberly Davenport, Personal Car Mileage, Home/O'Hare Airport, 04/26/09, (Trial) |
| 4/27/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/27/09, (Trial) |
| 4/27/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/27/09, (Trial) |
| 4/27/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 123.05 | Michael Shumsky, Hotel, Missoula, MT, Doubletree Hotel, 04/27/09, (Court Hearing) |
| 4/27/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/27/09, (Trial) |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 4/27/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/27/09, (Trial) |
| 4/27/2009 | 1,272.40 | Scott McMillin, Airfare, Missoula, MT, 05/04/09 to 05/08/09, (Trial) |
| 4/27/2009 | 768.59 | Jan Blair, Airfare, Missoula, MT, 05/01/09 to 05/04/09, (Trial) |
| 4/27/2009 | 165.00 | David Bernick, Travel Meal with Others, Missoula, MT, 04/27/09, (Trial), Dinner for 3 people |
| 4/28/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/28/09, (Trial) |
| 4/28/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/28/09, (Trial) |
| 4/28/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/28/09, (Trial) |
| 4/28/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/28/09, (Trial) |
| 4/28/2009 | 1,217.40 | Joan Moore, Airfare, Missoula, MT, 05/06/09 to 05/11/09, (Trial) |
| 4/28/2009 | 102.15 | VITAL TRANSPORTATION INC, Passenger: FIORE,SANDRA Transportation to/from airport, Date: 4/21/2009 |
| 4/28/2009 | 74.00 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 04/28/09, (Trial) |
| 4/29/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/29/09, (Trial) |
| 4/29/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/29/09, (Trial) |
| 4/29/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/29/09, (Trial) |

K&E 14973044.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/29/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/29/09, (Trial) |
| 4/29/2009 | 220.00 | David Bernick, Travel Meal with Others, Missoula, MT, 04/29/09, (Trial), Dinner for 4 people |
| 4/29/2009 | 105.00 | David Bernick, Travel Meal with Others, Missoula, MT, 04/29/09, (Trial), Lunch for 3 people |
| 4/29/2009 | 34.20 | David Bernick, Valet/Laundry Services, Missoula, MT, 04/29/09, (Trial) |
| 4/29/2009 | 31.77 | Michael Kilgarriff, Transportation, Gas, Missoula, MT, 04/29/09, (Trial) |
| 4/29/2009 | 36.60 | Jared Voskuhl, Valet/Laundry Services, Missoula, MT, 04/29/09, (Trial) |
| 4/30/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 04/30/09, (Trial) |
| 4/30/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/30/09, (Trial) |
| 4/30/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 04/30/09, (Trial), Hotel Bill for Expert |
| 4/30/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 04/30/09, (Trial) |
| 4/30/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 04/30/09, (Trial) |
| 4/30/2009 | 1,339.40 | Michael Kilgarriff, Airfare, Missoula, MT, 04/30/09 - 05/04/09, (Trial) |
| 4/30/2009 | 1,775.13 | Ian Young, Airfare, Milwaukee/Missoula, 04/30/09 - 05/04/09, (Trial), roundtrip travel from Missoula, MT to Milwaukee, WI |
| 4/30/2009 | 1,718.18 | Tyler Mace, Airfare, Washington DC/Missoula MT, 04/30/09 to 05/03/09, (Trial) |
| 4/30/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/30/2009,  MIKE KILGARRIFF |
| 4/30/2009 | 220.00 | Tyler Mace, Travel Meal with Others, Missoula, MT, 04/30/09, (Trial), Dinner for 4 people |
| 5/1/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/01/09, (Trial) |

B-60

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/01/09, (Trial) |
| 5/1/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/01/09, (Trial) |
| 5/1/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 05/01/09, (Trial) |
| 5/1/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 05/01/09, (Trial) |
| 5/1/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 05/01/09, (Trial) |
| 5/1/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/01/09, (Trial) |
| 5/1/2009 | 1,309.40 | Ellen Ahern, Airfare, Missoula, MT, 05/01/09 to 05/04/09, (Trial), Missoula to Chicago to Missoula |
| 5/1/2009 | 591.48 | David Bernick, Airfare, Iowa . Chicago, 05/01/09 to 05/01/09, (Trial) |
| 5/1/2009 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/01/09, (Trial) |
| 5/1/2009 | 78.00 | David Bernick, Transportation, To/From Airport, O'Hare - Chicago, 05/01/09, (Trial) |
| 5/1/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/01/2009,  SCOTT McMILLIN |

B-61

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/1/2009 | 122.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/01/2009, JAN BLAIR |
| 5/1/2009 | 55.00 | Tyler Mace, Transportation, To/From Airport, Washington DC/Missoula MT, 05/01/09, (Trial) |
| 5/1/2009 | 20.00 | Patrick King, Transportation To/From Airport, Missoula, MT, 05/01/09, (Trial) |
| 5/1/2009 | 18.62 | Ellen Ahern, Travel Meal, Denver, CO, 05/01/09, (Trial), Breakfast (airport) |
| 5/1/2009 | 11.23 | Scott McMillin, Travel Meal, Chicago, IL, 05/01/09, (Trial), Lunch (airport) |
| 5/1/2009 | 8.72 | Scott McMillin, Travel Meal, Missoula, MT, 05/01/09, (Trial), Breakfast (airport) |
| 5/1/2009 | 11.95 | Jan Blair, Travel Meal, Chicago, IL, 05/01/09, (Trial), Lunch (airport) |
| 5/1/2009 | 20.20 | Christine Baker, Travel Meal, Missoula, MT, 05/01/09, (Trial), Dinner |
| 5/1/2009 | 33.05 | Kimberly Davenport, Travel Meal, Missoula, MT, 05/01/09, (Trial), Dinner |
| 5/1/2009 | 33.75 | Joan Moore, Travel Meal, Missoula, MT, 05/01/09, (Trial), Dinner |
| 5/1/2009 | 110.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 05/01/09, (Trial), Dinner for 2 people |
| 5/1/2009 | 20.25 | Peter Farrell, Travel Meal, Missoula, MT, 05/01/09, (Trial), Breakfast |
| 5/1/2009 | 157.75 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 05/01/09, (Trial), Dinner for 5 people |
| 5/1/2009 | 204.15 | Patrick King, Car Rental, Missoula, MT, 05/01/09 to 05/04/09, (Trial) |
| 5/1/2009 | 18.30 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 05/01/09, (Trial) |
| 5/1/2009 | 10.00 | Christine Baker, Valet/Laundry Services, Missoula, MT, 05/01/09, (Trial) |
| 5/1/2009 | 28.00 | Kimberly Davenport, Transportation, Gas, Missoula, MT, 05/01/09, (Trial) |
| 5/1/2009 | 13.80 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 05/01/09, (Trial) |
| 5/2/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/02/09, (Trial) |
| 5/2/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/02/09, (Trial) |
| 5/2/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/02/09, (Trial) |
| 5/2/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/2/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |

B-62

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/2/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/2/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/2/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/2/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/2/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/2/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 05/02/09, (Trial) |
| 5/2/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/2/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/2/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 05/02/09, (Trial) |
| 5/2/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 05/02/09, (Trial) |
| 5/2/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/02/09, (Trial) |
| 5/2/2009 | 20.20 | Christine Baker, Travel Meal, Missoula, MT, 05/02/09, (Trial), Dinner |
| 5/2/2009 | 25.00 | Kimberly Davenport, Travel Meal, Missoula, MT, 05/02/09, (Trial), Breakfast |
| 5/2/2009 | 23.23 | Joan Moore, Travel Meal, Missoula, MT 05/02/09, (Trial), Dinner |
| 5/2/2009 | 74.04 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 05/02/09, (Trial), Dinner for 2 people |
| 5/2/2009 | 20.00 | Kimberly Davenport, Transportation, Gas, Missoula, MT, 05/02/09, (Trial) |
| 5/2/2009 | 24.73 | Tyler Mace, Transportation, Gas, Missoula, MT, 05/02/09, (Trial) |
| 5/3/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/03/09, (Trial) |
| 5/3/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/03/09, (Trial) |
| 5/3/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 05/03/09, (Trial) |
| 5/3/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/03/09, (Trial) |
| 5/3/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |

B-63

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/3/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/3/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/3/2009 | 97.37 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/3/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/3/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/3/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/3/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/3/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 05/03/09, (Trial) |
| 5/3/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/3/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/3/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 05/03/09, (Trial) |
| 5/3/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 05/03/09, (Trial) |
| 5/3/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/03/09, (Trial) |
| 5/3/2009 | 1,536.48 | Barbara Harding, Airfare, Missoula, MT, 05/03/09 to 05/07/09, (Trial) |
| 5/3/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/03/2009, SCOTT McMILLIN |
| 5/3/2009 | 79.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/03/2009, MEGAN BROWN |
| 5/3/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 05/03/09, (Trial), Dinner |
| 5/3/2009 | 8.92 | Scott McMillin, Travel Meal, Chicago, IL, 05/03/09, (Trial), Dinner (airport) |
| 5/3/2009 | 36.09 | Jared Voskuhl, Travel Meal with Others, Missoula, MT, 05/03/09, (Trial), Lunch for 3 people |
| 5/3/2009 | 7.37 | Ian Young, Travel Meal, Minneapolis, MN, 05/03/09, (Trial), Breakfast (airport) |
| 5/3/2009 | 39.00 | Christine Baker, Travel Meal, Missoula, MT, 05/03/09, (Trial), Dinner |
| 5/3/2009 | 25.00 | Kimberly Davenport, Travel Meal, Missoula, MT, 05/03/09, (Trial), Breakfast |
| 5/3/2009 | 17.75 | Joan Moore, Travel Meal, Missoula, MT, 05/03/09, (Trial), Dinner |

B-64

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/3/2009 | 112.02 | Megan Brown, Travel Meal with Others, Missoula, MT, 05/03/09, (Trial), Lunch for 4 people |
| 5/3/2009 | 8.17 | Megan Brown, Travel Meal, Chicago, IL, 05/03/09, (Trial), Breakfast (airport) |
| 5/3/2009 | 5.65 | Derek Bremer, Travel Meal, Missoula, MT, 05/03/09, (Trial), Lunch |
| 5/3/2009 | 21.85 | Daniel Rooney, Travel Meal, Missoula, MT, 05/03/09, (Trial), Breakfast |
| 5/3/2009 | 76.00 | Patrick King, Travel Meal with Others, Missoula, MT, 05/03/09, (Trial), Dinner for 2 people |
| 5/3/2009 | 5.10 | Patrick King, Travel Meal, Missoula, MT, 05/03/09, (Trial), Lunch |
| 5/3/2009 | 192.15 | Jared Voskuhl, Car Rental, Missoula, MT, 05/01/09 to 05/03/09, (Trial) |
| 5/3/2009 | 24.41 | Ian Young, Transportation, Gas, Missoula, MT, 05/03/09, (Trial) |
| 5/4/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/04/09, (Trial) |
| 5/4/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/04/09, (Trial) |
| 5/4/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 05/04/09, (Trial) |
| 5/4/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/04/09, (Trial) |
| 5/4/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/4/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/4/2009 | 97.37 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/4/2009 | 91.00 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/4/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/4/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/4/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/4/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/4/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 05/04/09, (Trial) |
| 5/4/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/4/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/4/2009 | 97.37 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Expert Witness Conference) |
| 5/4/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 05/04/09, (Trial) |
| 5/4/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 05/04/09, (Trial) |
| 5/4/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/04/09, (Trial) |
| 5/4/2009 | 1,732.50 | Brian Stansbury, Airfare, DC/MT/DC, 05/04/09 to 05/05/09, (Expert Witness Conference) |
| 5/4/2009 | 43.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 05/04/09, (Trial) |
| 5/4/2009 | 121.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/04/2009, JAN BLAIR |
| 5/4/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/04/2009,  MIKE KILGARRIFF |
| 5/4/2009 | 4.40 | Ellen Ahern, Travel Meal, Chicago, IL, 05/04/09, (Trial), Breakfast (airport) |
| 5/4/2009 | 12.67 | Jan Blair, Travel Meal, Chicago, IL, 05/04/09, (Trial), Breakfast (airport) |
| 5/4/2009 | 5.78 | Michael Kilgarriff, Travel Meal, Chicago, IL, 05/04/09, (Trial), Breakfast (airport) |
| 5/4/2009 | 59.07 | Michael Kilgarriff, Trial Groceries/Sundry, Missoula, MT, 05/04/09 (Trial) |
| 5/4/2009 | 50.14 | Brian Stansbury, Travel Meal, Missoula, MT, 05/04/09, (Expert Witness Conference), Dinner |
| 5/4/2009 | 60.24 | Brian Stansbury, Car Rental, DC/MT/DC, 05/04/09 to 05/05/09, (Expert Witness Conference) |
| 5/4/2009 | 12.45 | Barbara Harding, Valet/Laundry Services, Missoula, MT, 05/04/09, (Trial) |
| 5/4/2009 | 48.70 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 05/04/09, (Trial) |
| 5/4/2009 | 93.15 | Jan Blair, Valet/Laundry Services, Missoula, MT, 05/04/09, (Trial) |
| 5/4/2009 | 31.91 | Patrick King, Transportation, Gas, Missoula, MT, 05/04/09, (Trial) |
| 5/5/2009 | 48.44 | Ellen Ahern, Long Distance Service, Hotel, 5/5/09-5/11/09, 05/05/09, (Trial) |
| 5/5/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/05/09, (Trial) |
| 5/5/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/05/09, (Trial) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/5/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 05/05/09, (Trial) |
| 5/5/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/05/09, (Trial) |
| 5/5/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 91.00 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 05/05/09, (Trial) |
| 5/5/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 05/05/09, (Trial) |
| 5/5/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 05/05/09, (Trial) |
| 5/5/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/05/09, (Trial) |
| 5/5/2009 | 1,309.40 | Scott McMillin, Airfare, Missoula, MT, 05/11/09 to 05/12/09, (Trial) |
| 5/5/2009 | 683.70 | Daniel Rooney, Airfare, Missoula, MT, 05/11/09 to 05/11/09, (Trial) |
| 5/5/2009 | 108.90 | Scott McMillin, Travel Meal with Others, Missoula, MT, 05/05/09, (Trial), Dinner for 7 people |
| 5/5/2009 | 10.76 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 05/05/09, (Trial) |
| 5/5/2009 | 56.75 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 05/05/09, (Trial), Dinner for 3 people |
| 5/5/2009 | 25.00 | Brian Stansbury, Travel Meal, Missoula, MT, 05/05/09, (Expert Witness Conference), Lunch (airport) |
| 5/5/2009 | 25.25 | Christine Baker, Transportation, Gas, Missoula, MT, 05/05/09, (Trial) |
| 5/6/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/06/09, (Trial) |

B-67

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/6/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/06/09, (Trial) |
| 5/6/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 05/06/09, (Trial) |
| 5/6/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/06/09, (Trial) |
| 5/6/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 91.00 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 05/06/09, (Trial) |
| 5/6/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 05/06/09, (Trial) |
| 5/6/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 05/06/09, (Trial) |
| 5/6/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/06/09, (Trial) |
| 5/6/2009 | 190.14 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 05/06/09, (Trial) |
| 5/6/2009 | 96.00 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 05/06/09, (Trial), Dinner for 2 people |
| 5/6/2009 | 8.48 | Joan Moore, Travel Meal, Largo, MD, 05/06/09, (Trial), Dinner (airport) |
| 5/6/2009 | 12.00 | Jan Blair, Valet/Laundry Services, Missoula, MT, 05/06/09, (Trial) |
| 5/6/2009 | (191.10) | Jared Voskuhl, Hotel, Other, 05/06/09, (Trial), Credit for Hotel Occupancy Tax |
| 5/6/2009 | (191.10) | Ian Young, Hotel, Other, 05/06/09, (Trial), Credit for Hotel Occupancy Tax |

B-68

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/6/2009 | 37.59 | Derek Bremer, Transportation, Gas, Missoula, MT, 05/06/09, (Trial) |
| 5/7/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/07/09, (Trial) |
| 5/7/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/07/09, (Trial) |
| 5/7/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/07/09, (Trial) |
| 5/7/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 91.00 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 05/07/09, (Trial) |
| 5/7/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 05/07/09, (Trial) |
| 5/7/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 05/07/09, (Trial) |
| 5/7/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/07/09, (Trial) |
| 5/7/2009 | 784.40 | Jared Voskuhl, Airfare, Missoula, MT, 05/07/09 - 05/11/09, (Trial), Roundtrip travel between Missoula, MT and Oakland, CA |
| 5/7/2009 | 12.00 | Ellen Ahern, Travel Meal, Denver, CO, 05/07/09, (Trial), Breakfast (airport) |
| 5/7/2009 | 6.00 | David Bernick, Travel Meal, Missoula, MT, 05/07/09, (Trial), Breakfast |
| 5/7/2009 | 24.63 | Barbara Harding, Travel Meal, Missoula, MT 05/07/09, (Trial), Lunch (airport) |
| 5/7/2009 | 4.85 | Scott McMillin, Travel Meal, Missoula, MT, 05/07/09, (Trial), Breakfast |

B-69

| Date | Amount | Description |
|------|-------:|-------------|
| 5/7/2009 | 3.00 | Kimberly Davenport, Travel Meal, Missoula, MT, 05/07/09, (Trial), Breakfast |
| 5/7/2009 | 2,493.64 | Derek Bremer, Car Rental, Missoula, MT, 04/05/09 to 05/03/09, (Trial), trial team car rental |
| 5/7/2009 | 57.80 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 05/07/09, (Trial) |
| 5/8/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/08/09, (Trial) |
| 5/8/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/08/09, (Trial) |
| 5/8/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/08/09, (Trial) |
| 5/8/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 97.37 | Kimberly Davenport, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 05/08/09, (Trial) |
| 5/8/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 05/08/09, (Trial) |
| 5/8/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/08/09, (Trial) |
| 5/8/2009 | 683.70 | Ellen Ahern, Airfare, Missoula, MT, 05/08/09 to 05/08/09, (Trial), Missoula to Chicago |
| 5/8/2009 | 1,104.98 | Ian Young, Airfare, Milwaukee/Missoula, 05/08/09 - 05/11/09, (Trial), roundtrip travel from Missoula, MT to Milwaukee, WI |
| 5/8/2009 | 535.95 | Kimberly Davenport, Airfare, Missoula, MT, 05/09/09 to 05/09/09, (Trial) |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2009 | 795.24 | Tyler Mace, Airfare, Washington DC/Missoula MT, 05/08/09 to 05/08/09, (Trial) |
| 5/8/2009 | 55.00 | Tyler Mace, Transportation, To/From Airport, Washington DC/Missoula MT, 05/08/09, (Trial) |
| 5/8/2009 | 125.15 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 05/08/2009 |
| 5/8/2009 | 12.00 | David Bernick, Travel Meal, Missoula, MT, 05/08/09, (Trial), Breakfast |
| 5/8/2009 | 305.93 | Scott McMillin, Travel Meal with Others, Missoula, MT, 05/08/09, (Trial), Lunch for 10 people |
| 5/8/2009 | 126.44 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/08/09, (Trial), Dinner for 4 people |
| 5/8/2009 | 21.45 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 05/08/09, (Trial), Dinner for 3 people |
| 5/8/2009 | 14.90 | Ian Young, Travel Meal, Missoula, MT, 05/08/09, (Trial), Dinner |
| 5/8/2009 | 40.00 | Kimberly Davenport, Travel Meal, Missoula, MT, 05/08/09, (Trial), Dinner |
| 5/8/2009 | 34.00 | Derek Bremer, Travel Meal, Missoula, MT, 05/08/09, (Trial), Dinner |
| 5/8/2009 | 17.00 | Peter Farrell, Valet/Laundry Services, Missoula, MT, 05/08/09, (Trial) |
| 5/8/2009 | 28.00 | Patrick King, Valet/Laundry Services, Missoula, MT, 05/08/09, (Trial) |
| 5/9/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/09/09, (Trial) |
| 5/9/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/09/09, (Trial) |
| 5/9/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/09/09, (Trial) |
| 5/9/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |
| 5/9/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |
| 5/9/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |
| 5/9/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |
| 5/9/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |
| 5/9/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |
| 5/9/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |
| 5/9/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |

K&E 14973044.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/9/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |
| 5/9/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/09/09, (Trial) |
| 5/9/2009 | 1,905.20 | Michael Kilgarriff, Airfare, Missoula, MT, 05/09/09 - 05/11/09, (Trial) |
| 5/9/2009 | 732.02 | Sandra Fiore, Airfare, Missoula, MT, 05/09/09 to 05/23/09, (Trial) |
| 5/9/2009 | 629.00 | Sandra Fiore, Airfare, Missoula, MT, 05/17/09 to 05/17/09, (Trial) |
| 5/9/2009 | 845.20 | Peter Farrell, Airfare, Missoula, MT, 05/09/09 to 05/09/09, (Trial), Airfare from Missoula, MT to Wash-IAD |
| 5/9/2009 | 35.34 | Michael Kilgarriff, Transportation, To/From Airport, Missoula, MT, 05/09/09, (Trial) |
| 5/9/2009 | 85.25 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/09/09, (Trial), Dinner for 4 people |
| 5/9/2009 | 80.32 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/09/09, (Trial), Lunch for 4 people |
| 5/9/2009 | 4.16 | Kimberly Davenport, Travel Meal, Denver, CO, 05/09/09, (Trial), Breakfast (airport) |
| 5/9/2009 | 6.43 | Kimberly Davenport, Travel Meal, Denver, CO, 05/09/09, (Trial), Lunch (airport) |
| 5/9/2009 | 15.55 | Sandra Fiore, Travel Meal, Denver, CO, 05/09/09, (Trial), Breakfast (airport) |
| 5/9/2009 | 52.30 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 05/09/09, (Trial), Lunch for 2 people |
| 5/9/2009 | 1,975.57 | Peter Farrell, Car Rental, Missoula, MT, 04/07/09 to 05/09/09, (Trial) |
| 5/9/2009 | 22.00 | Kimberly Davenport, Personal Car Mileage, O'Hare/Home, 05/09/09, (Trial) |
| 5/9/2009 | 33.00 | Peter Farrell, Transportation, Gas, Missoula, MT, 05/09/09, (Trial), Gas for Rental Car |
| 5/10/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/10/09, (Trial) |
| 5/10/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/10/09, (Trial) |
| 5/10/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/10/09, (Trial) |
| 5/10/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |
| 5/10/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |
| 5/10/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |

K&E 14973044.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/10/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |
| 5/10/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |
| 5/10/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |
| 5/10/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |
| 5/10/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |
| 5/10/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |
| 5/10/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/10/09, (Trial) |
| 5/10/2009 | 27.46 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/10/09, (Trial), Breakfast for 2 people |
| 5/10/2009 | 114.25 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/10/09, (Trial), Dinner for 4 people |
| 5/10/2009 | 55.00 | Alun Harris-John, Travel Meal, Missoula, MT, 05/10/09, (Trial), Dinner |
| 5/10/2009 | 23.60 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 05/10/09, (Trial) |
| 5/11/2009 | 9.99 | Scott McMillin, Telephone While Traveling, AT&T, 5/12-6/11/2009, 05/11/09, (Telephone Charges) |
| 5/11/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 05/11/09, (Trial) |
| 5/11/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/11/09, (Trial) |
| 5/11/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 05/11/09, (Trial) |
| 5/11/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |
| 5/11/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |
| 5/11/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |
| 5/11/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |
| 5/11/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |
| 5/11/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |
| 5/11/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |

B-73

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/11/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |
| 5/11/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |
| 5/11/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/11/09, (Trial) |
| 5/11/2009 | 1,309.40 | Ellen Ahern, Airfare, Missoula, MT, 05/10/09 to 05/12/09, (Trial), Chicago/Missoula/Chicago |
| 5/11/2009 | 119.24 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 05/11/2009 |
| 5/11/2009 | 7.60 | Ellen Ahern, Travel Meal, Chicago, IL, 05/11/09, (Trial), Breakfast (airport) |
| 5/11/2009 | 20.50 | Ellen Ahern, Travel Meal, Missoula, MT, 05/11/09, (Trial), Lunch |
| 5/11/2009 | 155.75 | Scott McMillin, Travel Meal with Others, Missoula, MT, 05/11/09, (Trial), Dinner for 3 people |
| 5/11/2009 | 8.92 | Scott McMillin, Travel Meal, Chicago, IL, 05/11/09, (Trial), Breakfast (airport) |
| 5/11/2009 | 13.84 | Scott McMillin, Travel Meal, Missoula, MT, 05/11/09, (Trial), Lunch |
| 5/11/2009 | 229.42 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/11/09, (Trial), Dinner for 5 people |
| 5/11/2009 | 47.47 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 05/11/09, (Trial), Dinner for 2 people |
| 5/11/2009 | 6.99 | Ian Young, Travel Meal, Denver, CO, 05/11/09, (Trial), Breakfast (airport) |
| 5/11/2009 | 3.89 | Joan Moore, Trial Groceries/Sundry, Missoula, MT, 05/11/09, (Trial) |
| 5/11/2009 | 11.25 | Daniel Rooney, Travel Meal, Missoula, MT, 05/11/09, (Trial), Breakfast |
| 5/11/2009 | 50.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 05/11/09, (Trial), Breakfast for 2 people |
| 5/11/2009 | 33.00 | Scott McMillin, Parking, Missoula, MT, 05/11/09, (Trial) |
| 5/11/2009 | 90.25 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 05/11/09, (Trial) |
| 5/12/2009 | 30.80 | Jared Voskuhl, Telephone While Traveling, 5/12/09 05/12/09, (Trial) |
| 5/12/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/12/09, (Trial) |
| 5/12/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |
| 5/12/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |

B-74

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |
| 5/12/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |
| 5/12/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |
| 5/12/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |
| 5/12/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |
| 5/12/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |
| 5/12/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |
| 5/12/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |
| 5/12/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/12/09, (Trial) |
| 5/12/2009 | 392.20 | Jared Voskuhl, Airfare, Oakland, CA, 05/21/09 (Trial), from Missoula, MT to Oakland, CA |
| 5/12/2009 | 683.37 | Marvin Gibbons, Airfare, Missoula, MT, 05/12/09 to 05/12/09, (Trial) |
| 5/12/2009 | 98.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/12/2009,  MARVIN GIBBONS. JR. |
| 5/12/2009 | 102.00 | VITAL TRANSPORTATION INC, Passenger: FIORE,SANDRA Transportation to/from airport, Date: 5/9/2009 |
| 5/12/2009 | 22.43 | Ellen Ahern, Travel Meal, Denver, CO, 05/12/09, (Trial), Dinner (airport) |
| 5/12/2009 | 20.50 | Ellen Ahern, Travel Meal, Missoula, MT, 05/12/09, (Trial), Breakfast |
| 5/12/2009 | 4.00 | Ellen Ahern, Travel Meal, Missoula, MT, 05/12/09, (Trial), Lunch (airport) |
| 5/12/2009 | 4.85 | Scott McMillin, Travel Meal, Missoula, MT, 05/12/09, (Trial), Breakfast |
| 5/12/2009 | 14.43 | Scott McMillin, Travel Meal, Missoula, MT, 05/12/09, (Trial), Dinner |
| 5/12/2009 | 139.75 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/12/09, (Trial), Dinner for 5 people |
| 5/12/2009 | 16.80 | Ian Young, Travel Meal with Others, Missoula, MT, 05/12/09, (Trial), Coffee for team |
| 5/12/2009 | 8.77 | Ian Young, Trial Groceries/Sundry, Missoula, MT, 05/12/09, (Trial) |
| 5/12/2009 | 9.76 | Marvin Gibbons, Travel Meal, Missoula, MT, 05/12/09, (Trial), Breakfast |

K&E 14973044.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/12/2009 | 22.98 | Joan Moore, Trial Groceries/Sundry, Missoula, MT, 05/12/09, (Trial) |
| 5/12/2009 | 20.17 | Daniel Rooney, Travel Meal, Missoula, MT, 05/12/09, (Trial), Breakfast |
| 5/12/2009 | 275.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 05/12/09, (Trial), Dinner for 5 people |
| 5/12/2009 | 1,049.46 | Scott McMillin, Car Rental, Missoula, MT, 04/26/09 to 05/12/09, (Trial) |
| 5/12/2009 | 360.24 | Patrick King, Car Rental, Missoula, MT, 05/08/09 to 05/11/09, (Trial), Hertz Rent a Car |
| 5/12/2009 | 26.53 | Scott McMillin, Transportation, Gas, Missoula, MT 05/12/09, (Trial) |
| 5/12/2009 | 15.00 | Jan Blair, Valet/Laundry Services, Missoula, MT, 05/12/09, (Trial) |
| 5/13/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 05/13/09, (Trial) |
| 5/13/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/13/09, (Trial) |
| 5/13/2009 | 850.20 | Joan Moore, Airfare, Missoula, MT, 05/16/09 to 05/16/09, (Trial) |
| 5/13/2009 | 199.30 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/13/09, (Trial), Dinner for 5 people |
| 5/13/2009 | 110.93 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/13/09, (Trial), Lunch for 7 people |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2009 | 30.98 | Michael Kilgarriff, Trial Groceries/Sundry, Missoula, MT, 05/13/09, (Trial) |
| 5/13/2009 | 174.50 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 05/13/09, (Trial), Dinner for 4 people |
| 5/13/2009 | 192.00 | Jan Blair, Parking, Missoula, MT, 05/13/09, (Trial), Parking charges for Grace trial team |
| 5/13/2009 | 24.70 | Jan Blair, Transportation, Gas, Missoula, MT, 05/13/09, (Trial) |
| 5/13/2009 | 15.00 | Christine Baker, Valet/Laundry Services, Missoula, MT, 05/13/09, (Trial) |
| 5/13/2009 | 16.60 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 05/13/09, (Trial) |
| 5/14/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/14/09, (Trial) |
| 5/14/2009 | 71,844.74 | ALL EVENTS CATERING - Travel Meals, Catering Services, January 22, 2009 - February 11, 2009 |
| 5/14/2009 | 275.00 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/14/09, (Trial), Dinner for 5 people |
| 5/14/2009 | 75.00 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 05/14/09, (Trial), Dinner for 2 people |
| 5/14/2009 | 55.00 | Daniel Rooney, Travel Meal, Missoula, MT, 05/14/09, (Trial), Dinner |
| 5/14/2009 | 56.50 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 05/14/09, (Trial), Lunch for 4 people |

B-77

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/15/09, (Trial) |
| 5/15/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/15/09, (Trial) |
| 5/15/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/15/09, (Trial) |
| 5/15/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/15/09, (Trial) |
| 5/15/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/15/09, (Trial) |
| 5/15/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/15/09, (Trial) |
| 5/15/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 05/15/09, (Trial) |
| 5/15/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/15/09, (Trial) |
| 5/15/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/15/09, (Trial) |
| 5/15/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/15/09, (Trial) |
| 5/15/2009 | 525.59 | Jan Blair, Airfare, Missoula, MT, 05/20/09 to 05/20/09, (Trial) |
| 5/15/2009 | 1,535.59 | Daniel Rooney, Airfare, Missoula, MT, 05/15/09 to 05/18/09, (Trial) |
| 5/15/2009 | 123.96 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 05/15/2009 |
| 5/15/2009 | 17,857.53 | BRAVO CATERING LLC - Trial Office Expenses, Catering Services rendered for Breakfast, Lunch and Dinner from 5/1/09 through 5/15/09 |
| 5/15/2009 | 103.70 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/15/09, (Trial), Dinner for 4 people |
| 5/15/2009 | 220.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 05/15/09, (Trial), Dinner for 4 people |
| 5/15/2009 | 218.00 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage service for two trial locations from 3/20/09 through 4/29/09 |
| 5/15/2009 | 64.00 | Michael Kilgarriff, Valet/Laundry Services, Missoula, MT, 05/15/09, (Trial) |
| 5/15/2009 | 52.10 | Ian Young, Valet/Laundry Services, Missoula, MT, 05/15/09, (Trial) |
| 5/15/2009 | 16.50 | Christine Baker, Personal Car Mileage, Manassas, VA to IAD, 05/15/09, (Trial) |
| 5/15/2009 | 10.00 | Sandra Fiore, Valet/Laundry Services, Missoula, MT, 05/15/09, (Trial) |
| 5/16/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/16/09, (Trial) |
| 5/16/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/16/09, (Trial) |

K&E 14973044.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/16/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/16/09, (Trial) |
| 5/16/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/16/09, (Trial) |
| 5/16/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/16/09, (Trial) |
| 5/16/2009 | 97.37 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 05/16/09, (Trial) |
| 5/16/2009 | 91.00 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 05/16/09, (Trial) |
| 5/16/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/16/09, (Trial) |
| 5/16/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/16/09, (Trial) |
| 5/16/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/16/09, (Trial) |
| 5/16/2009 | 154.25 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/16/09, (Trial), Dinner for 4 people |
| 5/16/2009 | 40.00 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/16/09, (Trial), Lunch for 4 people |
| 5/16/2009 | 12.16 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 05/16/09, (Trial), Breakfast for 2 people |
| 5/16/2009 | 28.94 | Michael Kilgarriff, Travel Meal, Missoula, MT, 05/16/09, (Trial), Dinner |
| 5/16/2009 | 3.58 | Michael Kilgarriff, Travel Meal, Missoula, MT, 05/16/09, (Trial), Lunch |
| 5/16/2009 | 188.50 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 05/16/09, (Trial), Dinner for 4 people |
| 5/16/2009 | 8.75 | Marvin Gibbons, Travel Meal, Missoula, MT, 05/16/09, (Trial), Lunch |
| 5/16/2009 | 41.00 | Alun Harris-John, Travel Meal, Missoula, MT, 05/16/09, (Trial), Dinner |
| 5/16/2009 | 26.50 | Jan Blair, Transportation, Gas, Missoula, MT, 05/16/09, (Trial) |
| 5/16/2009 | 30.44 | Ian Young, Transportation, Gas, Missoula, MT, 05/16/09, (Trial) |
| 5/17/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/17/09, (Trial) |
| 5/17/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/17/09, (Trial) |
| 5/17/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/17/09, (Trial) |
| 5/17/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/17/09, (Trial) |
| 5/17/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/17/09, (Trial) |

B-79

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/17/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/17/09, (Trial) |
| 5/17/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/17/09, (Trial) |
| 5/17/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/17/09, (Trial) |
| 5/17/2009 | 757.11 | Sharon Morris, Airfare, Chicago, IL, 05/17/09, (Trial), from Missoula, MT to Chicago, IL |
| 5/17/2009 | 40.25 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/17/09, (Trial), Dinner for 2 people |
| 5/17/2009 | 6.08 | Jan Blair, Travel Meal, Missoula, MT, 05/17/09, (Trial), Lunch |
| 5/17/2009 | 23.56 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 05/17/09, (Trial), Lunch for 2 people |
| 5/17/2009 | 35.00 | Ian Young, Travel Meal with Others, Missoula, MT, 05/17/09, (Trial), Dinner for 2 people |
| 5/17/2009 | 23.00 | Christine Baker, Travel Meal, Missoula, MT 05/17/09, (Trial), Dinner |
| 5/17/2009 | 13.20 | Sandra Fiore, Travel Meal, Minneapolis, MN, 05/17/09, (Trial), Lunch (airport) |
| 5/17/2009 | 385.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 05/17/09, (Trial), Dinner for 7 people |
| 5/17/2009 | 20.00 | Ian Young, Transportation, Gas, Missoula, MT, 05/17/09, (Trial) |
| 5/18/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/18/09, (Trial) |
| 5/18/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/18/09, (Trial) |
| 5/18/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/18/09, (Trial) |
| 5/18/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/18/09, (Trial) |
| 5/18/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/18/09, (Trial) |
| 5/18/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/18/09, (Trial) |
| 5/18/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/18/09, (Trial) |
| 5/18/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/18/09, (Trial) |
| 5/18/2009 | 34.95 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/18/09, (Trial), Dinner for 2 people |

B-80

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/18/2009 | 29.86 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/18/09, (Trial), Lunch for 2 people |
| 5/18/2009 | 18.00 | Jan Blair, Travel Meal, Missoula, MT, 05/18/09, (Trial), Breakfast |
| 5/18/2009 | 14.58 | Michael Kilgarriff, Travel Meal, Missoula, MT, 05/18/09, (Trial), Breakfast |
| 5/18/2009 | 12.00 | Michael Kilgarriff, Travel Meal, Missoula, MT, 05/18/09, (Trial), Lunch |
| 5/18/2009 | 8.88 | Ian Young, Travel Meal, Missoula, MT, 05/18/09, (Trial), Breakfast |
| 5/18/2009 | 10.00 | Ian Young, Travel Meal, Missoula, MT, 05/18/09, (Trial), Lunch |
| 5/18/2009 | 39.20 | Ian Young, Trial Groceries/Sundry, Missoula, MT, 05/18/09, (Trial) |
| 5/18/2009 | 7.99 | Marvin Gibbons, Travel Meal, Missoula, MT, 05/18/09, (Trial), Lunch |
| 5/18/2009 | 7.99 | Derek Bremer, Travel Meal, Missoula, MT, 05/18/09, (Trial), Lunch |
| 5/18/2009 | 137.85 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 05/18/09, (Trial), Dinner for 7 people |
| 5/18/2009 | 9.55 | Alun Harris-John, Travel Meal, Missoula, MT, 05/18/09, (Trial), Lunch |
| 5/18/2009 | 15.00 | Jan Blair, Valet/Laundry Services, Missoula, MT, 05/18/09, (Trial) |
| 5/18/2009 | 241.05 | Michael Kilgarriff, Valet/Laundry Services, Missoula, MT, 05/18/09, (Trial) |
| 5/18/2009 | 12.00 | Joan Moore, Valet/Laundry Services, Missoula, MT, 05/18/09, (Trial) |
| 5/18/2009 | 42.12 | Derek Bremer, Transportation, Gas, Missoula, MT, 05/18/09, (Trial) |
| 5/19/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 05/19/09, (Trial) |
| 5/19/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/19/09, (Trial) |
| 5/19/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/19/09, (Trial) |
| 5/19/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/19/09, (Trial) |
| 5/19/2009 | 91.00 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 05/19/09, (Trial) |
| 5/19/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/19/09, (Trial) |
| 5/19/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/19/09, (Trial) |
| 5/19/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/19/09, (Trial) |
| 5/19/2009 | 12.25 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/19/09, (Trial), Dinner for 2 people |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2009 | 37.15 | Jan Blair, Travel Meal with Others, Missoula, MT, 05/19/09, (Trial), Lunch for 2 people |
| 5/19/2009 | 26.75 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 05/19/09, (Trial), Lunch for 2 people |
| 5/19/2009 | 660.00 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 05/19/09, (Trial), Dinner for 12 people |
| 5/19/2009 | 116.76 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 05/19/09, (Trial), Lunch for 7 people |
| 5/19/2009 | 55.00 | Daniel Rooney, Travel Meal, Missoula, MT, 05/19/09, (Trial), Dinner |
| 5/19/2009 | 38.00 | Jan Blair, Parking, Missoula, MT, 05/19/09, (Trial), Parking charges for Grace trial team |
| 5/20/2009 | 91.00 | Michael Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 05/20/09, (Trial) |
| 5/20/2009 | 91.00 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 05/20/09, (Trial) |
| 5/20/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/20/09, (Trial) |
| 5/20/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/20/09, (Trial) |
| 5/20/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/20/09, (Trial) |
| 5/20/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/20/09, (Trial) |
| 5/20/2009 | 22.99 | Jan Blair, Travel Meal, Missoula, MT, 05/20/09, (Trial), Lunch |
| 5/20/2009 | 52.00 | Michael Kilgarriff, Travel Meal with Others, Missoula, MT, 05/20/09, (Trial), Lunch for 2 people |
| 5/20/2009 | 315.55 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 05/20/09, (Trial), Dinner for 7 people |
| 5/20/2009 | 18.17 | Daniel Rooney, Travel Meal, Missoula, MT, 05/20/09, (Trial), Breakfast |
| 5/20/2009 | 137.59 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 05/20/09, (Trial), Lunch for 6 people |
| 5/20/2009 | 1,625.15 | Jan Blair, Car Rental, Missoula, MT, 04/05/09 to 05/20/09, (Trial) |
| 5/20/2009 | 15.15 | Jan Blair, Transportation, Gas, Missoula, MT, 05/20/09, (Trial) |
| 5/20/2009 | 12.00 | Michael Kilgarriff, Valet/Laundry Services, Missoula, MT, 05/20/09, (Trial) |
| 5/20/2009 | 12.22 | Daniel Rooney, Transportation, Gas, Missoula, MT, 05/20/09, (Trial) |

K&E 14973044.2

| Date | Amount | Description |
|------|-------:|-------------|
| 5/20/2009 | 23.00 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 05/20/09, (Trial) |
| 5/21/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/21/09, (Trial) |
| 5/21/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/21/09, (Trial) |
| 5/21/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 05/21/09, (Trial) |
| 5/21/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/21/09, (Trial) |
| 5/21/2009 | 850.20 | Michael Kilgarriff, Airfare, Chicago, IL, 05/21/09, (Trial) |
| 5/21/2009 | 878.20 | Ian Young, Milwaukee, WI, 05/21/09, (Trial), from Missoula, MT to Milwaukee, WI |
| 5/21/2009 | 218.50 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 05/21/09, (Trial), Dinner for 4 people |
| 5/21/2009 | 7.99 | Marvin Gibbons, Travel Meal, Missoula, MT, 05/21/09, (Trial), Lunch |
| 5/21/2009 | 70.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 05/21/09, (Trial), Dinner for 2 people |
| 5/21/2009 | 10.30 | Derek Bremer, Travel Meal, Missoula, MT, 05/21/09, (Trial), Lunch |
| 5/21/2009 | 38.47 | Daniel Rooney, Travel Meal, Missoula, MT, 05/21/09, (Trial), Dinner |
| 5/21/2009 | 10.16 | Alun Harris-John, Travel Meal, Missoula, MT, 05/21/09, (Trial). Lunch |
| 5/21/2009 | 45.33 | Derek Bremer, Transportation, Gas, Missoula, MT, 05/21/09, (Trial) |
| 5/21/2009 | 18.60 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 05/21/09, (Trial) |
| 5/21/2009 | 44.20 | Daniel Rooney, Valet/Laundry Services, Missoula, MT, 05/21/09, (Trial) |
| 5/22/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 05/22/09, (Trial) |
| 5/22/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 05/22/09, (Trial) |
| 5/22/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 05/22/09, (Trial) |
| 5/22/2009 | 850.20 | Daniel Rooney, Airfare, Missoula, MT, 05/22/09 to 05/22/09, (Trial) |
| 5/22/2009 | 565.59 | Alun Harris-John, Airfare, Missoula, MT, 05/23/09 to 05/23/09, (Trial) |
| 5/22/2009 | 330.00 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 05/22/09, (Trial), Dinner for 6 people |
| 5/22/2009 | 26.30 | Daniel Rooney, Travel Meal, Missoula, MT, 05/22/09, (Trial), Lunch |
| 5/22/2009 | 864.26 | Daniel Rooney, Car Rental, Missoula, MT, 05/08/09 to 05/22/09, (Trial) |

K&E 14973044.2

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/2009 | 10.80 | Marvin Gibbons, Valet/Laundry Services, Missoula, MT, 05/22/09, (Trial) |
| 5/23/2009 | 525.59 | Marvin Gibbons, Airfare, Missoula, MT, 05/23/09 to 05/23/09, (Trial) |
| 5/23/2009 | 14.00 | Derek Bremer, Travel Meal, Minneapolis, MN, 05/23/09, (Trial), Lunch (airport) |
| 5/23/2009 | 5.99 | Alun Harris-John, Travel Meal, Chicago, IL, 05/23/09, (Trial), Dinner (airport) |
| 5/23/2009 | 1,028.18 | Marvin Gibbons, Car Rental, Missoula, MT, 05/12/09 to 05/23/09, (Trial) |
| 5/23/2009 | 1,781.18 | Derek Bremer, Car Rental, Missoula, MT, 05/03/09 to 06/23/09, (Trial) |
| 5/23/2009 | 17.33 | Derek Bremer, Transportation, Gas, Missoula, MT, 05/23/09, (Trial) |
| Total: | 209,065.63 | |

K&E 14973044.2

### Matter 59 - Lyondell Reclamation Claims - Expenses

| Service Description | Amount |
|---|---|
| Postage | $7.35 |
| **Total:** | **$7.35** |

K&E 14973044.2

## Matter 58 - Criminal Travel Matter, No Third Parties - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/26/2009 | 7.35 | Postage |
| Total: | 7.35 | |

K&E 14973044.2