# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 2, 2009

Invoice Number **84396**        **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $220,186.82 |
| Payments received since last invoice, last payment received -- July 6, 2009 | $92,179.09 |
| Net balance forward | $128,007.73 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **05/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Disposition [B130]** | | | | |
| 05/01/09 | PEC | Prepare Debtors Thirty-First Quarterly Report Of Asset Sales From January 1, 2009 Through March 31, 2009 In Accordance With That Certain Order Establishing Procedures For The Sale Or Abandonment Of De Minimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/01/09 | KPM | Review and execute notice of quarterly report of asset sales | 0.10 | 395.00 | $39.50 |
| | **Task Code Total** | | **0.60** | | **$147.00** |
| | **Case Administration [B110]** | | | | |
| 05/01/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/01/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 05/01/09 | PEC | Update critical dates | 2.00 | 215.00 | $430.00 |
| 05/01/09 | PEC | Return calls to various parties regarding case status. | 0.30 | 215.00 | $64.50 |
| 05/01/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 125.00 | $187.50 |
| 05/01/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/04/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 05/04/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |

**Invoice number 84396**        91100    00001                                            **Page  2**

| 05/04/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
|---|---|---|---|---|---|
| 05/04/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 05/04/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/05/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 05/05/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/05/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 05/05/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 05/05/09 | KSN | Prepare hearing binders for 5/14/09 hearing. | 2.50 | 115.00 | $287.50 |
| 05/05/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 05/05/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/05/09 | JEO | Review monthly operation report | 0.40 | 535.00 | $214.00 |
| 05/05/09 | PEC | Prepare Debtors' March 2009 Monthly Operating Report for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/06/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/06/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/06/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 05/06/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 05/06/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/07/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 05/07/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/07/09 | SLP | Maintain docket control. | 3.00 | 125.00 | $375.00 |
| 05/07/09 | KSN | Prepare hearing binders for 5/14/09 hearing. | 0.60 | 115.00 | $69.00 |
| 05/07/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 125.00 | $100.00 |
| 05/07/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/08/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/08/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/08/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 05/08/09 | KSN | Prepare hearing binders for 5/14/09 hearing. | 2.00 | 115.00 | $230.00 |
| 05/08/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 05/08/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/11/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/11/09 | PEC | Update critical dates memo | 1.00 | 215.00 | $215.00 |
| 05/11/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/11/09 | KSN | Prepare hearing binders for 5/14/09 hearing. | 0.80 | 115.00 | $92.00 |

**Invoice number 84396**        91100   00001                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 05/11/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 05/11/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 125.00 | $25.00 |
| 05/12/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/12/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/12/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 05/12/09 | KSN | Prepare hearing binders for 6/1/09 hearing. | 2.00 | 115.00 | $230.00 |
| 05/12/09 | KSN | Continue to prepare hearing binders for 6/1/09 hearing. | 1.50 | 115.00 | $172.50 |
| 05/12/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 05/12/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 05/12/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/13/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/13/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 05/13/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/13/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 05/13/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 05/14/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/14/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/14/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 05/14/09 | KSN | Prepare hearing binders for 6/1/09 hearing. | 3.00 | 115.00 | $345.00 |
| 05/14/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 05/14/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/15/09 | PEC | Review 6/1/09 Hearing binders | 0.50 | 215.00 | $107.50 |
| 05/15/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/15/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/15/09 | KSN | Prepare hearing binders for 6/1/09 hearing. | 2.00 | 115.00 | $230.00 |
| 05/15/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 05/15/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/18/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| 05/18/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 05/18/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/18/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |

**Invoice number 84396**       91100   00001                                        **Page 4**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/18/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 05/18/09 | KSN | Prepare hearing binders for 6/1/09 hearing. | 1.50 | 115.00 | $172.50 |
| 05/18/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 125.00 | $187.50 |
| 05/18/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/19/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 05/19/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/19/09 | PEC | Update critical dates | 0.60 | 215.00 | $129.00 |
| 05/19/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/20/09 | PEC | Update critical dates memo | 0.80 | 215.00 | $172.00 |
| 05/20/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 05/20/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/20/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 125.00 | $187.50 |
| 05/20/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.20 | 125.00 | $25.00 |
| 05/21/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 05/21/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/21/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 05/21/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 05/21/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 05/21/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.40 | 125.00 | $175.00 |
| 05/21/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 125.00 | $37.50 |
| 05/22/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/22/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/22/09 | PEC | Update critical dates | 0.30 | 215.00 | $64.50 |
| 05/22/09 | SLP | Maintain docket contro. | 3.30 | 125.00 | $412.50 |
| 05/22/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 3.00 | 125.00 | $375.00 |
| 05/22/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/26/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 05/26/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/26/09 | PEC | Update critical dates | 1.50 | 215.00 | $322.50 |
| 05/26/09 | SLP | Maintain dockeet control. | 1.30 | 125.00 | $162.50 |
| 05/26/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 05/26/09 | BMK | Prepared daily memo narrative and coordinated client | 0.30 | 125.00 | $37.50 |

|  |  | distribution. |  |  |  |
|---|---|---|---|---|---|
| 05/26/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/27/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/27/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/27/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 05/27/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 05/27/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/28/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/28/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/28/09 | PEC | Update critical dates | 1.50 | 215.00 | $322.50 |
| 05/28/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 05/28/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 05/28/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 05/28/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
| 05/29/09 | CAK | Review documents and organize to file. | 0.10 | 205.00 | $20.50 |
| 05/29/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 05/29/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 05/29/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 125.00 | $125.00 |
| 05/29/09 | ILL | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 125.00 | $12.50 |
|  | **Task Code Total** |  | **82.00** |  | **$12,916.00** |

**WRG-Claim Analysis (Asbestos)**

| 05/01/09 | KPM | Telephone call with C. Greco (Kirkland) regarding Longacre request for filing claim transfer and request for Plan ballot | 0.20 | 395.00 | $79.00 |
|---|---|---|---|---|---|
| 05/01/09 | KPM | Draft email correspondence to J. Carrigan (Pepper) regarding response to inquiry from Longacre | 0.10 | 395.00 | $39.50 |
| 05/01/09 | KPM | Review and respond to email correspondence from J. Monahan (Kirkland) regarding quarterly reports of claims settlements and asset sales | 0.10 | 395.00 | $39.50 |
| 05/01/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of quarterly reports on settlements and asset sales | 0.10 | 395.00 | $39.50 |
| 05/01/09 | KPM | Review and execute notice of quarterly report on claims settlements | 0.10 | 395.00 | $39.50 |
| 05/01/09 | KPM | Review email correspondence from M. Hrahi (BMC) | 0.10 | 395.00 | $39.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding Longacre transfer on Evans claim | | | |
| 05/04/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding status of Klamann & Hubbard claim | 0.10 | 395.00 | $39.50 |
| 05/04/09 | KPM | Draft email correspondence to M. Araki (BMC) regarding status of Klamann & Hubbard claim | 0.10 | 395.00 | $39.50 |
| 05/04/09 | KPM | Draft email correspondence to C. Greco (Kirkland) regarding status of Klamann & Hubbard claim | 0.10 | 395.00 | $39.50 |
| 05/07/09 | PEC | Prepare Declaration of The BMC Group, Inc. Re: [Signed] order Approving Stipulations Resolving Proofs of Claim of Certain PRP Group/Entities Pursuant tot he EPA Multi-Site Agreement for filing | 0.30 | 215.00 | $64.50 |
| 05/08/09 | PEC | Return calls to various parties regarding case status | 0.50 | 215.00 | $107.50 |
| 05/11/09 | KPM | Telephone call from J. Carrigan (Pepper Hamilton) regarding status of Longacre claim #9553 (Nat. Union) | 0.10 | 395.00 | $39.50 |
| 05/11/09 | KPM | Draft email correspondence to C. Greco (Kirkland) regarding status of Longacre claim #9553 | 0.20 | 395.00 | $79.00 |
| 05/11/09 | KPM | Review and respond to email correspondence from J. Baer regarding response to inquiry from Longacre concerning claim status | 0.10 | 395.00 | $39.50 |
| 05/18/09 | JEO | Finalize joint motions to remand Macerich claim matter | 1.00 | 535.00 | $535.00 |
| 05/19/09 | PEC | Return calls to various parties regarding case status | 0.30 | 215.00 | $64.50 |
| 05/28/09 | PEC | Return calls to various parties regarding case status | 0.30 | 215.00 | $64.50 |
| | **Task Code Total** | | **3.80** | | **$1,389.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 05/15/09 | PEC | Prepare Certification of Counsel Regarding Order Approving Stipulation Regarding Classification of Claims of Morgan Stanley Senior Funding, Inc. as Assignee of Certain Claims of Bank of America, N.A. Under the Plan for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/19/09 | KPM | Review opinion on Debtors objection Bank claims | 0.20 | 395.00 | $79.00 |
| 05/19/09 | KPM | Draft email correspondence to J. Baer regarding opinion on Debtors objection to Bank claims | 0.10 | 395.00 | $39.50 |
| 05/22/09 | JEO | Review objection to Madison Complex claims | 0.90 | 535.00 | $481.50 |
| 05/22/09 | PEC | Prepare Debtors' Substantive And Non-Substantive Objection to Claims Filed By Madison Complex, Inc. for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 05/27/09 | PEC | Return calls to various parties regarding case status | 0.30 | 215.00 | $64.50 |
| | **Task Code Total** | | **2.60** | | **$901.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 05/18/09 | PEC | Draft Certificate of No Objection Regarding Motion for Approval of Continued Retention of Deloitte Tax LLP as Tax Service Providers Under Modified Engagement Letter and Certificate of Service (.4); Prepare for filing and | 0.80 | 215.00 | $172.00 |

**Invoice number 84396**      91100   00001      **Page 7**

|          |     |                                                                                                                                                                                                                                          |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | service (.4)                                                                                                                                                                                                                              |      |        |          |
| 05/22/09 | PEC | Prepare Application to Employ and Retain Venable LLP as Special Counsel to the Debtors for filing and service (.5); Draft Certificate of Service (.1)                                                                                      | 0.60 | 215.00 | $129.00  |
| 05/22/09 | JEO | Review application to retain Venable                                                                                                                                                                                                      | 0.80 | 535.00 | $428.00  |
| 05/22/09 | PEC | Draft Certification of Counsel RE: Stipulation Amending Order Retaining Alexander M. Sanders Jr. As Legal Representative For Future Asbestos - Related Property Damage Claimants and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00  |

|              |        |          |
|--------------|--------|----------|
| **Task Code Total** | **3.00** | **$901.00** |

**Employee Benefit/Pension-B220**

|          |     |                                                                                                                                                                                                                  |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 05/22/09 | PEC | Prepare Debtors' Motion For Entry Of An Order Authorizing Debtors To Make Legally Required Minimum Contributions To Defined Benefit Pension Plans Covering Debtors' Employees for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00  |
| 05/22/09 | JEO | Review new pension motion and finalize                                                                                                                                                                           | 0.90 | 535.00 | $481.50  |

|              |        |          |
|--------------|--------|----------|
| **Task Code Total** | **1.50** | **$610.50** |

**WRG-Fee Apps., Applicant**

|          |     |                                                                                                                                    |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 05/07/09 | MLO | Draft certification of no objection regarding February 2009 monthly fee application of PSZ&J                                        | 0.10 | 210.00 | $21.00   |
| 05/08/09 | KPM | Review and execute certificate of no objection for 95th fee application for PSZ&J                                                   | 0.10 | 395.00 | $39.50   |
| 05/08/09 | MLO | Coordinate filing of certification of no objection regarding February 2009 monthly fee application of PSZ&J (.1); execute service of same (.1) | 0.20 | 210.00 | $42.00   |
| 05/10/09 | WLR | Draft March 2009 fee application                                                                                                    | 0.30 | 475.00 | $142.50  |
| 05/19/09 | CAK | Review and edit March bill.                                                                                                         | 0.50 | 205.00 | $102.50  |
| 05/22/09 | CAK | Review and edit March bill.                                                                                                         | 0.60 | 205.00 | $123.00  |
| 05/22/09 | CAK | Review and update March Fee Application.                                                                                            | 0.40 | 205.00 | $82.00   |
| 05/28/09 | CAK | Coordinate posting, filing and service of March Fee Application.                                                                    | 0.20 | 205.00 | $41.00   |
| 05/28/09 | LDJ | Review and finalize interim fee application (March 2009)                                                                            | 0.30 | 795.00 | $238.50  |
| 05/28/09 | MLO | Prepare March 2009 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00  |

|              |        |          |
|--------------|--------|----------|
| **Task Code Total** | **3.20** | **$937.00** |

**WRG-Fee Applications, Others**

**Invoice number 84396**        91100   00001                                **Page 8**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/09 | MLO | Correspond with K. Russo Begley (Day Pitney) re: upcoming quarterly fee hearings | 0.10 | 210.00 | $21.00 |
| 05/04/09 | LT | Review BMC fee application and continue e-mail communications with M. Molitur and P. Cuniff re: filing and service of same | 0.20 | 215.00 | $43.00 |
| 05/04/09 | JEO | Review monthly fee application for BMC October 2008 | 0.40 | 535.00 | $214.00 |
| 05/05/09 | JEO | Review quarterly fee application filed by Day Pitney | 0.20 | 535.00 | $107.00 |
| 05/06/09 | JEO | Review Kirkland & Ellis March 2009 fee application | 0.20 | 535.00 | $107.00 |
| 05/07/09 | MLO | Prepare November 2008 Monthly Fee Application of BMC for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 05/07/09 | MLO | Correspond with B. Ruhlander re: 31st quarterly fees | 0.10 | 210.00 | $21.00 |
| 05/07/09 | MLO | Draft certification of no objection regarding March 2009 monthly fee application of Ogilvy Renault (.1); prepare service of same (.1) | 0.20 | 210.00 | $42.00 |
| 05/07/09 | MLO | Draft certification of no objection regarding February 2009 monthly fee application of Woodcock Washburn | 0.10 | 210.00 | $21.00 |
| 05/08/09 | KPM | Review and execute notice of 15th quarterly fee application for Foley Hoag | 0.10 | 395.00 | $39.50 |
| 05/08/09 | KPM | Review and execute first quarterly fee application for Janet Baer | 0.10 | 395.00 | $39.50 |
| 05/08/09 | KPM | Review and execute certificate of no objection for 27th fee application for Ogilvy Renault | 0.10 | 395.00 | $39.50 |
| 05/08/09 | KPM | Review and execute certificate of no objection for Woodcock Washburn 's February fee application | 0.10 | 395.00 | $39.50 |
| 05/08/09 | KPM | Review and execute notice of Ogilvy Renault's 9th quarterly fee application | 0.10 | 395.00 | $39.50 |
| 05/08/09 | MLO | Prepare 1st Quarterly Fee Application of Janet S. Baer for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 05/08/09 | MLO | Coordinate filing of certification of no objection regarding March 2009 monthly fee application of Ogilvy Renault (.1); execute service of same (.1) | 0.20 | 210.00 | $42.00 |
| 05/08/09 | MLO | Coordinate filing of certification of no objection regarding February 2009 monthly fee application of Woodcock Washburn (.1); execute service of same (.1) | 0.20 | 210.00 | $42.00 |
| 05/08/09 | MLO | Prepare Quarterly Fee Application of Ogilvy Renault (January - March 2009) for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 05/08/09 | MLO | Prepare Quarterly Fee Application of Foley Hoag (January - March 2009) for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 05/11/09 | JEO | Review Beveridge & Diamone monthly fee application for March 2009 | 0.20 | 535.00 | $107.00 |
| 05/11/09 | KPM | Review and execute 6th quarterly fee application for Deloitte | 0.10 | 395.00 | $39.50 |
| 05/11/09 | MLO | Prepare Quarterly Fee Application of Deloitte Tax (July 2008 - December 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |

**Invoice number 84396**    91100   00001    **Page 9**

| 05/12/09 | MLO | Draft and coordinate filing of certification of no objection regarding amended February 2009 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
|---|---|---|---|---|---|
| 05/12/09 | MLO | Draft and coordinate filing of certification of no objection regarding November 2008 monthly fee application of Blackstone (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 05/12/09 | MLO | Draft and coordinate filing of certification of no objection regarding December 2008 monthly fee application of Blackstone (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 05/14/09 | JEO | Review Casner & Edwards quarterly fee application | 0.20 | 535.00 | $107.00 |
| 05/14/09 | JEO | Review Casner & Edwards March fee application | 0.20 | 535.00 | $107.00 |
| 05/14/09 | MLO | Prepare March 2009 Monthly Fee Application of Casner & Edwards for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 05/14/09 | MLO | Prepare Quarterly Fee Application of Casner & Edwards (January - March 2009) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 05/15/09 | MM | Review information and prepare notice and certificate of service regarding Kirkland & Ellis 32nd quarterly fee application (.2); finalize and file same (.3); coordinate service re same (.1) | 0.60 | 225.00 | $135.00 |
| 05/19/09 | KPM | Review and execute certificate of no objection for Foley Hoag's March 2009 fee application | 0.10 | 395.00 | $39.50 |
| 05/19/09 | MLO | Draft and coordinate filing of certification of no objection regarding March 2009 monthly fee application of Foley Hoag (.1); prepare and execute service of same (.2) | 0.30 | 210.00 | $63.00 |
| 05/20/09 | MLO | Draft and coordinate filing of certification of no objection regarding March 2009 monthly fee application of Day Pitney (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 05/20/09 | MLO | Draft and coordinate filing of certification of no objection regarding March 2009 monthly fee application of J. Baer (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 05/21/09 | MLO | Draft and coordinate filing of certification of no objection regarding March 2009 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 05/22/09 | JEO | Review BMC Quarterly fee application | 0.20 | 535.00 | $107.00 |
| 05/22/09 | JEO | Review BMC December monthly fee application | 0.20 | 535.00 | $107.00 |
| 05/22/09 | MLO | Prepare December 2008 Monthly Fee Application of BMC for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 05/22/09 | MLO | Prepare 31st Quarterly Fee Application of BMC for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 05/27/09 | JEO | Review Woodcock Washburn fee application | 0.20 | 535.00 | $107.00 |
| 05/28/09 | PEC | Draft Certificate of No Objection (No Order Required) Regarding Seventy-Ninth Monthly Application of BMC Group for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period from October 1, 2008 through October 31, 2008 and Certificate | 0.80 | 215.00 | $172.00 |

**Invoice number 84396**      91100   00001                                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | of Service (.4); Prepare for filing and service (.4) | | | |
| 05/28/09 | PEC | Draft Certificate of No Objection (No Order Required) Regarding Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for the Monthly Interim Period from March 1, 2009 through March 31, 2009 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 05/29/09 | KPM | Review and execute certificate of no objection for BMC November 2008 fee application | 0.10 | 395.00 | $39.50 |
| 05/29/09 | JEO | Review Jan Baer April fee application | 0.20 | 535.00 | $107.00 |
| 05/29/09 | MLO | Draft and coordinate filing of certification of no objection regarding November 2008 monthly fee application of BMC (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 05/29/09 | MLO | Prepare April 2009 Monthly Fee Application of Law Offices of Janet S. Baer for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| | **Task Code Total** | | **14.10** | | **$3,842.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/09 | PEC | Prepare Debtors Thirty-First Quarterly Report Of Settlements From January 1, 2009 Through March 31, 2009 In Accordance With That Certain Amended Order Authorizing And Approving An Omnibus Procedure For Settling Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial, Administrative, Arbitral Or Other Action Or Proceeding for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/04/09 | PEC | Draft Notice of Agenda for 5/14/09 Hearing | 1.00 | 215.00 | $215.00 |
| 05/05/09 | JEO | Review status of matters for June 1, 2009 hearing | 0.60 | 535.00 | $321.00 |
| 05/05/09 | PEC | Revise and review 5/14/09 Agenda | 0.80 | 215.00 | $172.00 |
| 05/06/09 | PEC | Draft Entry of Appearance of James E. O'Neill for the 3rd Circuit Court of Appeals (W. R. Grace & Co. v. Commissioner of the NJ DEP) (.2); Prepare for filing and service (.3) | 0.50 | 215.00 | $107.50 |
| 05/06/09 | PEC | Draft Entry of Appearance of Laura Davis Jones for the 3rd Circuit Court of Appeals (W. R. Grace & Co. v. Commissioner of the NJ DEP) (.2); Prepare for filing and service (.3) | 0.50 | 215.00 | $107.50 |
| 05/06/09 | KPM | Review and respond to email correspondence from T. Langenkamp (Kirkland) regarding logistics for pleading filing | 0.10 | 395.00 | $39.50 |
| 05/06/09 | PEC | Revise and review Notice of Agenda for 5/14/09 hearing | 0.80 | 215.00 | $172.00 |
| 05/07/09 | PEC | Update Agenda for 5/14/09 Hearing | 1.00 | 215.00 | $215.00 |
| 05/08/09 | JEO | Call with co-counsel regarding responses to be filed for May 14, 2009 hearing | 0.50 | 535.00 | $267.50 |
| 05/08/09 | JEO | Work on agenda for May 14, 2009 | 0.80 | 535.00 | $428.00 |
| 05/08/09 | PEC | Update Agenda for 5/14/09 Hearing | 0.30 | 215.00 | $64.50 |

**Invoice number 84396**       91100   00001                                **Page  11**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/09 | PEC | Prepare service list for 5/14/09 Hearing | 0.30 | 215.00 | $64.50 |
| 05/08/09 | PEC | File and serve Notice of Agenda for 5/14/09 Hearing | 0.50 | 215.00 | $107.50 |
| 05/08/09 | JEO | Work on Kaneb response | 0.60 | 535.00 | $321.00 |
| 05/11/09 | JEO | Review amended agenda | 0.40 | 535.00 | $214.00 |
| 05/11/09 | KKY | Draft (.3), file (.1), serve (.1), and prepare for filing and service (.1)  amended 5/14/09 agenda | 0.60 | 215.00 | $129.00 |
| 05/11/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for amended 5/14/09 agenda | 0.30 | 215.00 | $64.50 |
| 05/12/09 | PEC | Draft Agenda for 6/1/09 Hearing | 1.00 | 215.00 | $215.00 |
| 05/13/09 | PEC | Revise and review Agenda for 6/1/09 Hearing | 1.10 | 215.00 | $236.50 |
| 05/14/09 | JEO | Review and finalize counter designation for Anderson Claim appeal | 0.60 | 535.00 | $321.00 |
| 05/14/09 | PEC | Review and revise Agenda for 6/1/09 Hearing | 0.50 | 215.00 | $107.50 |
| 05/15/09 | PEC | Prepare Appellee Designation of Additional Items for Inclusion in Record of Appeal and Objections to Claimant Anderson Memorial Hospital's Amended Designation of Items to be Included in the Record on Appeal for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/15/09 | PEC | Prepare Appellee Counter Designation of Additional Items for Inclusion in Record of Appeal for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/15/09 | JEO | Review counterdesignation in Anderson appeal | 0.50 | 535.00 | $267.50 |
| 05/15/09 | JEO | Review status of matters on June 1, 009 omnibus hearing and finalize preliminary agenda | 0.90 | 535.00 | $481.50 |
| 05/15/09 | KPM | Address logistics of preparing preliminary agenda for 6/1/09 hearing | 0.20 | 395.00 | $79.00 |
| 05/15/09 | PEC | Revise and review Agenda for 6/1/09 Hearing | 0.80 | 215.00 | $172.00 |
| 05/16/09 | JEO | Follow up on service issues | 0.40 | 535.00 | $214.00 |
| 05/18/09 | PEC | Prepare Appellee Designation of Additional Items for Inclusion in Record of Appeal for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 05/18/09 | PEC | Draft Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing Debtors' Entry Into Settlement Agreements to Resolve Pending ERISA litigation and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 05/18/09 | JEO | Review matters up for hearing on June 1, 2009 and finalize agenda | 0.80 | 535.00 | $428.00 |
| 05/19/09 | JEO | Review of default interest rate opinion and forward to co-counsel and client | 0.80 | 535.00 | $428.00 |
| 05/19/09 | JEO | Respond to inquiry regarding Kaneb from Justice Department | 0.40 | 535.00 | $214.00 |
| 05/19/09 | JEO | Email to team regarding Hung motion | 0.40 | 535.00 | $214.00 |
| 05/20/09 | JEO | Review bank opinion regarding default interest | 0.80 | 535.00 | $428.00 |
| 05/22/09 | JEO | Review agenda of matters for June 2, 2009 hearing | 0.90 | 535.00 | $481.50 |
| 05/22/09 | PEC | Revise and review Notice of Agenda for 6/1/09 Hearing | 0.50 | 215.00 | $107.50 |
| 05/22/09 | PEC | Review 6/1/09 Hearing Binders | 0.40 | 215.00 | $86.00 |
| 05/22/09 | PEC | Prepare service list for 6/1/09 Agenda | 0.40 | 215.00 | $86.00 |
| 05/22/09 | PEC | Revise and review Notice of Agenda for 6/1/09 Hearing | 0.80 | 215.00 | $172.00 |

**Invoice number 84396**      91100  00001                                **Page  12**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 05/28/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding inquiry from company concerning notices | 0.10 | 395.00 | $39.50 |
| 05/28/09 | KPM | Telephone call to P. Bucens (Grace) regarding procedure for receiving notices | 0.10 | 395.00 | $39.50 |
| 05/28/09 | PEC | Draft Amended Notice of Agenda Cancelling the 6/1/09 Hearing and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| | | **Task Code Total** | **25.50** | | **$8,580.50** |

**Plan & Disclosure Stmt. [B320]**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 05/05/09 | PEC | Prepare Joinder to Amended Notice of Deposition of George Priest for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 05/05/09 | PEC | Serve [Signed] Order Approving Third Amended Case Management Order Related to the First Amended Joint Plan of Reorganization | 0.30 | 215.00 | $64.50 |
| 05/05/09 | PEC | Prepare Joinder of W. R. Grace & Co. to Second Amended Notice of Deposition of George Priest for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/06/09 | JEO | Review joinder to Priest deposition | 0.40 | 535.00 | $214.00 |
| 05/07/09 | KPM | Review and respond to email correspondence from J. Baer regarding status of documents for filing on 5/8/09 | 0.10 | 395.00 | $39.50 |
| 05/08/09 | JEO | Work on response to Whitehouse motion to strike | 1.20 | 535.00 | $642.00 |
| 05/08/09 | JEO | Work on response to Libby's moton to amend confirmation CMO | 0.80 | 535.00 | $428.00 |
| 05/08/09 | PEC | Prepare Response to Libby Claimants' Motion (A) to Amend Plan Confirmation Case Management Order and (B) to Postpone Phase II of Confirmation Hearing for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 05/08/09 | PEC | Prepare Plan Supplement to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos Pi Future Claimants Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/08/09 | JEO | Work on plan supplement | 0.40 | 535.00 | $214.00 |
| 05/08/09 | KPM | Telephone call with James E. O'Neill, J. Baer, H. Bloom and others regarding status and logistics of filing Plan discovery documents | 0.40 | 395.00 | $158.00 |
| 05/08/09 | PEC | Prepare Response in Support of the Motion to Strike Whitehouse Expert Report for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/11/09 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) notice of deposition of James Shein | 0.40 | 215.00 | $86.00 |
| 05/11/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for notice of deposition of James Shein | 0.30 | 215.00 | $64.50 |

**Invoice number 84396**        91100    00001                                **Page  13**

| 05/13/09 | KPM | Review and respond to email correspondence from T. Carrigan (Pepper Hamilton) regarding status of class for plan voting | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 05/14/09 | PEC | Serve [Signed] Protective Order Regarding Confidentiality of Insurance and Certain Other Confirmation Discovery (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 215.00 | $86.00 |
| 05/14/09 | JEO | Attend Grace discovery hearing by telephone | 1.00 | 535.00 | $535.00 |
| 05/14/09 | JEO | Review and serve protective order | 0.40 | 535.00 | $214.00 |
| 05/15/09 | PEC | Prepare Response to Libby Claimants' Motion to Strike Expert Report of B. Thomas Florence, PhD  for filing and service | 0.40 | 215.00 | $86.00 |
| 05/15/09 | PEC | Prepare Notice of Filing Expert Report Of Pamela D. Zilly In Rebuttal To The Expert Report Of H. Sean Mathis for filing and service | 0.40 | 215.00 | $86.00 |
| 05/15/09 | JEO | Review and finalize response to motion to strike expert report (Florence) | 0.80 | 535.00 | $428.00 |
| 05/15/09 | PEC | Prepare Notice of Filing Amended Item No. 3 To Debtors' Plan Supplement to the First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code of W. R. Grace & Co., et al., The Official Committee of Asbestos Personal Injury Claimants, The Asbestos Pi Future Claimants Representative, and The Official Committee of Equity Security Holders Dated February 27, 2009 for filing and service | 0.40 | 215.00 | $86.00 |
| 05/15/09 | JEO | Review and finalize plan proponents' final witness list for Phase 1 | 0.50 | 535.00 | $267.50 |
| 05/15/09 | JEO | Review Morgan stipulation regarding claims for plan | 0.30 | 535.00 | $160.50 |
| 05/15/09 | JEO | Review expert report  (rebuttal) of Pam Zilly | 0.80 | 535.00 | $428.00 |
| 05/15/09 | JEO | Review amended item #3 from plan supplement | 0.40 | 535.00 | $214.00 |
| 05/15/09 | KPM | Address logistics of filing several Plan related documents | 1.50 | 395.00 | $592.50 |
| 05/18/09 | PEC | Prepare Certification of Counsel Re: Order Granting in Part Motion to Strike Whitehouse Report for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/18/09 | JEO | Review and finalize order regarding Whitehouse motion | 1.20 | 535.00 | $642.00 |
| 05/18/09 | PEC | Prepare Certification of Counsel Re: Order Denying Motion To Amend CMO for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 05/19/09 | JEO | Email to FCR regarding motion to strike Heintz | 0.20 | 535.00 | $107.00 |
| 05/19/09 | JEO | Email to Equity Committee regarding motion to strike Heintz | 0.20 | 535.00 | $107.00 |
| 05/19/09 | JEO | Review status of motion to strike Heintz | 0.40 | 535.00 | $214.00 |
| 05/19/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding filing and service of motion to strike Heinz report | 0.20 | 395.00 | $79.00 |
| 05/20/09 | PEC | Prepare Motion to Strike Expert Report and Exclude Testimony of Bernard G. Heinze for filing and service (.7); Draft Certificate of Service (.1) | 0.80 | 215.00 | $172.00 |
| 05/20/09 | PEC | Prepare Plan Proponents' Motion for Leave from this Court's Scheduling Order and to Shorten Notice Period on: Motion of the Plan Proponents to Strike Expert Report and Exclude Testimony of Bernard G. Heinze for filing and service (.6); Draft Certificate of Service (.1) | 0.70 | 215.00 | $150.50 |

**Invoice number 84396**        91100   00001                                **Page  14**

| 05/20/09 | JEO | Work on Heinz motion to strike | 1.00 | 535.00 | $535.00 |
|---|---|---|---|---|---|
| 05/20/09 | JEO | Review objection to confirmation | 0.80 | 535.00 | $428.00 |
| 05/20/09 | KPM | Review and respond to email correspondence from H. Brooks (Kirkland) regarding revised motion to strike expert reports | 0.30 | 395.00 | $118.50 |
| 05/20/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding status of filing motion to strike expert reports | 0.10 | 395.00 | $39.50 |
| 05/20/09 | KPM | Review and execute motion to strike expert reports | 0.20 | 395.00 | $79.00 |
| 05/20/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding approval for signatures for motion to strike expert reports | 0.20 | 395.00 | $79.00 |
| 05/20/09 | KPM | Review and respond to email correspondence from M. Hurford (Campbell Levine) regarding status of filing motion to strike expert reports | 0.10 | 395.00 | $39.50 |
| 05/27/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding filing motion to shorten and motion to strike expert reports | 0.10 | 395.00 | $39.50 |
| 05/27/09 | KPM | Review and respond to email correspondence from J. Brooks (Kirkland) regarding revised motion to shorten and motion to strike expert reports | 0.30 | 395.00 | $118.50 |
| 05/27/09 | KPM | Review email correspondence from James E. O'Neill to counsel for Plan proponents regarding approval to sign motion to shorten and motion to strike expert reports | 0.10 | 395.00 | $39.50 |
| 05/27/09 | KPM | Review and respond to email correspondence from L. Esayian (Kirkland) regarding status of filing and service of motion to shorten and motion to strike expert reports | 0.10 | 395.00 | $39.50 |
| 05/28/09 | PEC | Prepare Motion for Leave from This Court's Scheduling Order and to Shorten Notice Period on Plan Proponents' Motion to Strike the Expert Reports and Exclude Testimony of George L. Priest and James B. Shein for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 05/28/09 | PEC | Prepare Joint Motion in Limine to Strike the Expert Reports and Testimony of George L. Priest and James B. Shein for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 05/28/09 | JEO | Review Notice of Deposition | 0.20 | 535.00 | $107.00 |
| 05/28/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding approval from T. Currier for motion in limine | 0.10 | 395.00 | $39.50 |
| 05/28/09 | KPM | Draft email correspondence to J. Brooks (Kirkland) regarding filing of motion in limine | 0.20 | 395.00 | $79.00 |
| 05/28/09 | KPM | Telephone call with J. Phillips (PGS) regarding approval to file motion in limine | 0.10 | 395.00 | $39.50 |
| 05/28/09 | KPM | Review, revise, compile and execute motion to shorten and motion in limine;  Coordinate filing and service of same | 0.50 | 395.00 | $197.50 |
| 05/29/09 | KPM | Review CNA limited objection to motion to shorten regarding motion to strike expert reports | 0.10 | 395.00 | $39.50 |
| 05/29/09 | KPM | Draft email correspondence to J. . Baer and J. Brooks (Kirkland) regarding CNA limited objection to motion to shorten on motion to strike expert reports | 0.10 | 395.00 | $39.50 |

**Invoice number 84396**        91100   00001                        **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | | 24.90 | $9,755.50 |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 05/18/09 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Authorizing a Settlement with the Internal Revenue Service Relating to the Carryback of Specified Liability Losses and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| | **Task Code Total** | | 0.80 | | $172.00 |

| | | | |
|---|---|---|---|
| | **Total professional services:** | 162.00 | **$40,151.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 04/01/2009 | AT | Auto Travel Expense [E109] Eagle- 16759- David Fry form PSZ&J office to Phila Airport | $95.70 |
| 05/01/2009 | DC | 91100.00001 TriState Courier Charges for 05-01-09 | $21.56 |
| 05/01/2009 | DC | 91100.00001 TriState Courier Charges for 05-01-09 | $17.40 |
| 05/01/2009 | DC | 91100.00001 TriState Courier Charges for 05-01-09 | $17.40 |
| 05/01/2009 | DC | 91100.00001 TriState Courier Charges for 05-01-09 | $273.00 |
| 05/01/2009 | DC | 91100.00001 TriState Courier Charges for 05-01-09 | $273.00 |
| 05/01/2009 | DC | 91100.00001 TriState Courier Charges for 05-01-09 | $387.00 |
| 05/01/2009 | FE | 91100.00001 FedEx Charges for 05-01-09 | $37.62 |
| 05/01/2009 | FE | 91100.00001 FedEx Charges for 05-01-09 | $34.66 |
| 05/01/2009 | PAC | 91100.00001 PACER Charges for 05-01-09 | $6.88 |
| 05/01/2009 | RE | (CORR 2550 @0.10 PER PG) | $255.00 |
| 05/01/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 05/01/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 05/01/2009 | RE | (CORRA 2 @0.10 PER PG) | $0.20 |
| 05/01/2009 | RE | (CORR 560 @0.10 PER PG) | $56.00 |
| 05/01/2009 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 05/01/2009 | RE | (CORR 116 @0.10 PER PG) | $11.60 |
| 05/01/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 05/02/2009 | RE | (DOC 376 @0.10 PER PG) | $37.60 |
| 05/04/2009 | DC | 91100.00001 TriState Courier Charges for 05-04-09 | $17.40 |
| 05/04/2009 | DC | 91100.00001 TriState Courier Charges for 05-04-09 | $17.40 |
| 05/04/2009 | DC | 91100.00001 TriState Courier Charges for 05-04-09 | $63.00 |
| 05/04/2009 | PAC | 91100.00001 PACER Charges for 05-04-09 | $4.72 |
| 05/04/2009 | RE | (DOC 126 @0.10 PER PG) | $12.60 |
| 05/04/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 05/04/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 05/04/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |

**Invoice number 84396**        91100   00001                    **Page  16**

| | | | |
|---|---|---|---|
| 05/05/2009 | DC | 91100.00001 TriState Courier Charges for 05-05-09 | $45.00 |
| 05/05/2009 | DC | 91100.00001 TriState Courier Charges for 05-05-09 | $5.00 |
| 05/05/2009 | DC | 91100.00001 TriState Courier Charges for 05-05-09 | $9.38 |
| 05/05/2009 | DC | 91100.00001 TriState Courier Charges for 05-05-09 | $9.00 |
| 05/05/2009 | DC | 91100.00001 TriState Courier Charges for 05-05-09 | $369.00 |
| 05/05/2009 | DC | 91100.00001 TriState Courier Charges for 05-05-09 | $72.00 |
| 05/05/2009 | OS | Digital Legal Services, reproduction | $0.96 |
| 05/05/2009 | OS | Digital Legal Services, reproduction | $302.40 |
| 05/05/2009 | OS | Digital Legal Services, postage | $251.54 |
| 05/05/2009 | OS | Digital Legal Services, reproduction | $103.68 |
| 05/05/2009 | OS | Digital Legal Services, postage | $21.90 |
| 05/05/2009 | PAC | 91100.00001 PACER Charges for 05-05-09 | $7.84 |
| 05/05/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 05/05/2009 | RE | (CORR 176 @0.10 PER PG) | $17.60 |
| 05/05/2009 | RE | (CORR 731 @0.10 PER PG) | $73.10 |
| 05/05/2009 | RE | (CORR 1909 @0.10 PER PG) | $190.90 |
| 05/05/2009 | RE | (DOC 156 @0.10 PER PG) | $15.60 |
| 05/05/2009 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 05/05/2009 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 05/05/2009 | RE | (CORR 67 @0.10 PER PG) | $6.70 |
| 05/05/2009 | RE | (AGR 96 @0.10 PER PG) | $9.60 |
| 05/05/2009 | RE | (DOC 90 @0.10 PER PG) | $9.00 |
| 05/05/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 05/05/2009 | RE | (DOC 353 @0.10 PER PG) | $35.30 |
| 05/05/2009 | RE | (DOC 71 @0.10 PER PG) | $7.10 |
| 05/06/2009 | DC | 91100.00001 TriState Courier Charges for 05-06-09 | $17.40 |
| 05/06/2009 | DC | 91100.00001 TriState Courier Charges for 05-06-09 | $17.40 |
| 05/06/2009 | DC | 91100.00001 TriState Courier Charges for 05-06-09 | $9.00 |
| 05/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-06-09 | $97.66 |
| 05/06/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-06-09 | $97.66 |
| 05/06/2009 | FE | Federal Express [E108] 919512486 | $8.80 |
| 05/06/2009 | FE | Federal Express [E108] 919512486 | $17.30 |
| 05/06/2009 | FE | Federal Express [E108] 919512486 | $9.04 |
| 05/06/2009 | FE | Federal Express [E108] 919512486 | $19.20 |
| 05/06/2009 | PAC | 91100.00001 PACER Charges for 05-06-09 | $0.88 |
| 05/06/2009 | RE | (DOC 90 @0.10 PER PG) | $9.00 |
| 05/06/2009 | RE | (CORR 92 @0.10 PER PG) | $9.20 |
| 05/06/2009 | RE | (CORR 862 @0.10 PER PG) | $86.20 |
| 05/06/2009 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 05/06/2009 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 05/06/2009 | RE | (CORR 1116 @0.10 PER PG) | $111.60 |
| 05/06/2009 | RE | (DOC 265 @0.10 PER PG) | $26.50 |
| 05/06/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |

**Invoice number 84396**        91100   00001                    **Page  17**

| 05/06/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 05/07/2009 | DC | 91100.00001 TriState Courier Charges for 05-07-09 | $17.40 |
| 05/07/2009 | DC | 91100.00001 TriState Courier Charges for 05-07-09 | $9.00 |
| 05/07/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-07-09 | $20.52 |
| 05/07/2009 | FE | Federal Express [E108] 919512486 | $15.32 |
| 05/07/2009 | FE | Federal Express [E108] 919512486 | $7.70 |
| 05/07/2009 | PAC | 91100.00001 PACER Charges for 05-07-09 | $0.88 |
| 05/07/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 05/07/2009 | RE | (CORR 282 @0.10 PER PG) | $28.20 |
| 05/07/2009 | RE | (CORR 490 @0.10 PER PG) | $49.00 |
| 05/07/2009 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 05/07/2009 | RE | (CORR 260 @0.10 PER PG) | $26.00 |
| 05/07/2009 | RE | (CORR 172 @0.10 PER PG) | $17.20 |
| 05/07/2009 | RE | (FEE 39 @0.10 PER PG) | $3.90 |
| 05/07/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 05/07/2009 | RE | (CORR 234 @0.10 PER PG) | $23.40 |
| 05/08/2009 | DC | 91100.00001 TriState Courier Charges for 05-08-09 | $87.00 |
| 05/08/2009 | DC | 91100.00001 TriState Courier Charges for 05-08-09 | $6.48 |
| 05/08/2009 | DC | 91100.00001 TriState Courier Charges for 05-08-09 | $513.00 |
| 05/08/2009 | DC | 91100.00001 TriState Courier Charges for 05-08-09 | $17.40 |
| 05/08/2009 | FE | 91100.00001 FedEx Charges for 05-08-09 | $8.80 |
| 05/08/2009 | FE | 91100.00001 FedEx Charges for 05-08-09 | $8.80 |
| 05/08/2009 | FE | 91100.00001 FedEx Charges for 05-08-09 | $26.40 |
| 05/08/2009 | OS | Digital Legal Services, reproduction | $8,316.00 |
| 05/08/2009 | OS | Digital Legal Services, postage | $1,558.79 |
| 05/08/2009 | PAC | 91100.00001 PACER Charges for 05-08-09 | $23.92 |
| 05/08/2009 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 05/08/2009 | RE | (DOC 101 @0.10 PER PG) | $10.10 |
| 05/08/2009 | RE | (CORR 435 @0.10 PER PG) | $43.50 |
| 05/08/2009 | RE | (CORR 128 @0.10 PER PG) | $12.80 |
| 05/08/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 05/08/2009 | RE | (DOC 306 @0.10 PER PG) | $30.60 |
| 05/08/2009 | RE | (DOC 826 @0.10 PER PG) | $82.60 |
| 05/08/2009 | RE | (DOC 240 @0.10 PER PG) | $24.00 |
| 05/08/2009 | RE | (DOC 158 @0.10 PER PG) | $15.80 |
| 05/08/2009 | RE | (DOC 122 @0.10 PER PG) | $12.20 |
| 05/08/2009 | RE | (CORR 1698 @0.10 PER PG) | $169.80 |
| 05/08/2009 | RE | (DOC 86 @0.10 PER PG) | $8.60 |
| 05/08/2009 | RE | (CORR 98 @0.10 PER PG) | $9.80 |
| 05/08/2009 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 05/08/2009 | RE | (CORR 227 @0.10 PER PG) | $22.70 |
| 05/08/2009 | RE | (DOC 219 @0.10 PER PG) | $21.90 |
| 05/08/2009 | RE | (DOC 244 @0.10 PER PG) | $24.40 |

**Invoice number 84396**      91100   00001                              **Page  18**

| | | | |
|---|---|---|---|
| 05/08/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 05/08/2009 | RE | (CORR 2174 @0.10 PER PG) | $217.40 |
| 05/08/2009 | RE | (DOC 186 @0.10 PER PG) | $18.60 |
| 05/08/2009 | RE | (CORR 879 @0.10 PER PG) | $87.90 |
| 05/08/2009 | RE | (DOC 160 @0.10 PER PG) | $16.00 |
| 05/11/2009 | DC | 91100.00001 TriState Courier Charges for 05-11-09 | $72.00 |
| 05/11/2009 | DC | 91100.00001 TriState Courier Charges for 05-11-09 | $17.40 |
| 05/11/2009 | DC | 91100.00001 TriState Courier Charges for 05-11-09 | $17.40 |
| 05/11/2009 | DC | 91100.00001 TriState Courier Charges for 05-11-09 | $17.40 |
| 05/11/2009 | DC | 91100.00001 TriState Courier Charges for 05-11-09 | $247.00 |
| 05/11/2009 | DC | 91100.00001 TriState Courier Charges for 05-11-09 | $17.40 |
| 05/11/2009 | DC | 91100.00001 TriState Courier Charges for 05-11-09 | $351.00 |
| 05/11/2009 | DC | 91100.00001 TriState Courier Charges for 05-11-09 | $17.40 |
| 05/11/2009 | FE | 91100.00001 FedEx Charges for 05-11-09 | $11.30 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 84396**        91100   00001                              **Page  19**

| | | | |
|---|---|---|---|
| 05/11/2009 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/11/2009 | OS | Digital Legal Services, reproduction | $120.00 |
| 05/11/2009 | OS | Digital Legal Services, postage | $220.41 |
| 05/11/2009 | PAC | 91100.00001 PACER Charges for 05-11-09 | $27.76 |
| 05/11/2009 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 05/11/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 05/11/2009 | RE | (CORR 454 @0.10 PER PG) | $45.40 |
| 05/11/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 05/11/2009 | RE | (CORR 400 @0.10 PER PG) | $40.00 |
| 05/11/2009 | RE | (DOC 314 @0.10 PER PG) | $31.40 |
| 05/11/2009 | RE | (FEE 21 @0.10 PER PG) | $2.10 |
| 05/11/2009 | RE | (CONT 28 @0.10 PER PG) | $2.80 |
| 05/11/2009 | RE | (CORR 272 @0.10 PER PG) | $27.20 |
| 05/11/2009 | RE | (CORR 1196 @0.10 PER PG) | $119.60 |
| 05/11/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 05/11/2009 | RE | (DOC 159 @0.10 PER PG) | $15.90 |
| 05/11/2009 | RE | (DOC 69 @0.10 PER PG) | $6.90 |
| 05/12/2009 | DC | 91100.00001 TriState Courier Charges for 05-12-09 | $5.55 |
| 05/12/2009 | DC | 91100.00001 TriState Courier Charges for 05-12-09 | $63.00 |
| 05/12/2009 | DC | 91100.00001 TriState Courier Charges for 05-12-09 | $17.40 |
| 05/12/2009 | PAC | 91100.00001 PACER Charges for 05-12-09 | $1.04 |
| 05/12/2009 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 05/12/2009 | RE | (DOC 114 @0.10 PER PG) | $11.40 |
| 05/12/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 05/12/2009 | RE | (CORR 479 @0.10 PER PG) | $47.90 |
| 05/12/2009 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 05/12/2009 | RE | (CORR 797 @0.10 PER PG) | $79.70 |
| 05/12/2009 | RE | (DOC 114 @0.10 PER PG) | $11.40 |
| 05/12/2009 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 05/12/2009 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 05/12/2009 | RE | (CORR 48 @0.10 PER PG) | $4.80 |
| 05/13/2009 | PAC | 91100.00001 PACER Charges for 05-13-09 | $0.40 |
| 05/13/2009 | RE | (AGR 29 @0.10 PER PG) | $2.90 |
| 05/13/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 05/13/2009 | RE | (CORR 133 @0.10 PER PG) | $13.30 |
| 05/13/2009 | RE | (CORR 364 @0.10 PER PG) | $36.40 |
| 05/14/2009 | DC | 91100.00001 TriState Courier Charges for 05-14-09 | $19.25 |
| 05/14/2009 | DC | 91100.00001 TriState Courier Charges for 05-14-09 | $567.00 |
| 05/14/2009 | DC | 91100.00001 TriState Courier Charges for 05-14-09 | $17.40 |
| 05/14/2009 | DC | 91100.00001 TriState Courier Charges for 05-14-09 | $5.00 |
| 05/14/2009 | FE | Federal Express [E108] 920334705 | $9.04 |
| 05/14/2009 | FE | Federal Express [E108] 920334705 | $6.14 |
| 05/14/2009 | FX | (CORR 11 @1.00 PER PG) | $11.00 |

**Invoice number 84396**        91100   00001                                    **Page  20**

| | | | |
|---|---|---|---|
| 05/14/2009 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 05/14/2009 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 05/14/2009 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 05/14/2009 | PAC | 91100.00001 PACER Charges for 05-14-09 | $0.24 |
| 05/14/2009 | RE | (FEE 46 @0.10 PER PG) | $4.60 |
| 05/14/2009 | RE | (FEE 104 @0.10 PER PG) | $10.40 |
| 05/14/2009 | RE | (DOC 1897 @0.10 PER PG) | $189.70 |
| 05/14/2009 | RE | (CORR 29 @0.10 PER PG) | $2.90 |
| 05/14/2009 | RE | (DOC 130 @0.10 PER PG) | $13.00 |
| 05/14/2009 | RE | (CORR 35 @0.10 PER PG) | $3.50 |
| 05/14/2009 | RE | (AGR 23 @0.10 PER PG) | $2.30 |
| 05/14/2009 | RE | (CORR 132 @0.10 PER PG) | $13.20 |
| 05/14/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 05/14/2009 | RE | (CORR 71 @0.10 PER PG) | $7.10 |
| 05/14/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 05/14/2009 | RE | (CORR 2876 @0.10 PER PG) | $287.60 |
| 05/14/2009 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 05/14/2009 | RE | (CORR 3875 @0.10 PER PG) | $387.50 |
| 05/14/2009 | RE | (CORR 575 @0.10 PER PG) | $57.50 |
| 05/14/2009 | RE | (CORR 1800 @0.10 PER PG) | $180.00 |
| 05/14/2009 | RE | (DOC 149 @0.10 PER PG) | $14.90 |
| 05/14/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 05/14/2009 | RE | (CORR 200 @0.10 PER PG) | $20.00 |
| 05/14/2009 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 05/14/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 05/15/2009 | DC | 91100.00001 TriState Courier Charges for 05-15-09 | $17.40 |
| 05/15/2009 | DC | 91100.00001 TriState Courier Charges for 05-15-09 | $17.40 |
| 05/15/2009 | DC | 91100.00001 TriState Courier Charges for 05-15-09 | $17.40 |
| 05/15/2009 | DC | 91100.00001 TriState Courier Charges for 05-15-09 | $17.40 |
| 05/15/2009 | DC | 91100.00001 TriState Courier Charges for 05-15-09 | $3.40 |
| 05/15/2009 | DC | 91100.00001 TriState Courier Charges for 05-15-09 | $360.00 |
| 05/15/2009 | DC | 91100.00001 TriState Courier Charges for 05-15-09 | $423.00 |
| 05/15/2009 | FE | Federal Express [E108] 920334705 | $28.98 |
| 05/15/2009 | FX | (CORR 6 @1.00 PER PG) | $6.00 |
| 05/15/2009 | FX | (CORR 6 @1.00 PER PG) | $6.00 |
| 05/15/2009 | OS | Digital Legal Services, reproduction | $149.40 |
| 05/15/2009 | OS | Digital Legal Services, postage | $220.41 |
| 05/15/2009 | PAC | 91100.00001 PACER Charges for 05-15-09 | $6.80 |
| 05/15/2009 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 05/15/2009 | RE | (DOC 11 @0.10 PER PG) | $1.10 |
| 05/15/2009 | RE | (CORR 347 @0.10 PER PG) | $34.70 |
| 05/15/2009 | RE | (CORR 273 @0.10 PER PG) | $27.30 |
| 05/15/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |

**Invoice number 84396**        91100   00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 05/15/2009 | RE | (AGR 31 @0.10 PER PG) | $3.10 |
| 05/15/2009 | RE | (AGR 74 @0.10 PER PG) | $7.40 |
| 05/15/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 05/15/2009 | RE | (AGR 14 @0.10 PER PG) | $1.40 |
| 05/15/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 05/15/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 05/15/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 05/15/2009 | RE | (DOC 110 @0.10 PER PG) | $11.00 |
| 05/15/2009 | RE | (CORR 270 @0.10 PER PG) | $27.00 |
| 05/15/2009 | RE | (CORR 626 @0.10 PER PG) | $62.60 |
| 05/15/2009 | RE | (DOC 183 @0.10 PER PG) | $18.30 |
| 05/15/2009 | RE | (DOC 116 @0.10 PER PG) | $11.60 |
| 05/15/2009 | RE | (DOC 472 @0.10 PER PG) | $47.20 |
| 05/15/2009 | RE | (CORR 266 @0.10 PER PG) | $26.60 |
| 05/15/2009 | RE | (DOC 447 @0.10 PER PG) | $44.70 |
| 05/15/2009 | RE | (DOC 748 @0.10 PER PG) | $74.80 |
| 05/15/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 05/15/2009 | RE | (CORR 607 @0.10 PER PG) | $60.70 |
| 05/15/2009 | RE | (CORR 825 @0.10 PER PG) | $82.50 |
| 05/15/2009 | RE | (CORR 714 @0.10 PER PG) | $71.40 |
| 05/15/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 05/15/2009 | RE | (CORR 135 @0.10 PER PG) | $13.50 |
| 05/15/2009 | RE | (CORR 3000 @0.10 PER PG) | $300.00 |
| 05/15/2009 | RE | (CORR 2869 @0.10 PER PG) | $286.90 |
| 05/16/2009 | RE | Reproduction Expense. [E101] Copies 8 pgs, WLR | $0.80 |
| 05/16/2009 | RE | Reproduction Expense. [E101] Copies 18 pgs, WLR | $1.80 |
| 05/18/2009 | DC | 91100.00001 TriState Courier Charges for 05-18-09 | $9.00 |
| 05/18/2009 | DC | 91100.00001 TriState Courier Charges for 05-18-09 | $7.78 |
| 05/18/2009 | DC | 91100.00001 TriState Courier Charges for 05-18-09 | $81.00 |
| 05/18/2009 | DC | 91100.00001 TriState Courier Charges for 05-18-09 | $17.40 |
| 05/18/2009 | DC | 91100.00001 TriState Courier Charges for 05-18-09 | $17.40 |
| 05/18/2009 | DC | 91100.00001 TriState Courier Charges for 05-18-09 | $17.40 |
| 05/18/2009 | DC | 91100.00001 TriState Courier Charges for 05-18-09 | $9.00 |
| 05/18/2009 | DC | 91100.00001 TriState Courier Charges for 05-18-09 | $17.40 |
| 05/18/2009 | OS | Digital Legal Services, reproduciton | $0.96 |
| 05/18/2009 | OS | Digital Legal Services, postage | $1.05 |
| 05/18/2009 | OS | Digital Legal Services, reproduction | $91.08 |
| 05/18/2009 | OS | Digital Legal Services, postage | $24.70 |
| 05/18/2009 | OS | Digital Legal Services, reproduction | $0.96 |
| 05/18/2009 | OS | Digital Legal Services, postage | $1.05 |
| 05/18/2009 | PAC | 91100.00001 PACER Charges for 05-18-09 | $4.16 |
| 05/18/2009 | RE | (CORR 1674 @0.10 PER PG) | $167.40 |
| 05/18/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |

**Invoice number 84396**         91100  00001                    **Page 22**

| | | | |
|---|---|---|---|
| 05/18/2009 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 05/18/2009 | RE | (CORR 78 @0.10 PER PG) | $7.80 |
| 05/18/2009 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 05/18/2009 | RE | (CORR 111 @0.10 PER PG) | $11.10 |
| 05/18/2009 | RE | (CORR 200 @0.10 PER PG) | $20.00 |
| 05/18/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 05/18/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 05/18/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 05/18/2009 | RE | (AGR 204 @0.10 PER PG) | $20.40 |
| 05/18/2009 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 05/18/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 05/18/2009 | RE | (CORR 9185 @0.10 PER PG) | $918.50 |
| 05/18/2009 | RE | (CORR 18220 @0.10 PER PG) | $1,822.00 |
| 05/18/2009 | RE | (CORR 3313 @0.10 PER PG) | $331.30 |
| 05/18/2009 | RE | (CORR 29326 @0.10 PER PG) | $2,932.60 |
| 05/18/2009 | RE | (CORR 13041 @0.10 PER PG) | $1,304.10 |
| 05/18/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 05/18/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 05/18/2009 | RE | (CORR 1994 @0.10 PER PG) | $199.40 |
| 05/18/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 05/18/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 05/19/2009 | DC | 91100.00001 TriState Courier Charges for 05-19-09 | $5.00 |
| 05/19/2009 | DC | 91100.00001 TriState Courier Charges for 05-19-09 | $5.00 |
| 05/19/2009 | DC | 91100.00001 TriState Courier Charges for 05-19-09 | $99.00 |
| 05/19/2009 | PAC | 91100.00001 PACER Charges for 05-19-09 | $5.68 |
| 05/19/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 05/19/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 05/19/2009 | RE | (CORR 202 @0.10 PER PG) | $20.20 |
| 05/19/2009 | RE | (CORR 1428 @0.10 PER PG) | $142.80 |
| 05/19/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 05/19/2009 | RE | (DOC 150 @0.10 PER PG) | $15.00 |
| 05/19/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 05/19/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 05/19/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 05/19/2009 | RE | (AGR 18 @0.10 PER PG) | $1.80 |
| 05/20/2009 | DC | 91100.00001 TriState Courier Charges for 05-20-09 | $5.00 |
| 05/20/2009 | DC | 91100.00001 TriState Courier Charges for 05-20-09 | $17.40 |
| 05/20/2009 | DC | 91100.00001 TriState Courier Charges for 05-20-09 | $414.00 |
| 05/20/2009 | DC | 91100.00001 TriState Courier Charges for 05-20-09 | $17.40 |
| 05/20/2009 | OS | Digital Legal Services, reproduction | $478.08 |
| 05/20/2009 | OS | Digital Legal Services, postage | $290.95 |
| 05/20/2009 | PAC | 91100.00001 PACER Charges for 05-20-09 | $141.52 |
| 05/20/2009 | RE | Reproduction Expense. [E101] Copies 21 pgs, WLR | $2.10 |

**Invoice number 84396**        91100   00001                                    **Page  23**

| Date | Type | Description | Amount |
|---|---|---|---|
| 05/20/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 05/20/2009 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 05/20/2009 | RE | (CORR 910 @0.10 PER PG) | $91.00 |
| 05/20/2009 | RE | (CORR 2730 @0.10 PER PG) | $273.00 |
| 05/20/2009 | RE | (CORR 2739 @0.10 PER PG) | $273.90 |
| 05/20/2009 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 05/20/2009 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 05/20/2009 | RE | (AGR 9 @0.10 PER PG) | $0.90 |
| 05/20/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 05/20/2009 | RE | (CORR 1686 @0.10 PER PG) | $168.60 |
| 05/20/2009 | RE | (CORR 977 @0.10 PER PG) | $97.70 |
| 05/20/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 05/20/2009 | RE | (CORR 1115 @0.10 PER PG) | $111.50 |
| 05/20/2009 | RE | (CORR 68 @0.10 PER PG) | $6.80 |
| 05/20/2009 | RE | (CORR 31 @0.10 PER PG) | $3.10 |
| 05/20/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 05/20/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 05/20/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 05/20/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 05/20/2009 | RE | (DOC 80 @0.10 PER PG) | $8.00 |
| 05/20/2009 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 05/20/2009 | RE | (CORR 910 @0.10 PER PG) | $91.00 |
| 05/20/2009 | RE | (DOC 93 @0.10 PER PG) | $9.30 |
| 05/20/2009 | RE | (DOC 516 @0.10 PER PG) | $51.60 |
| 05/21/2009 | DC | 91100.00001 TriState Courier Charges for 05-21-09 | $5.95 |
| 05/21/2009 | DC | 91100.00001 TriState Courier Charges for 05-21-09 | $17.40 |
| 05/21/2009 | DC | 91100.00001 TriState Courier Charges for 05-21-09 | $63.00 |
| 05/21/2009 | DC | 91100.00001 TriState Courier Charges for 05-21-09 | $351.00 |
| 05/21/2009 | DC | 91100.00001 TriState Courier Charges for 05-21-09 | $247.00 |
| 05/21/2009 | DC | 91100.00001 TriState Courier Charges for 05-21-09 | $17.40 |
| 05/21/2009 | DC | 91100.00001 TriState Courier Charges for 05-21-09 | $17.40 |
| 05/21/2009 | OS | Digital Legal Services, reproduction | $29.88 |
| 05/21/2009 | OS | Digital Legal Services, postage | $94.32 |
| 05/21/2009 | PAC | 91100.00001 PACER Charges for 05-21-09 | $17.92 |
| 05/21/2009 | RE | (DOC 155 @0.10 PER PG) | $15.50 |
| 05/21/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 05/21/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 05/21/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 05/21/2009 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 05/21/2009 | RE | (CORR 797 @0.10 PER PG) | $79.70 |
| 05/21/2009 | RE | (CORR 1738 @0.10 PER PG) | $173.80 |
| 05/21/2009 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 05/21/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |

**Invoice number  84396**          91100   00001                    **Page  24**

| | | | |
|---|---|---|---:|
| 05/21/2009 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 05/21/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 05/22/2009 | DC | 91100.00001 TriState Courier Charges for 05-22-09 | $11.99 |
| 05/22/2009 | DC | 91100.00001 TriState Courier Charges for 05-22-09 | $6.48 |
| 05/22/2009 | DC | 91100.00001 TriState Courier Charges for 05-22-09 | $17.40 |
| 05/22/2009 | DC | 91100.00001 TriState Courier Charges for 05-22-09 | $17.40 |
| 05/22/2009 | DC | 91100.00001 TriState Courier Charges for 05-22-09 | $81.00 |
| 05/22/2009 | FE | Federal Express [E108] 921084916 | $7.26 |
| 05/22/2009 | FE | Federal Express [E108] 921084916 | $9.04 |
| 05/22/2009 | FE | Federal Express [E108] 921084916 | $6.14 |
| 05/22/2009 | FE | Federal Express [E108] 921084916 | $41.86 |
| 05/22/2009 | FE | Federal Express [E108] 921084916 | $43.26 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 05/22/2009 | OS | Digital Legal Services, reproduction | $7,888.32 |
| 05/22/2009 | OS | Digital Legal Services, postage | $1,722.90 |
| 05/22/2009 | PAC | 91100.00001 PACER Charges for 05-22-09 | $7.76 |
| 05/22/2009 | RE | (CORR 3115 @0.10 PER PG) | $311.50 |

**Invoice number 84396**       91100   00001                                **Page  25**

| 05/22/2009 | RE | (CORR 353 @0.10 PER PG) | $35.30 |
| 05/22/2009 | RE | (CORR 1145 @0.10 PER PG) | $114.50 |
| 05/22/2009 | RE | (AGR 15 @0.10 PER PG) | $1.50 |
| 05/22/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 05/22/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 05/22/2009 | RE | (CORR 40 @0.10 PER PG) | $4.00 |
| 05/22/2009 | RE | (AGR 26 @0.10 PER PG) | $2.60 |
| 05/22/2009 | RE | (FEE 116 @0.10 PER PG) | $11.60 |
| 05/22/2009 | RE | (AGR 29 @0.10 PER PG) | $2.90 |
| 05/22/2009 | RE | (AGR 170 @0.10 PER PG) | $17.00 |
| 05/22/2009 | RE | (AGR 71 @0.10 PER PG) | $7.10 |
| 05/22/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 05/22/2009 | RE | (CORR 896 @0.10 PER PG) | $89.60 |
| 05/22/2009 | RE | (MOT 451 @0.10 PER PG) | $45.10 |
| 05/22/2009 | RE | (CORR 1128 @0.10 PER PG) | $112.80 |
| 05/22/2009 | RE | (DOC 128 @0.10 PER PG) | $12.80 |
| 05/22/2009 | RE | (CORR 684 @0.10 PER PG) | $68.40 |
| 05/22/2009 | RE | (DOC 185 @0.10 PER PG) | $18.50 |
| 05/22/2009 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 05/22/2009 | SO | Secretarial Overtime, P. Broadwater | $101.25 |
| 05/23/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 05/26/2009 | DC | 91100.00001 TriState Courier Charges for 05-26-09 | $5.00 |
| 05/26/2009 | DC | 91100.00001 TriState Courier Charges for 05-26-09 | $17.40 |
| 05/26/2009 | DC | 91100.00001 TriState Courier Charges for 05-26-09 | $17.40 |
| 05/26/2009 | DC | 91100.00001 TriState Courier Charges for 05-26-09 | $234.00 |
| 05/26/2009 | PAC | 91100.00001 PACER Charges for 05-26-09 | $2.24 |
| 05/26/2009 | RE | (CORR 189 @0.10 PER PG) | $18.90 |
| 05/26/2009 | RE | (CORR 653 @0.10 PER PG) | $65.30 |
| 05/26/2009 | RE | (CORR 334 @0.10 PER PG) | $33.40 |
| 05/26/2009 | RE | (DOC 278 @0.10 PER PG) | $27.80 |
| 05/27/2009 | DC | 91100.00001 TriState Courier Charges for 05-27-09 | $5.00 |
| 05/27/2009 | DC | 91100.00001 TriState Courier Charges for 05-27-09 | $342.00 |
| 05/27/2009 | DC | 91100.00001 TriState Courier Charges for 05-27-09 | $17.40 |
| 05/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-27-09 | $18.52 |
| 05/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-27-09 | $10.99 |
| 05/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-27-09 | $20.52 |
| 05/27/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-27-09 | $22.47 |
| 05/27/2009 | FE | 91100.00001 FedEx Charges for 05-27-09 | $6.14 |
| 05/27/2009 | FE | 91100.00001 FedEx Charges for 05-27-09 | $9.04 |
| 05/27/2009 | OS | Digital Legal Services, reproduction | $59.76 |
| 05/27/2009 | OS | Digital Legal Services, postage | $220.41 |
| 05/27/2009 | PAC | 91100.00001 PACER Charges for 05-27-09 | $1.20 |
| 05/27/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |

**Invoice number 84396**      91100  00001                    **Page  26**

| | | | |
|---|---|---|---:|
| 05/27/2009 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 05/27/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 05/27/2009 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 05/27/2009 | RE | (DIS 7 @0.10 PER PG) | $0.70 |
| 05/27/2009 | RE | (DOC 196 @0.10 PER PG) | $19.60 |
| 05/27/2009 | RE | (DOC 71 @0.10 PER PG) | $7.10 |
| 05/27/2009 | RE | (CORR 1069 @0.10 PER PG) | $106.90 |
| 05/28/2009 | DC | 91100.00001 TriState Courier Charges for 05-28-09 | $5.00 |
| 05/28/2009 | DC | 91100.00001 TriState Courier Charges for 05-28-09 | $342.00 |
| 05/28/2009 | DC | 91100.00001 TriState Courier Charges for 05-28-09 | $17.40 |
| 05/28/2009 | DC | 91100.00001 TriState Courier Charges for 05-28-09 | $81.00 |
| 05/28/2009 | DC | 91100.00001 TriState Courier Charges for 05-28-09 | $17.40 |
| 05/28/2009 | DC | 91100.00001 TriState Courier Charges for 05-28-09 | $351.00 |
| 05/28/2009 | DC | 91100.00001 TriState Courier Charges for 05-28-09 | $4.50 |
| 05/28/2009 | DC | 91100.00001 TriState Courier Charges for 05-28-09 | $17.40 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 05/28/2009 | FX | ( 7 @1.00 PER PG) | $7.00 |

**Invoice number 84396**          91100   00001                              **Page  27**

| | | | |
|---|---|---|---:|
| 05/28/2009 | OS | Digital Legal Services, reproduction | $4,392.36 |
| 05/28/2009 | OS | Digital Legal Services, postage | $1,045.75 |
| 05/28/2009 | PAC | 91100.00001 PACER Charges for 05-28-09 | $1.04 |
| 05/28/2009 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 05/28/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 05/28/2009 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 05/28/2009 | RE | (CORR 207 @0.10 PER PG) | $20.70 |
| 05/28/2009 | RE | (CORR 397 @0.10 PER PG) | $39.70 |
| 05/28/2009 | RE | (CORR 4162 @0.10 PER PG) | $416.20 |
| 05/28/2009 | RE | (CORR 4191 @0.10 PER PG) | $419.10 |
| 05/28/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 05/28/2009 | RE | (FEE 41 @0.10 PER PG) | $4.10 |
| 05/28/2009 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 05/28/2009 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 05/28/2009 | RE | (CORR 125 @0.10 PER PG) | $12.50 |
| 05/28/2009 | RE | (DOC 310 @0.10 PER PG) | $31.00 |
| 05/28/2009 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 05/28/2009 | RE | (AGR 31 @0.10 PER PG) | $3.10 |
| 05/28/2009 | RE | (CORR 603 @0.10 PER PG) | $60.30 |
| 05/28/2009 | RE | (DOC 68 @0.10 PER PG) | $6.80 |
| 05/28/2009 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 05/28/2009 | RE | (CORR 360 @0.10 PER PG) | $36.00 |
| 05/28/2009 | RE | (CORR 223 @0.10 PER PG) | $22.30 |
| 05/29/2009 | DC | 91100.00001 TriState Courier Charges for 05-29-09 | $17.40 |
| 05/29/2009 | DC | 91100.00001 TriState Courier Charges for 05-29-09 | $17.40 |
| 05/29/2009 | DC | 91100.00001 TriState Courier Charges for 05-29-09 | $5.00 |
| 05/29/2009 | DC | 91100.00001 TriState Courier Charges for 05-29-09 | $54.00 |
| 05/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-29-09 | $16.74 |
| 05/29/2009 | DH | 91100.00001 DHL Worldwide Express Charges for 05-29-09 | $10.99 |
| 05/29/2009 | PAC | 91100.00001 PACER Charges for 05-29-09 | $15.20 |
| 05/29/2009 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 05/29/2009 | RE | (DOC 37 @0.10 PER PG) | $3.70 |

Total Expenses:                                                    **$54,233.58**

## Summary:

| | |
|---|---:|
| Total professional services | $40,151.50 |
| Total expenses | $54,233.58 |
| **Net current charges** | $94,385.08 |
| | |
| Net balance forward | $128,007.73 |

**Invoice number  84396**       91100   00001                                      **Page  28**

### Total balance now due                        $222,392.81

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 16.30 | 125.00 | $2,037.50 |
| CAK | Knotts, Cheryl A. | 1.80 | 205.00 | $369.00 |
| ILL | Lane, Ida L. | 2.30 | 125.00 | $287.50 |
| JEO | O'Neill, James E. | 26.60 | 535.00 | $14,231.00 |
| KKY | Yee, Karina K. | 1.60 | 215.00 | $344.00 |
| KPM | Makowski, Kathleen P. | 8.10 | 395.00 | $3,199.50 |
| KSN | Neil, Karen S. | 15.90 | 115.00 | $1,828.50 |
| LDJ | Jones, Laura Davis | 0.30 | 795.00 | $238.50 |
| LT | Tuschak, Louise R. | 0.20 | 215.00 | $43.00 |
| MLO | Oberholzer, Margaret L. | 10.10 | 210.00 | $2,121.00 |
| MM | Molitor, Monica | 0.70 | 225.00 | $157.50 |
| PEC | Cuniff, Patricia E. | 60.30 | 215.00 | $12,964.50 |
| SLP | Pitman, L. Sheryle | 17.50 | 125.00 | $2,187.50 |
| WLR | Ramseyer, William L. | 0.30 | 475.00 | $142.50 |
| | | 162.00 | | $40,151.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.60 | $147.00 |
| CA | Case Administration [B110] | 82.00 | $12,916.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 3.80 | $1,389.00 |
| CR02 | WRG Claim Analysis | 2.60 | $901.00 |
| EA01 | WRG-Employ. App., Others | 3.00 | $901.00 |
| EB | Employee Benefit/Pension-B220 | 1.50 | $610.50 |
| FA | WRG-Fee Apps., Applicant | 3.20 | $937.00 |
| FA01 | WRG-Fee Applications, Others | 14.10 | $3,842.00 |
| LN | Litigation (Non-Bankruptcy) | 25.50 | $8,580.50 |
| PD | Plan & Disclosure Stmt. [B320] | 24.90 | $9,755.50 |
| TI | Tax Issues [B240] | 0.80 | $172.00 |
| | | 162.00 | $40,151.50 |

**Invoice number  84396**          91100   00001                                    **Page  29**

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $95.70 |
| Delivery/Courier Service | $7,758.52 |
| DHL- Worldwide Express | $316.07 |
| Federal Express [E108] | $371.84 |
| Fax Transmittal [E104] | $1,041.00 |
| Outside Services | $27,608.02 |
| Pacer - Court Research | $278.08 |
| Reproduction Expense [E101] | $16,663.10 |
| Overtime | $101.25 |
| | $54,233.58 |