# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | |

**Objection Deadline: May 6, 2009 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## NINETY-FIFTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2009 through February 28, 2009 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $41,657.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $61,986.07 |

This is a:     xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc. GPC Thomasville Corp., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:147006.1

DOCKET # 21296
DATE 4|16|09

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

### PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 31,304.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 44,800.80 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 46,474.40 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 37,385.20 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 37,122.80 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 25,775.60 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 33,548.80 | $ 20,299.51 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $775.00 | 0.90 | $ 697.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $535.00 | 33.50 | $17,922.50 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $395.00 | 7.90 | $ 3,120.50 |
| Patricia E. Cuniff | Paralegal 2000 | $215.00 | 43.50 | $ 9,352.50 |
| Karina K. Yee | Paralegal 2000 | $215.00 | 2.30 | $ 494.50 |
| Louise R. Tuschak | Paralegal 2000 | $215.00 | 5.60 | $ 1,204.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $210.00 | 22.30 | $ 4,683.00 |
| Cheryl A. Knotts | Paralegal 2000 | $205.00 | 1.90 | $ 389.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $125.00 | 13.20 | $ 1,650.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $125.00 | 5.00 | $ 625.00 |
| Karen S. Neil | Case Management Assistant 2003 | $115.00 | 13.20 | $ 1,518.00 |

Total Fees:         $    41,657.00
Total Hours:             149.30
Blended Rate:   $       279.02

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Nineth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.80 | $ 172.00 |
| Case Administration | 51.40 | $ 8,229.50 |
| WRG-Claims Analysis (Asbestos) | 18.00 | $ 6,338.50 |
| WRG-Claims Analysis (Non-Asbestos) | 0.40 | $ 86.00 |
| WRG –Employ. App., Others | 1.40 | $ 373.00 |
| Employee Benefit/Pension | 2.40 | $ 772.00 |
| WRG-Fee Apps., Applicant | 4.40 | $ 1,426.50 |
| WRG-Fee Applications, Others | 18.30 | $ 5,282.00 |
| Litigation (Non-Bankruptcy) | 20.40 | $ 6,811.50 |
| Plan & Disclosure Statement | 31.20 | $11,845.00 |
| Stay Litigation | 0.60 | $ 321.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tristate | $ 6,798.44 |
| Express Mail | DHL and Federal Express | $ 1,191.69 |
| Fax Transmittal (outgoing only) | | $ 2,502.00 |
| Legal Research | Lexis/Nexis and Westlaw | $ 1,914.69 |
| Outside Services | Digital Legal Services | $ 1,373.04 |
| Court Research | Pacer | $ 1,008.80 |
| Postage | US Mail | $ 5,658.38 |
| Reproduction Expense | | $41,204.40 |
| Overtime | L. Ellis | $ 19.98 |
| Transcript | Transcript Plus; J&J Transcribers | $ 314.65 |

WHEREFORE, PSZ&J respectfully requests that, for the period February 1, 2009 through February 28, 2009, an interim allowance be made to PSZ&J for compensation in the amount of $41,657.00 and actual and necessary expenses in the amount of $61,986.07 for a total allowance of $103,643.07; payment of $33,325.60 (80% of the allowed fees) and reimbursement of $61,986.07 (100% of the allowed expenses) be authorized for a total payment of $95,311.67; and for such other and further relief as this Court may deem just and proper.

Dated: April 15, 2009                        PACHULSKI STANG ZIEHL & JONES LLP


                                             Laura Davis Jones (Bar No. 2436)
                                             James E. O'Neill (Bar No. 4042)
                                             919 North Market Street, 17th Floor
                                             P.O. Box 8705
                                             Wilmington, DE 19899-8705 (Courier 19801)
                                             Telephone:  (302) 652-4100
                                             Facsimile:  (302) 652-4400

                                             Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE   :
                          :
COUNTY OF NEW CASTLE :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)      I am thoroughly familiar with the work performed on behalf of the

Debtors by the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                            Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 16 day of April, 2009

Notary Public
My Commission Expires: 2-20-10

        **DIANE K. POTTS**
        **NOTARY PUBLIC**
        **STATE OF DELAWARE**
    **My commission expires Feb. 20, 2010**

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 7, 2009

Invoice Number **81927**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| Balance forward as of last invoice, dated:  January 31, 2009 | $113,149.70 |
|---|---|
| Net balance forward | $113,149.70 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **02/28/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 02/13/09 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Approving the Third Amendment to the Sale of Debtors Real Property in San Leandro, California to Alco Iron & Metal Co. and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| **Task Code Total** | | | 0.80 | | $172.00 |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 02/02/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 02/02/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 02/02/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 02/02/09 | SLP | Maintian docket control. | 1.00 | 125.00 | $125.00 |
| 02/02/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 02/03/09 | PEC | Review daily correspondence and pleadings and forward to the  partiesappropriate | 0.30 | 215.00 | $64.50 |
| 02/03/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 02/03/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 02/03/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 02/03/09 | MLO | Circulate 2002 list to M. Araki (BMC) | 0.10 | 210.00 | $21.00 |

**Invoice number 81927**      91100  00001                      **Page  2**

| 02/04/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
|---|---|---|---|---|---|
| 02/04/09 | PEC | Update critical dates | 0.30 | 215.00 | $64.50 |
| 02/04/09 | KSN | Prepare hearing binders. Disclosure hearing binders for Judge. | 1.50 | 115.00 | $172.50 |
| 02/04/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 02/05/09 | CAK | Review documents and organize to file. | 0.10 | 205.00 | $20.50 |
| 02/05/09 | PEC | Prepare Debtor-In-Possession Monthly Operating Report for Filing Period December 1-31, 2008 for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 215.00 | $107.50 |
| 02/05/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 02/05/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 02/05/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 02/05/09 | JEO | Review monthly operating reports for December 2008 | 0.40 | 535.00 | $214.00 |
| 02/05/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 02/05/09 | KSN | Prepare hearing binders. Disclosure hearing binders for Judge. | 2.50 | 115.00 | $287.50 |
| 02/05/09 | KSN | Prepare hearing binders for 2/23/09 hearing. | 2.70 | 115.00 | $310.50 |
| 02/05/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 02/06/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 02/06/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 02/06/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 02/06/09 | KSN | Prepare hearing binders for 2/23/09 hearing. | 1.00 | 115.00 | $115.00 |
| 02/06/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 02/09/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 02/09/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 02/09/09 | PEC | Update critical dates | 0.50 | 215.00 | $107.50 |
| 02/09/09 | SLP | Maintain docket control. | 0.30 | 125.00 | $37.50 |
| 02/09/09 | MLO | Make updates to certificate of no objection service list | 0.10 | 210.00 | $21.00 |
| 02/09/09 | MLO | Correspond with C. Wildfong (K&E) re: contact list | 0.10 | 210.00 | $21.00 |
| 02/09/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 02/10/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 02/10/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 02/10/09 | PEC | Update critical dates | 0.50 | 215.00 | $107.50 |
| 02/10/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 02/11/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 02/11/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 02/11/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 02/12/09 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 215.00 | $64.50 |

**Invoice number 81927**    91100  00001    **Page  3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 02/12/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 02/12/09 | PEC | Update critical dates | 1.30 | 215.00 | $279.50 |
| 02/12/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 02/12/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 02/13/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 02/13/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 02/13/09 | PEC | Update critical dates memo | 0.80 | 215.00 | $172.00 |
| 02/13/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 02/13/09 | KSN | Prepare hearing binders for 2/23/09 hearing. | 0.70 | 115.00 | $80.50 |
| 02/13/09 | KPM | Review and respond to email correspondence from J. Baer regarding correction of new address | 0.10 | 395.00 | $39.50 |
| 02/17/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 02/17/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 02/17/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 02/17/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 02/17/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 02/17/09 | BMK | Prepare daily memo and coordinate client distribution. | 0.20 | 125.00 | $25.00 |
| 02/18/09 | PEC | Return calls to various parties regarding case status | 0.30 | 215.00 | $64.50 |
| 02/18/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 02/18/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 02/18/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 02/18/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 02/18/09 | BMK | Prepare daily memo and coordinate client distribution. | 0.10 | 125.00 | $12.50 |
| 02/19/09 | PEC | Research service issues regarding the [Signed] Second Case Management Order an discuss with James O'Neill | 0.80 | 215.00 | $172.00 |
| 02/19/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 02/19/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 02/19/09 | KSN | Prepare hearing binders for 3/9/09 & 3/10/09 hearing. Disclosure Statement hearing. | 2.00 | 115.00 | $230.00 |
| 02/19/09 | KSN | Prepare hearing binders for 2/23/09 hearing. | 0.50 | 115.00 | $57.50 |
| 02/19/09 | BMK | Prepare daily memo and coordinate client distribution. | 0.30 | 125.00 | $37.50 |
| 02/20/09 | KSN | Prepare hearing binder for 2/23/09 hearing. | 0.30 | 115.00 | $34.50 |
| 02/20/09 | BMK | Prepare daily memo and coordinate client distribution. | 0.30 | 125.00 | $37.50 |
| 02/23/09 | LT | Review documents and organize to file and paperflow | 0.40 | 215.00 | $86.00 |
| 02/23/09 | SLP | Maintain docket control. | 1.00 | 125.00 | $125.00 |
| 02/23/09 | KSN | Prepare hearing binders for 3/9/09 & 3/10/09 hearing. Disclosure hearing. | 1.00 | 115.00 | $115.00 |
| 02/23/09 | BMK | Prepare daily memo and coordinate client distribution. | 2.20 | 125.00 | $275.00 |
| 02/24/09 | CAK | Review documents and organize to file. | 0.10 | 205.00 | $20.50 |

**Invoice number 81927**      91100   00001                                    **Page 4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/24/09 | LT | Review documents and organize to file and paperflow | 0.40 | 215.00 | $86.00 |
| 02/24/09 | BMK | Prepare daily memo and coordinate client distribution. | 0.10 | 125.00 | $12.50 |
| 02/25/09 | LT | Review documents and organize to file and paperflow | 0.20 | 215.00 | $43.00 |
| 02/25/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 02/25/09 | BMK | Prepare daily memo and coordinate client distribution. | 0.80 | 125.00 | $100.00 |
| 02/26/09 | BMK | Prepare daily memo and coordinate client distribution. | 0.50 | 125.00 | $62.50 |
| 02/27/09 | KSN | Prepare hearing binders for 3/9/09 and 3/10/09 hearing. | 1.00 | 115.00 | $115.00 |
| 02/27/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 02/27/09 | BMK | Prepare daily memo and coordinate client distribution. | 0.50 | 125.00 | $62.50 |
| | | **Task Code Total** | **51.40** | | **$8,229.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/09 | JEO | Review NL Industries stipulation | 0.60 | 535.00 | $321.00 |
| 02/09/09 | MLO | Draft notice of settlement re: claim of NL Industries (.2); prepare service of same (.1) | 0.30 | 210.00 | $63.00 |
| 02/10/09 | JEO | ZAI question from claimant | 0.40 | 535.00 | $214.00 |
| 02/10/09 | JEO | Review 18th settlement notice | 0.40 | 535.00 | $214.00 |
| 02/10/09 | MLO | File 18th claim settlement notice (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 02/13/09 | PEC | Serve Debtors' Requests for Production of Documents, Interrogatories, and Requests for Admission to the Official Committee of Asbestos PD Claimants, Asbestos PD Future Claimants' Representative, Anderson Memorial Hospital and Speights & Runyan (.4); Draft and file Notice of Service regarding same (.4) | 0.80 | 215.00 | $172.00 |
| 02/17/09 | PEC | Serve [Signed] Order Continuing Debtors' Twenty-Fifth Omnibus Objection to Claims (Substantive and Non-Substantive) (.2); Draft Affidavit of Service and prepare for filing with the Court (.2) | 0.40 | 215.00 | $86.00 |
| 02/17/09 | PEC | Draft Notice of Motion of Debtors for Entry of an Order Authorizing the Settlement of Asbestos Property Damage Claims Filed By Macerich Fresno Limited Partnership and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 02/17/09 | JEO | Review motion to expedite Anderson Memorial motion | 0.40 | 535.00 | $214.00 |
| 02/17/09 | MLO | Finalize motion to expedite hearing re: Speights (.2); file same (.1); prepare and execute service of same (.2); circulate same to Court and counsel (.1) | 0.60 | 210.00 | $126.00 |
| 02/17/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding filing motion to expedite Speights discovery | 0.10 | 395.00 | $39.50 |
| 02/17/09 | KPM | Review and execute motion to expedite Speights discovery | 0.20 | 395.00 | $79.00 |
| 02/18/09 | PEC | Serve [Signed] Order Granting Motion to Expedite Hearing on Anderson Memorial's Motion for Enlargement of Time to Serve Discovery (.2); Draft Affidavit of Service and prepare for filing with the Court (.2) | 0.40 | 215.00 | $86.00 |

**Invoice number 81927**      91100   00001                          **Page  5**

| Date | Init. | Description | Hours | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/19/09 | JEO | Review status of Anderson Memorial matters and research issues regarding same | 1.90 | 535.00 | $1,016.50 |
| 02/20/09 | KKY | Review and revise Speights service list | 0.50 | 215.00 | $107.50 |
| 02/20/09 | JEO | Work on issues related to Anderson Memorial motion to continue and finalize response to this | 2.10 | 535.00 | $1,123.50 |
| 02/20/09 | JEO | Review debtors response to BNSF Railway Company's request for production of documents | 0.80 | 535.00 | $428.00 |
| 02/20/09 | MLO | Prepare and execute service of responses to BNSF's document requests and discuss same with J. O'Neill (1.6); draft and coordinate filing of notice of service re: same (.3) | 1.90 | 210.00 | $399.00 |
| 02/20/09 | KKY | File (.2), serve (.1), and prepare for filing and service (.3) debtors' opposition to Anderson Memorial's motion for enlargement of time to serve discovery | 0.60 | 215.00 | $129.00 |
| 02/20/09 | KKY | Draft certificate of service for debtors' opposition to Anderson Memorial's motion for enlargement of time to serve discovery | 0.10 | 215.00 | $21.50 |
| 02/23/09 | LT | Research service lists, draft notices of service, and certificates of service for discovery responses re: Arrowood | 1.10 | 215.00 | $236.50 |
| 02/23/09 | LT | Research service lists, draft notices of service, and certificates of service for two discovery responses re: Libby claimants | 1.90 | 215.00 | $408.50 |
| 02/24/09 | JEO | Research question from creditors committee regarding NL Industrial claim | 0.40 | 535.00 | $214.00 |
| 02/25/09 | JEO | Respond to creditor committee inquiry regarding NL Industries | 0.40 | 535.00 | $214.00 |
| 02/26/09 | JEO | Review form of order on Anderson Memorial order | 0.20 | 535.00 | $107.00 |
| 02/26/09 | MLO | Draft certification of counsel dismissing Speights motion | 0.30 | 210.00 | $63.00 |
| | | **Task Code Total** | **18.00** | | **$6,338.50** |

**WRG Claim Analysis**

| Date | Init. | Description | Hours | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/17/09 | PEC | Serve [Signed] Order Continuing Debtors' Objection to Claim Filed by Massachusetts Department of Revenue (.2); Draft Affidavit of Service and prepare for filing with the Court (.2) | 0.40 | 215.00 | $86.00 |
| | | **Task Code Total** | **0.40** | | **$86.00** |

**WRG-Employ. App., Others**

| Date | Init. | Description | Hours | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/02/09 | PEC | Prepare Affidavit of Disinterestedness of Thierry Afschrift for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 215.00 | $86.00 |
| 02/09/09 | KPM | Telephone call with L. Hofman (Morgan Lewis) regarding request for OCP affidavit | 0.10 | 395.00 | $39.50 |
| 02/09/09 | KPM | Draft email to Patricia Cuniff regarding L. Hofmann request for OCP affidavit | 0.10 | 395.00 | $39.50 |
| 02/10/09 | KPM | Follow-up telephone call with L. Hoffman (Morgan Lewis) | 0.10 | 395.00 | $39.50 |

**Invoice number 81927**     91100   00001                                         **Page 6**

|          |      | regarding OCP affidavit | | | |
|----------|------|-------------------------|------|--------|---------|
| 02/12/09 | PEC  | Draft Notice of Application to Employ and Retain the Law Offices of Janet S. Baer as Co-Counsel to the Debtors and Certificate of Service (.3); Prepare Application for filing and service (.3) | 0.60 | 215.00 | $129.00 |
| 02/19/09 | KPM  | Review and respond to email correspondence from L. Hoffman (Morgan Lewis) regarding filing supplements OCP notice | 0.10 | 395.00 | $39.50 |

|  | | **Task Code Total** | **1.40** | | **$373.00** |
|--|--|--|--|--|--|

### Employee Benefit/Pension-B220

| 02/23/09 | LT  | Research and draft notice then prepare service, and certificate of service then file and serve the motion re: pension plan draft notice prepare serveice | 1.60 | 215.00 | $344.00 |
|----------|-----|--------|------|--------|---------|
| 02/23/09 | JEO | Work on 2009 pension motion | 0.80 | 535.00 | $428.00 |

|  | | **Task Code Total** | **2.40** | | **$772.00** |
|--|--|--|--|--|--|

### WRG-Fee Apps., Applicant

| 12/12/08 | LDJ | Review and revise interim fee application (Sept. 2008) | 0.30 | 775.00 | $232.50 |
|----------|-----|--------|------|--------|---------|
| 12/21/08 | LDJ | Review and finalize thirteenth quarterly fee application | 0.30 | 775.00 | $232.50 |
| 12/23/08 | LDJ | Review and finalize interim fee application (Oct 2008) | 0.30 | 775.00 | $232.50 |
| 02/02/09 | CAK | Coordinate posting, filing and service of December Fee Application. | 0.10 | 205.00 | $20.50 |
| 02/02/09 | PEC | Prepare Application for Compensation (Ninety-Third) of Pachulski Stang Ziehl & Jones, LLP for Compensation and for Reimbursement of Expenses for December 1, 2008 through December 31, 2008 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 02/10/09 | CAK | Update spreadsheet with amounts requested in the October thru December Fee Applications in preparation of the 31st Quarterly Fee Application; prepare exhibits to same. | 0.60 | 205.00 | $123.00 |
| 02/10/09 | CAK | Review and update 31st Quarterly Fee Application. | 0.80 | 205.00 | $164.00 |
| 02/11/09 | CAK | Edit 31st Quarterly Fee Application and coordinate filing and service of same. | 0.20 | 205.00 | $41.00 |
| 02/11/09 | MLO | Prepare 31st Quarterly Fee Application of PSZ&J (October - December 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 02/18/09 | MLO | Draft certification of no objection regarding November 2008 monthly fee application of PSZ&J (.1); file same (.1); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 02/24/09 | MLO | Draft and coordinate filing of certification of no objection regarding August 2008 monthly fee application of PSZ&J (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |

|  | | **Task Code Total** | **4.40** | | **$1,426.50** |
|--|--|--|--|--|--|

**Invoice number 81927**       91100   00001                                    **Page  7**

WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 02/03/09 | MLO | Finalize and coordinate filing of certificate of no objection re: Blackstone's October 2008 fee application (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 02/04/09 | MLO | Draft and coordinate filing of certification of no objection regarding November 2008 monthly fee application of Casner & Edwards (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 02/04/09 | MLO | Draft and coordinate filing of certification of no objection regarding November 2008 monthly fee application of Day Pitney (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 02/05/09 | JEO | Review quarterly fee application for Deloitte | 0.20 | 535.00 | $107.00 |
| 02/05/09 | MLO | Prepare Quarterly Fee Application of Deloitte & Touche (April - June 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 02/06/09 | JEO | Work on Woodcock Washburn quarterly fee application | 0.20 | 535.00 | $107.00 |
| 02/06/09 | JEO | Review Casner & Edwards December 2008 fee application | 0.20 | 535.00 | $107.00 |
| 02/06/09 | JEO | Review Beveridge & Diamond quarterly fee application | 0.20 | 535.00 | $107.00 |
| 02/06/09 | JEO | Review Beveridge & Diamond November 2008 fee application | 0.20 | 535.00 | $107.00 |
| 02/06/09 | JEO | Review Beveridge & Diamond October 2008 fee application | 0.20 | 535.00 | $107.00 |
| 02/06/09 | MLO | Prepare October 2008 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 02/06/09 | MLO | Prepare November 2008 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 02/06/09 | MLO | Prepare December 2008 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 02/06/09 | MLO | Prepare December 2008 Monthly Fee Application of Woodcock Washburn for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 02/06/09 | MLO | Prepare 14th Quarterly Fee Application of Beveridge & Diamond (July - September 2008) for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 02/09/09 | MLO | Draft and file certification of no objection regarding August 2008 monthly fee application of BMC (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 02/12/09 | JEO | Review quarterly agreement for Casner & Edwards | 0.20 | 535.00 | $107.00 |
| 02/12/09 | JEO | Review quarterly fee application for Steptoe Johnson | 0.20 | 535.00 | $107.00 |
| 02/12/09 | MLO | Finalize and file certificate of no objection re: Woodcock Washburn's November 2008 fee application (.2); prepare | 0.40 | 210.00 | $84.00 |

**Invoice number 81927**     91100  00001                                          **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | and execute service of same (.2) | | | |
| 02/12/09 | MLO | Prepare Quarterly Fee Application of Casner & Edwards (October - December 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 02/12/09 | MLO | Prepare Quarterly Fee Application of Steptoe & Johnson (July - September 2008) for filing and service (.3); execute service re: same (.1); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 02/13/09 | JEO | Review Foley & Hoag fee application | 0.20 | 535.00 | $107.00 |
| 02/13/09 | JEO | Review Steptoe & Johnson quarterly fee application | 0.20 | 535.00 | $107.00 |
| 02/13/09 | MLO | Prepare Steptoe & Johnson's October 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 02/13/09 | MLO | Prepare Quarterly Fee Application of Foley Hoag (October - December 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 02/16/09 | JEO | Work on quarterly fee application; review and revise | 0.80 | 535.00 | $428.00 |
| 02/17/09 | MLO | Prepare and execute service of K&E's Oct - December 2008 quarterly fee application (.2); prepare and coordinate filing of affidavit of service re: same (.2) | 0.40 | 210.00 | $84.00 |
| 02/17/09 | MLO | Draft and coordinate filing of certification of no objection regarding December 2008 monthly fee application of Ogilvy Renault (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 02/18/09 | MLO | Draft certification of no objection regarding December 2008 monthly fee application of Foley Hoag (.1); coordinate filing of same (.1); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 02/18/09 | MLO | Draft certification of no objection regarding December 2008 monthly fee application of Kirkland & Ellis (.1); file same (.1); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 02/19/09 | MLO | Draft certification of no objection regarding December 2008 monthly fee application of Day Pitney (.1); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 02/19/09 | MLO | Prepare January 2009 Monthly Fee Application of Ogilvy Renault for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 02/20/09 | JEO | Review BMC fee application for September 2008 | 0.20 | 535.00 | $107.00 |
| 02/20/09 | JEO | Review quarterly fee application fo BMC | 0.20 | 535.00 | $107.00 |
| 02/20/09 | JEO | Review Olgilvy Janaury 2009 fee application | 0.20 | 535.00 | $107.00 |
| 02/20/09 | MLO | Prepare BMC Group's September 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 02/20/09 | MLO | Prepare Quarterly Fee Application of BMC Group (July - September 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 02/24/09 | JEO | Review Steptoe Johnson December 2008 fee application | 0.20 | 535.00 | $107.00 |
| 02/24/09 | JEO | Review Steptoe & Johnson November 2008 fee application | 0.20 | 535.00 | $107.00 |
| 02/24/09 | MLO | Prepare Steptoe & Johnson's November 2008 Monthly Fee | 0.50 | 210.00 | $105.00 |

**Invoice number 81927**       91100  00001                                **Page  9**

|  |  | Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) |  |  |  |
|---|---|---|---|---|---|
| 02/24/09 | MLO | Prepare Steptoe & Johnson's December 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 02/25/09 | JEO | Review Nelson Mullins quarterly fee application | 0.20 | 535.00 | $107.00 |
| 02/25/09 | MLO | Prepare December 2008 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 02/26/09 | JEO | Review Woodchuck Washburn Quarterly fee application | 0.20 | 535.00 | $107.00 |
| 02/26/09 | MLO | Prepare Quarterly Fee Application of Woodcock Washburn (October - December 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 210.00 | $126.00 |
| 02/27/09 | KPM | Review and execute certificate of no objection for Beveridge and Diamond's 36th fee application | 0.10 | 395.00 | $39.50 |
| 02/27/09 | KPM | Review and execute certificate of no objection for Beveridge and Diamond's 37th fee application | 0.10 | 395.00 | $39.50 |
| 02/27/09 | KPM | Review and execute certificate of no objection for Casner & Edwards' 87th fee application | 0.10 | 395.00 | $39.50 |
| 02/27/09 | KPM | Review and execute certificate of no objection for Woodcock Washburn's December 2008 fee application | 0.10 | 395.00 | $39.50 |
| 02/27/09 | MLO | Draft and coordinate filing of certification of no objection regarding October 2008 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 02/27/09 | MLO | Draft and coordinate filing of certification of no objection regarding November 2008 monthly fee application of Beveridge & Diamond (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 02/27/09 | MLO | Draft and coordinate filing of certification of no objection regarding December 2008 monthly fee application of Casner & Edwards (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 02/27/09 | MLO | Draft and coordinate filing of certification of no objection regarding December 2008 monthly fee application of Woodcock Washburn (.2); execute service of same (.1) | 0.30 | 210.00 | $63.00 |

|  |  | **Task Code Total** | **18.30** |  | **$5,282.00** |
|---|---|---|---|---|---|

**Litigation (Non-Bankruptcy)**

| 02/02/09 | PEC | Correspond with Maria Gaytan of K&E regarding requests for various discovery documents (.2); Search files and e-mails for requested documents and forward to K&E (.8) | 1.00 | 215.00 | $215.00 |
|---|---|---|---|---|---|
| 02/04/09 | PEC | Draft Notice of Agenda for 2/23/09 Hearing | 1.20 | 215.00 | $258.00 |
| 02/05/09 | PEC | Revise and review Notice of Agenda for 2/23/09 Hearing | 1.20 | 215.00 | $258.00 |
| 02/05/09 | JEO | Work on agenda for February 23, 2009 | 0.80 | 535.00 | $428.00 |
| 02/06/09 | PEC | Revise and review Notice of Agenda for 2/23/09 Hearing | 0.80 | 215.00 | $172.00 |

**Invoice number 81927**        91100   00001                                      **Page  10**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/09 | PEC | Review 2/23/09 Hearing binders | 0.80 | 215.00 | $172.00 |
| 02/06/09 | JEO | Work on agenda for February 23, 2009 hearing | 0.80 | 535.00 | $428.00 |
| 02/06/09 | MLO | Make edits and finalize preliminary agenda for 2/23 hearing and send to Court and counsel | 0.50 | 210.00 | $105.00 |
| 02/11/09 | PEC | Update critical dates memo | 0.80 | 215.00 | $172.00 |
| 02/11/09 | PEC | Revise and review Notice of Agenda for 2/23/09 Hearing | 0.30 | 215.00 | $64.50 |
| 02/12/09 | PEC | Revise and review Notice of Agenda for 2/23/09 Hearing | 0.60 | 215.00 | $129.00 |
| 02/13/09 | PEC | Prepare service list for 2/23/09 Agenda | 0.50 | 215.00 | $107.50 |
| 02/13/09 | PEC | Revise and review Notice of Agenda for 2/23/09 Hearing | 1.20 | 215.00 | $258.00 |
| 02/13/09 | PEC | File and serve Notice of Agenda for 2/23/09 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 02/13/09 | PEC | Review Hearing Binders for 2/23/09 Hearing | 0.50 | 215.00 | $107.50 |
| 02/13/09 | JEO | Review agenda for February 23, 2009 hearing | 0.40 | 535.00 | $214.00 |
| 02/13/09 | JEO | Finalize preliminary agenda for February 23, 2009 hearing | 1.00 | 535.00 | $535.00 |
| 02/16/09 | JEO | Review open items for February 23, 2009 hearing | 0.80 | 535.00 | $428.00 |
| 02/19/09 | KKY | Review and revise amended 2/23/09 agenda | 0.10 | 215.00 | $21.50 |
| 02/19/09 | PEC | File and serve Notice of Agenda for 2/23/09 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 02/19/09 | PEC | Draft Amended Notice of Agenda for 2/23/09 Hearing | 0.50 | 215.00 | $107.50 |
| 02/19/09 | JEO | Review matters up for hearing and contact and court and co-counsel regarding telephone hearing | 1.20 | 535.00 | $642.00 |
| 02/20/09 | KKY | Confer with James E. O'Neill re amended 2/23/09 agenda | 0.10 | 215.00 | $21.50 |
| 02/20/09 | KKY | Draft (.3), file (.1), serve (.1), and prepare for filing and service (.1) second amended 2/23/09 agenda | 0.60 | 215.00 | $129.00 |
| 02/20/09 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for second amended 2/23/09 agenda | 0.30 | 215.00 | $64.50 |
| 02/20/09 | JEO | Review and revise agenda for February 23, 2009 hearing | 0.80 | 535.00 | $428.00 |
| 02/20/09 | MLO | File amended agenda for 2/23 hearing (.2); prepare and execute service of same (.2); circulate same to Court and counsel (.1) | 0.50 | 210.00 | $105.00 |
| 02/23/09 | JEO | Participate in omnibus hearing | 0.90 | 535.00 | $481.50 |
| 02/24/09 | JEO | Follow up from February 23, 2009 omnibus hearing | 0.50 | 535.00 | $267.50 |
| 02/26/09 | JEO | Review order granting leave to appeal | 0.40 | 535.00 | $214.00 |
| 02/27/09 | MLO | Review docket for updates to 3/9 hearing agenda | 0.30 | 210.00 | $63.00 |
| | | **Task Code Total** | **20.40** | | **$6,811.50** |

**Plan & Disclosure Stmt. [B320]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/09 | JEO | Review plan discovery issues | 0.80 | 535.00 | $428.00 |
| 02/03/09 | KPM | Review, respond to emails from James E. O'Neill regarding logistics for filing plan documents | 0.10 | 395.00 | $39.50 |
| 02/03/09 | PEC | Prepare Notice of Filing of Proposed Confirmation and Solicitation Procedures for First Amended Joint Plan of Reorganization for filing and service | 0.50 | 215.00 | $107.50 |
| 02/03/09 | PEC | Prepare e-mail service list for Amended Plan Documents | 1.00 | 215.00 | $215.00 |
| 02/03/09 | PEC | Prepare filing and service instructions for Amended Plan | 2.00 | 215.00 | $430.00 |

**Invoice number 81927**      91100  00001                                              **Page  11**

| | | Documents.  Coordinate filings | | | |
|---|---|---|---|---|---|
| 02/03/09 | JEO | Work on revised plan documents | 2.50 | 535.00 | $1,337.50 |
| 02/03/09 | KPM | Review, respond to email from C. Greko (Kirkland) regarding revised solicitation materials | 0.10 | 395.00 | $39.50 |
| 02/03/09 | KPM | Draft email to P. Cuniff regarding preparing revised solicitation materials for filing | 0.10 | 395.00 | $39.50 |
| 02/03/09 | KPM | Review, execute revised solicitation materials | 0.20 | 395.00 | $79.00 |
| 02/03/09 | KPM | Address logistics of filing and service of revised plan and disclosure statement | 1.20 | 395.00 | $474.00 |
| 02/04/09 | PEC | Discuss service of Amended Plan documents with Steve Ahtes (.2); Prepare slip sheet for omitted exhibits (.2) | 0.40 | 215.00 | $86.00 |
| 02/04/09 | PEC | Review and compare K&E Plan Document e-mail service list to PSZ&J's e-mail service list (1.0); Prepare supplemental e-mail service of all Amended Plan Documents (.8) | 1.80 | 215.00 | $387.00 |
| 02/04/09 | PEC | Review e-mail service of all Amended Plan Documents | 1.50 | 215.00 | $322.50 |
| 02/04/09 | PEC | Prepare Certification of Counsel Regarding Blacklines of Proposed Confirmation and Solicitation Procedures for First Amended Joint Plan of Reorganization for filing and service (.8); | 0.80 | 215.00 | $172.00 |
| 02/04/09 | PEC | Prepare Certification of Counsel Regarding Blacklines of First Amended Plan of Reorganization, Disclosure Statement and Exhibit Book for filing and service | 0.80 | 215.00 | $172.00 |
| 02/04/09 | JEO | Review issues regarding plan and disclosure statement | 1.00 | 535.00 | $535.00 |
| 02/04/09 | JEO | Review blacklines of plan and disclosure statement | 1.00 | 535.00 | $535.00 |
| 02/04/09 | JEO | Follow up on service of plan materials | 0.60 | 535.00 | $321.00 |
| 02/04/09 | KPM | Review, respond to emails from James E. O'Neill regarding correct notice of hearing | 0.20 | 395.00 | $79.00 |
| 02/04/09 | KPM | Review, respond to emails from C. Greko (Kirkland) regarding filing blacklines of revised Plan documents | 0.40 | 395.00 | $158.00 |
| 02/04/09 | KPM | Conference (2x's) with Patricia Cuniff regarding logistic for filing/service of revised plan documents | 0.20 | 395.00 | $79.00 |
| 02/04/09 | KPM | Address logistics of service of blacklined Plan documents with James E. O'Neill, Patricia Cuniff and C. Greko (Kirkland) | 0.50 | 395.00 | $197.50 |
| 02/05/09 | PEC | Draft Index for Judge Fitzgerald's Disclosure Statement Binders | 0.30 | 215.00 | $64.50 |
| 02/05/09 | PEC | Review Disclosure Statement Binders | 0.60 | 215.00 | $129.00 |
| 02/09/09 | JEO | Work on plan discovery | 0.50 | 535.00 | $267.50 |
| 02/12/09 | PEC | Search docket for all Plan documents filed | 0.30 | 215.00 | $64.50 |
| 02/18/09 | PEC | Draft Notice of Agenda for 3/9/09 Disclosure Statement Hearing | 0.80 | 215.00 | $172.00 |
| 02/19/09 | PEC | Revise and review Notice of Agenda for 3/9/09 Disclosure Statement Hearing | 0.40 | 215.00 | $86.00 |
| 02/23/09 | JEO | Work on preliminary agenda for March 9, 2009 disclosure statement hearing | 1.20 | 535.00 | $642.00 |
| 02/23/09 | JEO | Work on discovery issues for Libby and Royal | 1.20 | 535.00 | $642.00 |
| 02/23/09 | KPM | Review, respond to emails from J. Baer, L. Esayian and James E. O'Neill regarding plan discovery | 0.30 | 395.00 | $118.50 |
| 02/27/09 | JEO | Work on documents related to disclosure statement filing | 2.00 | 535.00 | $1,070.00 |

**Invoice number 81927**       91100  00001                              **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 02/27/09 | MLO | Prepare notice of filing amended proposed solicitation procedures for filing and file same | 0.40 | 210.00 | $84.00 |
| 02/27/09 | MLO | Finalize and file certification of counsel re: solicitation blacklines | 0.40 | 210.00 | $84.00 |
| 02/27/09 | MLO | Finalize notice of filing amended plan and related documents for filing | 0.20 | 210.00 | $42.00 |
| 02/27/09 | KPM | Telephone call (several times) with C. Greko (Kirkland) regarding timing and logistics for filing plan documents | 0.30 | 395.00 | $118.50 |
| 02/27/09 | KPM | Telephone call with James E. O'Neill regarding timing and logistics for filing | 0.10 | 395.00 | $39.50 |
| 02/27/09 | KPM | Address filing and service of revised plan and related documents | 2.30 | 395.00 | $908.50 |
| 02/27/09 | KPM | Review and respond to email correspondence from C. Greco (Kirkland) regarding revised solicitation procedures motion and blacklines | 0.20 | 395.00 | $79.00 |
| 02/27/09 | KPM | Review and execute notice of filing amended solicitation procedures motion blacklines | 0.20 | 395.00 | $79.00 |
| 02/27/09 | KPM | Review and respond to email correspondence to Lynzy Oberholzer and James E. O'Neill regarding service of revised plan documents | 0.30 | 395.00 | $118.50 |
| 02/28/09 | JEO | Follow up on filings and documents related to disclosure statement and plan | 1.50 | 535.00 | $802.50 |
| | | **Task Code Total** | **31.20** | | **$11,845.00** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 02/10/09 | JEO | Review response to Kande stay relief motion | 0.60 | 535.00 | $321.00 |
| | | **Task Code Total** | **0.60** | | **$321.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 149.30 | **$41,657.00** |

## *Costs Advanced:*

| | | | |
|---|---|---|---|
| 11/18/2008 | FE | Federal Express-299926021 | $34.17 |
| 11/18/2008 | FE | Federal Express-299926021 | $34.17 |
| 11/18/2008 | FE | Federal Express-299926021 | $40.71 |
| 11/18/2008 | FE | Federal Express-299926021 | $15.52 |
| 11/18/2008 | FE | Federal Express-299926021 | $8.88 |
| 11/18/2008 | FE | Federal Express-299926021 | $51.85 |
| 11/18/2008 | FE | Federal Express-299926021 | $12.75 |
| 11/19/2008 | FE | Federal Express-899136999 | $13.56 |
| 11/19/2008 | FE | Federal Express-899136999 | $27.73 |
| 11/19/2008 | FE | Federal Express-899136999 | $27.73 |
| 11/20/2008 | FE | Federal Express-899136999 | $12.40 |

**Invoice number 81927**        91100   00001                                **Page  13**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/20/2008 | FE | Federal Express-899136999 | $8.88 |
| 11/20/2008 | FE | Federal Express-899136999 | $12.40 |
| 11/22/2008 | FE | Federal Express-899489621 | $83.33 |
| 11/22/2008 | FE | Federal Express-899489621 | $79.16 |
| 11/24/2008 | FE | Federal Express-899637336 | $11.13 |
| 11/24/2008 | FE | Federal Express-899637336 | $7.66 |
| 11/24/2008 | FE | Federal Express-899637336 | $11.13 |
| 11/25/2008 | FE | Federal Express-899818003 | $15.70 |
| 11/25/2008 | FE | Federal Express-899818003 | $7.66 |
| 12/02/2008 | PAC | Pacer - Court Research | $0.56 |
| 12/03/2008 | PAC | Pacer - Court Research | $2.08 |
| 12/05/2008 | PAC | Pacer - Court Research | $2.96 |
| 12/06/2008 | PAC | Pacer - Court Research | $13.20 |
| 12/09/2008 | PAC | Pacer - Court Research | $35.12 |
| 12/10/2008 | PAC | Pacer - Court Research | $15.76 |
| 12/11/2008 | PAC | Pacer - Court Research | $0.32 |
| 12/11/2008 | PAC | Pacer - Court Research | $10.16 |
| 12/12/2008 | PAC | Pacer - Court Research | $25.84 |
| 12/13/2008 | PAC | Pacer - Court Research | $41.52 |
| 12/16/2008 | PAC | Pacer - Court Research | $12.72 |
| 12/17/2008 | PAC | Pacer - Court Research | $25.12 |
| 12/19/2008 | PAC | Pacer - Court Research | $1.52 |
| 12/23/2008 | PAC | Pacer - Court Research | $8.00 |
| 12/23/2008 | PAC | Pacer - Court Research | $8.56 |
| 12/24/2008 | PAC | Pacer - Court Research | $0.88 |
| 12/25/2008 | PAC | Pacer - Court Research | $0.72 |
| 12/30/2008 | PAC | Pacer - Court Research | $0.72 |
| 12/31/2008 | PAC | Pacer - Court Research | $5.68 |
| 12/31/2008 | PAC | Pacer - Court Research | $3.52 |
| 12/31/2008 | PAC | Pacer - Court Research | $17.04 |
| 01/01/2009 | PAC | Pacer - Court Research | $11.04 |
| 01/06/2009 | DH | DHL- Worldwide Express | $25.17 |
| 01/06/2009 | DH | DHL- Worldwide Express | $18.56 |
| 01/06/2009 | DH | DHL- Worldwide Express | $26.50 |
| 01/06/2009 | DH | DHL- Worldwide Express | $18.56 |
| 01/07/2009 | DH | DHL- Worldwide Express | $25.17 |
| 01/07/2009 | DH | DHL- Worldwide Express | $25.17 |
| 01/07/2009 | DH | DHL- Worldwide Express | $18.56 |
| 01/07/2009 | PAC | Pacer - Court Research | $2.40 |
| 01/07/2009 | PAC | Pacer - Court Research | $24.16 |
| 01/08/2009 | PAC | Pacer - Court Research | $4.64 |
| 01/09/2009 | PAC | Pacer - Court Research | $15.76 |
| 01/10/2009 | PAC | Pacer - Court Research | $8.40 |

**Invoice number 81927**        91100  00001                                **Page  14**

| 01/12/2009 | DH | DHL- Worldwide Express | $16.42 |
| 01/12/2009 | DH | DHL- Worldwide Express | $16.42 |
| 01/12/2009 | DH | DHL- Worldwide Express | $23.45 |
| 01/13/2009 | PAC | Pacer - Court Research | $17.76 |
| 01/14/2009 | FE | Federal Express [E108] 905752123 | $6.75 |
| 01/14/2009 | FE | Federal Express [E108] 905752123 | $10.18 |
| 01/14/2009 | FE | Federal Express [E108] 905752123 | $10.18 |
| 01/14/2009 | FE | Federal Express [E108] 905752123 | $10.26 |
| 01/14/2009 | FE | Federal Express [E108] 905752123 | $6.75 |
| 01/14/2009 | PAC | Pacer - Court Research | $8.88 |
| 01/15/2009 | DH | DHL- Worldwide Express | $16.42 |
| 01/15/2009 | DH | DHL- Worldwide Express | $22.28 |
| 01/15/2009 | DH | DHL- Worldwide Express | $16.42 |
| 01/15/2009 | DH | DHL- Worldwide Express | $22.28 |
| 01/15/2009 | FE | Federal Express [E108] 905752123 | $7.82 |
| 01/15/2009 | FE | Federal Express [E108] 905752123 | $11.51 |
| 01/15/2009 | PAC | Pacer - Court Research | $10.56 |
| 01/16/2009 | FE· | Federal Express [E108] 906276730 | $12.56 |
| 01/16/2009 | FE | Federal Express [E108] 906135775 | $6.75 |
| 01/16/2009 | FE | Federal Express [E108] 906135775 | $10.26 |
| 01/16/2009 | PAC | Pacer - Court Research | $0.16 |
| 01/16/2009 | PAC | Pacer - Court Research | $17.84 |
| 01/17/2009 | PAC | Pacer - Court Research | $8.16 |
| 01/20/2009 | DC | Delivery/ Courier Service [E107] Tristate | $351.00 |
| 01/20/2009 | DC | Delivery/ Courier Service [E107] Tristate | $17.40 |
| 01/20/2009 | FE | Federal Express [E108] 906454325 | $32.84 |
| 01/20/2009 | FE | Federal Express [E108] 906454325 | $14.10 |
| 01/20/2009 | FE | Federal Express [E108] 906454325 | $32.84 |
| 01/21/2009 | DC | Delivery/ Courier Service [E107] Tristate | $17.40 |
| 01/21/2009 | FE | Federal Express [E108] 906618200 | $9.23 |
| 01/21/2009 | PAC | Pacer - Court Research | $5.20 |
| 01/22/2009 | FE | Federal Express [E108] 906618200 | $6.75 |
| 01/22/2009 | FE | Federal Express [E108] 906618200 | $10.26 |
| 01/22/2009 | PAC | Pacer - Court Research | $27.76 |
| 01/23/2009 | PAC | Pacer - Court Research | $20.80 |
| 01/24/2009 | PAC | Pacer - Court Research | $34.56 |
| 01/26/2009 | FE | Federal Express [E108] 907124412 | $6.75 |
| 01/26/2009 | FE | Federal Express [E108] 907124412 | $10.26 |
| 01/26/2009 | TR | Transcript [E116] J&J inv. 2009-00228 | $271.00 |
| 01/27/2009 | FE | Federal Express [E108] 907291125 | $7.82 |
| 01/27/2009 | FE | Federal Express [E108] 907291125 | $11.51 |
| 01/27/2009 | PAC | Pacer - Court Research | $10.48 |
| 01/28/2009 | PAC | Pacer - Court Research | $1.44 |

**Invoice number 81927**        91100  00001                    **Page  15**

| | | | |
|---|---|---|---|
| 01/29/2009 | PAC | Pacer - Court Research | $9.68 |
| 01/30/2009 | PAC | Pacer - Court Research | $17.76 |
| 01/31/2009 | PAC | Pacer - Court Research | $14.00 |
| 02/02/2009 | DC | Tristate | $5.55 |
| 02/02/2009 | DC | Tristate | $17.40 |
| 02/02/2009 | DC | Tristate | $9.00 |
| 02/02/2009 | RE | (CORR 78 @0.10 PER PG) | $7.80 |
| 02/02/2009 | RE | (CORR 558 @0.10 PER PG) | $55.80 |
| 02/02/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 02/02/2009 | RE | (AGR 36 @0.10 PER PG) | $3.60 |
| 02/02/2009 | RE | (CORR 108 @0.10 PER PG) | $10.80 |
| 02/02/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 02/02/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 02/03/2009 | DC | Tristate | $5.39 |
| 02/03/2009 | DC | Tristate | $360.00 |
| 02/03/2009 | DC | Tristate | $17.40 |
| 02/03/2009 | DC | Tristate | $63.00 |
| 02/03/2009 | PAC | Pacer - Court Research | $7.76 |
| 02/03/2009 | PAC | 91100 - 001 PACER charges for 02/03/2009 | $5.84 |
| 02/03/2009 | PO | Postage | $169.32 |
| 02/03/2009 | PO | Postage | $3.92 |
| 02/03/2009 | RE | (CODE 12 @0.10 PER PG) | $1.20 |
| 02/03/2009 | RE | (COM 374 @0.10 PER PG) | $37.40 |
| 02/03/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 02/03/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 02/03/2009 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 02/03/2009 | RE | (CORR 3600 @0.10 PER PG) | $360.00 |
| 02/03/2009 | RE | (CORR 502 @0.10 PER PG) | $50.20 |
| 02/03/2009 | RE | (DOC 170 @0.10 PER PG) | $17.00 |
| 02/03/2009 | RE | (CORR 8123 @0.10 PER PG) | $812.30 |
| 02/03/2009 | RE | (CORR 17500 @0.10 PER PG) | $1,750.00 |
| 02/03/2009 | RE | (CORR 292 @0.10 PER PG) | $29.20 |
| 02/03/2009 | RE | (CORR 471 @0.10 PER PG) | $47.10 |
| 02/03/2009 | RE | (CORR 18347 @0.10 PER PG) | $1,834.70 |
| 02/03/2009 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 02/03/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 02/03/2009 | RE | (CORR 166 @0.10 PER PG) | $16.60 |
| 02/03/2009 | SO | Secretarial Overtime L. Ellis | $19.98 |
| 02/04/2009 | DC | Tristate | $17.40 |
| 02/04/2009 | DC | Tristate | $17.40 |
| 02/04/2009 | DC | Tristate | $378.00 |
| 02/04/2009 | DC | Tristate | $17.40 |
| 02/04/2009 | DC | Tristate | $63.00 |

**Invoice number 81927**　　　91100　00001　　　　　　　　　　　**Page 16**

| | | | |
|---|---|---|---|
| 02/04/2009 | OS | Digital Legal Services, copies 64 | $7.68 |
| 02/04/2009 | OS | Digital Legal Services, postage | $9.00 |
| 02/04/2009 | PAC | Pacer - Court Research | $2.40 |
| 02/04/2009 | PAC | Pacer - Court Research | $13.76 |
| 02/04/2009 | PO | Postage | $210.00 |
| 02/04/2009 | PO | Postage | $121.10 |
| 02/04/2009 | PO | Postage | $441.25 |
| 02/04/2009 | PO | Postage | $97.50 |
| 02/04/2009 | PO | Postage | $345.60 |
| 02/04/2009 | PO | Postage | $446.40 |
| 02/04/2009 | PO | Postage | $120.92 |
| 02/04/2009 | PO | Postage | $712.05 |
| 02/04/2009 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 02/04/2009 | RE | (CORR 1750 @0.10 PER PG) | $175.00 |
| 02/04/2009 | RE | (DOC 327 @0.10 PER PG) | $32.70 |
| 02/04/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 02/04/2009 | RE | (CONT 2 @0.10 PER PG) | $0.20 |
| 02/04/2009 | RE | (CORR 203 @0.10 PER PG) | $20.30 |
| 02/04/2009 | RE | (CORRA 1268 @0.10 PER PG) | $126.80 |
| 02/04/2009 | RE | (CORR 10950 @0.10 PER PG) | $1,095.00 |
| 02/04/2009 | RE | (CORR 10950 @0.10 PER PG) | $1,095.00 |
| 02/04/2009 | RE | (CORRA 1165 @0.10 PER PG) | $116.50 |
| 02/04/2009 | RE | (AGR 1278 @0.10 PER PG) | $127.80 |
| 02/04/2009 | RE | (CORRA 2462 @0.10 PER PG) | $246.20 |
| 02/04/2009 | RE | (CORRA 1116 @0.10 PER PG) | $111.60 |
| 02/04/2009 | RE | (CORRA 9828 @0.10 PER PG) | $982.80 |
| 02/04/2009 | RE | (CORRA 9828 @0.10 PER PG) | $982.80 |
| 02/04/2009 | RE | (CORRA 322 @0.10 PER PG) | $32.20 |
| 02/04/2009 | RE | (CORRA 503 @0.10 PER PG) | $50.30 |
| 02/04/2009 | RE | (CORR 1740 @0.10 PER PG) | $174.00 |
| 02/04/2009 | RE | (DOC 234 @0.10 PER PG) | $23.40 |
| 02/04/2009 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 02/04/2009 | RE | (CORR 72 @0.10 PER PG) | $7.20 |
| 02/04/2009 | RE | (CORRA 11284 @0.10 PER PG) | $1,128.40 |
| 02/04/2009 | RE | (CORR 14600 @0.10 PER PG) | $1,460.00 |
| 02/04/2009 | RE | (CORRA 665 @0.10 PER PG) | $66.50 |
| 02/04/2009 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 02/04/2009 | RE | (CORR 19 @0.10 PER PG) | $1.90 |
| 02/04/2009 | RE | (CORR 864 @0.10 PER PG) | $86.40 |
| 02/04/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/04/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 02/04/2009 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 02/04/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |

**Invoice number 81927**      91100   00001                                **Page  17**

| | | | |
|---|---|---|---:|
| 02/04/2009 | RE | (AGR 10 @0.10 PER PG) | $1.00 |
| 02/04/2009 | RE | (CORRA 24390 @0.10 PER PG) | $2,439.00 |
| 02/04/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 02/04/2009 | RE | (DOC 216 @0.10 PER PG) | $21.60 |
| 02/04/2009 | RE | (CORR 25637 @0.10 PER PG) | $2,563.70 |
| 02/04/2009 | RE | (CORR 2042 @0.10 PER PG) | $204.20 |
| 02/04/2009 | RE | (CORR 1872 @0.10 PER PG) | $187.20 |
| 02/04/2009 | RE | (CORR 20296 @0.10 PER PG) | $2,029.60 |
| 02/04/2009 | RE | (CORR 47998 @0.10 PER PG) | $4,799.80 |
| 02/04/2009 | RE | (CORR 52737 @0.10 PER PG) | $5,273.70 |
| 02/05/2009 | DC | Tristate | $153.00 |
| 02/05/2009 | DC | Tristate | $5.00 |
| 02/05/2009 | DC | Tristate | $9.38 |
| 02/05/2009 | DC | Tristate | $17.40 |
| 02/05/2009 | FE | Federal Express [E108] 908270200 | $32.29 |
| 02/05/2009 | LN | Lexis-Nexis - Legal Research [E106] | $61.92 |
| 02/05/2009 | LN | Lexis-Nexis - Legal Research [E106] | $30.97 |
| 02/05/2009 | LN | Lexis-Nexis - Legal Research [E106] | $23.95 |
| 02/05/2009 | OS | Digital Legal Services, copies qty 992 | $119.04 |
| 02/05/2009 | OS | Digital Legal Services, postage | $207.88 |
| 02/05/2009 | PAC | Pacer - Court Research | $79.44 |
| 02/05/2009 | PAC | Pacer - Court Research | $0.48 |
| 02/05/2009 | PO | Postage | $560.00 |
| 02/05/2009 | PO | Postage | $146.30 |
| 02/05/2009 | PO | Postage | $255.00 |
| 02/05/2009 | PO | Postage | $628.75 |
| 02/05/2009 | PO | Postage | $129.30 |
| 02/05/2009 | PO | Postage | $445.20 |
| 02/05/2009 | PO | Postage | $114.40 |
| 02/05/2009 | PO | Postage | $8.45 |
| 02/05/2009 | PO | Postage | $22.77 |
| 02/05/2009 | PO | Postage | $28.14 |
| 02/05/2009 | PO | Postage | $2.68 |
| 02/05/2009 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 02/05/2009 | RE | (FEE 64 @0.10 PER PG) | $6.40 |
| 02/05/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 02/05/2009 | RE | (CORR 960 @0.10 PER PG) | $96.00 |
| 02/05/2009 | RE | (CORR 60 @0.10 PER PG) | $6.00 |
| 02/05/2009 | RE | (CORR 9564 @0.10 PER PG) | $956.40 |
| 02/05/2009 | RE | (CORR 60 @0.10 PER PG) | $6.00 |
| 02/05/2009 | RE | (DOC 134 @0.10 PER PG) | $13.40 |
| 02/05/2009 | RE | (CORR 46 @0.10 PER PG) | $4.60 |
| 02/05/2009 | RE | (CORR 24 @0.10 PER PG) | $2.40 |

**Invoice number 81927**        91100  00001                                    **Page  18**

| | | | |
|---|---|---|---|
| 02/05/2009 | RE | (DOC 1016 @0.10 PER PG) | $101.60 |
| 02/05/2009 | RE | (CORR 56 @0.10 PER PG) | $5.60 |
| 02/05/2009 | RE | (CORR 4352 @0.10 PER PG) | $435.20 |
| 02/05/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/05/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 02/05/2009 | RE | (DOC 1434 @0.10 PER PG) | $143.40 |
| 02/05/2009 | RE | (CORR 43509 @0.10 PER PG) | $4,350.90 |
| 02/06/2009 | DC | Tristate | $7.25 |
| 02/06/2009 | DC | Tristate | $17.40 |
| 02/06/2009 | DC | Tristate | $17.40 |
| 02/06/2009 | DC | Tristate | $17.40 |
| 02/06/2009 | DC | Tristate | $266.50 |
| 02/06/2009 | DC | Tristate | $72.00 |
| 02/06/2009 | DC | Tristate | $369.00 |
| 02/06/2009 | FE | Federal Express [E108] 908567163 | $20.34 |
| 02/06/2009 | FE | Federal Express [E108] 908567163 | $7.34 |
| 02/06/2009 | FE | Federal Express [E108] 908567163 | $10.82 |
| 02/06/2009 | OS | Digital Legal Services, copies 992 | $119.04 |
| 02/06/2009 | OS | Digital Legal Services, postage | $206.84 |
| 02/06/2009 | PAC | Pacer - Court Research | $28.80 |
| 02/06/2009 | PAC | 91100 - 001 PACER charges for 02/06/2009 | $16.08 |
| 02/06/2009 | PO | Postage | $25.83 |
| 02/06/2009 | PO | Postage | $8.65 |
| 02/06/2009 | PO | Postage | $10.00 |
| 02/06/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 02/06/2009 | RE | (FEE 80 @0.10 PER PG) | $8.00 |
| 02/06/2009 | RE | (FEE 11 @0.10 PER PG) | $1.10 |
| 02/06/2009 | RE | (CORR 1294 @0.10 PER PG) | $129.40 |
| 02/06/2009 | RE | (CORR 188 @0.10 PER PG) | $18.80 |
| 02/06/2009 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 02/06/2009 | RE | (DOC 42 @0.10 PER PG) | $4.20 |
| 02/06/2009 | RE | (FEE 59 @0.10 PER PG) | $5.90 |
| 02/06/2009 | RE | (CORR 358 @0.10 PER PG) | $35.80 |
| 02/07/2009 | PAC | Pacer - Court Research | $22.40 |
| 02/07/2009 | RE | Reproduction Expense. [E101] 15 pgs | $1.50 |
| 02/07/2009 | TR | Transcript [E116] Transcripts Plus | $43.65 |
| 02/08/2009 | PAC | 91100 - 001 PACER charges for 02/08/2009 | $16.00 |
| 02/09/2009 | DC | Tristate | $5.74 |
| 02/09/2009 | DC | Tristate | $54.00 |
| 02/09/2009 | DC | Tristate | $17.40 |
| 02/09/2009 | RE | (AGR 40 @0.10 PER PG) | $4.00 |
| 02/09/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 02/09/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |

**Invoice number 81927**          91100   00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 02/09/2009 | RE | (AGR 107 @0.10 PER PG) | $10.70 |
| 02/09/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 02/09/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 02/09/2009 | RE | (DOC 117 @0.10 PER PG) | $11.70 |
| 02/09/2009 | RE | (CORR 378 @0.10 PER PG) | $37.80 |
| 02/10/2009 | DC | Tristate | $5.00 |
| 02/10/2009 | DC | Tristate | $7.78 |
| 02/10/2009 | DC | Tristate | $378.00 |
| 02/10/2009 | DC | Tristate | $17.40 |
| 02/10/2009 | FE | Federal Express [E108] 908922610 | $49.61 |
| 02/10/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/10/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/10/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/10/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/10/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/10/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/10/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/10/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/10/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 02/10/2009 | PAC | Pacer - Court Research | $4.88 |
| 02/10/2009 | PAC | 91100 - 001 PACER charges for 02/10/2009 | $5.68 |
| 02/10/2009 | RE | (CORR 488 @0.10 PER PG) | $48.80 |
| 02/10/2009 | RE | (MOT 129 @0.10 PER PG) | $12.90 |
| 02/10/2009 | RE | (NOTC 22 @0.10 PER PG) | $2.20 |
| 02/10/2009 | RE | (CORR 1672 @0.10 PER PG) | $167.20 |
| 02/10/2009 | RE | (AGR 21 @0.10 PER PG) | $2.10 |
| 02/10/2009 | RE | (DOC 1016 @0.10 PER PG) | $101.60 |
| 02/11/2009 | DC | Tristate | $7.78 |
| 02/11/2009 | DC | Tristate | $17.40 |
| 02/11/2009 | DC | Tristate | $17.40 |
| 02/11/2009 | DC | Tristate | $438.00 |
| 02/11/2009 | PAC | Pacer - Court Research | $22.08 |
| 02/11/2009 | PAC | 91100 - 001 PACER charges for 02/11/2009 | $9.28 |
| 02/11/2009 | PO | Postage | $4.88 |
| 02/11/2009 | PO | Postage | $218.00 |
| 02/11/2009 | PO | Postage | $10.45 |
| 02/11/2009 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 02/11/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 02/11/2009 | RE | (CORR 419 @0.10 PER PG) | $41.90 |
| 02/11/2009 | RE | (FEE 160 @0.10 PER PG) | $16.00 |
| 02/11/2009 | RE | (CORR 1032 @0.10 PER PG) | $103.20 |
| 02/11/2009 | RE | (DOC 370 @0.10 PER PG) | $37.00 |
| 02/11/2009 | RE | (CORR 2498 @0.10 PER PG) | $249.80 |

**Invoice number 81927**       91100   00001                                    **Page  20**

| | | | |
|---|---|---|---:|
| 02/12/2009 | DC | Tristate | $477.00 |
| 02/12/2009 | DC | Tristate | $26.10 |
| 02/12/2009 | DC | Tristate | $6.48 |
| 02/12/2009 | DC | Tristate | $17.40 |
| 02/12/2009 | LN | Lexis-Nexis - Legal Research [E106] | $41.29 |
| 02/12/2009 | LN | Lexis-Nexis - Legal Research [E106] | $203.93 |
| 02/12/2009 | LN | Lexis-Nexis - Legal Research [E106] | $154.81 |
| 02/12/2009 | LN | Lexis-Nexis - Legal Research [E106] | $5.99 |
| 02/12/2009 | PAC | Pacer - Court Research | $22.32 |
| 02/12/2009 | PO | Postage | $44.55 |
| 02/12/2009 | PO | Postage | $1.17 |
| 02/12/2009 | RE | (FEE 147 @0.10 PER PG) | $14.70 |
| 02/12/2009 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 02/12/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 02/12/2009 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 02/12/2009 | RE | (DOC 198 @0.10 PER PG) | $19.80 |
| 02/12/2009 | RE | (AGR 30 @0.10 PER PG) | $3.00 |
| 02/12/2009 | RE | (CORR 1394 @0.10 PER PG) | $139.40 |
| 02/12/2009 | RE | (CORR 2226 @0.10 PER PG) | $222.60 |
| 02/12/2009 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 02/12/2009 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 02/12/2009 | RE | (CORR 185 @0.10 PER PG) | $18.50 |
| 02/12/2009 | RE | (CORR 68 @0.10 PER PG) | $6.80 |
| 02/13/2009 | DC | Tristate | $17.40 |
| 02/13/2009 | DC | Tristate | $6.19 |
| 02/13/2009 | DC | Tristate | $648.00 |
| 02/13/2009 | DC | Tristate | $17.40 |
| 02/13/2009 | DH | DHL- Worldwide Express | $11.10 |
| 02/13/2009 | DH | DHL- Worldwide Express | $16.91 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 81927**      91100  00001                              **Page  21**

| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
|---|---|---|---|
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/13/2009 | PAC | Pacer - Court Research | $39.20 |
| 02/13/2009 | PAC | 91100 - 001 PACER charges for 02/13/2009 | $10.56 |
| 02/13/2009 | PAC | 91100 - 001 PACER charges for 02/13/2009 | $1.28 |
| 02/13/2009 | PO | Postage | $46.00 |
| 02/13/2009 | PO | Postage | $22.77 |
| 02/13/2009 | PO | Postage | $3.84 |
| 02/13/2009 | RE | (CORR 372 @0.10 PER PG) | $37.20 |
| 02/13/2009 | RE | (CORR 12 @0.10 PER PG) | $1.20 |

**Invoice number 81927**    91100  00001    **Page 22**

| | | | |
|---|---|---|---:|
| 02/13/2009 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 02/13/2009 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 02/13/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/13/2009 | RE | (FEE 65 @0.10 PER PG) | $6.50 |
| 02/13/2009 | RE | (FEE 13 @0.10 PER PG) | $1.30 |
| 02/13/2009 | RE | (AGR 262 @0.10 PER PG) | $26.20 |
| 02/13/2009 | RE | (AGR 39 @0.10 PER PG) | $3.90 |
| 02/13/2009 | RE | (CORR 39 @0.10 PER PG) | $3.90 |
| 02/13/2009 | RE | (CORR 1100 @0.10 PER PG) | $110.00 |
| 02/13/2009 | RE | (CORR 1006 @0.10 PER PG) | $100.60 |
| 02/13/2009 | RE | (DOC 176 @0.10 PER PG) | $17.60 |
| 02/13/2009 | RE | (DOC 202 @0.10 PER PG) | $20.20 |
| 02/13/2009 | RE | (DOC 232 @0.10 PER PG) | $23.20 |
| 02/13/2009 | RE | (DOC 205 @0.10 PER PG) | $20.50 |
| 02/14/2009 | PAC | Pacer - Court Research | $17.52 |
| 02/14/2009 | PAC | 91100 - 001 PACER charges for 02/14/2009 | $9.28 |
| 02/14/2009 | RE | (DOC 144 @0.10 PER PG) | $14.40 |
| 02/16/2009 | DC | Tristate | $17.40 |
| 02/16/2009 | LN | Lexis-Nexis - Legal Research [E106] | $130.00 |
| 02/16/2009 | LN | Lexis-Nexis - Legal Research [E106] | $738.15 |
| 02/16/2009 | LN | Lexis-Nexis - Legal Research [E106] | $92.88 |
| 02/16/2009 | LN | Lexis-Nexis - Legal Research [E106] | $253.48 |
| 02/16/2009 | LN | Lexis-Nexis - Legal Research [E106] | $10.33 |
| 02/16/2009 | LN | Lexis-Nexis - Legal Research [E106] | $29.93 |
| 02/17/2009 | DC | Tristate | $5.00 |
| 02/17/2009 | DC | Tristate | $6.48 |
| 02/17/2009 | DC | Tristate | $117.00 |
| 02/17/2009 | DC | Tristate | $369.00 |
| 02/17/2009 | DC | Tristate | $26.10 |
| 02/17/2009 | DC | Tristate | $18.00 |
| 02/17/2009 | RE | (CORR 113 @0.10 PER PG) | $11.30 |
| 02/17/2009 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 02/17/2009 | RE | (AGR 22 @0.10 PER PG) | $2.20 |
| 02/17/2009 | RE | (CORR 52 @0.10 PER PG) | $5.20 |
| 02/17/2009 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 02/17/2009 | RE | (CORR 1040 @0.10 PER PG) | $104.00 |
| 02/17/2009 | RE | (CORR 35 @0.10 PER PG) | $3.50 |
| 02/17/2009 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 02/17/2009 | RE | (CORR 137 @0.10 PER PG) | $13.70 |
| 02/17/2009 | RE | (MOT 10 @0.10 PER PG) | $1.00 |
| 02/17/2009 | RE | (FEE 41 @0.10 PER PG) | $4.10 |
| 02/17/2009 | RE | (CORR 984 @0.10 PER PG) | $98.40 |
| 02/17/2009 | RE | (CORR 39 @0.10 PER PG) | $3.90 |

**Invoice number 81927**       91100  00001                                **Page  23**

| | | | |
|---|---|---|---|
| 02/17/2009 | RE | (DOC 182 @0.10 PER PG) | $18.20 |
| 02/17/2009 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 02/17/2009 | RE | (CORR 122 @0.10 PER PG) | $12.20 |
| 02/17/2009 | RE | (DOC 101 @0.10 PER PG) | $10.10 |
| 02/17/2009 | RE | (DOC 46 @0.10 PER PG) | $4.60 |
| 02/17/2009 | RE | (DOC 221 @0.10 PER PG) | $22.10 |
| 02/17/2009 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 02/18/2009 | DC | Tristate | $13.33 |
| 02/18/2009 | DC | Tristate | $5.00 |
| 02/18/2009 | DC | Tristate | $5.00 |
| 02/18/2009 | DC | Tristate | $6.83 |
| 02/18/2009 | DC | Tristate | $17.40 |
| 02/18/2009 | DC | Tristate | $63.00 |
| 02/18/2009 | PAC | Pacer - Court Research | $21.04 |
| 02/18/2009 | PAC | 91100 - 001 PACER charges for 02/18/2009 | $27.44 |
| 02/18/2009 | PO | Postage | $13.00 |
| 02/18/2009 | PO | Postage | $10.00 |
| 02/18/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/18/2009 | RE | (CORR 78 @0.10 PER PG) | $7.80 |
| 02/18/2009 | RE | (FEE 8 @0.10 PER PG) | $0.80 |
| 02/18/2009 | RE | (CORR 48 @0.10 PER PG) | $4.80 |
| 02/18/2009 | RE | (CORR 80 @0.10 PER PG) | $8.00 |
| 02/18/2009 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 02/18/2009 | RE | (CORR 644 @0.10 PER PG) | $64.40 |
| 02/18/2009 | RE | (AGR 59 @0.10 PER PG) | $5.90 |
| 02/18/2009 | RE | (DOC 108 @0.10 PER PG) | $10.80 |
| 02/18/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 02/18/2009 | RE | (DOC 140 @0.10 PER PG) | $14.00 |
| 02/19/2009 | DC | Tristate | $5.00 |
| 02/19/2009 | DC | Tristate | $9.00 |
| 02/19/2009 | DC | Tristate | $5.95 |
| 02/19/2009 | PAC | Pacer - Court Research | $3.68 |
| 02/19/2009 | PAC | 91100 - 001 PACER charges for 02/19/2009 | $3.12 |
| 02/19/2009 | PO | Postage | $10.00 |
| 02/19/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 02/19/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/19/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/19/2009 | RE | (DOC 1167 @0.10 PER PG) | $116.70 |
| 02/19/2009 | RE | (AGR 7 @0.10 PER PG) | $0.70 |
| 02/19/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 02/19/2009 | RE | (AGR 9 @0.10 PER PG) | $0.90 |
| 02/19/2009 | RE | (AGR 30 @0.10 PER PG) | $3.00 |
| 02/19/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |

**Invoice number 81927**       91100   00001                    **Page 24**

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/19/2009 | RE | (FEE 14 @0.10 PER PG) | $1.40 |
| 02/19/2009 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 02/19/2009 | RE | (DOC 62 @0.10 PER PG) | $6.20 |
| 02/19/2009 | RE | (DOC 574 @0.10 PER PG) | $57.40 |
| 02/20/2009 | DC | Tristate | $17.40 |
| 02/20/2009 | DC | Tristate | $8.46 |
| 02/20/2009 | DC | Tristate | $27.20 |
| 02/20/2009 | DC | Tristate | $522.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 81927**       91100   00001                    **Page  25**

| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
|---|---|---|---|
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 02/20/2009 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 81927**          91100  00001                                   **Page  26**

| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
|------------|-----|---------------------------------------------|----------|
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | FX  | ( 15 @1.00 PER PG)                          | $15.00   |
| 02/20/2009 | PAC | Pacer - Court Research                      | $15.04   |
| 02/20/2009 | PAC | 91100 - 001 PACER charges for 02/20/2009    | $12.72   |
| 02/20/2009 | PO  | Postage                                     | $207.00  |
| 02/20/2009 | PO  | Postage                                     | $6.96    |
| 02/20/2009 | PO  | Postage                                     | $1.17    |
| 02/20/2009 | PO  | Postage                                     | $5.06    |
| 02/20/2009 | RE  | (DOC 2 @0.10 PER PG)                        | $0.20    |
| 02/20/2009 | RE  | (FEE 67 @0.10 PER PG)                       | $6.70    |
| 02/20/2009 | RE  | (FEE 121 @0.10 PER PG)                      | $12.10   |
| 02/20/2009 | RE  | (CORR 174 @0.10 PER PG)                     | $17.40   |
| 02/20/2009 | RE  | (CORR 1004 @0.10 PER PG)                    | $100.40  |

**Invoice number 81927**        91100   00001                                    **Page 27**

| 02/20/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 02/20/2009 | RE | (CORR 2110 @0.10 PER PG) | $211.00 |
| 02/20/2009 | RE | (DOC 65 @0.10 PER PG) | $6.50 |
| 02/20/2009 | RE | (DOC 312 @0.10 PER PG) | $31.20 |
| 02/20/2009 | RE | (DOC 221 @0.10 PER PG) | $22.10 |
| 02/20/2009 | RE | (DOC 280 @0.10 PER PG) | $28.00 |
| 02/20/2009 | RE | (NOTC 6 @0.10 PER PG) | $0.60 |
| 02/20/2009 | RE | (CORR 21 @0.10 PER PG) | $2.10 |
| 02/20/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 02/20/2009 | RE | (CORRA 215 @0.10 PER PG) | $21.50 |
| 02/20/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 02/20/2009 | RE | (DEC 60 @0.10 PER PG) | $6.00 |
| 02/20/2009 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 02/20/2009 | RE | (CORR 1118 @0.10 PER PG) | $111.80 |
| 02/20/2009 | RE | (CORR 1763 @0.10 PER PG) | $176.30 |
| 02/21/2009 | PAC | Pacer - Court Research | $25.68 |
| 02/21/2009 | PAC | 91100 - 001 PACER charges for 02/21/2009 | $4.40 |
| 02/23/2009 | DC | Tristate | $5.00 |
| 02/23/2009 | DC | Tristate | $8.46 |
| 02/23/2009 | DC | Tristate | $18.00 |
| 02/23/2009 | DC | Tristate | $369.00 |
| 02/23/2009 | DC | Tristate | $17.40 |
| 02/23/2009 | LN | Lexis-Nexis - Legal Research [E106] | $116.42 |
| 02/23/2009 | LN | Lexis-Nexis - Legal Research [E106] | $20.64 |
| 02/23/2009 | OS | Digital Legal Services, copies qty 3,514 | $421.68 |
| 02/23/2009 | OS | Digital Legal Services, postage | $281.88 |
| 02/23/2009 | RE | (DOC 164 @0.10 PER PG) | $16.40 |
| 02/23/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 02/23/2009 | RE | (CORR 226 @0.10 PER PG) | $22.60 |
| 02/23/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 02/23/2009 | RE | (CORR 1374 @0.10 PER PG) | $137.40 |
| 02/23/2009 | RE | (AGR 26 @0.10 PER PG) | $2.60 |
| 02/23/2009 | RE | (AGR 21 @0.10 PER PG) | $2.10 |
| 02/23/2009 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 02/23/2009 | RE | (AGR 79 @0.10 PER PG) | $7.90 |
| 02/23/2009 | RE | (AGR 164 @0.10 PER PG) | $16.40 |
| 02/23/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 02/23/2009 | RE | (AGR 30 @0.10 PER PG) | $3.00 |
| 02/23/2009 | RE | (DOC 23 @0.10 PER PG) | $2.30 |
| 02/23/2009 | RE | (CORR 766 @0.10 PER PG) | $76.60 |
| 02/23/2009 | RE | (CORR 785 @0.10 PER PG) | $78.50 |
| 02/23/2009 | RE | (DOC 105 @0.10 PER PG) | $10.50 |
| 02/24/2009 | DC | Tristate | $5.95 |

**Invoice number 81927**       91100  00001                                    **Page  28**

| | | | |
|---|---|---|---|
| 02/24/2009 | DC | Tristate | $17.40 |
| 02/24/2009 | DC | Tristate | $99.00 |
| 02/24/2009 | PAC | Pacer - Court Research | $2.72 |
| 02/24/2009 | PAC | 91100 - 001 PACER charges for 02/24/2009 | $1.20 |
| 02/24/2009 | RE | (DOC 46 @0.10 PER PG) | $4.60 |
| 02/24/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/24/2009 | RE | (DOC 108 @0.10 PER PG) | $10.80 |
| 02/24/2009 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 02/24/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 02/24/2009 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 02/24/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 02/24/2009 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 02/24/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 02/24/2009 | RE | (CORR 406 @0.10 PER PG) | $40.60 |
| 02/24/2009 | RE | (CORR 709 @0.10 PER PG) | $70.90 |
| 02/24/2009 | RE | (DOC 71 @0.10 PER PG) | $7.10 |
| 02/24/2009 | RE | (CORR 204 @0.10 PER PG) | $20.40 |
| 02/24/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 02/24/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/24/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/25/2009 | DC | Tristate | $5.00 |
| 02/25/2009 | DC | Tristate | $9.00 |
| 02/25/2009 | PAC | Pacer - Court Research | $0.08 |
| 02/25/2009 | PAC | Pacer - Court Research | $0.32 |
| 02/25/2009 | PAC | 91100 - 001 PACER charges for 02/25/2009 | $0.24 |
| 02/25/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 02/25/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 02/25/2009 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 02/25/2009 | RE | (CORR 181 @0.10 PER PG) | $18.10 |
| 02/25/2009 | RE | (FEE 21 @0.10 PER PG) | $2.10 |
| 02/25/2009 | RE | (CORR 92 @0.10 PER PG) | $9.20 |
| 02/25/2009 | RE | (DOC 142 @0.10 PER PG) | $14.20 |
| 02/25/2009 | RE | (DOC 610 @0.10 PER PG) | $61.00 |
| 02/26/2009 | DC | Tristate | $13.58 |
| 02/26/2009 | DC | Tristate | $423.00 |
| 02/26/2009 | DC | Tristate | $17.40 |
| 02/26/2009 | DC | Tristate | $6.48 |
| 02/26/2009 | PAC | Pacer - Court Research | $7.60 |
| 02/26/2009 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 02/26/2009 | RE | (CORR 274 @0.10 PER PG) | $27.40 |
| 02/26/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 02/26/2009 | RE | (FEE 52 @0.10 PER PG) | $5.20 |
| 02/26/2009 | RE | (DOC 83 @0.10 PER PG) | $8.30 |

**Invoice number 81927**        91100   00001                                    **Page  29**

| | | | |
|---|---|---|---|
| 02/26/2009 | RE | (CORR 466 @0.10 PER PG) | $46.60 |
| 02/26/2009 | RE | (DOC 310 @0.10 PER PG) | $31.00 |
| 02/27/2009 | DC | Tristate | $17.40 |
| 02/27/2009 | DC | Tristate | $5.00 |
| 02/27/2009 | DC | Tristate | $6.48 |
| 02/27/2009 | PAC | Pacer - Court Research | $0.24 |
| 02/27/2009 | PAC | Pacer - Court Research | $22.72 |
| 02/27/2009 | PAC | 91100 - 001 PACER charges for 02/27/2009 | $1.20 |
| 02/27/2009 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 02/27/2009 | RE | (FEE 8 @0.10 PER PG) | $0.80 |
| 02/27/2009 | RE | (PLAN 175 @0.10 PER PG) | $17.50 |
| 02/27/2009 | RE | (CORR 130 @0.10 PER PG) | $13.00 |
| 02/27/2009 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 02/27/2009 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 02/27/2009 | RE | (PLAN 36 @0.10 PER PG) | $3.60 |
| 02/27/2009 | RE | (CORR 56 @0.10 PER PG) | $5.60 |
| 02/27/2009 | RE | (CORR 1065 @0.10 PER PG) | $106.50 |
| 02/27/2009 | RE | (DOC 646 @0.10 PER PG) | $64.60 |
| 02/27/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 02/27/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 02/27/2009 | RE | (CORR 7 @0.10 PER PG) | $0.70 |
| 02/28/2009 | PAC | Pacer - Court Research | $9.44 |
| 02/28/2009 | PAC | Pacer - Court Research | $10.40 |
| 02/28/2009 | PAC | 91100 - 001 PACER charges for 02/28/2009 | $1.04 |
| 02/28/2009 | RE | (DOC 84 @0.10 PER PG) | $8.40 |

Total Expenses:                                           **$61,986.07**

### Summary:

| | | |
|---|---|---|
| Total professional services | $41,657.00 | |
| Total expenses | $61,986.07 | |
| **Net current charges** | $103,643.07 | |
| | | |
| Net balance forward | $113,149.70 | |
| | | |
| **Total balance now due** | $216,792.77 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 5.00 | 125.00 | $625.00 |
| CAK | Knotts, Cheryl A. | 1.90 | 205.00 | $389.50 |
| JEO | O'Neill, James E. | 33.50 | 535.00 | $17,922.50 |
| KKY | Yee, Karina K. | 2.30 | 215.00 | $494.50 |
| KPM | Makowski, Kathleen P. | 7.90 | 395.00 | $3,120.50 |

**Invoice number 81927**     91100   00001                                    **Page  30**

| KSN | Neil, Karen S. | 13.20 | 115.00 | $1,518.00 |
|-----|----------------|-------|--------|-----------|
| LDJ | Jones, Laura Davis | 0.90 | 775.00 | $697.50 |
| LT | Tuschak, Louise R. | 5.60 | 215.00 | $1,204.00 |
| MLO | Oberholzer, Margaret L. | 22.30 | 210.00 | $4,683.00 |
| PEC | Cuniff, Patricia E. | 43.50 | 215.00 | $9,352.50 |
| SLP | Pitman, L. Sheryle | 13.20 | 125.00 | $1,650.00 |
| | | 149.30 | | $41,657.00 |

## Task Code Summary

| | | Hours | Amount |
|-----|-----|-------|--------|
| AD | Asset Disposition [B130] | 0.80 | $172.00 |
| CA | Case Administration [B110] | 51.40 | $8,229.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 18.00 | $6,338.50 |
| CR02 | WRG Claim Analysis | 0.40 | $86.00 |
| EA01 | WRG-Employ. App., Others | 1.40 | $373.00 |
| EB | Employee Benefit/Pension-B220 | 2.40 | $772.00 |
| FA | WRG-Fee Apps., Applicant | 4.40 | $1,426.50 |
| FA01 | WRG-Fee Applications, Others | 18.30 | $5,282.00 |
| LN | Litigation (Non-Bankruptcy) | 20.40 | $6,811.50 |
| PD | Plan & Disclosure Stmt. [B320] | 31.20 | $11,845.00 |
| SL | Stay Litigation [B140] | 0.60 | $321.00 |
| | | 149.30 | $41,657.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $6,798.44 |
| DHL- Worldwide Express | $319.39 |
| Federal Express [E108] | $872.30 |
| Fax Transmittal [E104] | $2,502.00 |
| Lexis/Nexis- Legal Research [E | $1,914.69 |
| Outside Services | $1,373.04 |
| Pacer - Court Research | $1,008.80 |
| Postage [E108] | $5,658.38 |
| Reproduction Expense [E101] | $41,204.40 |
| Overtime | $19.98 |
| Transcript [E116] | $314.65 |
| | $61,986.07 |