# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: June 17, 2009 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## NINETY-SIXTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM MARCH 1, 2009 THROUGH MARCH 31, 2009

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2009 through March 31, 2009 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $51,084.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $51,311.89 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:148338.1

DOCKET # 21898
DATE 5\28\09

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $   28,971.50 | $  31,439.92 | $   28,971.50 | $  31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $   44,764.00 | $  36,267.24 | $ 44,386.00[14] | $  36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $   50,950.00 | $103,851.05 | $   50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $   36,400.50 | $  43,157.91 | $   36,400.50 | $  43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $   36,758.50 | $  43,874.74 | $   36,758.50 | $  43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $   52,254.00 | $  48,711.17 | $   41,803.20 | $  48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $   33,777.00 | $  20,287.51 | $   27,021.60 | $  20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $   37,490.00 | $  42,269.65 | $   29,992.00 | $  42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $   23,329.00 | $  13,404.99 | $   23,329.00 | $  13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $   22,086.50 | $  20,308.04 | $   22,086.50 | $  20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $   28,381.00 | $  20,172.11 | $   28,381.00 | $  20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $   42,241.50 | $  17,213.10 | $   42,241.50 | $  17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $   34,823.50 | $  52,621.31 | $   34,823.50 | $  52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $   38,083.50 | $  37,349.95 | $   38,083.50 | $  37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $   46,850.00 | $  33,686.75 | $   46,850.00 | $  33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $   58,085.50 | $  46,386.50 | $   58,085.50 | $  46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $   68,530.75 | $  75,908.53 | $   68,530.75 | $  75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $   48,436.00 | $  37,841.07 | $   48,436.00 | $  37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $   50,806.00 | $  56,496.93 | $   50,806.00 | $  56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $   73,009.50 | $  50,234.71 | $   73,009.50 | $  50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $   66,798.50 | $  33,725.68 | $   66,798.50 | $  33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $   76,830.00 | $  51,572.69 | $   76,830.00 | $  51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $   58,121.75 | $  59,565.35 | $   58,121.75 | $  59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $   59,295.25 | $  47,248.88 | $   59,295.25 | $  47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $   47,800.00 | $  37,403.65 | $   47,800.00 | $  37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $   30,816.50 | $  44,491.86 | $ 30,191.00[15] | $  44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $   46,538.50 | $  74,986.20 | $   46,538.50 | $  74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $   43,130.00 | $  30,908.27 | $   43,130.00 | $  30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $   37,358.00 | $  35,631.22 | $   37,358.00 | $  35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $   64,549.00 | $  30,696.23 | $   64,549.00 | $  30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $   45,108.00 | $42,260.40[16] | $   45,108.00 | $  45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $   56,820.50 | $  34,316.25 | $ 56,705.00[17] | $  34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $   55,454.00 | $  37,166.47 | $   55,454.00 | $  37,166.47 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 37,385.20 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | $ 37,122.80 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $ 32,219.50 | $ 27,822.32 | $ 25,775.60 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $ 41,936.00 | $ 20,299.51 | $ 33,548.80 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $ 41,657.00 | $ 61,986.07 | $ 33,325.60 | $ 61,986.07 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $795.00 | 0.30 | $ 238.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $535.00 $262.50 | 49.50 4.00 | $26,482.50 $ 1,050.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $475.00 | 0.30 | $ 142.50 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $395.00 | 4.80 | $ 1,896.00 |
| Monica Molitor | Paralegal 2009 | $225.00 | 0.50 | $ 112.50 |
| Patricia E. Cuniff | Paralegal 2000 | $215.00 | 54.10 | $11,631.50 |
| Louise R. Tuschak | Paralegal 2000 | $215.00 | 7.60 | $ 1,634.00 |
| Margaret L. Oberholzer | Paralegal 2000 | $210.00 | 10.00 | $ 2,100.00 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Nineth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Cheryl A. Knotts | Paralegal 2000 | $205.00 | 1.40 | $ 287.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $125.00 | 17.20 | $ 2,150.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $125.00 | 12.80 | $ 1,600.00 |
| Karen S. Neil | Case Management Assistant 2003 | $115.00 | 15.30 | $ 1,759.50 |

|  |  |
|---|---|
| **Total Fees:** | **$   51,084.00** |
| **Total Hours:** | **177.80** |
| **Blended Rate:** | **$        287.31** |

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.30 | $      64.50 |
| Case Administration | 77.00 | $12,558.00 |
| WRG-Claims Analysis (Asbestos) | 13.60 | $ 5,674.00 |
| WRG –Employ. App., Others | 4.20 | $ 1,199.50 |
| Employee Benefit/Pension | 1.60 | $    398.00 |
| WRG-Fee Apps., Applicant | 2.40 | $    752.50 |
| WRG-Fee Applications, Others | 14.40 | $ 4,502.00 |
| Litigation (Non-Bankruptcy) | 15.10 | $ 5,005.50 |
| Plan & Disclosure Statement | 43.50 | $19,190.50 |
| Stay Litigation | 1.30 | $    475.50 |
| Tax Issues | 0.40 | $    214.00 |
| Travel | 4.00 | $ 1,050.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | Southwest Airlines | $    241.20 |
| Delivery/Courier Service | Tristate | $ 6,551.64 |
| Express Mail | Federal Express | $ 1,191.47 |
| Fax Transmittal (outgoing only) |  | $ 2,013.00 |
| Guest Parking | Philly parking | $      20.00 |
| Hotel Expense | Omni Hotel | $    228.63 |

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Outside Services | Digital Legal Services | $ 9,479.00 |
| Court Research | Pacer | $ 232.88 |
| Postage | US Mail | $ 6,207.40 |
| Reproduction Expense | | $24,649.60 |
| Overtime | M. Corcoran | $ 134.82 |
| Travel Expense | Travel Agency Fee | $ 60.00 |
| Transcript | J&J Transcribers; Diaz Data Services | $ 302.25 |

WHEREFORE, PSZ&J respectfully requests that, for the period March 1, 2009

through March 31, 2009, an interim allowance be made to PSZ&J for compensation in the

amount of $51,084.00 and actual and necessary expenses in the amount of $51,311.89 for a total

allowance of $102,395.89; payment of $40,867.20 (80% of the allowed fees) and reimbursement

of $51,311.89 (100% of the allowed expenses) be authorized for a total payment of $92,179.09;

and for such other and further relief as this Court may deem just and proper.

Dated: May 28, 2009         PACHULSKI STANG ZIEHL & JONES LLP


Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE     :
                              :
COUNTY OF NEW CASTLE   :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                              Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 28th day of May , 2009.

Notary Public
My Commission Expires:  2-20 10

          **DIANE K. POTTS**
          **NOTARY PUBLIC**
        **STATE OF DELAWARE**
    **My commission expires Feb. 20, 2010**

91100-001\DOCS_DE:148338.1

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 19, 2009

Invoice Number **83675**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2009 | $216,792.77 |
| Payments received since last invoice, last payment received -- May 18, 2009 | $84,493.11 |
| A/R Adjustments | -$156.00 |
| Net balance forward | $132,143.66 |

Re:   W.R. Grace and Co.

## Statement of Professional Services Rendered Through    03/31/2009

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Disposition [B130]** | | | | |
| 03/06/09 | PEC | Prepare Notice of Sale Re: Auction and Sale Hearing for filing and service (.3); Draft Certificate of Service (.1) | 0.30 | 215.00 | $64.50 |
| | **Task Code Total** | | 0.30 | | $64.50 |
| | **Case Administration [B110]** | | | | |
| 03/02/09 | LT | Review daily correspondence and filed documents and coordinate circulation of same to appropriate parties; review documents for orders to execute service | 0.60 | 215.00 | $129.00 |
| 03/02/09 | KSN | Prepare hearing binders for 3/9/09 and 3/10/09 disclosure hearing. | 5.50 | 115.00 | $632.50 |
| 03/02/09 | BMK | Prepared daily memo narrative and coodinated client distribution. | 2.50 | 125.00 | $312.50 |
| 03/03/09 | LT | Review daily correspondence and filed documents and coordinate circulation of same to appropriate parties | 0.60 | 215.00 | $129.00 |
| 03/04/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/04/09 | PEC | Review docket | 0.40 | 215.00 | $86.00 |
| 03/04/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 03/04/09 | LT | Review daily correspondence and filed documents and coordinate circulation of same to appropriate parties | 0.60 | 215.00 | $129.00 |

**Invoice number 83675**    91100   00001                                                    **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 03/05/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/05/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/05/09 | PEC | Update critical dates | 1.30 | 215.00 | $279.50 |
| 03/06/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/06/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/06/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 03/06/09 | JEO | Review Debtor-In-Possession Monthly Operating Report for Filing Period January 1 - 31, 2009 | 0.40 | 535.00 | $214.00 |
| 03/06/09 | KSN | Prepare hearing binders for 3/9/09 & 3/10/09 hearing. | 0.80 | 115.00 | $92.00 |
| 03/06/09 | PEC | Prepare January 2009 Monthly Operating Report for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 215.00 | $107.50 |
| 03/09/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 03/09/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/09/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/09/09 | BMK | Prepare daily memo and coordinate client distribution. | 0.90 | 125.00 | $112.50 |
| 03/10/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/10/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/10/09 | PEC | Update critical dates | 0.30 | 215.00 | $64.50 |
| 03/10/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 03/11/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/11/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/11/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 03/11/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 03/12/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/12/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/12/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 03/12/09 | SLP | Maintain docket control. | 2.30 | 125.00 | $287.50 |
| 03/12/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 03/13/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/13/09 | PEC | Review docket | 0.30 | 215.00 | $64.50 |
| 03/13/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 03/13/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 03/16/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/16/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 03/16/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/16/09 | KSN | Prepare hearing binders for 4/1/09 hearing. | 4.50 | 115.00 | $517.50 |

**Invoice number 83675**          91100   00001                                    **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.20 | 125.00 | $150.00 |
| 03/17/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/17/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/17/09 | KSN | Prepare hearing binders for 4/1/09 hearing. | 3.00 | 115.00 | $345.00 |
| 03/17/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 210.00 | $42.00 |
| 03/17/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 125.00 | $187.50 |
| 03/18/09 | CAK | Review documents and organize to file. | 0.10 | 205.00 | $20.50 |
| 03/18/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/18/09 | PEC | Update critical dates | 1.30 | 215.00 | $279.50 |
| 03/18/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 125.00 | $87.50 |
| 03/19/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/19/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/19/09 | PEC | Update critical dates | 0.40 | 215.00 | $86.00 |
| 03/19/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 03/19/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 03/20/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/20/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/20/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 03/20/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 125.00 | $25.00 |
| 03/23/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/23/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/23/09 | PEC | Update critical dates | 0.40 | 215.00 | $86.00 |
| 03/23/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 125.00 | $37.50 |
| 03/24/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/24/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/24/09 | PEC | Update critical dates | 1.20 | 215.00 | $258.00 |
| 03/24/09 | SLP | Maintain docket control. | 1.30 | 125.00 | $162.50 |
| 03/24/09 | KSN | Prepare hearing binders for 4/1/09 hearing. | 1.50 | 115.00 | $172.50 |
| 03/24/09 | KPM | Review, research and respond to email correspondence from James E. O'Neill regarding notice address for Kirkland | 0.30 | 395.00 | $118.50 |
| 03/24/09 | KPM | Conference with James E. O'Neill regarding with docket hyperlinks | 0.20 | 395.00 | $79.00 |
| 03/24/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |

Invoice number 83675       91100    00001                                        Page  4

| 03/25/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
|---|---|---|---|---|---|
| 03/25/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/25/09 | PEC | Update critical dates | 0.50 | 215.00 | $107.50 |
| 03/25/09 | SLP | Maintain docket control. | 2.00 | 125.00 | $250.00 |
| 03/25/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 125.00 | $12.50 |
| 03/26/09 | PEC | Review daily correspondence and pleading and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/26/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/26/09 | PEC | Update critical dates memo | 0.80 | 215.00 | $172.00 |
| 03/26/09 | SLP | Maintain docket control. | 4.30 | 125.00 | $537.50 |
| 03/26/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 03/26/09 | KPM | Review email correspondence from Patricia Cuniff regarding upcoming deadlines | 0.10 | 395.00 | $39.50 |
| 03/26/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 2.00 | 125.00 | $250.00 |
| 03/27/09 | PEC | Update critical dates | 0.80 | 215.00 | $172.00 |
| 03/27/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/27/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/27/09 | SLP | Maintain docket control. | 5.30 | 125.00 | $662.50 |
| 03/27/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 125.00 | $100.00 |
| 03/30/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 215.00 | $86.00 |
| 03/30/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/30/09 | PEC | Update critical dates | 1.10 | 215.00 | $236.50 |
| 03/30/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 125.00 | $62.50 |
| 03/31/09 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 215.00 | $64.50 |
| 03/31/09 | PEC | Review docket | 0.20 | 215.00 | $43.00 |
| 03/31/09 | PEC | Update critical dates | 1.00 | 215.00 | $215.00 |
| 03/31/09 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 210.00 | $21.00 |
| 03/31/09 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 125.00 | $50.00 |
| 03/31/09 | MM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **77.00** | | **$12,558.00** |

**WRG-Claim Analysis (Asbestos)**

| 03/04/09 | JEO | Review certificate of counsel dismissing Anderson Memorial discovery motion as moot | 0.40 | 535.00 | $214.00 |
|---|---|---|---|---|---|

**Invoice number 83675**    91100  00001    **Page 5**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/09 | PEC | Draft Motion of Debtors for Entry of an Order Approving Stipulations Resolving Proofs of Claims of Certain PRP Group/Entities Pursuant to the EPA Multi-Site Agreement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 03/10/09 | JEO | Review and revise Motion of Debtors for Entry of an Order Approving Stipulations Resolving Proofs of Claims of Certain PRP Group/Entities Pursuant to the EPA Multi-Site Agreement | 1.10 | 535.00 | $588.50 |
| 03/12/09 | JEO | Review response to Libby matter and provide comment. | 1.00 | 535.00 | $535.00 |
| 03/13/09 | PEC | Draft Notice of Objection to Zonolite Attic Insulation Class Proof of Claim and Certificate of Service (.4); Prepare Debtors' Objection to Zonolite Attic Insulation Class Proof of Claim for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 03/13/09 | PEC | Prepare Twentieth Claim Settlement Notice for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 03/13/09 | JEO | Review and finalize Objection to Claim Number by Claimant(s) Anderson Memorial Hospital. | 1.10 | 535.00 | $588.50 |
| 03/13/09 | JEO | Review and finalize Notice of Settlement [Twentieth Claim Settlement] | 0.30 | 535.00 | $160.50 |
| 03/13/09 | KPM | Review and respond to email correspondence from C. Greco (Kirkland) regarding filing Steeler stipulation | 0.30 | 395.00 | $118.50 |
| 03/16/09 | PEC | Prepare Notice of Filing Debtors' Property Damage Expert Report for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 03/17/09 | PEC | Draft Certificate of No Objection Regarding Motion of the Debtors' for Entry of an Order Authorizing the Settlement of Asbestos Property Damage Claims Filed by Macerich Fresno Limited Partnership (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 03/18/09 | JEO | Review order discussing Macerich settlement and opinion | 0.40 | 535.00 | $214.00 |
| 03/20/09 | JEO | Email with co-counsel regarding Speights objection | 0.40 | 535.00 | $214.00 |
| 03/20/09 | JEO | Review status of Macerich settlement | 0.40 | 535.00 | $214.00 |
| 03/20/09 | KPM | Review email correspondence between James E. O'Neill and Patricia Cuniff regarding refiling Macerich motion | 0.20 | 395.00 | $79.00 |
| 03/23/09 | PEC | Prepare Motion to Approve Compromise under Rule 9019 Authorizing the Settlement of Asbestos Property Damage Claims Filed By Macerich Fresno Limited Partnership for filing and service | 0.50 | 215.00 | $107.50 |
| 03/23/09 | JEO | Review status of motions filed for hearing on April 27, 2009 | 0.80 | 535.00 | $428.00 |
| 03/24/09 | JEO | Review and finalize Motion for Leave to File Reply in Opposition to Anderson Memorial's Limited Objection to Zai Claimants' Motion for Final Approval of the U.S. Zai Class Settlement and Anderson Memorial's Motion to Defer and Consolidate with Confirmation | 0.60 | 535.00 | $321.00 |
| 03/24/09 | JEO | Review and finalize Debtors' Objections and Responses to First Request for Production of Documents Propounded by Gayla Benefield Filed by W.R. Grace & Co., et al. | 0.90 | 535.00 | $481.50 |
| 03/24/09 | KPM | Telephone call with Ashby Geddes attorney regarding docket entry for Macerich 9019 | 0.10 | 395.00 | $39.50 |
| 03/24/09 | KPM | Draft email correspondence to Patricia Cuniff regarding | 0.10 | 395.00 | $39.50 |

**Invoice number 83675**      91100   00001                                    **Page 6**

|          |     |                                                                                                                                                                                                                                                 |       |        |            |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|          |     | problem with docket entry for Macerich 9019                                                                                                                                                                                                      |       |        |            |
| 03/26/09 | PEC | Prepare Reply to Anderson Memorial 's Objection to ZAI Claimants' Motion for Final Approval of the U.S. ZAI Class Settlement for filing and service (.5); Draft Certificate of Service (.1)                                                        | 0.60  | 215.00 | $129.00    |
| 03/26/09 | JEO | Review and finalize Reply (Debtors') To Anderson Memorial's Objection To ZAI Claimants' Motion For Final Approval Of The U.S. ZAI Class Settlement And Debtors' Objection To Anderson Memorial's Motion To Defer And Consolidate With Confirmation | 0.80  | 535.00 | $428.00    |

|                 |       |            |
|-----------------|-------|------------|
| Task Code Total | 13.60 | $5,674.00  |

**WRG-Employ. App., Others**

|          |     |                                                                                                                                                                                                                                                                               |      |        |         |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 03/16/09 | KPM | Review and respond to email correspondence from L. Hoffman (Morgan Lewis) regarding OCP affidavit                                                                                                                                                                              | 0.10 | 395.00 | $39.50  |
| 03/16/09 | KPM | Draft email to James E. O'Neill regarding filing Morgan Lewis OCP affidavit                                                                                                                                                                                                    | 0.10 | 395.00 | $39.50  |
| 03/16/09 | KPM | Draft email correspondence to J. Baer regarding filing Morgan Lewis OCP affidavit                                                                                                                                                                                              | 0.10 | 395.00 | $39.50  |
| 03/16/09 | PEC | Prepare Affidavit of Disinterestedness of Barbara M. Melby in Support of Morgan, Lewis & Bokius LLP's Retention as an Ordinary Course Professional for filing and service (.5); Draft Certificate of Service (.1)                                                               | 0.60 | 215.00 | $129.00 |
| 03/17/09 | PEC | Draft Certificate of No Objection Regarding Application of the Debtors for the Entry of an Order Authorizing the Retention and Employment of the Law Offices of Janet S. Baer, P.C. as Co-Counsel to the Debtors and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
| 03/17/09 | JEO | Review affidavit of disinterestedness for OCP - Morgan Lewis                                                                                                                                                                                                                   | 0.20 | 535.00 | $107.00 |
| 03/18/09 | MLO | Research status of Tre Angeli as professional in case and correspond with W. Sparks re: same                                                                                                                                                                                   | 0.30 | 210.00 | $63.00  |
| 03/23/09 | KPM | Review, revise and execute CEO employment extension motion                                                                                                                                                                                                                     | 0.20 | 395.00 | $79.00  |
| 03/23/09 | KPM | Draft email correspondence to M. Lowenstein (Kirkland) regarding exhibits to CEO employment extension motion                                                                                                                                                                   | 0.10 | 395.00 | $39.50  |
| 03/23/09 | KPM | Review, revise and execute Seale retention application                                                                                                                                                                                                                         | 0.20 | 395.00 | $79.00  |
| 03/23/09 | KPM | Draft email correspondence to J. Monahan (Kirkland) regarding exhibit for Seale retention application                                                                                                                                                                          | 0.20 | 395.00 | $79.00  |
| 03/23/09 | KPM | Review and respond to email correspondence from J. Monahan (Kirkland) regarding status of filing Deloitte retention application                                                                                                                                                | 0.10 | 395.00 | $39.50  |
| 03/23/09 | KPM | Telephone call with M. Lowenstein (Kirkland) regarding signed engagement letter regarding CEO employmnet extension motion                                                                                                                                                      | 0.10 | 395.00 | $39.50  |
| 03/23/09 | KPM | Review email correspondence between James E. O'Neill and J. Baer regarding upcoming filings                                                                                                                                                                                    | 0.10 | 395.00 | $39.50  |
| 03/23/09 | PEC | Prepare Motion to Authorize the Debtors to Enter Into a New Employment Agreement to Extend the Term of Their                                                                                                                                                                    | 0.50 | 215.00 | $107.50 |

**Invoice number 83675**       91100  00001                                    **Page 7**

|  |  | Current Chief Executive Officer for filing and service |  |  |  |
|---|---|---|---|---|---|
| 03/23/09 | PEC | Prepare Application to Employ and Retain Seale & Associates, Inc. as Debtors' Financial Advisor for the Sale of Their Gas Equipment Business for filing and service | 0.50 | 215.00 | $107.50 |
|  | **Task Code Total** |  | **4.20** |  | **$1,199.50** |

**Employee Benefit/Pension-B220**

| 03/17/09 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees, Due April 2009 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 215.00 | $172.00 |
|---|---|---|---|---|---|
| 03/23/09 | PEC | Prepare Motion to Authorize the Implementation of the 2009-2011 Long-Term Incentive Plan for Key Employees for filing and service | 0.50 | 215.00 | $107.50 |
| 03/23/09 | KPM | Review, revise and execute motion to approve long-term incentive programs | 0.20 | 395.00 | $79.00 |
| 03/23/09 | KPM | Draft email correspondence to M. Lowenstein (Kirkland) regarding order for motion to approve long-term incentive programs | 0.10 | 395.00 | $39.50 |
|  | **Task Code Total** |  | **1.60** |  | **$398.00** |

**WRG-Fee Apps., Applicant**

| 03/06/09 | WLR | Draft Jan. 2009 fee application | 0.30 | 475.00 | $142.50 |
|---|---|---|---|---|---|
| 03/09/09 | CAK | Review and update January Fee Application. | 0.50 | 205.00 | $102.50 |
| 03/09/09 | CAK | Review and edit January bill. | 0.50 | 205.00 | $102.50 |
| 03/15/09 | LDJ | Review and finalize interim fee application (January 2009) | 0.30 | 795.00 | $238.50 |
| 03/16/09 | CAK | Coordinate posting, filing and service of January Fee Application. | 0.20 | 205.00 | $41.00 |
| 03/16/09 | CAK | Edit January Fee Application. | 0.10 | 205.00 | $20.50 |
| 03/16/09 | MLO | Prepare January 2009 Monthly Fee Application of PSZJ for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
|  | **Task Code Total** |  | **2.40** |  | **$752.50** |

**WRG-Fee Applications, Others**

| 03/02/09 | JEO | Email with client regarding fee issue for Bowe & Fernieda | 0.20 | 535.00 | $107.00 |
|---|---|---|---|---|---|
| 03/04/09 | PEC | Prepare Foley Hoag January 2009 Monthly Fee Application for filing and service | 0.40 | 215.00 | $86.00 |
| 03/04/09 | JEO | Review Foley Hoag Januarty 2009 fee application | 0.20 | 535.00 | $107.00 |

**Invoice number 83675**        91100   00001                                    **Page 8**

| 03/09/09 | MLO | Prepare Day Pitney's January 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
|---|---|---|---|---|---|
| 03/11/09 | MLO | Draft certificate of no objection re: Ogilvy Renault's January 2009 fee application and prepare service of same | 0.20 | 210.00 | $42.00 |
| 03/12/09 | JEO | Review Monthly Application for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al. for the Monthly Interim Period from January 1, 2009 through January 31, 2009 Filed by KIRKLAND & ELLIS | 0.20 | 535.00 | $107.00 |
| 03/12/09 | MLO | Serve certificate of no objection re: Ogilvy Renault's January 2009 fee application and coordinate filing of same | 0.20 | 210.00 | $42.00 |
| 03/12/09 | MLO | Prepare Kirkland & Ellis LLP's January 2009 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.2) | 0.60 | 210.00 | $126.00 |
| 03/16/09 | MLO | Draft and coordinate filing of certification of no objection regarding September 2008 monthly fee application of BMC (.2); prepare and execute service of same (.2) | 0.40 | 210.00 | $84.00 |
| 03/16/09 | MLO | Prepare January 2009 Monthly Fee Application of Nelson Mullins for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 03/17/09 | JEO | Review Casner & Edwards fee application for January 2009 | 0.20 | 535.00 | $107.00 |
| 03/17/09 | JEO | Review Woodcock Washburn fee application for January 2009 | 0.20 | 535.00 | $107.00 |
| 03/17/09 | MLO | Correspond with B. Ruhlander re: 30th quarterly fee charts | 0.10 | 210.00 | $21.00 |
| 03/17/09 | MLO | Prepare January 2009 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 03/17/09 | MLO | Prepare January 2009 Monthly Fee Application of Casner & Edwards for filing and service (.2); execute service re: same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 03/18/09 | MLO | Draft and coordinate filing of certification of no objection regarding December 2008 monthly fee application of Nelson Mullins (.2); prepare and execute service of same (.1) | 0.30 | 210.00 | $63.00 |
| 03/18/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding resolving fee payment, issue concerning Bowe & Funicola | 0.10 | 395.00 | $39.50 |
| 03/19/09 | JEO | Review Application for Compensation /Twenty-Sixth Monthly Fee Application of Ogilvy Renault LLP for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel for the Debtors and Debtors-in-Possession for the Period from February 1, 2009 through February 28, 2009 | 0.10 | 535.00 | $53.50 |
| 03/19/09 | MLO | Prepare February 2009 Monthly Fee Application of Ogilvy Renault for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 03/19/09 | MLO | Draft certification of no objection regarding October 2008 | 0.50 | 210.00 | $105.00 |

**Invoice number 83675**    91100  00001    **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| | | monthly fee application of Steptoe & Johnson (.2); file same (.1); prepare and execute service of same (.2) | | | |
| 03/19/09 | KPM | Review and execute Cert of No Obj. for Steptoe's October 2008 fee application | 0.10 | 395.00 | $39.50 |
| 03/23/09 | JEO | Review Beveridge & Drummond December 2009 fee application | 0.20 | 535.00 | $107.00 |
| 03/23/09 | JEO | Review Steptoe & Johnson February 2009 fee application | 0.20 | 535.00 | $107.00 |
| 03/23/09 | JEO | Review Steptoe & Johnson January 2009 fee application | 0.20 | 535.00 | $107.00 |
| 03/23/09 | MLO | Prepare Steptoe & Johnson's January 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 03/23/09 | MLO | Prepare Steptoe & Johnson's February 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 03/23/09 | MLO | Prepare Beveridge & Diamond's December 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 03/25/09 | JEO | Circulate fee order to professionals | 0.40 | 535.00 | $214.00 |
| 03/25/09 | MLO | Draft certifications of counsel re: 30th quarterly fees and order re: same | 0.40 | 210.00 | $84.00 |
| 03/25/09 | MLO | Prepare Foley Hoag's January 2009 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 210.00 | $105.00 |
| 03/26/09 | JEO | Review open issues regarding Bowe | 0.90 | 535.00 | $481.50 |
| 03/27/09 | JEO | Review Monthly Application for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al. for the Monthly Interim Period from February 1, 2009 Through February 28, 2009 Filed by Law Offices of Janet S. Baer, P.C. | 0.20 | 535.00 | $107.00 |
| 03/30/09 | JEO | Review Monthly Application for Compensation for Services Rendered and Reimbursement of Expenses As Counsel to W.R. Grace & Co., et al. for the Interim Period from February 1, 2009 through February 28, 2009 Filed by Foley Hoag LLP. | 0.20 | 535.00 | $107.00 |
| 03/30/09 | JEO | Review Monthly Application for Compensation [Fortieth] for Services Rendered and Reimbursement of Expenses As Counsel to the Debtors for the Period From February 1, 2009 Through February 28, 2009 Filed by Beveridge & Diamond, P.C. | 0.20 | 535.00 | $107.00 |
| 03/30/09 | JEO | Review Monthly Application for Compensation [Thirty-Ninth] for Services Rendered and Reimbursement of Expenses As Counsel to the Debtors for the Period from January 1, 2009 Through January 31, 2009 Filed by Beveridge & Diamond, P.C. | 0.20 | 535.00 | $107.00 |
| 03/30/09 | MLO | Prepare January 2009 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 210.00 | $105.00 |
| 03/30/09 | MLO | Prepare February 2009 Monthly Fee Application of | 0.40 | 210.00 | $84.00 |

**Invoice number 83675**     91100   00001     **Page 10**

|  |  | Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) |  |  |  |
|---|---|---|---|---|---|
| 03/30/09 | MLO | Prepare February 2009 Monthly Fee Application of Foley Hoag for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 210.00 | $84.00 |
| 03/31/09 | PEC | Prepare Certification of Counsel Regarding Thirtieth Quarter Project Category Summary for filing and service (.3); | 0.30 | 215.00 | $64.50 |
| 03/31/09 | PEC | Prepare Certification of Counsel Regarding Order Approving Quarterly Fee Applications for filing and service | 0.30 | 215.00 | $64.50 |
| 03/31/09 | JEO | Finalize order and spreadsheets for fee hearing on 4/1/2009 | 0.60 | 535.00 | $321.00 |
| 03/31/09 | MLO | Finalize and coordinate filing of certifications of counsel re: 30th quarterly fees | 0.30 | 210.00 | $63.00 |
| 03/31/09 | MM | Prepare (.1), file (.1) and coordinate service of Certifcate of No Objection re Day Pitney January 2009 monthly fee application (.2) | 0.40 | 225.00 | $90.00 |
|  | **Task Code Total** |  | 14.40 |  | $4,502.00 |

**Litigation (Non-Bankruptcy)**

| 03/02/09 | LT | Work on agenda for the 03/09/09 hearing including filing and service of same and coordinating shipment of binders to Pittsburgh Chambers | 1.00 | 215.00 | $215.00 |
|---|---|---|---|---|---|
| 03/03/09 | LT | Continuing research and correction of service list including re-service of agenda for the 03/09/09 hearing including executing further service of same | 0.50 | 215.00 | $107.50 |
| 03/03/09 | LT | Research and revise service lists for certain discovery documents including research for e-mail service of same | 0.80 | 215.00 | $172.00 |
| 03/03/09 | JEO | Review matters up for hearing on March 27, 2009 | 2.00 | 535.00 | $1,070.00 |
| 03/12/09 | PEC | Draft Preliminary Notice of Agenda for 4/1/09 Hearing | 1.40 | 215.00 | $301.00 |
| 03/13/09 | PEC | Review and revise Preliminary Agenda for 4/1/09 Hearing | 1.20 | 215.00 | $258.00 |
| 03/13/09 | JEO | Review Libby appeal issues | 0.60 | 535.00 | $321.00 |
| 03/16/09 | PEC | Review and revise Preliminary Notice of Agenda for 4/1/09 Hearing | 0.80 | 215.00 | $172.00 |
| 03/17/09 | JEO | Work on preliminary agenda for April 1, 2009 hearing | 0.80 | 535.00 | $428.00 |
| 03/17/09 | MLO | Finalize and circulate 4/1/09 preliminary agenda to Judge and counsel | 0.20 | 210.00 | $42.00 |
| 03/24/09 | PEC | Revise and review Notice of Agenda for 4/1/09 Hearing | 1.30 | 215.00 | $279.50 |
| 03/25/09 | PEC | Revise and review Notice of Agenda for 4/1/09 Hearing | 0.80 | 215.00 | $172.00 |
| 03/25/09 | PEC | Prepare service list for 4/1/09 Hearing | 0.50 | 215.00 | $107.50 |
| 03/25/09 | PEC | Review hearing binders for 4/1/09 Agenda | 0.60 | 215.00 | $129.00 |
| 03/25/09 | PEC | File and serve Notice of Agenda for 4/1/09 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 215.00 | $107.50 |
| 03/25/09 | JEO | Prepare final Notice of Agenda of Matters Scheduled for Hearing Before the Honorable Judith K. Fitzgerald Filed | 1.00 | 535.00 | $535.00 |

**Invoice number 83675**        91100   00001                                    **Page  11**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | by W.R. Grace & Co., et al. Hearing scheduled for 4/1/2009 |  |  |  |
| 03/27/09 | JEO | Work on objection to deposition of Richard Fink | 0.80 | 535.00 | $428.00 |
| 03/30/09 | JEO | Meet with client R. Finke and co-counsel L. Esayian prior to deposition of R. Finke. | 0.30 | 535.00 | $160.50 |
|  |  | **Task Code Total** | **15.10** |  | **$5,005.50** |

**Plan & Disclosure Stmt. [B320]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 03/02/09 | LT | Discussion with J. O'Neill and ongoing research for service of the documents filed on 02/27/09 including research and execution of same as well as drafting and filing affidavts of service for same | 1.40 | 215.00 | $301.00 |
| 03/02/09 | LT | Draft notice of service of Travelers discovery file and serve same and execute discovery and service of same | 0.50 | 215.00 | $107.50 |
| 03/02/09 | JEO | Review binder for March 9, 2009 hearing | 0.50 | 535.00 | $267.50 |
| 03/02/09 | JEO | Review responses to Request for Admission to Travelers; finalize discovery request | 0.30 | 535.00 | $160.50 |
| 03/02/09 | JEO | Follow up on service of plan and disclosure statement | 1.80 | 535.00 | $963.00 |
| 03/02/09 | JEO | Review and finalize agenda for March 9, 2009 disclosure statement hearing | 1.10 | 535.00 | $588.50 |
| 03/03/09 | LT | Draft notice of supplemental service of Travelers discovery file and serve same and execute discovery and service of same | 0.50 | 215.00 | $107.50 |
| 03/03/09 | JEO | Workn on Exhibits to plan | 0.50 | 535.00 | $267.50 |
| 03/03/09 | JEO | Preparation for disclosure statement hearing | 2.80 | 535.00 | $1,498.00 |
| 03/04/09 | PEC | Research addresses for various discovery notice parties (.6); Discuss discovery service with James O'Neill (.2) | 0.80 | 215.00 | $172.00 |
| 03/04/09 | PEC | Prepare supplemental service of the 3/9/09 Disclosure Statement Hearing (.4); Draft Affidavit of Service (.1); Prepare for filing and service (.1) | 0.60 | 215.00 | $129.00 |
| 03/04/09 | PEC | Review service of Disclosure Statement Agenda for 3/9/09 Hearing | 0.30 | 215.00 | $64.50 |
| 03/05/09 | PEC | Coordinate the preparation of various discovery service lists and review | 0.50 | 215.00 | $107.50 |
| 03/05/09 | PEC | Serve Debtors' Responses and Objections to Arrowood's Document Requests Directed to W.R. Grace & Company in Connection with the Joint Plan of Reorganization( .2); Draft Notice of Service and prepare for filing and service (.3) | 0.50 | 215.00 | $107.50 |
| 03/05/09 | LT | Discussion with P. Chapman re: copies of the amended plan including review and research  of document service and execution of supplemental service of same | 1.10 | 215.00 | $236.50 |
| 03/06/09 | PEC | Prepare Debtors Response to CNA Companies First Set of Requests for Admission, First Set of Interrogatories and First Set of Requests for Documents for service (.3) Draft Notice of Service (.2); Prepare for filing (.2) | 0.70 | 215.00 | $150.50 |
| 03/06/09 | PEC | Prepare Debtors Response To OneBeacon America Insurance Company and Seaton Insurance Company's | 0.70 | 215.00 | $150.50 |

**Invoice number 83675**     91100  00001                                    **Page 12**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| | | Requests for Admission, Interrogatories and Requests for Production Of Documents  for service (.3) Draft Notice of Service (.2); Prepare for filing (.2) | | | |
| 03/06/09 | PEC | Prepare Debtors Response to Government Employees Insurance Company and Columbia Insurance Companys Requests for Admission, Interrogatories and Requests for Production of Documents  for service (.3) Draft Notice of Service (.2); Prepare for filing (.2) | 0.70 | 215.00 | $150.50 |
| 03/06/09 | PEC | Prepare Debtors' Response to Zurich's Joinder in the CNA Companies' First Set of Interrogatories and First Set of Request for Documents for service (.3) Draft Notice of Service (.2); Prepare for filing (.2) | 0.70 | 215.00 | $150.50 |
| 03/06/09 | JEO | Work on discovery | 1.10 | 535.00 | $588.50 |
| 03/06/09 | JEO | Work on plan discovery | 4.50 | 535.00 | $2,407.50 |
| 03/06/09 | KPM | Address Plan  and Disclosure Statement service issues | 0.30 | 395.00 | $118.50 |
| 03/08/09 | JEO | Prepare for disclosure statement hearing | 0.80 | 535.00 | $428.00 |
| 03/09/09 | JEO | Prepare for disclosure statement hearing | 1.00 | 535.00 | $535.00 |
| 03/09/09 | JEO | Attend disclosure statement hearing | 3.00 | 535.00 | $1,605.00 |
| 03/10/09 | PEC | Serve [Signed] Order Dismissing as Moot Anderson Memorial Hospital's Motion for Enlargement of Time to Serve Discovery (.2); Draft  Certificatof Service and prepare for filing (.3) | 0.50 | 215.00 | $107.50 |
| 03/11/09 | JEO | Review service issue regarding plan and exhibits | 1.80 | 535.00 | $963.00 |
| 03/11/09 | JEO | Prepare Notice of Deposition of Dr. Alan C. Whitehouse for March 19, 2009 at 9:00 A.M | 0.40 | 535.00 | $214.00 |
| 03/12/09 | PEC | Serve [signed] Order Approving Disclosure Statement, Solicitation and Confirmation Procedures, Confirmation Schedule and Related Relief (.2); Draft Certificate of Service (.1) | 0.30 | 215.00 | $64.50 |
| 03/12/09 | JEO | Review discovery issues | 0.40 | 535.00 | $214.00 |
| 03/13/09 | PEC | Prepare Debtors' Preliminary List of Witnesses that they Intend to call during the Confirmation Hearing for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 215.00 | $129.00 |
| 03/13/09 | JEO | Review status of discovery & witness lists | 0.60 | 535.00 | $321.00 |
| 03/16/09 | JEO | Review property damage expert report and arrange for filing and service | 0.60 | 535.00 | $321.00 |
| 03/16/09 | JEO | Call with co-counsel J. Baer regarding property damage report | 0.20 | 535.00 | $107.00 |
| 03/18/09 | JEO | Emails regarding Whitehouse deposition | 0.40 | 535.00 | $214.00 |
| 03/20/09 | JEO | Email exchange with co-counsel and review documents regarding protective order | 0.80 | 535.00 | $428.00 |
| 03/22/09 | JEO | Review motion for protective order regarding plan discovery | 0.60 | 535.00 | $321.00 |
| 03/22/09 | JEO | Review BNSF discovery response | 0.40 | 535.00 | $214.00 |
| 03/23/09 | KPM | Review revise draft motion to shorten regarding motion for protective order related to plan discovery | 0.30 | 395.00 | $118.50 |
| 03/23/09 | KPM | Telephone call with L. Esayian (Kirkland) regarding revisions for motion to shorten relating to motion for protective order for plan discovery | 0.10 | 395.00 | $39.50 |
| 03/23/09 | KPM | Address service issues related to motion to shorten and motion for protective order relating to plan discovery | 0.30 | 395.00 | $118.50 |

**Invoice number 83675**      91100  00001                                          **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 03/24/09 | JEO | Review and finalize Debtors, Official Committee of Asbestos Personal Injury Claimants, Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders' Response to Maryland Casualty Company's First Set of Interrogatories, Requests for Production of Documents and Request for Admission | 0.90 | 535.00 | $481.50 |
| 03/24/09 | JEO | Review and finalize Debtors, Official Committee of Asbestos Personal Injury Claimants, Asbestos PI Future Claimants' Representative, and the Official Committee of Equity Security Holders' Response to Vern Byington's First Request for Production of Documents and First Set of Interrogatories | 0.90 | 535.00 | $481.50 |
| 03/24/09 | JEO | Review and finalize Debtors' Objections and Responses to First Request for Production of Documents Propounded by Mary A. Doney and Debtors' Objections and Answers to Mary A. Doney's First Set of Interrogatories Directed to Plan Proponents | 0.90 | 535.00 | $481.50 |
| 03/24/09 | JEO | Review and finalize Debtors' Objections and Responses to First Request for Production of Documents Propounded by Kirk A. White and Debtors' Objections and Answers to Kirk A. White's First Set of Interrogatories Directed to Plan Proponents | 0.90 | 535.00 | $481.50 |
| 03/24/09 | JEO | Work on Grace Discovery | 0.40 | 535.00 | $214.00 |
| 03/24/09 | JEO | Review and finalize Debtors' Objections and Responses to First Request for Production of Documents Propounded by Yoko Cannon Filed by W.R. Grace & Co., et al. | 0.90 | 535.00 | $481.50 |
| 03/24/09 | KPM | Review and respond to email correspondence from J. Baer regarding filing and service of Plan related discovery | 0.10 | 395.00 | $39.50 |
| 03/24/09 | KPM | Review and respond to email correspondence from Patricia Cuniff regarding status of filing motion for protective order relating to plan discovery | 0.10 | 395.00 | $39.50 |
| 03/24/09 | KPM | Draft email correspondence to L. Esayian (Kirkland) regarding status of filing motion for protective order relating to plan discovery | 0.20 | 395.00 | $79.00 |
| 03/25/09 | PEC | Prepare Notices of Service and service lists for various discovery requests | 1.30 | 215.00 | $279.50 |
| 03/27/09 | PEC | File and serve Objection to Anderson Memorial's notice of Deposition of Richard Finke (.3); Draft Certificate of Service 9.1) | 0.40 | 215.00 | $86.00 |
| 03/30/09 | JEO | Revise amended discovery requests to PD Committee and arrange for service of same and finalizing notice of service for same | 0.50 | 535.00 | $267.50 |
| 03/30/09 | KPM | Review and respond to email correspondence from James E. O'Neill regarding preparators for plan related deposition | 0.10 | 395.00 | $39.50 |
| 03/31/09 | JEO | Work on discovery for plan | 0.90 | 535.00 | $481.50 |
| | **Task Code Total** | | 43.50 | | $19,190.50 |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 03/20/09 | PEC | Prepare Objection to Kaneb's Motion for an Order Modifying the Automatic Stay Regarding Macon, GA Site | 0.60 | 215.00 | $129.00 |

**Invoice number 83675**      91100   00001                                              **Page 14**

|  |  | for filing and service (.5); Draft Certificate of Service (.1) |  |  |  |
|---|---|---|---|---|---|
| 03/20/09 | KPM | Review and respond to email correspondence from J. Baer regarding filing and service of objection to Kaneb motion for relief from stay | 0.10 | 395.00 | $39.50 |
| 03/20/09 | KPM | Draft email correspondence to Patricia Cuniff regarding filing and service of objection to Kaneb motion for relief from stay | 0.10 | 395.00 | $39.50 |
| 03/28/09 | JEO | Hearing preparation for Kaneb stay relief motion | 0.50 | 535.00 | $267.50 |
|  | **Task Code Total** |  | **1.30** |  | **$475.50** |

**Tax Issues [B240]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 03/03/09 | JEO | Review tax issue | 0.40 | 535.00 | $214.00 |
|  | **Task Code Total** |  | **0.40** |  | **$214.00** |

**Travel**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 03/08/09 | JEO | Travel to Pittsburgh for hearing on March 9, 2009 (Billed at 1/2 normal rate) | 2.00 | 262.50 | $525.00 |
| 03/09/09 | JEO | Return travel from Pittsburgh hearing  (Billed at 1/2 normal rate) | 2.00 | 262.50 | $525.00 |
|  | **Task Code Total** |  | **4.00** |  | **$1,050.00** |

|  | **Total professional services:** | **177.80** | **$51,084.00** |
|---|---|---|---|

### Costs Advanced:

| 02/13/2009 | FE | Federal Express [E108] 909567107 | $8.68 |
|---|---|---|---|
| 02/13/2009 | FE | Federal Express [E108] 909567107 | $8.75 |
| 02/13/2009 | FE | Federal Express [E108] 909408248 | $10.82 |
| 02/17/2009 | FE | Federal Express [E108] 909925261 | $11.59 |
| 02/17/2009 | FE | Federal Express [E108] 909925261 | $19.04 |
| 02/17/2009 | FE | Federal Express [E108] 909925261 | $10.52 |
| 02/17/2009 | FE | Federal Express [E108] 909925261 | $10.52 |
| 02/18/2009 | FE | Federal Express [E108] 909925261 | $11.59 |
| 02/18/2009 | FE | Federal Express [E108] 909925261 | $39.04 |
| 02/18/2009 | FE | Federal Express [E108] 909925261 | $17.75 |
| 02/19/2009 | FE | Federal Express [E108] 909925261 | $7.34 |
| 02/19/2009 | FE | Federal Express [E108] 909925261 | $10.82 |
| 02/19/2009 | FE | Federal Express [E108] 909925261 | $10.52 |
| 02/20/2009 | FE | Federal Express [E108] 910239827 | $6.20 |
| 02/20/2009 | FE | Federal Express [E108] 910239827 | $10.04 |

**Invoice number 83675**      91100   00001                      **Page  15**

| | | | |
|---|---|---|---|
| 02/20/2009 | FE | Federal Express [E108] 910239827 | $8.89 |
| 02/20/2009 | FE | Federal Express [E108] 910239827 | $8.89 |
| 02/20/2009 | FE | Federal Express [E108] 910239827 | $8.89 |
| 02/20/2009 | FE | Federal Express [E108] 910239827 | $9.13 |
| 02/20/2009 | FE | Federal Express [E108] 910239827 | $6.20 |
| 02/23/2009 | FE | Federal Express [E108] 910385153 | $18.08 |
| 02/23/2009 | FE | Federal Express [E108] 910385153 | $22.56 |
| 02/23/2009 | FE | Federal Express [E108] 910385153 | $19.13 |
| 02/24/2009 | FE | Federal Express [E108] 910576727 | $6.20 |
| 02/24/2009 | FE | Federal Express [E108] 910576727 | $9.13 |
| 02/24/2009 | FE | Federal Express [E108] 910576727 | $8.89 |
| 02/24/2009 | FE | Federal Express [E108] 910576727 | $17.47 |
| 02/24/2009 | FE | Federal Express [E108] 910576727 | $17.47 |
| 02/25/2009 | FE | Federal Express [E108] 910753354 | $9.13 |
| 02/25/2009 | FE | Federal Express [E108] 910753554 | $6.20 |
| 02/25/2009 | FE | Federal Express [E108] 910753554 | $8.89 |
| 02/25/2009 | FE | Federal Express [E108] 910753554 | $8.89 |
| 02/26/2009 | FE | Federal Express [E108] 910753554 | $15.78 |
| 02/26/2009 | FE | Federal Express [E108] 910753554 | $15.78 |
| 02/27/2009 | FE | Federal Express [E108] 911060701 | $8.89 |
| 02/27/2009 | FE | Federal Express [E108] 911060701 | $19.13 |
| 02/27/2009 | SO | Secretarial Overtime M. Corcoran | $134.82 |
| 03/02/2009 | FE | Federal Express [E108] 911201148 | $34.21 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 83675**        91100  00001                                **Page  16**

| | | | |
|---|---|---|---|
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 03/02/2009 | PAC | 91100.00001 PACER Charges for 03-02-09 | $83.12 |
| 03/02/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 03/02/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 03/02/2009 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 03/02/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 03/02/2009 | RE | (CORR 1096 @0.10 PER PG) | $109.60 |

**Invoice number 83675**          91100  00001                          **Page 17**

| 03/02/2009 | RE | (CORR 1918 @0.10 PER PG) | $191.80 |
|---|---|---|---|
| 03/02/2009 | RE | (CORR 7749 @0.10 PER PG) | $774.90 |
| 03/02/2009 | RE | (CORR 779 @0.10 PER PG) | $77.90 |
| 03/02/2009 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 03/02/2009 | RE | (CORR 7302 @0.10 PER PG) | $730.20 |
| 03/02/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 03/02/2009 | RE | (CORR 3150 @0.10 PER PG) | $315.00 |
| 03/02/2009 | RE | (CORR 16614 @0.10 PER PG) | $1,661.40 |
| 03/02/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 03/02/2009 | RE | (CORR 14290 @0.10 PER PG) | $1,429.00 |
| 03/02/2009 | RE | (CORR 515 @0.10 PER PG) | $51.50 |
| 03/02/2009 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 03/02/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 03/02/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 03/02/2009 | TSC | 91100.00001 TriState Courier Charges for 03-02-09 | $23.45 |
| 03/02/2009 | TSC | 91100.00001 TriState Courier Charges for 03-02-09 | $387.00 |
| 03/02/2009 | TSC | 91100.00001 TriState Courier Charges for 03-02-09 | $99.00 |
| 03/02/2009 | TSC | 91100.00001 TriState Courier Charges for 03-02-09 | $17.40 |
| 03/02/2009 | TSC | 91100.00001 TriState Courier Charges for 03-02-09 | $87.00 |
| 03/03/2009 | FE | Federal Express [E108] 911380233 | $9.02 |
| 03/03/2009 | FE | Federal Express [E108] 911380233 | $9.02 |
| 03/03/2009 | PAC | 91100.00001 PACER Charges for 03-03-09 | $1.76 |
| 03/03/2009 | PO | Postage [E108] | $416.25 |
| 03/03/2009 | PO | Postage [E108] | $10.48 |
| 03/03/2009 | PO | Postage [E108] | $416.25 |
| 03/03/2009 | PO | Postage [E108] | $10.48 |
| 03/03/2009 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 03/03/2009 | RE | (DOC 36 @0.10 PER PG) | $3.60 |
| 03/03/2009 | RE | (DOC 133 @0.10 PER PG) | $13.30 |
| 03/03/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 03/03/2009 | RE | (CORR 247 @0.10 PER PG) | $24.70 |
| 03/03/2009 | RE | (AGR 34 @0.10 PER PG) | $3.40 |
| 03/03/2009 | RE | (CORR 2800 @0.10 PER PG) | $280.00 |
| 03/03/2009 | RE | (CORR 2240 @0.10 PER PG) | $224.00 |
| 03/03/2009 | RE | (CORR 2240 @0.10 PER PG) | $224.00 |
| 03/03/2009 | RE | (CORR 2800 @0.10 PER PG) | $280.00 |
| 03/03/2009 | TSC | 91100.00001 TriState Courier Charges for 03-03-09 | $14.49 |
| 03/03/2009 | TSC | 91100.00001 TriState Courier Charges for 03-03-09 | $6.48 |
| 03/03/2009 | TSC | 91100.00001 TriState Courier Charges for 03-03-09 | $17.40 |
| 03/03/2009 | TSC | 91100.00001 TriState Courier Charges for 03-03-09 | $17.40 |
| 03/03/2009 | TSC | 91100.00001 TriState Courier Charges for 03-03-09 | $414.00 |
| 03/03/2009 | TSC | 91100.00001 TriState Courier Charges for 03-03-09 | $18.00 |
| 03/03/2009 | TSC | 91100.00001 TriState Courier Charges for 03-03-09 | $17.40 |

**Invoice number  83675**          91100   00001                          **Page  18**

| 03/04/2009 | FE | Federal Express [E108] 911552696 | $9.02 |
|---|---|---|---|
| 03/04/2009 | FE | Federal Express [E108] 911552696 | $10.19 |
| 03/04/2009 | FE | Federal Express [E108] 911552696 | $9.02 |
| 03/04/2009 | FE | Federal Express [E108] 911552696 | $6.29 |
| 03/04/2009 | FE | Federal Express [E108] 911552696 | $9.27 |
| 03/04/2009 | FE | Federal Express [E108] 911552696 | $16.01 |
| 03/04/2009 | FE | Federal Express [E108] 911552696 | $9.02 |
| 03/04/2009 | FE | Federal Express [E108] 911552696 | $16.20 |
| 03/04/2009 | PAC | 91100.00001 PACER Charges for 03-04-09 | $9.52 |
| 03/04/2009 | RE | Reproduction Expense. [E101] copies 27 pgs | $2.70 |
| 03/04/2009 | RE | Reproduction Expense. [E101] copies 21 pgs | $2.10 |
| 03/04/2009 | RE | (AGR 36 @0.10 PER PG) | $3.60 |
| 03/04/2009 | RE | (CONT 58 @0.10 PER PG) | $5.80 |
| 03/04/2009 | RE | (CORR 150 @0.10 PER PG) | $15.00 |
| 03/04/2009 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 03/04/2009 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 03/04/2009 | RE | (AGR 18 @0.10 PER PG) | $1.80 |
| 03/04/2009 | RE | (AGR 106 @0.10 PER PG) | $10.60 |
| 03/04/2009 | RE | (CORR 55 @0.10 PER PG) | $5.50 |
| 03/04/2009 | RE | (DOC 210 @0.10 PER PG) | $21.00 |
| 03/04/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 03/04/2009 | RE | (DOC 175 @0.10 PER PG) | $17.50 |
| 03/04/2009 | TSC | 91100.00001 TriState Courier Charges for 03-04-09 | $14.49 |
| 03/04/2009 | TSC | 91100.00001 TriState Courier Charges for 03-04-09 | $5.00 |
| 03/04/2009 | TSC | 91100.00001 TriState Courier Charges for 03-04-09 | $8.46 |
| 03/04/2009 | TSC | 91100.00001 TriState Courier Charges for 03-04-09 | $17.40 |
| 03/04/2009 | TSC | 91100.00001 TriState Courier Charges for 03-04-09 | $17.40 |
| 03/04/2009 | TSC | 91100.00001 TriState Courier Charges for 03-04-09 | $9.00 |
| 03/05/2009 | FE | Federal Express [E108] 911552696 | $9.02 |
| 03/05/2009 | PAC | 91100.00001 PACER Charges for 03-05-09 | $10.64 |
| 03/05/2009 | PO | Postage [E108] | $400.20 |
| 03/05/2009 | PO | Postage [E108] | $174.00 |
| 03/05/2009 | PO | Postage [E108] | $95.20 |
| 03/05/2009 | PO | Postage [E108] | $157.00 |
| 03/05/2009 | PO | Postage [E108] | $358.70 |
| 03/05/2009 | PO | Postage [E108] | $290.00 |
| 03/05/2009 | PO | Postage [E108] | $75.90 |
| 03/05/2009 | PO | Postage [E108] | $356.25 |
| 03/05/2009 | PO | Postage [E108] | $6.80 |
| 03/05/2009 | PO | Postage [E108] | $19.89 |
| 03/05/2009 | PO | Postage [E108] | $9.35 |
| 03/05/2009 | PO | Postage [E108] | $84.80 |
| 03/05/2009 | PO | Postage [E108] | $65.66 |

**Invoice number 83675**      91100  00001                                    **Page  19**

| 03/05/2009 | PO  | Postage [E108] | $239.86 |
| 03/05/2009 | PO  | Postage [E108] | $400.20 |
| 03/05/2009 | PO  | Postage [E108] | $174.00 |
| 03/05/2009 | PO  | Postage [E108] | $95.20 |
| 03/05/2009 | PO  | Postage [E108] | $157.00 |
| 03/05/2009 | PO  | Postage [E108] | $358.70 |
| 03/05/2009 | PO  | Postage [E108] | $290.00 |
| 03/05/2009 | PO  | Postage [E108] | $75.90 |
| 03/05/2009 | PO  | Postage [E108] | $356.25 |
| 03/05/2009 | PO  | Postage [E108] | $6.80 |
| 03/05/2009 | PO  | Postage [E108] | $19.89 |
| 03/05/2009 | PO  | Postage [E108] | $9.35 |
| 03/05/2009 | PO  | Postage [E108] | $84.80 |
| 03/05/2009 | PO  | Postage [E108] | $65.66 |
| 03/05/2009 | PO  | Postage [E108] | $239.86 |
| 03/05/2009 | RE  | (DOC 34 @0.10 PER PG) | $3.40 |
| 03/05/2009 | RE  | (DOC 419 @0.10 PER PG) | $41.90 |
| 03/05/2009 | RE  | (DOC 11 @0.10 PER PG) | $1.10 |
| 03/05/2009 | RE  | (CORR 6 @0.10 PER PG) | $0.60 |
| 03/05/2009 | RE  | (DOC 2103 @0.10 PER PG) | $210.30 |
| 03/05/2009 | RE  | (CORR 9906 @0.10 PER PG) | $990.60 |
| 03/05/2009 | RE  | (AGR 120 @0.10 PER PG) | $12.00 |
| 03/05/2009 | RE  | (CORR 20312 @0.10 PER PG) | $2,031.20 |
| 03/05/2009 | RE  | (CORR 3000 @0.10 PER PG) | $300.00 |
| 03/05/2009 | RE  | (CORRA 2827 @0.10 PER PG) | $282.70 |
| 03/05/2009 | RE  | (CORR 1042 @0.10 PER PG) | $104.20 |
| 03/05/2009 | RE  | (CORR 44948 @0.10 PER PG) | $4,494.80 |
| 03/05/2009 | RE  | (AGR 7 @0.10 PER PG) | $0.70 |
| 03/05/2009 | RE  | (CORR 21614 @0.10 PER PG) | $2,161.40 |
| 03/05/2009 | RE  | (CORR 196 @0.10 PER PG) | $19.60 |
| 03/05/2009 | TSC | 91100.00001 TriState Courier Charges for 03-05-09 | $432.00 |
| 03/05/2009 | TSC | 91100.00001 TriState Courier Charges for 03-05-09 | $351.00 |
| 03/05/2009 | TSC | 91100.00001 TriState Courier Charges for 03-05-09 | $99.00 |
| 03/05/2009 | TSC | 91100.00001 TriState Courier Charges for 03-05-09 | $26.10 |
| 03/05/2009 | TSC | 91100.00001 TriState Courier Charges for 03-05-09 | $17.40 |
| 03/05/2009 | TSC | 91100.00001 TriState Courier Charges for 03-05-09 | $17.40 |
| 03/05/2009 | TSC | 91100.00001 TriState Courier Charges for 03-05-09 | $17.40 |
| 03/05/2009 | TSC | 91100.00001 TriState Courier Charges for 03-05-09 | $5.00 |
| 03/06/2009 | AF  | Air Fare [E110] Southwest Airlines, Philly/Pittsburgh/Philly, JEO | $241.20 |
| 03/06/2009 | FE  | Federal Express [E108] 911855019 | $24.58 |
| 03/06/2009 | FE  | Federal Express [E108] 911855019 | $16.01 |
| 03/06/2009 | FE  | Federal Express [E108] 911715005 | $49.59 |

**Invoice number 83675**        91100  00001                                    **Page 20**

| | | | |
|---|---|---|---|
| 03/06/2009 | OS | Digital Legal Services, copy job qty 8450 | $1,014.00 |
| 03/06/2009 | OS | Digital Legal Services, postage job qty 8450 | $110.05 |
| 03/06/2009 | PAC | 91100.00001 PACER Charges for 03-06-09 | $14.08 |
| 03/06/2009 | PO | Postage [E108] | $32.89 |
| 03/06/2009 | PO | Postage [E108] | $32.89 |
| 03/06/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 03/06/2009 | RE | (AGR 932 @0.10 PER PG) | $93.20 |
| 03/06/2009 | RE | (DOC 11 @0.10 PER PG) | $1.10 |
| 03/06/2009 | RE | (DOC 86 @0.10 PER PG) | $8.60 |
| 03/06/2009 | RE | (DOC 23 @0.10 PER PG) | $2.30 |
| 03/06/2009 | RE | (CORR 468 @0.10 PER PG) | $46.80 |
| 03/06/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 03/06/2009 | RE | (CORR 526 @0.10 PER PG) | $52.60 |
| 03/06/2009 | RE | (AGR 25 @0.10 PER PG) | $2.50 |
| 03/06/2009 | RE | (DOC 94 @0.10 PER PG) | $9.40 |
| 03/06/2009 | RE | (CORR 600 @0.10 PER PG) | $60.00 |
| 03/06/2009 | RE | (CORR 417 @0.10 PER PG) | $41.70 |
| 03/06/2009 | RE | (CORR 49 @0.10 PER PG) | $4.90 |
| 03/06/2009 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 03/06/2009 | RE | (AGR 5 @0.10 PER PG) | $0.50 |
| 03/06/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 03/06/2009 | RE | (CORR 1336 @0.10 PER PG) | $133.60 |
| 03/06/2009 | RE | (AGR 21 @0.10 PER PG) | $2.10 |
| 03/06/2009 | RE | (DOC 138 @0.10 PER PG) | $13.80 |
| 03/06/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 03/06/2009 | RE | (AGR 156 @0.10 PER PG) | $15.60 |
| 03/06/2009 | RE | (AGR 222 @0.10 PER PG) | $22.20 |
| 03/06/2009 | TE | Travel Expense [E110] Travel Agency Fee, JEO | $60.00 |
| 03/06/2009 | TSC | 91100.00001 TriState Courier Charges for 03-06-09 | $5.00 |
| 03/06/2009 | TSC | 91100.00001 TriState Courier Charges for 03-06-09 | $6.83 |
| 03/06/2009 | TSC | 91100.00001 TriState Courier Charges for 03-06-09 | $17.40 |
| 03/06/2009 | TSC | 91100.00001 TriState Courier Charges for 03-06-09 | $17.40 |
| 03/06/2009 | TSC | 91100.00001 TriState Courier Charges for 03-06-09 | $54.00 |
| 03/07/2009 | PAC | 91100.00001 PACER Charges for 03-07-09 | $0.16 |
| 03/07/2009 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 03/08/2009 | RE | (AGR 19 @0.10 PER PG) | $1.90 |
| 03/08/2009 | RE | Reproduction Expense. [E101] copies 8 pgs | $0.80 |
| 03/09/2009 | FE | Federal Express [E108] 911999045 | $6.29 |
| 03/09/2009 | FE | Federal Express [E108] 911999045 | $9.27 |
| 03/09/2009 | FE | Federal Express [E108] 911999045 | $9.02 |
| 03/09/2009 | FE | Federal Express [E108] 911999045 | $9.02 |
| 03/09/2009 | FE | Federal Express [E108] 911999045 | $10.28 |
| 03/09/2009 | FE | Federal Express [E108] 911999045 | $6.29 |

**Invoice number 83675**        91100    00001                    **Page 21**

| | | | |
|---|---|---|---|
| 03/09/2009 | FX | (CORR 28 @1.00 PER PG) | $28.00 |
| 03/09/2009 | FX | (CORR 65 @1.00 PER PG) | $65.00 |
| 03/09/2009 | FX | (CORR 39 @1.00 PER PG) | $39.00 |
| 03/09/2009 | GP | Guest Parking [E124] Philly parking, JEO | $20.00 |
| 03/09/2009 | RE | (CORR 328 @0.10 PER PG) | $32.80 |
| 03/09/2009 | RE | (FEE 27 @0.10 PER PG) | $2.70 |
| 03/09/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 03/09/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 03/09/2009 | RE | (DOC 156 @0.10 PER PG) | $15.60 |
| 03/09/2009 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 03/09/2009 | RE | (DOC 61 @0.10 PER PG) | $6.10 |
| 03/09/2009 | TSC | 91100.00001 TriState Courier Charges for 03-09-09 | $65.00 |
| 03/09/2009 | TSC | 91100.00001 TriState Courier Charges for 03-09-09 | $9.00 |
| 03/09/2009 | TSC | 91100.00001 TriState Courier Charges for 03-09-09 | $17.40 |
| 03/10/2009 | FE | Federal Express [E108] 912207943 | $16.01 |
| 03/10/2009 | FE | Federal Express [E108] 912207943 | $21.22 |
| 03/10/2009 | HT | Hotel Expense [E110] Omni Hotel Fee, JEO | $30.27 |
| 03/10/2009 | HT | Hotel Expense [E110] Omni Hotel, 1 night, JEO | $198.36 |
| 03/10/2009 | PAC | 91100.00001 PACER Charges for 03-10-09 | $7.68 |
| 03/10/2009 | PO | Postage [E108] | $10.79 |
| 03/10/2009 | PO | Postage [E108] | $24.75 |
| 03/10/2009 | PO | Postage [E108] | $10.79 |
| 03/10/2009 | PO | Postage [E108] | $24.75 |
| 03/10/2009 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 03/10/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 03/10/2009 | RE | (CORR 69 @0.10 PER PG) | $6.90 |
| 03/10/2009 | RE | (DOC 297 @0.10 PER PG) | $29.70 |
| 03/10/2009 | RE | (CORR 4050 @0.10 PER PG) | $405.00 |
| 03/10/2009 | RE | (CORR 4462 @0.10 PER PG) | $446.20 |
| 03/10/2009 | RE | (CORR 5285 @0.10 PER PG) | $528.50 |
| 03/10/2009 | RE | (CORR 4065 @0.10 PER PG) | $406.50 |
| 03/10/2009 | RE | (CORR 3847 @0.10 PER PG) | $384.70 |
| 03/10/2009 | RE | (DOC 143 @0.10 PER PG) | $14.30 |
| 03/10/2009 | RE | (DOC 45 @0.10 PER PG) | $4.50 |
| 03/10/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 03/10/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 03/10/2009 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 03/10/2009 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 03/10/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 03/10/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 03/10/2009 | RE | (CORR 251 @0.10 PER PG) | $25.10 |
| 03/10/2009 | RE | (CORR 537 @0.10 PER PG) | $53.70 |
| 03/10/2009 | TSC | 91100.00001 TriState Courier Charges for 03-10-09 | $7.78 |

**Invoice number 83675**       91100  00001                                **Page 22**

| 03/10/2009 | TSC | 91100.00001 TriState Courier Charges for 03-10-09 | $441.00 |
| 03/10/2009 | TSC | 91100.00001 TriState Courier Charges for 03-10-09 | $17.40 |
| 03/10/2009 | TSC | 91100.00001 TriState Courier Charges for 03-10-09 | $90.00 |
| 03/11/2009 | PAC | 91100.00001 PACER Charges for 03-11-09 | $10.16 |
| 03/11/2009 | RE | (DOC 7 @0.10 PER PG) | $0.70 |
| 03/11/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 03/11/2009 | RE | (AGR 173 @0.10 PER PG) | $17.30 |
| 03/11/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 03/11/2009 | RE | (AGR 26 @0.10 PER PG) | $2.60 |
| 03/11/2009 | RE | (AGR 14 @0.10 PER PG) | $1.40 |
| 03/11/2009 | RE | (CORR 497 @0.10 PER PG) | $49.70 |
| 03/11/2009 | RE | (DOC 373 @0.10 PER PG) | $37.30 |
| 03/11/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 03/11/2009 | RE | (CORR 43 @0.10 PER PG) | $4.30 |
| 03/11/2009 | TSC | 91100.00001 TriState Courier Charges for 03-11-09 | $17.40 |
| 03/11/2009 | TSC | 91100.00001 TriState Courier Charges for 03-11-09 | $17.40 |
| 03/12/2009 | OS | Digital Legal Servics, copy job qty 3588 | $430.56 |
| 03/12/2009 | OS | Digital Legal Services, postage job qty 3588 | $267.92 |
| 03/12/2009 | PAC | 91100.00001 PACER Charges for 03-12-09 | $8.72 |
| 03/12/2009 | PO | Postage [E108] | $9.13 |
| 03/12/2009 | PO | Postage [E108] | $9.13 |
| 03/12/2009 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 03/12/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 03/12/2009 | RE | (CORR 59 @0.10 PER PG) | $5.90 |
| 03/12/2009 | RE | (AGR 4 @0.10 PER PG) | $0.40 |
| 03/12/2009 | RE | (FEE 7 @0.10 PER PG) | $0.70 |
| 03/12/2009 | RE | (CORR 1384 @0.10 PER PG) | $138.40 |
| 03/12/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 03/12/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 03/12/2009 | RE | (DOC 227 @0.10 PER PG) | $22.70 |
| 03/12/2009 | RE | (DOC 51 @0.10 PER PG) | $5.10 |
| 03/12/2009 | TSC | 91100.00001 TriState Courier Charges for 03-12-09 | $63.00 |
| 03/12/2009 | TSC | 91100.00001 TriState Courier Charges for 03-12-09 | $5.95 |
| 03/13/2009 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 83675**        91100  00001                                **Page  23**

| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/13/2009 | PAC | 91100.00001 PACER Charges for 03-13-09 | $14.48 |
| 03/13/2009 | PO | Postage [E108] | $115.50 |
| 03/13/2009 | PO | Postage [E108] | $14.94 |
| 03/13/2009 | PO | Postage [E108] | $115.50 |
| 03/13/2009 | PO | Postage [E108] | $14.94 |
| 03/13/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 03/13/2009 | RE | (CORR 283 @0.10 PER PG) | $28.30 |
| 03/13/2009 | RE | (CORR 22 @0.10 PER PG) | $2.20 |
| 03/13/2009 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 03/13/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 03/13/2009 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 03/13/2009 | RE | (DOC 510 @0.10 PER PG) | $51.00 |
| 03/13/2009 | RE | (CORR 77 @0.10 PER PG) | $7.70 |
| 03/13/2009 | RE | (CORR 3155 @0.10 PER PG) | $315.50 |
| 03/13/2009 | RE | (CORR 767 @0.10 PER PG) | $76.70 |
| 03/13/2009 | TSC | 91100.00001 TriState Courier Charges for 03-13-09 | $17.65 |
| 03/13/2009 | TSC | 91100.00001 TriState Courier Charges for 03-13-09 | $5.74 |
| 03/13/2009 | TSC | 91100.00001 TriState Courier Charges for 03-13-09 | $299.00 |
| 03/13/2009 | TSC | 91100.00001 TriState Courier Charges for 03-13-09 | $17.40 |
| 03/13/2009 | TSC | 91100.00001 TriState Courier Charges for 03-13-09 | $17.40 |
| 03/13/2009 | TSC | 91100.00001 TriState Courier Charges for 03-13-09 | $198.00 |
| 03/13/2009 | TSC | 91100.00001 TriState Courier Charges for 03-13-09 | $369.00 |
| 03/13/2009 | TSC | 91100.00001 TriState Courier Charges for 03-13-09 | $17.40 |
| 03/16/2009 | FE | 91100.00001 FedEx Charges for 03-16-09 | $6.15 |
| 03/16/2009 | FE | 91100.00001 FedEx Charges for 03-16-09 | $8.26 |
| 03/16/2009 | FE | 91100.00001 FedEx Charges for 03-16-09 | $9.02 |
| 03/16/2009 | FE | 91100.00001 FedEx Charges for 03-16-09 | $9.02 |
| 03/16/2009 | OS | Digital Legal Services, copy job qty 9538 | $1,144.56 |
| 03/16/2009 | OS | Digital Legal Services, postage job qty 9538 | $390.78 |
| 03/16/2009 | PAC | 91100.00001 PACER Charges for 03-16-09 | $1.76 |
| 03/16/2009 | PO | Postage [E108] | $30.24 |
| 03/16/2009 | PO | Postage [E108] | $30.24 |

**Invoice number 83675**        91100  00001                                          **Page 24**

| | | | |
|---|---|---|---|
| 03/16/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 03/16/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 03/16/2009 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 03/16/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 03/16/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 03/16/2009 | RE | (DOC 303 @0.10 PER PG) | $30.30 |
| 03/16/2009 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 03/16/2009 | RE | (CORR 1055 @0.10 PER PG) | $105.50 |
| 03/16/2009 | RE | (CORR 15 @0.10 PER PG) | $1.50 |
| 03/16/2009 | RE | (FEE 53 @0.10 PER PG) | $5.30 |
| 03/16/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 03/16/2009 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 03/16/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 03/16/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 03/16/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 03/16/2009 | RE | (DOC 1030 @0.10 PER PG) | $103.00 |
| 03/16/2009 | RE | (DOC 177 @0.10 PER PG) | $17.70 |
| 03/16/2009 | RE | (DOC 36 @0.10 PER PG) | $3.60 |
| 03/16/2009 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 03/16/2009 | RE | (DOC 35 @0.10 PER PG) | $3.50 |
| 03/16/2009 | RE | (DOC 75 @0.10 PER PG) | $7.50 |
| 03/16/2009 | RE | (CORR 677 @0.10 PER PG) | $67.70 |
| 03/16/2009 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 03/16/2009 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 03/16/2009 | TR | Transcript [E116] J&J Inv. 2009-00778 | $109.00 |
| 03/16/2009 | TSC | 91100.00001 TriState Courier Charges for 03-16-09 | $5.00 |
| 03/16/2009 | TSC | 91100.00001 TriState Courier Charges for 03-16-09 | $5.03 |
| 03/16/2009 | TSC | 91100.00001 TriState Courier Charges for 03-16-09 | $9.00 |
| 03/16/2009 | TSC | 91100.00001 TriState Courier Charges for 03-16-09 | $72.00 |
| 03/16/2009 | TSC | 91100.00001 TriState Courier Charges for 03-16-09 | $17.40 |
| 03/17/2009 | FE | 91100.00001 FedEx Charges for 03-17-09 | $95.22 |
| 03/17/2009 | FE | 91100.00001 FedEx Charges for 03-17-09 | $24.40 |
| 03/17/2009 | FE | 91100.00001 FedEx Charges for 03-17-09 | $36.10 |
| 03/17/2009 | PAC | 91100.00001 PACER Charges for 03-17-09 | $11.52 |
| 03/17/2009 | PO | Postage [E108] | $15.21 |
| 03/17/2009 | PO | Postage [E108] | $4.95 |
| 03/17/2009 | PO | Postage [E108] | $15.21 |
| 03/17/2009 | PO | Postage [E108] | $4.95 |
| 03/17/2009 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 03/17/2009 | RE | (DOC 52 @0.10 PER PG) | $5.20 |
| 03/17/2009 | RE | (DOC 509 @0.10 PER PG) | $50.90 |
| 03/17/2009 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 03/17/2009 | RE | (CORR 92 @0.10 PER PG) | $9.20 |

**Invoice number 83675**     91100  00001                          **Page  25**

| 03/17/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 03/17/2009 | RE | (CORR 605 @0.10 PER PG) | $60.50 |
| 03/17/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 03/17/2009 | RE | (DOC 105 @0.10 PER PG) | $10.50 |
| 03/17/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE | (FEE 36 @0.10 PER PG) | $3.60 |
| 03/17/2009 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 03/17/2009 | RE | (CORR 1770 @0.10 PER PG) | $177.00 |
| 03/17/2009 | RE | (CORR 140 @0.10 PER PG) | $14.00 |
| 03/17/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 03/17/2009 | RE | (DOC 423 @0.10 PER PG) | $42.30 |
| 03/17/2009 | RE | (CORR 53 @0.10 PER PG) | $5.30 |
| 03/17/2009 | RE | (CORR 108 @0.10 PER PG) | $10.80 |
| 03/17/2009 | RE | (CORR 48 @0.10 PER PG) | $4.80 |
| 03/17/2009 | TSC | 91100.00001 TriState Courier Charges for 03-17-09 | $11.99 |
| 03/17/2009 | TSC | 91100.00001 TriState Courier Charges for 03-17-09 | $17.40 |
| 03/17/2009 | TSC | 91100.00001 TriState Courier Charges for 03-17-09 | $110.50 |
| 03/17/2009 | TSC | 91100.00001 TriState Courier Charges for 03-17-09 | $17.40 |
| 03/17/2009 | TSC | 91100.00001 TriState Courier Charges for 03-17-09 | $17.40 |
| 03/17/2009 | TSC | 91100.00001 TriState Courier Charges for 03-17-09 | $9.00 |
| 03/17/2009 | TSC | 91100.00001 TriState Courier Charges for 03-17-09 | $81.00 |
| 03/18/2009 | PAC | 91100.00001 PACER Charges for 03-18-09 | $6.40 |
| 03/18/2009 | PO | Postage [E108] | $1.17 |
| 03/18/2009 | PO | Postage [E108] | $14.25 |
| 03/18/2009 | PO | Postage [E108] | $1.17 |
| 03/18/2009 | PO | Postage [E108] | $14.25 |
| 03/18/2009 | RE | (CORR 31 @0.10 PER PG) | $3.10 |
| 03/18/2009 | RE | (CORR 846 @0.10 PER PG) | $84.60 |
| 03/18/2009 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 03/18/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 03/18/2009 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 03/18/2009 | RE | (DOC 459 @0.10 PER PG) | $45.90 |
| 03/18/2009 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 03/18/2009 | TR | Transcript [E116] Diaz Data Services Inv. 4367 | $193.25 |
| 03/18/2009 | TSC | 91100.00001 TriState Courier Charges for 03-18-09 | $12.00 |
| 03/18/2009 | TSC | 91100.00001 TriState Courier Charges for 03-18-09 | $5.05 |
| 03/18/2009 | TSC | 91100.00001 TriState Courier Charges for 03-18-09 | $63.00 |
| 03/19/2009 | FE | 91100.00001 FedEx Charges for 03-19-09 | $6.29 |
| 03/19/2009 | FE | 91100.00001 FedEx Charges for 03-19-09 | $9.27 |
| 03/19/2009 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 03/19/2009 | RE | (CORR 206 @0.10 PER PG) | $20.60 |

**Invoice number 83675**    91100  00001                    **Page  26**

| 03/19/2009 | RE  | (AGR 5 @0.10 PER PG) | $0.50 |
| 03/19/2009 | RE  | (FEE 16 @0.10 PER PG) | $1.60 |
| 03/19/2009 | RE  | (CORR 20 @0.10 PER PG) | $2.00 |
| 03/19/2009 | RE  | (FEE 22 @0.10 PER PG) | $2.20 |
| 03/19/2009 | RE  | (CORR 23 @0.10 PER PG) | $2.30 |
| 03/19/2009 | RE  | (CORR 11 @0.10 PER PG) | $1.10 |
| 03/19/2009 | RE  | (DOC 125 @0.10 PER PG) | $12.50 |
| 03/19/2009 | TSC | 91100.00001 TriState Courier Charges for 03-19-09 | $81.00 |
| 03/19/2009 | TSC | 91100.00001 TriState Courier Charges for 03-19-09 | $6.19 |
| 03/20/2009 | FE  | 91100.00001 FedEx Charges for 03-20-09 | $9.02 |
| 03/20/2009 | FE  | 91100.00001 FedEx Charges for 03-20-09 | $9.02 |
| 03/20/2009 | OS  | Digital Legal Services, copy job qty 2295 | $275.40 |
| 03/20/2009 | OS  | Digital Legal Services, postage job qty 2295 | $250.37 |
| 03/20/2009 | RE  | (CORR 95 @0.10 PER PG) | $9.50 |
| 03/20/2009 | RE  | (CORR 70 @0.10 PER PG) | $7.00 |
| 03/20/2009 | RE  | (CORR 1685 @0.10 PER PG) | $168.50 |
| 03/20/2009 | RE  | (DOC 97 @0.10 PER PG) | $9.70 |
| 03/20/2009 | RE  | (DOC 27 @0.10 PER PG) | $2.70 |
| 03/20/2009 | TSC | 91100.00001 TriState Courier Charges for 03-20-09 | $369.00 |
| 03/21/2009 | RE  | (DOC 40 @0.10 PER PG) | $4.00 |
| 03/23/2009 | FE  | 91100.00001 FedEx Charges for 03-23-09 | $9.27 |
| 03/23/2009 | FE  | 91100.00001 FedEx Charges for 03-23-09 | $6.29 |
| 03/23/2009 | FE  | 91100.00001 FedEx Charges for 03-23-09 | $16.01 |
| 03/23/2009 | FE  | 91100.00001 FedEx Charges for 03-23-09 | $16.01 |
| 03/23/2009 | OS  | Digital Legal Services, copy  job qty 34136 | $4,096.32 |
| 03/23/2009 | OS  | Digital Legal Services, postage job qty 34136 | $1,045.54 |
| 03/23/2009 | PAC | 91100.00001 PACER Charges for 03-23-09 | $7.28 |
| 03/23/2009 | RE  | (CORR 410 @0.10 PER PG) | $41.00 |
| 03/23/2009 | RE  | (FEE 32 @0.10 PER PG) | $3.20 |
| 03/23/2009 | RE  | (AGR 381 @0.10 PER PG) | $38.10 |
| 03/23/2009 | RE  | (AGR 6 @0.10 PER PG) | $0.60 |
| 03/23/2009 | RE  | (DOC 99 @0.10 PER PG) | $9.90 |
| 03/23/2009 | TSC | 91100.00001 TriState Courier Charges for 03-23-09 | $9.00 |
| 03/23/2009 | TSC | 91100.00001 TriState Courier Charges for 03-23-09 | $351.00 |
| 03/23/2009 | TSC | 91100.00001 TriState Courier Charges for 03-23-09 | $17.40 |
| 03/23/2009 | TSC | 91100.00001 TriState Courier Charges for 03-23-09 | $5.55 |
| 03/23/2009 | TSC | 91100.00001 TriState Courier Charges for 03-23-09 | $17.40 |
| 03/24/2009 | FE  | 91100.00001 FedEx Charges for 03-24-09 | $17.73 |
| 03/24/2009 | FE  | 91100.00001 FedEx Charges for 03-24-09 | $17.73 |
| 03/24/2009 | OS  | Digital Legal Services, copy job qty 2990 | $358.80 |
| 03/24/2009 | OS  | Digital Legal Services, postage job qty 64.35 | $64.35 |
| 03/24/2009 | OS  | Digital Legal Services, copy job qty 160 | $19.20 |
| 03/24/2009 | OS  | Digital Legal Services, postage job qty 160 | $4.95 |

**Invoice number 83675**      91100   00001                                    **Page  27**

| 03/24/2009 | OS | Digital Legal Services, copy job qty 21 | $2.52 |
| 03/24/2009 | OS | Digital Legal Services, postage job qty 2 | $2.00 |
| 03/24/2009 | OS | Digital Legal Services, copy job qty 14 | $1.68 |
| 03/24/2009 | PAC | 91100.00001 PACER Charges for 03-24-09 | $9.36 |
| 03/24/2009 | PO | Postage [E108] | $4.95 |
| 03/24/2009 | PO | Postage [E108] | $2.02 |
| 03/24/2009 | PO | Postage [E108] | $4.95 |
| 03/24/2009 | PO | Postage [E108] | $2.02 |
| 03/24/2009 | RE | (AGR 60 @0.10 PER PG) | $6.00 |
| 03/24/2009 | RE | (DOC 104 @0.10 PER PG) | $10.40 |
| 03/24/2009 | RE | (AGR 58 @0.10 PER PG) | $5.80 |
| 03/24/2009 | RE | (DOC 101 @0.10 PER PG) | $10.10 |
| 03/24/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 03/24/2009 | RE | (DOC 91 @0.10 PER PG) | $9.10 |
| 03/24/2009 | RE | (CORR 1430 @0.10 PER PG) | $143.00 |
| 03/24/2009 | RE | (CORR 1430 @0.10 PER PG) | $143.00 |
| 03/24/2009 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 03/24/2009 | RE | (DOC 306 @0.10 PER PG) | $30.60 |
| 03/24/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 03/24/2009 | RE | (AGR 39 @0.10 PER PG) | $3.90 |
| 03/24/2009 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 03/24/2009 | RE | (CORR 49 @0.10 PER PG) | $4.90 |
| 03/24/2009 | RE | (DOC 330 @0.10 PER PG) | $33.00 |
| 03/24/2009 | RE | (CORR 1048 @0.10 PER PG) | $104.80 |
| 03/24/2009 | TSC | 91100.00001 TriState Courier Charges for 03-24-09 | $17.40 |
| 03/24/2009 | TSC | 91100.00001 TriState Courier Charges for 03-24-09 | $11.99 |
| 03/24/2009 | TSC | 91100.00001 TriState Courier Charges for 03-24-09 | $360.00 |
| 03/24/2009 | TSC | 91100.00001 TriState Courier Charges for 03-24-09 | $17.40 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 03/25/2009 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 83675**      91100   00001                    **Page  28**

| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
|------------|-----|------------------------------------------|--------|
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | FX  | ( 17 @1.00 PER PG)                        | $17.00 |
| 03/25/2009 | PAC | 91100.00001 PACER Charges for 03-25-09   | $8.56  |
| 03/25/2009 | RE  | (DOC 7 @0.10 PER PG)                      | $0.70  |
| 03/25/2009 | RE  | (DOC 166 @0.10 PER PG)                    | $16.60 |

**Invoice number 83675**    91100  00001                         **Page 29**

| 03/25/2009 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 03/25/2009 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 03/25/2009 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 03/25/2009 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 03/25/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 03/25/2009 | RE | (DOC 59 @0.10 PER PG) | $5.90 |
| 03/25/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 03/25/2009 | RE | (CORR 515 @0.10 PER PG) | $51.50 |
| 03/25/2009 | RE | (CORR 3709 @0.10 PER PG) | $370.90 |
| 03/25/2009 | RE | (DOC 100 @0.10 PER PG) | $10.00 |
| 03/25/2009 | RE | (CORR 581 @0.10 PER PG) | $58.10 |
| 03/25/2009 | TSC | 91100.00001 TriState Courier Charges for 03-25-09 | $17.40 |
| 03/25/2009 | TSC | 91100.00001 TriState Courier Charges for 03-25-09 | $6.50 |
| 03/25/2009 | TSC | 91100.00001 TriState Courier Charges for 03-25-09 | $6.50 |
| 03/25/2009 | TSC | 91100.00001 TriState Courier Charges for 03-25-09 | $6.50 |
| 03/25/2009 | TSC | 91100.00001 TriState Courier Charges for 03-25-09 | $58.50 |
| 03/25/2009 | TSC | 91100.00001 TriState Courier Charges for 03-25-09 | $17.40 |
| 03/25/2009 | TSC | 91100.00001 TriState Courier Charges for 03-25-09 | $90.00 |
| 03/26/2009 | PAC | 91100.00001 PACER Charges for 03-26-09 | $8.64 |
| 03/26/2009 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 03/26/2009 | RE | (CORR 20 @0.10 PER PG) | $2.00 |
| 03/26/2009 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 03/26/2009 | RE | (CORR 101 @0.10 PER PG) | $10.10 |
| 03/26/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 03/26/2009 | RE | (DOC 36 @0.10 PER PG) | $3.60 |
| 03/26/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 03/26/2009 | RE | (DOC 550 @0.10 PER PG) | $55.00 |
| 03/26/2009 | RE | (DOC 93 @0.10 PER PG) | $9.30 |
| 03/26/2009 | TSC | 91100.00001 TriState Courier Charges for 03-26-09 | $5.00 |
| 03/27/2009 | FE | 91100.00001 FedEx Charges for 03-27-09 | $9.02 |
| 03/27/2009 | FE | 91100.00001 FedEx Charges for 03-27-09 | $9.02 |
| 03/27/2009 | FE | 91100.00001 FedEx Charges for 03-27-09 | $9.02 |
| 03/27/2009 | FE | 91100.00001 FedEx Charges for 03-27-09 | $9.02 |
| 03/27/2009 | PAC | 91100.00001 PACER Charges for 03-27-09 | $13.04 |
| 03/27/2009 | PO | Postage [E108] | $10.79 |
| 03/27/2009 | PO | Postage [E108] | $10.79 |
| 03/27/2009 | RE | (CORR 16 @0.10 PER PG) | $1.60 |
| 03/27/2009 | RE | (CORR 73 @0.10 PER PG) | $7.30 |
| 03/27/2009 | RE | (CORR 209 @0.10 PER PG) | $20.90 |
| 03/27/2009 | RE | (CORR 156 @0.10 PER PG) | $15.60 |
| 03/27/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 03/27/2009 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 03/27/2009 | RE | (DOC 27 @0.10 PER PG) | $2.70 |

**Invoice number 83675**     91100  00001                    **Page 30**

| 03/27/2009 | RE | (CORR 272 @0.10 PER PG) | $27.20 |
|---|---|---|---|
| 03/27/2009 | TSC | 91100.00001 TriState Courier Charges for 03-27-09 | $5.00 |
| 03/27/2009 | TSC | 91100.00001 TriState Courier Charges for 03-27-09 | $17.40 |
| 03/27/2009 | TSC | 91100.00001 TriState Courier Charges for 03-27-09 | $8.46 |
| 03/27/2009 | TSC | 91100.00001 TriState Courier Charges for 03-27-09 | $72.00 |
| 03/30/2009 | FE | 91100.00001 FedEx Charges for 03-30-09 | $10.19 |
| 03/30/2009 | FE | 91100.00001 FedEx Charges for 03-30-09 | $9.02 |
| 03/30/2009 | FE | 91100.00001 FedEx Charges for 03-30-09 | $9.02 |
| 03/30/2009 | FE | 91100.00001 FedEx Charges for 03-30-09 | $6.29 |
| 03/30/2009 | FE | 91100.00001 FedEx Charges for 03-30-09 | $9.27 |
| 03/30/2009 | FE | 91100.00001 FedEx Charges for 03-30-09 | $9.02 |
| 03/30/2009 | FE | 91100.00001 FedEx Charges for 03-30-09 | $9.02 |
| 03/30/2009 | PAC | 91100.00001 PACER Charges for 03-30-09 | $0.16 |
| 03/30/2009 | RE | (FEE 61 @0.10 PER PG) | $6.10 |
| 03/30/2009 | RE | (CORR 435 @0.10 PER PG) | $43.50 |
| 03/30/2009 | RE | (DOC 387 @0.10 PER PG) | $38.70 |
| 03/30/2009 | RE | (DOC 112 @0.10 PER PG) | $11.20 |
| 03/30/2009 | RE | (CORR 218 @0.10 PER PG) | $21.80 |
| 03/30/2009 | RE | (DOC 39 @0.10 PER PG) | $3.90 |
| 03/30/2009 | RE | (CORR 184 @0.10 PER PG) | $18.40 |
| 03/30/2009 | RE | (AGR 63 @0.10 PER PG) | $6.30 |
| 03/30/2009 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 03/30/2009 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 03/30/2009 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 03/30/2009 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 03/30/2009 | TSC | 91100.00001 TriState Courier Charges for 03-30-09 Tristate Courier Messenger Service [E107] | $8.46 |
| 03/31/2009 | FE | 91100.00001 FedEx Charges for 03-31-09 | $9.02 |
| 03/31/2009 | FE | 91100.00001 FedEx Charges for 03-31-09 | $9.02 |
| 03/31/2009 | PAC | 91100.00001 PACER Charges for 03-31-09 | $5.84 |
| 03/31/2009 | PO | Postage [E108] | $13.40 |
| 03/31/2009 | PO | Postage [E108] | $38.38 |
| 03/31/2009 | PO | Postage [E108] | $13.40 |
| 03/31/2009 | PO | Postage [E108] | $38.38 |
| 03/31/2009 | RE | (CORR 227 @0.10 PER PG) | $22.70 |
| 03/31/2009 | RE | (CORR 78 @0.10 PER PG) | $7.80 |
| 03/31/2009 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 03/31/2009 | RE | (DOC 20 @0.10 PER PG) | $2.00 |
| 03/31/2009 | RE | (AGR 140 @0.10 PER PG) | $14.00 |
| 03/31/2009 | RE | (AGR 118 @0.10 PER PG) | $11.80 |
| 03/31/2009 | RE | (AGR 28 @0.10 PER PG) | $2.80 |
| 03/31/2009 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 03/31/2009 | RE | (AGR 13 @0.10 PER PG) | $1.30 |

**Invoice number 83675**   91100  00001                                            **Page  31**

| | | | |
|---|---|---|---:|
| 03/31/2009 | RE | (CORR 4420 @0.10 PER PG) | $442.00 |
| 03/31/2009 | RE | (CORR 5100 @0.10 PER PG) | $510.00 |
| 03/31/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 03/31/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 03/31/2009 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 03/31/2009 | RE | (CORR 980 @0.10 PER PG) | $98.00 |
| 03/31/2009 | RE | (DOC 114 @0.10 PER PG) | $11.40 |
| 03/31/2009 | RE | (DOC 28 @0.10 PER PG) | $2.80 |
| 03/31/2009 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 03/31/2009 | RE | (FEE 10 @0.10 PER PG) | $1.00 |
| 03/31/2009 | RE | (AGR 77 @0.10 PER PG) | $7.70 |
| 03/31/2009 | TSC | 91100.00001 TriState Courier Charges for 03-31-09 Tristate Courier Messenger Service [E107] | $549.00 |
| 03/31/2009 | TSC | 91100.00001 TriState Courier Charges for 03-31-09 Tristate Courier Messenger Service [E107] | $17.40 |

Total Expenses:                                                              **$51,311.89**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $51,084.00 | |
| Total expenses | $51,311.89 | |
| **Net current charges** | $102,395.89 | |
| | | |
| Net balance forward | $132,143.66 | |
| **Total balance now due** | $234,539.55 | |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 12.80 | 125.00 | $1,600.00 |
| CAK | Knotts, Cheryl A. | 1.40 | 205.00 | $287.00 |
| JEO | O'Neill, James E. | 4.00 | 262.50 | $1,050.00 |
| JEO | O'Neill, James E. | 49.50 | 535.00 | $26,482.50 |
| KPM | Makowski, Kathleen P. | 4.80 | 395.00 | $1,896.00 |
| KSN | Neil, Karen S. | 15.30 | 115.00 | $1,759.50 |
| LDJ | Jones, Laura Davis | 0.30 | 795.00 | $238.50 |
| LT | Tuschak, Louise R. | 7.60 | 215.00 | $1,634.00 |
| MLO | Oberholzer, Margaret L. | 10.00 | 210.00 | $2,100.00 |
| MM | Molitor, Monica | 0.50 | 225.00 | $112.50 |
| PEC | Cuniff, Patricia E. | 54.10 | 215.00 | $11,631.50 |
| SLP | Pitman, L. Sheryle | 17.20 | 125.00 | $2,150.00 |
| WLR | Ramseyer, William L. | 0.30 | 475.00 | $142.50 |
| | | 177.80 | | $51,084.00 |

## Task Code Summary

|     |                                 | Hours  | Amount      |
|-----|---------------------------------|--------|-------------|
| AD  | Asset Disposition [B130]        | 0.30   | $64.50      |
| CA  | Case Administration [B110]      | 77.00  | $12,558.00  |
| CR01| WRG-Claim Analysis (Asbestos)   | 13.60  | $5,674.00   |
| EA01| WRG-Employ. App., Others        | 4.20   | $1,199.50   |
| EB  | Employee Benefit/Pension-B220   | 1.60   | $398.00     |
| FA  | WRG-Fee Apps., Applicant        | 2.40   | $752.50     |
| FA01| WRG-Fee Applications, Others    | 14.40  | $4,502.00   |
| LN  | Litigation (Non-Bankruptcy)     | 15.10  | $5,005.50   |
| PD  | Plan & Disclosure Stmt. [B320]  | 43.50  | $19,190.50  |
| SL  | Stay Litigation [B140]          | 1.30   | $475.50     |
| TI  | Tax Issues [B240]               | 0.40   | $214.00     |
| TR  | Travel                          | 4.00   | $1,050.00   |
|     |                                 | 177.80 | $51,084.00  |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110]               | $241.20     |
| Federal Express [E108]        | $1,191.47   |
| Fax Transmittal [E104]        | $2,013.00   |
| Guest Parking [E124]          | $20.00      |
| Hotel Expense [E110]          | $228.63     |
| Outside Services              | $9,479.00   |
| Pacer - Court Research        | $232.88     |
| Postage [E108]                | $6,207.40   |
| Reproduction Expense [E101]   | $24,649.60  |
| Overtime                      | $134.82     |
| Travel Expense [E110]         | $60.00      |
| Transcript [E116]             | $302.25     |
| Delivery/Courier Service      | $6,551.64   |
|                               | $51,311.89  |