**Client Number:  4642**          **Grace Asbestos Personal Injury Claimants**

**Matter       000**                **Disbursements**                                                7/20/2009

                                                                          Print Date/Time: 07/20/2009  4:07:20PM

Attn:

                                                                          Invoice #

## PREBILL / CONTROL  REPORT

                                        Trans Date Range:  1/1/1950  to: 6/30/2009

**Matter       000**
**Disbursements**

Bill Cycle:    Monthly       Style:      i1       Start:   4/16/2001   Last Billed :   6/22/2009               13,655

                             $4,759.14

   Client Retainers Available          Committed to Invoices:        $0.00     Remaining:      $4,759.14

                                        $3,320,402.89

                        Total Expenses Billed To Date          Billing Empl:      0120    Elihu  Inselbuch
                                                               Responsible Empl:  0120    Elihu  Inselbuch
                                                               Alternate Empl:    0120    Elihu  Inselbuch
                                                               Originating Empl:  0120    Elihu  Inselbuch

**Summary  by Employee**

|      |          |                        | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
| Empl | Initials | Name                   | Hours | Amount | Hours | Amount |
|------|----------|------------------------|-------|--------|-------|--------|
| 0001 | BSB      | Bernard  Bailor        | 0.00  | 56,610.90 | 0.00 | 56,053.90 |
| 0020 | PVL      | Peter Van N Lockwood   | 0.00  | 3,987.05  | 0.00 | 3,987.05 |
| 0054 | WBS      | Walter B Slocombe      | 0.00  | 357.53    | 0.00 | 357.53 |
| 0120 | EI       | Elihu  Inselbuch       | 0.00  | 195.77    | 0.00 | 195.77 |
| 0187 | NDF      | Nathan D Finch         | 0.00  | 9,062.38  | 0.00 | 8,942.38 |
| 0204 | AWG      | Ann W Geier            | 0.00  | 24.00     | 0.00 | 24.00 |
| 0210 | CJ       | Charles  Joyner        | 0.00  | 131.50    | 0.00 | 131.50 |
| 0220 | SKL      | Suzanne K Lurie        | 0.00  | 20.80     | 0.00 | 20.80 |
| 0227 | RH       | Roxana  Healy          | 0.00  | 13.20     | 0.00 | 13.20 |
| 0232 | LK       | Lauren  Karastergiou   | 0.00  | 4.00      | 0.00 | 4.00 |
| 0237 | SRB      | Sidney R Barnes        | 0.00  | 109.60    | 0.00 | 109.60 |
| 0243 | IH       | Iris  Houston          | 0.00  | 7.70      | 0.00 | 7.70 |
| 0251 | JO       | Joan  O'Brien          | 0.00  | 0.90      | 0.00 | 0.90 |
| 0255 | DAT      | Denise A Tolbert       | 0.00  | 27.00     | 0.00 | 27.00 |
| 0308 | DBS      | David B Smith          | 0.00  | 41.30     | 0.00 | 41.30 |
| 0317 | JAL      | Jeffrey A Liesemer     | 0.00  | 6,396.64  | 0.00 | 6,396.64 |
| 0333 | MCG      | Michael C Greene       | 0.00  | 1,094.20  | 0.00 | 1,094.20 |
| 0334 | JPW      | James P Wehner         | 0.00  | 2,565.28  | 0.00 | 2,445.28 |
| 0338 | KCM      | Kevin C Maclay         | 0.00  | 127.00    | 0.00 | 127.00 |
| 0354 | JMR      | Jeanna M Rickards      | 0.00  | 447.36    | 0.00 | 447.36 |
| 0363 | AJS      | Andrew J Sackett       | 0.00  | 458.45    | 0.00 | 458.45 |

{D0158594.1 }

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | 7/20/2009 |

Print Date/Time: 07/20/2009  4:07:20PM

Attn:

Invoice #

| 0365 | SZE | Sarah Z Emamjomeh | 0.00 | 5.30 | 0.00 | 5.30 |
|---|---|---|---|---|---|---|
| 0367 | MAF | Marissa A Fanone | 0.00 | 50.10 | 0.00 | 50.10 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 0.20 | 0.00 | 0.20 |
| 0386 | DWB | Daniel W Bell | 0.00 | 5.50 | 0.00 | 5.50 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 7,236.76 | 0.00 | 7,236.76 |
| **Total Fees** | | | **0.00** | **88,980.42** | **0.00** | **88,183.42** |

**Detail Time / Expense  by  Date**

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2388582 | Photocopy | E | 06/01/2009 | 0999 | C&D | | 0.00 | $28.20 | | 0.00 | $28.20 | 28.20 |
| 2388583 | Photocopy | E | 06/01/2009 | 0333 | MCG | | 0.00 | $26.20 | | 0.00 | $26.20 | 54.40 |
| 2388590 | Photocopy | E | 06/01/2009 | 0999 | C&D | | 0.00 | $46.50 | | 0.00 | $46.50 | 100.90 |
| 2388606 | Photocopy | E | 06/01/2009 | 0333 | MCG | | 0.00 | $2.90 | | 0.00 | $2.90 | 103.80 |
| 2388614 | Photocopy | E | 06/01/2009 | 0220 | SKL | | 0.00 | $1.60 | | 0.00 | $1.60 | 105.40 |
| 2388623 | Photocopy | E | 06/01/2009 | 0237 | SRB | | 0.00 | $0.10 | | 0.00 | $0.10 | 105.50 |
| 2388627 | Photocopy | E | 06/01/2009 | 0237 | SRB | | 0.00 | $0.40 | | 0.00 | $0.40 | 105.90 |
| 2388628 | Photocopy | E | 06/01/2009 | 0333 | MCG | | 0.00 | $0.80 | | 0.00 | $0.80 | 106.70 |
| 2388633 | Photocopy | E | 06/01/2009 | 0220 | SKL | | 0.00 | $0.40 | | 0.00 | $0.40 | 107.10 |

(D0158594.1 )

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Print Date/Time: 07/20/2009  4:07:20PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2388650 | Photocopy | E | 06/01/2009 | 0999 | C&D | 0.00 | $18.70 | 0.00 | $18.70 | 125.80 |
| 2388652 | Photocopy | E | 06/01/2009 | 0333 | MCG | 0.00 | $0.80 | 0.00 | $0.80 | 126.60 |
| 2388667 | Photocopy | E | 06/01/2009 | 0333 | MCG | 0.00 | $19.70 | 0.00 | $19.70 | 146.30 |
| 2388684 | Photocopy | E | 06/01/2009 | 0333 | MCG | 0.00 | $1.50 | 0.00 | $1.50 | 147.80 |
| 2388685 | Photocopy | E | 06/01/2009 | 0334 | JPW | 0.00 | $3.40 | 0.00 | $3.40 | 151.20 |
| 2388686 | Photocopy | E | 06/01/2009 | 0227 | RH | 0.00 | $0.60 | 0.00 | $0.60 | 151.80 |
| 2383040 | Equitrac - Long Distance to 18185753000 | E | 06/01/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 151.96 |
| 2383071 | Equitrac - Long Distance to 18185753000 | E | 06/01/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 152.52 |
| 2383079 | Equitrac - Long Distance to 12123199240 | E | 06/01/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 152.68 |
| 2383664 | Jeffrey A. Liesemer -Meals for travel to Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | E | 06/02/2009 | 0317 | JAL | 0.00 | $78.88 | 0.00 | $78.88 | 231.56 |
| 2383665 | Jeffrey A. Liesemer -Omni William Penn Hotel 1-Night Lodging Expense for travel to Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | E | 06/02/2009 | 0317 | JAL | 0.00 | $318.06 | 0.00 | $318.06 | 549.62 |
| 2383666 | Jeffrey A. Liesemer -Cab Fares for travel to Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | E | 06/02/2009 | 0317 | JAL | 0.00 | $36.00 | 0.00 | $36.00 | 585.62 |
| 2383667 | Jeffrey A. Liesemer -Misc. Gratuituties for travel to Pittsburgh, PA, re: Hearing, 5/13/09 - 5/14/09 | E | 06/02/2009 | 0317 | JAL | 0.00 | $2.00 | 0.00 | $2.00 | 587.62 |
| 2385588 | Equitrac - Long Distance to 17138051815 | E | 06/02/2009 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 588.14 |
| 2385592 | Equitrac - Long Distance to 13105819309 | E | 06/02/2009 | 0999 | C&D | 0.00 | $3.48 | 0.00 | $3.48 | 591.62 |
| 2385593 | Equitrac - Long Distance to 18054993572 | E | 06/02/2009 | 0999 | C&D | 0.00 | $3.56 | 0.00 | $3.56 | 595.18 |
| | | | | | C&D | | | | | |

{D0158594.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Print Date/Time: 07/20/2009  4:07:20PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2385646 | Equitrac - Long Distance to 13024269910 | E | 06/02/2009 | 0999 | | 0.00 | $0.96 | 0.00 | $0.96 | 596.14 |
| 2388751 | Photocopy | E | 06/02/2009 | 0333 | MCG | 0.00 | $11.60 | 0.00 | $11.60 | 607.74 |
| 2388765 | Photocopy | E | 06/02/2009 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 608.54 |
| 2388812 | Photocopy | E | 06/02/2009 | 0363 | AJS | 0.00 | $9.60 | 0.00 | $9.60 | 618.14 |
| 2388818 | Photocopy | E | 06/03/2009 | 0237 | SRB | 0.00 | $7.60 | 0.00 | $7.60 | 625.74 |
| 2388858 | Photocopy | E | 06/03/2009 | 0210 | CJ | 0.00 | $37.40 | 0.00 | $37.40 | 663.14 |
| 2388867 | Photocopy | E | 06/03/2009 | 0054 | WBS | 0.00 | $4.30 | 0.00 | $4.30 | 667.44 |
| 2388869 | Photocopy | E | 06/03/2009 | 0333 | MCG | 0.00 | $10.20 | 0.00 | $10.20 | 677.64 |
| 2388892 | Photocopy | E | 06/03/2009 | 0999 | C&D | 0.00 | $167.00 | 0.00 | $167.00 | 844.64 |
| 2388894 | Photocopy | E | 06/03/2009 | 0210 | CJ | 0.00 | $40.70 | 0.00 | $40.70 | 885.34 |
| 2388896 | Photocopy | E | 06/03/2009 | 0210 | CJ | 0.00 | $24.00 | 0.00 | $24.00 | 909.34 |
| 2388897 | Photocopy | E | 06/03/2009 | 0999 | C&D | 0.00 | $226.00 | 0.00 | $226.00 | 1,135.34 |
| 2388902 | Photocopy | E | 06/03/2009 | 0210 | CJ | 0.00 | $21.00 | 0.00 | $21.00 | 1,156.34 |
| 2388903 | Photocopy | E | 06/03/2009 | 0999 | C&D | 0.00 | $74.50 | 0.00 | $74.50 | 1,230.84 |
| 2388910 | Photocopy | E | 06/03/2009 | 0334 | JPW | 0.00 | $3.00 | 0.00 | $3.00 | 1,233.84 |
| 2388911 | Photocopy | E | 06/03/2009 | 0333 | MCG | 0.00 | $2.80 | 0.00 | $2.80 | 1,236.64 |
| 2388913 | Photocopy | E | 06/03/2009 | 0333 | MCG | 0.00 | $1.10 | 0.00 | $1.10 | 1,237.74 |
| 2388915 | Photocopy | E | 06/03/2009 | 0333 | MCG | 0.00 | $3.00 | 0.00 | $3.00 | 1,240.74 |

**Grace Asbestos Personal Injury Claimants**

**Disbursements**

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2388916 | Photocopy | | E | 06/03/2009 | 0333 | MCG | 0.00 | $9.00 | 0.00 | $9.00 | 1,249.74 |
| 2388918 | Photocopy | | E | 06/03/2009 | 0333 | MCG | 0.00 | $4.00 | 0.00 | $4.00 | 1,253.74 |
| 2385694 | Petty Cash -Cab/Subway Fares & Parking for travel to Chicago, IL, re: Deposition, 5/14/09 (PVNL) | E | 06/03/2009 | 0020 | PVL | 0.00 | $65.30 | 0.00 | $65.30 | 1,319.04 |
| 2385695 | Petty Cash -Meals for travel to Chicago, IL, re: Deposition, 5/14/09 (PVNL) | E | 06/03/2009 | 0020 | PVL | 0.00 | $6.00 | 0.00 | $6.00 | 1,325.04 |
| 2387491 | Equitrac - Long Distance to 12124464806 | E | 06/03/2009 | 0999 | C&D | 0.00 | $7.04 | 0.00 | $7.04 | 1,332.08 |
| 2387518 | Equitrac - Long Distance to 12124464934 | E | 06/03/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 1,332.72 |
| 2387599 | Equitrac - Long Distance to 12123199240 | E | 06/04/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 1,332.96 |
| 2387601 | Equitrac - Long Distance to 12123199240 | E | 06/04/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,333.00 |
| 2387609 | Equitrac - Long Distance to 14439291332 | E | 06/04/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 1,333.04 |
| 2387616 | Equitrac - Long Distance to 12124464934 | E | 06/04/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 1,333.32 |
| 2395647 | Conference Meals - Lunch in NY Office on 6/4 for EI, PVNL, NDF & JPW | E | 06/04/2009 | 0999 | C&D | 0.00 | $35.35 | 0.00 | $35.35 | 1,368.67 |
| 2388926 | Photocopy | | E | 06/04/2009 | 0237 | SRB | 0.00 | $11.70 | 0.00 | $11.70 | 1,380.37 |
| 2388961 | Photocopy | | E | 06/04/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 1,380.57 |
| 2388992 | Photocopy | | E | 06/04/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 1,380.77 |
| 2389008 | Photocopy | | E | 06/04/2009 | 0363 | AJS | 0.00 | $3.70 | 0.00 | $3.70 | 1,384.47 |
| 2389021 | Photocopy | | E | 06/05/2009 | 0363 | AJS | 0.00 | $15.30 | 0.00 | $15.30 | 1,399.77 |
| 2389056 | Photocopy | | E | 06/05/2009 | 0334 | JPW | 0.00 | $3.40 | 0.00 | $3.40 | 1,403.17 |
| 2389064 | Photocopy | | E | 06/05/2009 | 0334 | JPW | 0.00 | $7.20 | 0.00 | $7.20 | 1,410.37 |

{D0158594.1 }

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2389066 | Photocopy | | E | 06/05/2009 | 0367 | MAF | 0.00 | $14.70 | 0.00 | $14.70 | 1,425.07 |
| 2389076 | Photocopy | | E | 06/05/2009 | 0334 | JPW | 0.00 | $4.20 | 0.00 | $4.20 | 1,429.27 |
| 2387649 | Equitrac - Long Distance to 12124464934 | E | 06/05/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,429.35 |
| 2387655 | Equitrac - Long Distance to 12124464934 | E | 06/05/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,429.43 |
| 2387665 | Equitrac - Long Distance to 12123199240 | E | 06/05/2009 | 0999 | C&D | 0.00 | $0.92 | 0.00 | $0.92 | 1,430.35 |
| 2389111 | Photocopy | | E | 06/08/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 1,430.55 |
| 2389113 | Photocopy | | E | 06/08/2009 | 0243 | IH | 0.00 | $0.70 | 0.00 | $0.70 | 1,431.25 |
| 2389142 | Photocopy | | E | 06/08/2009 | 0999 | C&D | 0.00 | $35.80 | 0.00 | $35.80 | 1,467.05 |
| 2389144 | Photocopy | | E | 06/08/2009 | 0999 | C&D | 0.00 | $21.80 | 0.00 | $21.80 | 1,488.85 |
| 2389146 | Photocopy | | E | 06/08/2009 | 0999 | C&D | 0.00 | $14.40 | 0.00 | $14.40 | 1,503.25 |
| 2389148 | Photocopy | | E | 06/08/2009 | 0999 | C&D | 0.00 | $28.40 | 0.00 | $28.40 | 1,531.65 |
| 2389159 | Photocopy | | E | 06/08/2009 | 0308 | DBS | 0.00 | $11.80 | 0.00 | $11.80 | 1,543.45 |
| 2389162 | Photocopy | | E | 06/08/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 1,543.55 |
| 2389181 | Photocopy | | E | 06/08/2009 | 0308 | DBS | 0.00 | $3.70 | 0.00 | $3.70 | 1,547.25 |
| 2389198 | Photocopy | | E | 06/08/2009 | 0367 | MAF | 0.00 | $8.10 | 0.00 | $8.10 | 1,555.35 |
| 2389203 | Photocopy | | E | 06/09/2009 | 0999 | C&D | 0.00 | $46.80 | 0.00 | $46.80 | 1,602.15 |
| 2389206 | Photocopy | | E | 06/09/2009 | 0237 | SRB | 0.00 | $8.90 | 0.00 | $8.90 | 1,611.05 |
| 2389228 | Photocopy | | E | 06/09/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 1,611.15 |
| | | | | | | MCG | | | | | |

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Print Date/Time: 07/20/2009  4:07:20PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2389241 | Photocopy | E | 06/09/2009 | 0333 | | 0.00 | $0.10 | 0.00 | $0.10 | 1,611.25 |
| | | | | | SKL | | | | |
| 2389266 | Photocopy | E | 06/09/2009 | 0220 | | 0.00 | $1.10 | 0.00 | $1.10 | 1,612.35 |
| | | | | | SRB | | | | |
| 2389272 | Photocopy | E | 06/09/2009 | 0237 | | 0.00 | $4.60 | 0.00 | $4.60 | 1,616.95 |
| | | | | | MCG | | | | |
| 2389305 | Photocopy | E | 06/09/2009 | 0333 | | 0.00 | $18.00 | 0.00 | $18.00 | 1,634.95 |
| | | | | | PVL | | | | |
| 2386464 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Los Angeles, CA, 6/10/09 - 6/12/09 (PVNL; Split between clients 7692 & 4642) | E | 06/09/2009 | 0020 | | 0.00 | $20.00 | 0.00 | $20.00 | 1,654.95 |
| | | | | | PVL | | | | |
| 2386465 | ADA Travel, Inc. -Coach Airfare for travel to/from Los Angeles, CA, 6/10/09 - 6/12/09 (PVNL; Split between clients 7692 & 4642) | E | 06/09/2009 | 0020 | | 0.00 | $709.40 | 0.00 | $709.40 | 2,364.35 |
| | | | | | JAL | | | | |
| 2386468 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 5/13/09 - 5/14/09 (JAL) | E | 06/09/2009 | 0317 | | 0.00 | $40.00 | 0.00 | $40.00 | 2,404.35 |
| | | | | | JAL | | | | |
| 2386469 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 5/13/09 - 5/14/09 (JAL) | E | 06/09/2009 | 0317 | | 0.00 | $725.20 | 0.00 | $725.20 | 3,129.55 |
| | | | | | NDF | | | | |
| 2386470 | ADA Travel, Inc. -Agent Fee, re: One-Way Coach Airfare for travel to Pittsburgh, PA, 5/13/09 (NDF) | E | 06/09/2009 | 0187 | | 0.00 | $40.00 | 0.00 | $40.00 | 3,169.55 |
| | | | | | NDF | | | | |
| 2386471 | ADA Travel, Inc. -One-Way Coach Airfare for travel to Pittsburgh, PA, 5/13/09 (NDF) | E | 06/09/2009 | 0187 | | 0.00 | $861.60 | 0.00 | $861.60 | 4,031.15 |
| | | | | | PVL | | | | |
| 2386472 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Chicago, IL, 5/14/09 (PVNL) | E | 06/09/2009 | 0020 | | 0.00 | $40.00 | 0.00 | $40.00 | 4,071.15 |
| | | | | | PVL | | | | |
| 2386473 | ADA Travel, Inc. -Coach Airfare for travel to/from Chicago, IL, 5/14/09 (PVNL) | E | 06/09/2009 | 0020 | | 0.00 | $673.20 | 0.00 | $673.20 | 4,744.35 |
| | | | | | JAL | | | | |
| 2386478 | ADA Travel, Inc. -Agent Fee, re: One-Way Coach Airfare for travel from Pittsburgh, PA, 5/14/09 (JAL) | E | 06/09/2009 | 0317 | | 0.00 | $40.00 | 0.00 | $40.00 | 4,784.35 |
| | | | | | JAL | | | | |
| 2386479 | ADA Travel, Inc. -One-Way Coach Airfare for travel from Pittsburgh, PA, 5/14/09 (JAL) | E | 06/09/2009 | 0317 | | 0.00 | $150.00 | 0.00 | $150.00 | 4,934.35 |
| | | | | | NDF | | | | |

{D0158594.1 }

Attn:

Print Date/Time: 07/20/2009  4:07:20PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2386502 | Premiere Global Services -Conference Call Svc., 4/3/09 - 4/24/09 (CMR) | E | 06/09/2009 | 0187 | | 0.00 | $77.99 | 0.00 | $77.99 | 5,012.34 |
| 2386514 | Red Top Executive Sedan -Car Svc. to DCA Airport, 5/13/09 (NDF) | E | 06/09/2009 | 0187 | NDF | 0.00 | $65.41 | 0.00 | $65.41 | 5,077.75 |
| 2387784 | Equitrac - Long Distance to 18185753000 | E | 06/09/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 5,077.83 |
| 2387897 | Equitrac - Long Distance to 12122781322 | E | 06/10/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 5,078.39 |
| 2387921 | Equitrac - Long Distance to 13128627183 | E | 06/10/2009 | 0999 | C&D | 0.00 | $1.36 | 0.00 | $1.36 | 5,079.75 |
| 2387935 | Equitrac - Long Distance to 17138051815 | E | 06/10/2009 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 5,080.63 |
| 2387940 | Equitrac - Long Distance to 14107277100 | E | 06/10/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 5,080.71 |
| 2387941 | Equitrac - Long Distance to 17139328664 | E | 06/10/2009 | 0999 | C&D | 0.00 | $1.88 | 0.00 | $1.88 | 5,082.59 |
| 2387950 | Equitrac - Long Distance to 13024261900 | E | 06/10/2009 | 0999 | C&D | 0.00 | $3.56 | 0.00 | $3.56 | 5,086.15 |
| 2386538 | Magna Legal Services LLC -Deposition Transcript, re: David T. Austern, 5/15/09 (JAL) | E | 06/10/2009 | 0317 | JAL | 0.00 | $1,739.30 | 0.00 | $1,739.30 | 6,825.45 |
| 2386539 | Magna Legal Services LLC -Deposition Transcript, re: Richard Finke, 5/28/09 (JAL) | E | 06/10/2009 | 0317 | JAL | 0.00 | $3,238.00 | 0.00 | $3,238.00 | 10,063.45 |
| 2386540 | Bernard S. Bailor -First Class Train Fare for travel to Philadelphia, PA, 6/4/09 - 6/5/09 (Coach $259.00) | E | 06/10/2009 | 0001 | BSB | 0.00 | $405.00 | 0.00 | $259.00 | 10,322.45 |
| 2386541 | Bernard S. Bailor -Agent Fee, re: First Class Train Fare for travel to Philadelphia, PA, 6/4/09 - 6/5/09 (Coach $259.00) | E | 06/10/2009 | 0001 | BSB | 0.00 | $40.00 | 0.00 | $40.00 | 10,362.45 |
| 2386542 | Bernard S. Bailor -First Class Upgrade Fee, re: First Class Train Fare for travel to Philadelphia, PA, 6/4/09 - 6/5/09 (Coach $259.00) | E | 06/10/2009 | 0001 | BSB | 0.00 | $50.00 | 0.00 | $0.00 | 10,362.45 |
| 2386543 | Bernard S. Bailor -First Class Airfare for travel to Kalispell, MT, 6/16/09 - 6/18/09 (Coach $1,213.40) | E | 06/10/2009 | 0001 | BSB | 0.00 | $1,574.40 | 0.00 | $1,213.40 | 11,575.85 |

{D0158594.1 }

**Grace Asbestos Personal Injury Claimants**                                                                 Page: 1

**Disbursements**                                                                                            7/20/2009

Print Date/Time: 07/20/2009  4:07:20PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2386544 | Bernard S. Bailor -Agent Fee, re: First Class Airfare for travel to Kalispell, MT, 6/16/09 - 6/18/09 (Coach $1,213.40) | E | 06/10/2009 | 0001 | BSB | 0.00 | $40.00 | 0.00 | $40.00 | 11,615.85 |
| 2386545 | Bernard S. Bailor -Rittenhouse Hotel 1-Night Lodging for MCG, re: Travel to Philadelphia, PA, 6/4/09 - 6/5/09 | E | 06/10/2009 | 0001 | BSB | 0.00 | $229.25 | 0.00 | $229.25 | 11,845.10 |
| 2386546 | Bernard S. Bailor -Rittenhouse Hotel 1-Night Lodging for travel to Philadelphia, PA, 6/4/09 - 6/5/09 | E | 06/10/2009 | 0001 | BSB | 0.00 | $229.25 | 0.00 | $229.25 | 12,074.35 |
| 2386547 | Bernard S. Bailor -Meal for travel to Philadelphia, PA, 6/4/09 - 6/5/09 | E | 06/10/2009 | 0001 | BSB | 0.00 | $5.00 | 0.00 | $5.00 | 12,079.35 |
| 2386548 | Bernard S. Bailor -Cab Fares to train stations & hotel, re: Travel to Philadelphia, PA, 6/4/09 - 6/5/09 | E | 06/10/2009 | 0001 | BSB | 0.00 | $33.00 | 0.00 | $33.00 | 12,112.35 |
| 2386549 | Bernard S. Bailor -Misc. Gratuity for Baggage Handling, re: Travel to Philadelphia, PA, 6/4/09 - 6/5/09 | E | 06/10/2009 | 0001 | BSB | 0.00 | $5.00 | 0.00 | $5.00 | 12,117.35 |
| 2389313 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $8.80 | 0.00 | $8.80 | 12,126.15 |
| 2389335 | Photocopy | E | 06/10/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 12,126.35 |
| 2389351 | Photocopy | E | 06/10/2009 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 12,126.95 |
| 2389365 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $21.50 | 0.00 | $21.50 | 12,148.45 |
| 2389379 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $53.70 | 0.00 | $53.70 | 12,202.15 |
| 2389388 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $11.70 | 0.00 | $11.70 | 12,213.85 |
| 2389393 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $6.30 | 0.00 | $6.30 | 12,220.15 |
| 2389394 | Photocopy | E | 06/10/2009 | 0333 | MCG | 0.00 | $10.50 | 0.00 | $10.50 | 12,230.65 |
| 2389398 | Photocopy | E | 06/10/2009 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 12,232.05 |

Attn:                                                                                                                 Print Date/Time: 07/20/2009  4:07:20PM

                                                                                                                                     Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2389404 | Photocopy | | E | 06/10/2009 | 0333 | MCG | 0.00 | $2.60 | 0.00 | $2.60 | 12,234.65 |
| 2389407 | Photocopy | | E | 06/10/2009 | 0334 | JPW | 0.00 | $3.50 | 0.00 | $3.50 | 12,238.15 |
| 2389408 | Photocopy | | E | 06/10/2009 | 0333 | MCG | 0.00 | $11.00 | 0.00 | $11.00 | 12,249.15 |
| 2389410 | Photocopy | | E | 06/10/2009 | 0333 | MCG | 0.00 | $13.20 | 0.00 | $13.20 | 12,262.35 |
| 2389414 | Photocopy | | E | 06/10/2009 | 0333 | MCG | 0.00 | $20.90 | 0.00 | $20.90 | 12,283.25 |
| 2389415 | Photocopy | | E | 06/10/2009 | 0333 | MCG | 0.00 | $13.20 | 0.00 | $13.20 | 12,296.45 |
| 2389446 | Photocopy | | E | 06/11/2009 | 0308 | DBS | 0.00 | $15.20 | 0.00 | $15.20 | 12,311.65 |
| 2389471 | Photocopy | | E | 06/11/2009 | 0255 | DAT | 0.00 | $7.00 | 0.00 | $7.00 | 12,318.65 |
| 2389472 | Photocopy | | E | 06/11/2009 | 0255 | DAT | 0.00 | $2.50 | 0.00 | $2.50 | 12,321.15 |
| 2389474 | Photocopy | | E | 06/11/2009 | 0333 | MCG | 0.00 | $0.90 | 0.00 | $0.90 | 12,322.05 |
| 2389477 | Photocopy | | E | 06/11/2009 | 0333 | MCG | 0.00 | $7.60 | 0.00 | $7.60 | 12,329.65 |
| 2389479 | Photocopy | | E | 06/11/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 12,329.95 |
| 2389480 | Photocopy | | E | 06/11/2009 | 0999 | C&D | 0.00 | $5.20 | 0.00 | $5.20 | 12,335.15 |
| 2389482 | Photocopy | | E | 06/11/2009 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 12,336.05 |
| 2389483 | Photocopy | | E | 06/11/2009 | 0333 | MCG | 0.00 | $6.30 | 0.00 | $6.30 | 12,342.35 |
| 2389485 | Photocopy | | E | 06/11/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 12,342.55 |
| 2386923 | Petty Cash -Cab Fare to Ke'e, re: Deposition, 5/13/09 (JAL) | | E | 06/11/2009 | 0317 | JAL | 0.00 | $8.00 | 0.00 | $8.00 | 12,350.55 |
| 2386924 | Petty Cash - Cab Fare to Residence, 5/22/09 & | | E | 06/11/2009 | 0338 | KCM | 0.00 | $80.00 | 0.00 | $80.00 | 12,430.55 |

(D0158594.1 )

**Grace Asbestos Personal Injury Claimants**                                                    Page: 1
Disbursements                                                                7/20/2009

Attn:                                                                                                                Print Date/Time: 07/20/2009  4:07:20PM

5/26/09 (KCM)                                                                                                         Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2386929 | Petty Cash -O/T Meal for KCM & DWB, 6/3/09 (KCM) | E | 06/11/2009 | 0338 | KCM | 0.00 | $47.00 | 0.00 | $47.00 | 12,477.55 |
| 2386936 | Petty Cash -Working Lunch for NDF, BSB, & Dr. Welch, 6/1/09 (NDF) | E | 06/11/2009 | 0187 | NDF | 0.00 | $19.00 | 0.00 | $19.00 | 12,496.55 |
| 2386999 | Nathan D. Finch -In-Room Snack while on Travel to Philadelphia, PA, re: Frank Deposition, 6/4/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $10.00 | 0.00 | $10.00 | 12,506.55 |
| 2387000 | Nathan D. Finch -Dinner w/ BSB & MCG while on Travel to Philadelphia, PA, re: Frank Deposition, 6/4/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $189.47 | 0.00 | $189.47 | 12,696.02 |
| 2387001 | Nathan D. Finch -In-Room Breakfast while on Travel to Philadelphia, PA, re: Frank Deposition, 6/5/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $43.02 | 0.00 | $43.02 | 12,739.04 |
| 2387002 | Nathan D. Finch -The Rittenhouse 1-Night Lodging Expense for Travel to Philadelphia, PA, re: Frank Deposition, 6/5/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $199.00 | 0.00 | $199.00 | 12,938.04 |
| 2387003 | Nathan D. Finch -Taxes, re: The Rittenhouse 1-Night Lodging Expense for Travel to Philadelphia, PA, re: Frank Deposition, 6/5/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $30.25 | 0.00 | $30.25 | 12,968.29 |
| 2387004 | Nathan D. Finch -Cab Fares & Parking at DC Union Station for Travel to Philadelphia, PA, re: Frank Deposition, 6/5/09 | E | 06/11/2009 | 0187 | NDF | 0.00 | $66.00 | 0.00 | $66.00 | 13,034.29 |
| 2387005 | Jane Rose Reporting, Inc. -Deposition of James Shein, 5/14/09 (NDF) | E | 06/11/2009 | 0187 | NDF | 0.00 | $2,411.90 | 0.00 | $2,411.90 | 15,446.19 |
| 2387295 | Postage | E | 06/11/2009 | 0999 | C&D | 0.00 | $30.72 | 0.00 | $30.72 | 15,476.91 |
| 2387971 | Equitrac - Long Distance to 13024261900 | E | 06/11/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 15,476.99 |
| 2395648 | Conference Meals - Lunch in NY Office on 6/11 for EI and NDF during XBT prep. | E | 06/11/2009 | 0999 | C&D | 0.00 | $27.45 | 0.00 | $27.45 | 15,504.44 |
| 2395649 | Conference Meals - Lunch during EI's deposition for EI, NDF & Daniel Cohn on 6/12 | E | 06/12/2009 | 0999 | C&D | 0.00 | $28.15 | 0.00 | $28.15 | 15,532.59 |
| | | | | | C&D | | | | | |

Grace Asbestos Personal Injury Claimants                                                Page: 1
Disbursements                                                                7/20/2009

                                                                                        Print Date/Time: 07/20/2009  4:07:20PM

Attn:
                                                                                                                        Invoice #
| 2388111 | Equitrac - Long Distance to 12062444800 | E | 06/12/2009 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 15,532.63 |
| 2389501 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $14.90 | 0.00 | $14.90 | 15,547.53 |
| 2389502 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $4.00 | 0.00 | $4.00 | 15,551.53 |
| 2389503 | Photocopy | E | 06/12/2009 | 0204 | AWG | 0.00 | $12.00 | 0.00 | $12.00 | 15,563.53 |
| 2389506 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $1.00 | 0.00 | $1.00 | 15,564.53 |
| 2389509 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 15,565.13 |
| 2389510 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $2.60 | 0.00 | $2.60 | 15,567.73 |
| 2389519 | Photocopy | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.30 | 0.00 | $0.30 | 15,568.03 |
| 2389526 | Photocopy | E | 06/12/2009 | 0999 | C&D | 0.00 | $2.00 | 0.00 | $2.00 | 15,570.03 |
| 2389528 | Photocopy | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 15,570.23 |
| 2389530 | Photocopy | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 15,570.43 |
| 2389545 | Photocopy | E | 06/12/2009 | 0999 | C&D | 0.00 | $6.60 | 0.00 | $6.60 | 15,577.03 |
| 2389551 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 15,577.23 |
| 2389554 | Photocopy | E | 06/12/2009 | 0367 | MAF | 0.00 | $1.80 | 0.00 | $1.80 | 15,579.03 |
| 2389555 | Photocopy | E | 06/12/2009 | 0255 | DAT | 0.00 | $4.60 | 0.00 | $4.60 | 15,583.63 |
| 2389558 | Photocopy | E | 06/12/2009 | 0237 | SRB | 0.00 | $3.30 | 0.00 | $3.30 | 15,586.93 |
| 2389568 | Photocopy | E | 06/12/2009 | 0255 | DAT | 0.00 | $0.50 | 0.00 | $0.50 | 15,587.43 |
| 2389575 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 15,587.73 |
| 2389577 | Photocopy | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 15,588.33 |

(D0158594.1 )

Attn:

Print Date/Time: 07/20/2009  4:07:20PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2389588 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $14.90 | 0.00 | $14.90 | 15,603.23 |
| 2389589 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $4.00 | 0.00 | $4.00 | 15,607.23 |
| 2389590 | Photocopy | | E | 06/12/2009 | 0204 | AWG | 0.00 | $12.00 | 0.00 | $12.00 | 15,619.23 |
| 2389593 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $1.00 | 0.00 | $1.00 | 15,620.23 |
| 2389596 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 15,620.83 |
| 2389597 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $2.60 | 0.00 | $2.60 | 15,623.43 |
| 2389606 | Photocopy | | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.30 | 0.00 | $0.30 | 15,623.73 |
| 2389613 | Photocopy | | E | 06/12/2009 | 0999 | C&D | 0.00 | $2.00 | 0.00 | $2.00 | 15,625.73 |
| 2389615 | Photocopy | | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 15,625.93 |
| 2389617 | Photocopy | | E | 06/12/2009 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 15,626.13 |
| 2389632 | Photocopy | | E | 06/12/2009 | 0999 | C&D | 0.00 | $6.60 | 0.00 | $6.60 | 15,632.73 |
| 2389638 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 15,632.93 |
| 2389641 | Photocopy | | E | 06/12/2009 | 0367 | MAF | 0.00 | $1.80 | 0.00 | $1.80 | 15,634.73 |
| 2389642 | Photocopy | | E | 06/12/2009 | 0255 | DAT | 0.00 | $4.60 | 0.00 | $4.60 | 15,639.33 |
| 2389645 | Photocopy | | E | 06/12/2009 | 0237 | SRB | 0.00 | $3.30 | 0.00 | $3.30 | 15,642.63 |
| 2389655 | Photocopy | | E | 06/12/2009 | 0255 | DAT | 0.00 | $0.50 | 0.00 | $0.50 | 15,643.13 |
| 2389662 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 15,643.43 |
| 2389664 | Photocopy | | E | 06/12/2009 | 0333 | MCG | 0.00 | $0.60 | 0.00 | $0.60 | 15,644.03 |
| | | | | | | C&D | | | | | |

Client Number:  4642                     Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter      000                          Disbursements                                                              7/20/2009

Print Date/Time: 07/20/2009  4:07:20PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2389697 | Equitrac - Long Distance to 14062533430 | E | 06/15/2009 | 0999 | | 0.00 | $0.20 | 0.00 | $0.20 | 15,644.23 |
| 2389702 | Equitrac - Long Distance to 12122781322 | E | 06/15/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 15,644.27 |
| 2389734 | Equitrac - Long Distance to 12062444800 | E | 06/15/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 15,644.39 |
| 2389735 | Equitrac - Long Distance to 12062444800 | E | 06/15/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 15,644.55 |
| 2389752 | Equitrac - Long Distance to 17138051815 | E | 06/15/2009 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 15,646.95 |
| 2398001 | Photocopy | E | 06/15/2009 | 0237 | SRB | 0.00 | $5.20 | 0.00 | $5.20 | 15,652.15 |
| 2398003 | Photocopy | E | 06/15/2009 | 0237 | SRB | 0.00 | $6.20 | 0.00 | $6.20 | 15,658.35 |
| 2398005 | Photocopy | E | 06/15/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 15,658.45 |
| 2398022 | Photocopy | E | 06/15/2009 | 0308 | DBS | 0.00 | $7.00 | 0.00 | $7.00 | 15,665.45 |
| 2398039 | Photocopy | E | 06/15/2009 | 0333 | MCG | 0.00 | $4.60 | 0.00 | $4.60 | 15,670.05 |
| 2398043 | Photocopy | E | 06/15/2009 | 0237 | SRB | 0.00 | $40.50 | 0.00 | $40.50 | 15,710.55 |
| 2398045 | Photocopy | E | 06/15/2009 | 0251 | JO | 0.00 | $0.90 | 0.00 | $0.90 | 15,711.45 |
| 2398050 | Photocopy | E | 06/15/2009 | 0237 | SRB | 0.00 | $3.40 | 0.00 | $3.40 | 15,714.85 |
| 2398051 | Photocopy | E | 06/15/2009 | 0999 | C&D | 0.00 | $4.50 | 0.00 | $4.50 | 15,719.35 |
| 2398054 | Photocopy | E | 06/15/2009 | 0334 | JPW | 0.00 | $3.00 | 0.00 | $3.00 | 15,722.35 |
| 2398060 | Photocopy | E | 06/15/2009 | 0333 | MCG | 0.00 | $4.50 | 0.00 | $4.50 | 15,726.85 |
| 2398061 | Photocopy | E | 06/15/2009 | 0999 | C&D | 0.00 | $4.50 | 0.00 | $4.50 | 15,731.35 |
| 2398067 | Photocopy | E | 06/15/2009 | 0237 | SRB | 0.00 | $12.40 | 0.00 | $12.40 | 15,743.75 |

{D0158594.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

Print Date/Time: 07/20/2009  4:07:20PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2398106 | Photocopy | E | 06/16/2009 | 0220 | SKL | 0.00 | $8.10 | 0.00 | $8.10 | 15,751.85 |
| 2398122 | Photocopy | E | 06/16/2009 | 0243 | IH | 0.00 | $0.10 | 0.00 | $0.10 | 15,751.95 |
| 2389772 | Federal Express -Delivery to PVNL, 6/4/09 (EI) | E | 06/16/2009 | 0120 | EI | 0.00 | $52.79 | 0.00 | $52.79 | 15,804.74 |
| 2389810 | Discovery Document Solutions, Inc. -Outside Copy Svc., 3/16/09 (MCG) | E | 06/16/2009 | 0333 | MCG | 0.00 | $317.25 | 0.00 | $317.25 | 16,121.99 |
| 2390598 | Walter B. Slocombe -Agent Fee for One-Way Coach Train Fare from Travel to New York, NY, re: Deposition of Denise Neumann, 6/11/09 | E | 06/16/2009 | 0054 | WBS | 0.00 | $40.00 | 0.00 | $40.00 | 16,161.99 |
| 2390599 | Walter B. Slocombe -One-Way Coach Train Fare for Travel from New York, NY, re: Deposition of Denise Neumann, 6/11/09 | E | 06/16/2009 | 0054 | WBS | 0.00 | $199.00 | 0.00 | $199.00 | 16,360.99 |
| 2390600 | Walter B. Slocombe -Cab Fare to DCA Airport for Travel to New York, NY, re: Deposition of Denise Neumann, 6/11/09 | E | 06/16/2009 | 0054 | WBS | 0.00 | $21.00 | 0.00 | $21.00 | 16,381.99 |
| 2390601 | Walter B. Slocombe -Cab Fare to Penn Station for Travel to New York, NY, re: Deposition of Denise Neumann, 6/11/09 | E | 06/16/2009 | 0054 | WBS | 0.00 | $12.00 | 0.00 | $12.00 | 16,393.99 |
| 2390602 | Walter B. Slocombe -Cab Fare from DC Union Station for Travel from New York, NY, re: Deposition of Denise Neumann, 6/11/09 | E | 06/16/2009 | 0054 | WBS | 0.00 | $15.00 | 0.00 | $15.00 | 16,408.99 |
| 2390604 | Recall Total Information Mgmnt -File Retrieval from Storage Fees, 4/26/09 - 5/25/09 (EI) | E | 06/16/2009 | 0120 | EI | 0.00 | $142.98 | 0.00 | $142.98 | 16,551.97 |
| 2390605 | Nathan D. Finch -Breakfast at Dulles Airport for NDF while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $18.53 | 0.00 | $18.53 | 16,570.50 |
| 2390606 | Nathan D. Finch -Dinner for NDF & M.Peterson (deponent) while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $63.98 | 0.00 | $63.98 | 16,634.48 |
| 2390607 | Nathan D. Finch -Lunch for NDF & M.Peterson (deponent) while on travel to West Lake Village, | E | 06/16/2009 | 0187 | NDF | 0.00 | $61.35 | 0.00 | $61.35 | 16,695.83 |

{D0158594.1 }

Print Date/Time: 07/20/2009  4:07:20PM

Attn:

Invoice #

CA, re: Deposition of ACC Expert M.Peterson,
6/8/09 - 6/10/09

| | | | | | NDF | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2390608 | Nathan D. Finch -Dinner for NDF & M.Peterson (deponent) while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | | 0.00 | $272.32 | 0.00 | $272.32 | 16,968.15 |
| 2390609 | Nathan D. Finch -Snack for NDF while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $6.00 | 0.00 | $6.00 | 16,974.15 |
| 2390610 | Nathan D. Finch -Four Seasons Hotel 2-Night Lodging Expense for NDF & M.Peterson while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $470.00 | 0.00 | $470.00 | 17,444.15 |
| 2390611 | Nathan D. Finch -Four Seasons Hotel 2-Night Taxes on Lodging Expense for NDF & M.Peterson while on travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $47.58 | 0.00 | $47.58 | 17,491.73 |
| 2390612 | Nathan D. Finch -Cab Fare to Dulles Airport for travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 17,511.73 |
| 2390613 | Nathan D. Finch -Movies in Hotel Room for Travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $29.98 | 0.00 | $29.98 | 17,541.71 |
| 2390614 | Nathan D. Finch -Hotel Laundry Svc. for Travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $23.25 | 0.00 | $23.25 | 17,564.96 |
| 2390615 | Nathan D. Finch -FedEx Delivery of documents to NDF's Office while on Travel to West Lake Village, CA, re: Deposition of ACC Expert M.Peterson, 6/8/09 - 6/10/09 | E | 06/16/2009 | 0187 | NDF | 0.00 | $57.27 | 0.00 | $57.27 | 17,622.23 |
| 2390635 | Discovery Document Solutions, Inc. -Outside Copy Svc., 4/13/09 (MCG) | E | 06/16/2009 | 0333 | MCG | 0.00 | $138.45 | 0.00 | $138.45 | 17,760.68 |

{D0158594.1 }

| | | | | | WBS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2390639 | Elite Limousine Plus Inc. -Car Svc. from LGA Airport to Reed Smith Office, re: Deposition, 6/11/09 (WBS) | E | 06/16/2009 | 0054 | | 0.00 | $66.23 | 0.00 | $66.23 | 17,826.91 |
| 2390644 | Nathan D. Finch -Snacks for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $10.00 | 0.00 | $10.00 | 17,836.91 |
| 2390645 | Nathan D. Finch -Dinner for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $67.52 | 0.00 | $67.52 | 17,904.43 |
| 2390646 | Nathan D. Finch -Train Fare Change Fee to airfare for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $66.00 | 0.00 | $66.00 | 17,970.43 |
| 2390647 | Nathan D. Finch -Hotel Elysee 1-Night Lodging Expense for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $279.00 | 0.00 | $279.00 | 18,249.43 |
| 2390648 | Nathan D. Finch -Hotel Elysee 1-Night Taxes on Lodging Expense for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $43.26 | 0.00 | $43.26 | 18,292.69 |
| 2390649 | Nathan D. Finch -Cab Fares to DCA Airport and from DC Union Station for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $65.00 | 0.00 | $65.00 | 18,357.69 |
| 2390650 | Nathan D. Finch -Long Distance Call Charges from Hotel for Travel to New York, NY, re: Deposition Preparation Mtgs., 6/11/09 - 6/12/09 | E | 06/17/2009 | 0187 | NDF | 0.00 | $3.69 | 0.00 | $3.69 | 18,361.38 |
| 2392439 | Equitrac - Long Distance to 12128054634 | E | 06/17/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 18,361.46 |
| 2398189 | Photocopy | E | 06/17/2009 | 0243 | IH | 0.00 | $6.00 | 0.00 | $6.00 | 18,367.46 |
| 2398227 | Photocopy | E | 06/17/2009 | 0308 | DBS | 0.00 | $3.60 | 0.00 | $3.60 | 18,371.06 |
| 2398265 | Photocopy | E | 06/18/2009 | 0255 | DAT | 0.00 | $7.10 | 0.00 | $7.10 | 18,378.16 |
| 2398349 | Photocopy | E | 06/18/2009 | 0334 | JPW | 0.00 | $0.10 | 0.00 | $0.10 | 18,378.26 |

{D0158594.1 }

Attn:

Print Date/Time: 07/20/2009  4:07:20PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2393400 | Equitrac - Long Distance to 12062444800 | E | 06/18/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 18,378.90 |
| 2392590 | Petty Cash -Meal for travel to New York, NY, 6/4/09 (PVNL) | E | 06/18/2009 | 0020 | PVL | 0.00 | $18.95 | 0.00 | $18.95 | 18,397.85 |
| 2392591 | Petty Cash -Cab/Subway Fare & Parking for travel to New York, NY, 6/4/09 (PVNL) | E | 06/18/2009 | 0020 | PVL | 0.00 | $30.00 | 0.00 | $30.00 | 18,427.85 |
| 2398354 | Photocopy | E | 06/19/2009 | 0220 | SKL | 0.00 | $4.80 | 0.00 | $4.80 | 18,432.65 |
| 2398375 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $15.90 | 0.00 | $15.90 | 18,448.55 |
| 2398433 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $0.20 | 0.00 | $0.20 | 18,448.75 |
| 2398439 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $4.60 | 0.00 | $4.60 | 18,453.35 |
| 2398440 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 18,453.65 |
| 2398441 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $0.40 | 0.00 | $0.40 | 18,454.05 |
| 2398444 | Photocopy | E | 06/19/2009 | 0333 | MCG | 0.00 | $0.10 | 0.00 | $0.10 | 18,454.15 |
| 2398458 | Photocopy | E | 06/19/2009 | 0227 | RH | 0.00 | $12.40 | 0.00 | $12.40 | 18,466.55 |
| 2398459 | Photocopy | E | 06/19/2009 | 0227 | RH | 0.00 | $0.20 | 0.00 | $0.20 | 18,466.75 |
| 2393292 | Equitrac - Long Distance to 17139328664 | E | 06/21/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 18,466.83 |
| 2393317 | Equitrac - Long Distance to 17138051815 | E | 06/21/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 18,467.23 |
| 2393325 | Equitrac - Long Distance to 14125260735 | E | 06/21/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 18,467.39 |
| 2393327 | Equitrac - Long Distance to 13024269910 | E | 06/21/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 18,467.75 |
| 2398582 | Photocopy | E | 06/22/2009 | 0333 | MCG | 0.00 | $8.00 | 0.00 | $8.00 | 18,475.75 |
| 2398595 | Photocopy | E | 06/22/2009 | 0333 | MCG | 0.00 | $8.20 | 0.00 | $8.20 | 18,483.95 |

{D0158594.1 }

**Grace Asbestos Personal Injury Claimants**                                                    Page: 1

**Disbursements**                                                                               7/20/2009

                                                                                                      Print Date/Time: 07/20/2009  4:07:20PM

Attn:

                                                                                                      Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2398631 | Photocopy | E | 06/22/2009 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 18,484.85 |
| 2398637 | Photocopy | E | 06/22/2009 | 0334 | JPW | 0.00 | $0.30 | 0.00 | $0.30 | 18,485.15 |
| 2398638 | Photocopy | E | 06/22/2009 | 0334 | JPW | 0.00 | $7.00 | 0.00 | $7.00 | 18,492.15 |
| 2393566 | Postage | E | 06/22/2009 | 0999 | C&D | 0.00 | $28.05 | 0.00 | $28.05 | 18,520.20 |
| 2393568 | Postage | E | 06/22/2009 | 0999 | C&D | 0.00 | $126.39 | 0.00 | $126.39 | 18,646.59 |
| 2393569 | Postage | E | 06/22/2009 | 0999 | C&D | 0.00 | $128.05 | 0.00 | $128.05 | 18,774.64 |
| 2394049 | James P. Wehner -Dinner while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $46.40 | 0.00 | $46.40 | 18,821.04 |
| 2394050 | James P. Wehner -Lunch w/ Dr. Stockman (Expert Witness) while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $22.00 | 0.00 | $22.00 | 18,843.04 |
| 2394051 | James P. Wehner -Snack while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $5.00 | 0.00 | $5.00 | 18,848.04 |
| 2394052 | James P. Wehner -Breakfast while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $11.95 | 0.00 | $11.95 | 18,859.99 |
| 2394053 | James P. Wehner -Hilton Garden Inn Hotel 2-Night Taxes on Lodging while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $23.66 | 0.00 | $23.66 | 18,883.65 |
| 2394054 | James P. Wehner -Hilton Garden Inn Hotel 2-Night Lodging Expense while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $338.00 | 0.00 | $338.00 | 19,221.65 |
| 2394055 | James P. Wehner -Parking & Car Rental Fee while on Travel to Kalispell, MT, re: Depositions, 6/16/09 - 6/18/09 | E | 06/22/2009 | 0334 | JPW | 0.00 | $305.97 | 0.00 | $305.97 | 19,527.62 |
| 2394056 | Jeanna M. Rickards -Seattle Airport Hilton Hotel 2-Night Taxes on Lodging Expense for Travel w/ NDF to Seattle, WA, re: Deposition, 6/15/09 - | E | 06/22/2009 | 0354 | JMR | 0.00 | $49.36 | 0.00 | $49.36 | 19,576.98 |

{D0158594.1 }

Attn:

        Print Date/Time: 07/20/2009  4:07:20PM

6/17/09                                                     Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JMR | | | | |
| 2394057 | Jeanna M. Rickards -Seattle Airport Hilton Hotel 2-Night Lodging Expense for Travel w/ NDF to Seattle, WA, re: Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0354 | | 0.00 | $398.00 | 0.00 | $398.00 | 19,974.98 |
| | | | | | NDF | | | | |
| 2394062 | Nathan D. Finch -Lunch w/ JMR & R.Gerson while on Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 (Split between client 4642 & Firm) | E | 06/22/2009 | 0187 | | 0.00 | $87.02 | 0.00 | $87.02 | 20,062.00 |
| | | | | | NDF | | | | |
| 2394063 | Nathan D. Finch -Dinner w/ JMR, R.Gerson, & P.Neuall while on Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 (Split between client 4642 & Firm) | E | 06/22/2009 | 0187 | | 0.00 | $224.23 | 0.00 | $224.23 | 20,286.23 |
| | | | | | NDF | | | | |
| 2394064 | Nathan D. Finch -Breakfast while on Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | | 0.00 | $41.20 | 0.00 | $41.20 | 20,327.43 |
| | | | | | NDF | | | | |
| 2394065 | Nathan D. Finch -Lunch w/ JMR while on Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | | 0.00 | $72.32 | 0.00 | $72.32 | 20,399.75 |
| | | | | | NDF | | | | |
| 2394066 | Nathan D. Finch -Dinner w/ JMR while on Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | | 0.00 | $254.65 | 0.00 | $254.65 | 20,654.40 |
| | | | | | NDF | | | | |
| 2394067 | Nathan D. Finch -Seattle Airport Hilton Hotel 2-Night Lodging Expense for Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | | 0.00 | $398.00 | 0.00 | $398.00 | 21,052.40 |
| | | | | | NDF | | | | |
| 2394068 | Nathan D. Finch -Seattle Airport Hilton Hotel 2-Night Taxes on Lodging Expense for Travel to Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | | 0.00 | $49.36 | 0.00 | $49.36 | 21,101.76 |
| | | | | | NDF | | | | |
| 2394069 | Nathan D. Finch -Cab Fare from DCA Airport for Travel from Seattle, WA, re: Whitehouse Deposition, 6/15/09 - 6/17/09 | E | 06/22/2009 | 0187 | | 0.00 | $35.00 | 0.00 | $35.00 | 21,136.76 |
| | | | | | PVL | | | | |
| 2394070 | Magna Legal Services LLC -Certified Transcript Copy, re: George Priest, 5/7/09 (PVNL) | E | 06/22/2009 | 0020 | | 0.00 | $1,217.40 | 0.00 | $1,217.40 | 22,354.16 |
| | | | | | C&D | | | | |
| 2398667 | Photocopy | E | 06/23/2009 | 0999 | | 0.00 | $17.40 | 0.00 | $17.40 | 22,371.56 |
| | | | | | LK | | | | |

Attn:

Print Date/Time: 07/20/2009  4:07:20PM

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2398670 | Photocopy | E | 06/23/2009 | 0232 | | 0.00 | $1.80 | 0.00 | $1.80 | 22,373.36 |
| 2398671 | Photocopy | E | 06/23/2009 | 0999 | C&D | 0.00 | $18.10 | 0.00 | $18.10 | 22,391.46 |
| 2398673 | Photocopy | E | 06/23/2009 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 22,391.96 |
| 2398675 | Photocopy | E | 06/23/2009 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 22,392.26 |
| 2398676 | Photocopy | E | 06/23/2009 | 0333 | MCG | 0.00 | $8.20 | 0.00 | $8.20 | 22,400.46 |
| 2398677 | Photocopy | E | 06/23/2009 | 0386 | DWB | 0.00 | $2.60 | 0.00 | $2.60 | 22,403.06 |
| 2398679 | Photocopy | E | 06/23/2009 | 0386 | DWB | 0.00 | $2.90 | 0.00 | $2.90 | 22,405.96 |
| 2398687 | Photocopy | E | 06/23/2009 | 0243 | IH | 0.00 | $0.30 | 0.00 | $0.30 | 22,406.26 |
| 2398708 | Photocopy | E | 06/23/2009 | 0333 | MCG | 0.00 | $1.20 | 0.00 | $1.20 | 22,407.46 |
| 2398721 | Photocopy | E | 06/23/2009 | 0999 | C&D | 0.00 | $8.30 | 0.00 | $8.30 | 22,415.76 |
| 2398767 | Photocopy | E | 06/24/2009 | 0255 | DAT | 0.00 | $0.20 | 0.00 | $0.20 | 22,415.96 |
| 2394203 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (NDF; Coach $379.20) | E | 06/24/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 22,455.96 |
| 2394204 | ADA Travel, Inc. -First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (NDF; Coach $379.20) | E | 06/24/2009 | 0187 | NDF | 0.00 | $499.20 | 0.00 | $379.20 | 22,835.16 |
| 2394205 | ADA Travel, Inc. -First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (JPW; Coach $379.20) | E | 06/24/2009 | 0334 | JPW | 0.00 | $499.20 | 0.00 | $379.20 | 23,214.36 |
| 2394206 | ADA Travel, Inc. -Agent Fee, re: First Class Airfare for travel to/from New York, NY, 6/11/09 - 6/12/09 (JPW; Coach $379.20) | E | 06/24/2009 | 0334 | JPW | 0.00 | $40.00 | 0.00 | $40.00 | 23,254.36 |
| 2394207 | ADA Travel, Inc. -Agent Fee, re: Amtrak Train | E | 06/24/2009 | 0333 | MCG | 0.00 | $40.00 | 0.00 | $40.00 | 23,294.36 |

{D0158594.1 }

Grace Asbestos Personal Injury Claimants                                Page: 1

Disbursements                                                         7/20/2009

Print Date/Time: 07/20/2009  4:07:20PM

Attn:

Invoice #

Fare for Coach travel to/from Philadelphia, PA,
6/4/09 - 6/5/09 (MCG)

|  |  |  |  |  |  |  | MCG |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2394208 | ADA Travel, Inc. -Amtrak Train Fare for Coach travel to/from Philadelphia, PA, 6/4/09 - 6/5/09 (MCG) | E | 06/24/2009 | 0333 | | 0.00 | $161.00 | 0.00 | $161.00 | 23,455.36 |
| 2394209 | ADA Travel, Inc. -Credit Coach Airfare for travel to/from Los Angeles, CA, 6/10/09 - 6/12/09 (PVNL; Split between clients 4642 & 7692) | E | 06/24/2009 | 0020 | PVL | 0.00 | -$709.40 | 0.00 | -$709.40 | 22,745.96 |
| 2394212 | ADA Travel, Inc. -Coach Airfare for travel to/from Pittsburgh, PA, 6/18/09 (PVNL) | E | 06/24/2009 | 0020 | PVL | 0.00 | $1,723.20 | 0.00 | $1,723.20 | 24,469.16 |
| 2394213 | ADA Travel, Inc. -Agent Fee, re: Coach Airfare for travel to/from Pittsburgh, PA, 6/18/09 (PVNL) | E | 06/24/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 24,509.16 |
| 2394220 | Gail D Stockman, MD, Phd -Svc. Fee, re: Deposition & Preparation of Deposition, 6/17/09 (BSB) | E | 06/24/2009 | 0001 | BSB | 0.00 | $24,000.00 | 0.00 | $24,000.00 | 48,509.16 |
| 2394221 | Texas Lung Institute, P.A. -Consulting Svc., 5/2009 (BSB) | E | 06/24/2009 | 0001 | BSB | 0.00 | $30,000.00 | 0.00 | $30,000.00 | 78,509.16 |
| 2394224 | BostonCoach Corporation -Car Svc. to Omni William Penn Hotel in Pittsburgh, PA from Residence in Bethesda, MD, 5/14/09 (NDF) | E | 06/24/2009 | 0187 | NDF | 0.00 | $1,033.50 | 0.00 | $1,033.50 | 79,542.66 |
| 2394225 | BostonCoach Corporation -Car Svc. to 970 Calle Arroyo from LAX Airport, 6/8/09 (NDF) | E | 06/24/2009 | 0187 | NDF | 0.00 | $224.00 | 0.00 | $224.00 | 79,766.66 |
| 2394226 | BostonCoach Corporation -Car Svc. to LAX Airport from the Four Seasons West Lake Village, 6/10/09 (NDF) | E | 06/24/2009 | 0187 | NDF | 0.00 | $208.30 | 0.00 | $208.30 | 79,974.96 |
| 2394227 | BostonCoach Corporation -Car Svc. to IAD Airport from Residence in Bethesda, MD, 6/8/09 (NDF) | E | 06/24/2009 | 0187 | NDF | 0.00 | $121.50 | 0.00 | $121.50 | 80,096.46 |
| 2394228 | BostonCoach Corporation -Car Svc. to C&D NY Office from LGA Airport, 6/11/09 (NDF) | E | 06/24/2009 | 0187 | NDF | 0.00 | $155.73 | 0.00 | $155.73 | 80,252.19 |
| 2398869 | Photocopy | E | 06/25/2009 | 0317 | JAL | 0.00 | $21.20 | 0.00 | $21.20 | 80,273.39 |
| 2398900 | Photocopy | E | 06/25/2009 | 0333 | MCG | 0.00 | $7.50 | 0.00 | $7.50 | 80,280.89 |

{D0158594.1 }

Attn:                                                                                        Print Date/Time: 07/20/2009  4:07:20PM

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2398934 | Photocopy | E | 06/25/2009 | 0232 | LK | 0.00 | $0.70 | 0.00 | $0.70 | 80,281.59 |
| 2398954 | Photocopy | E | 06/25/2009 | 0333 | MCG | 0.00 | $15.20 | 0.00 | $15.20 | 80,296.79 |
| 2398956 | Photocopy | E | 06/25/2009 | 0367 | MAF | 0.00 | $1.00 | 0.00 | $1.00 | 80,297.79 |
| 2399040 | Photocopy | E | 06/26/2009 | 0243 | IH | 0.00 | $0.40 | 0.00 | $0.40 | 80,298.19 |
| 2394366 | Asa & Gilman Reporting, Inc. -Deposition, re: Gail Stockman, 6/17/09 (JPW) | E | 06/26/2009 | 0334 | JPW | 0.00 | $1,238.00 | 0.00 | $1,238.00 | 81,536.19 |
| 2394368 | Peter Van N. Lockwood -Seat Upgrade Fee for Travel to Pittsburgh, PA, re: Hearing, 6/21/09 - 6/23/09 | E | 06/26/2009 | 0020 | PVL | 0.00 | $5.00 | 0.00 | $5.00 | 81,541.19 |
| 2394369 | Peter Van N. Lockwood -Cab Fares & Parking at DCA Airport for Travel to Pittsburgh, PA, re: Hearing, 6/21/09 - 6/23/09 | E | 06/26/2009 | 0020 | PVL | 0.00 | $148.00 | 0.00 | $148.00 | 81,689.19 |
| 2394371 | Andrew J. Sackett -Dinner via Hotel Room Service for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | AJS | 0.00 | $30.29 | 0.00 | $30.29 | 81,719.48 |
| 2394372 | Andrew J. Sackett -Breakfast w/ Dr. Gary Friedman for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | AJS | 0.00 | $43.14 | 0.00 | $43.14 | 81,762.62 |
| 2394373 | Andrew J. Sackett -Lunch w/ Dr. Gary Friedman for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | AJS | 0.00 | $62.13 | 0.00 | $62.13 | 81,824.75 |
| 2394374 | Andrew J. Sackett -Cab Fares to/from DCA Airport for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | AJS | 0.00 | $29.00 | 0.00 | $29.00 | 81,853.75 |
| 2394375 | Andrew J. Sackett -Legal Pad Purchase for Deposition Notes while on Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | AJS | 0.00 | $1.94 | 0.00 | $1.94 | 81,855.69 |
| 2394376 | Andrew J. Sackett -Marriott Hotel 1-Night Lodging Expense for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | AJS | 0.00 | $199.00 | 0.00 | $199.00 | 82,054.69 |

{D0158594.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Print Date/Time: 07/20/2009  4:07:20PM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2394377 | Andrew J. Sackett -Marriott Hotel 1-Night Taxes on Lodging Expense for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | AJS | 0.00 | $33.83 | 0.00 | $33.83 | 82,088.52 |
| 2394378 | Andrew J. Sackett -Hotel Internt Svc. for Travel to Houston, TX, re; Dr. Gary Friedman Deposition, 6/21/09 - 6/22/09 | E | 06/26/2009 | 0363 | AJS | 0.00 | $14.02 | 0.00 | $14.02 | 82,102.54 |
| 2394488 | Equitrac - Long Distance to 13105819309 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 82,102.66 |
| 2394638 | Equitrac - Long Distance to 13024269910 | E | 06/28/2009 | 0999 | C&D | 0.00 | $1.88 | 0.00 | $1.88 | 82,104.54 |
| 2394655 | Equitrac - Long Distance to 14107277100 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 82,104.70 |
| 2394680 | Equitrac - Long Distance to 13024269910 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 82,104.74 |
| 2394683 | Equitrac - Long Distance to 13024269910 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 82,104.86 |
| 2394717 | Equitrac - Long Distance to 13024261900 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.92 | 0.00 | $0.92 | 82,105.78 |
| 2394744 | Equitrac - Long Distance to 14068628386 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 82,106.02 |
| 2394770 | Equitrac - Long Distance to 17135246777 | E | 06/28/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 82,106.10 |
| 2395030 | Equitrac - Long Distance to 14107277100 | E | 06/29/2009 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 82,106.26 |
| 2399095 | Photocopy | E | 06/29/2009 | 0380 | EB | 0.00 | $0.20 | 0.00 | $0.20 | 82,106.46 |
| 2399102 | Photocopy | E | 06/29/2009 | 0210 | CJ | 0.00 | $4.50 | 0.00 | $4.50 | 82,110.96 |
| 2399133 | Photocopy | E | 06/29/2009 | 0210 | CJ | 0.00 | $3.90 | 0.00 | $3.90 | 82,114.86 |
| 2399142 | Photocopy | E | 06/29/2009 | 0363 | AJS | 0.00 | $3.90 | 0.00 | $3.90 | 82,118.76 |
| 2399147 | Photocopy | E | 06/29/2009 | 0363 | AJS | 0.00 | $12.60 | 0.00 | $12.60 | 82,131.36 |
| 2399150 | Photocopy | E | 06/29/2009 | 0367 | MAF | 0.00 | $19.20 | 0.00 | $19.20 | 82,150.56 |

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2399155 | Photocopy | | E | 06/29/2009 | 0367 | MAF | 0.00 | $3.50 | 0.00 | $3.50 | 82,154.06 |
| 2399184 | Photocopy | | E | 06/29/2009 | 0333 | MCG | 0.00 | $9.70 | 0.00 | $9.70 | 82,163.76 |
| 2399211 | Photocopy | | E | 06/30/2009 | 0220 | SKL | 0.00 | $2.30 | 0.00 | $2.30 | 82,166.06 |
| 2399229 | Photocopy | | E | 06/30/2009 | 0365 | SZE | 0.00 | $5.30 | 0.00 | $5.30 | 82,171.36 |
| 2399341 | Photocopy | | E | 06/30/2009 | 0333 | MCG | 0.00 | $0.30 | 0.00 | $0.30 | 82,171.66 |
| 2399342 | Photocopy | | E | 06/30/2009 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 82,175.86 |
| 2400814 | Database Research - Lexis by TEP on 6/4 | | E | 06/30/2009 | 0999 | C&D | 0.00 | $909.45 | 0.00 | $909.45 | 83,085.31 |
| 2401156 | Database Research - WESTLAW by NDF on 6/2-28 | | E | 06/30/2009 | 0999 | C&D | 0.00 | $424.04 | 0.00 | $424.04 | 83,509.35 |
| 2401157 | Database Research - WESTLAW by TEP on 6/4-5 | | E | 06/30/2009 | 0999 | C&D | 0.00 | $1,015.72 | 0.00 | $1,015.72 | 84,525.07 |
| 2401158 | Database Research - WESTLAW by DBS on 6/5 | | E | 06/30/2009 | 0999 | C&D | 0.00 | $386.96 | 0.00 | $386.96 | 84,912.03 |
| 2401159 | Database Research - WESTLAW by JPW on 6/3-11 | | E | 06/30/2009 | 0999 | C&D | 0.00 | $868.19 | 0.00 | $868.19 | 85,780.22 |
| 2401160 | Database Research - WESTLAW by KCM on 6/2-17 | | E | 06/30/2009 | 0999 | C&D | 0.00 | $347.37 | 0.00 | $347.37 | 86,127.59 |
| 2401161 | Database Research - WESTLAW by AJS on 6/3-5 | | E | 06/30/2009 | 0999 | C&D | 0.00 | $1,671.53 | 0.00 | $1,671.53 | 87,799.12 |
| 2401162 | Database Research - WESTLAW by DB on 6/2 | | E | 06/30/2009 | 0999 | C&D | 0.00 | $47.21 | 0.00 | $47.21 | 87,846.33 |
| 2395320 | Business Card -BOA Corporate Expenses, re: Ovid/LWW: Current Opinion in Pulmonary Medicine, 6/1/09 (NR) | | E | 06/30/2009 | 0999 | C&D | 0.00 | $37.01 | 0.00 | $37.01 | 87,883.34 |
| 2395643 | Equitrac - Long Distance to 19177519688 | | E | 06/30/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 87,883.46 |
| 2395688 | Postage | | E | 06/30/2009 | 0999 | C&D | 0.00 | $1.05 | 0.00 | $1.05 | 87,884.51 |

{D0158594.1 }

| Client Number: 4642 | | | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
| Matter      000 | | | Disbursements | | | | | | | | 7/20/2009 |

Print Date/Time: 07/20/2009  4:07:20PM

Attn:

| | | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2395881 | Postage | | E | 06/30/2009 | 0999 | | 0.00 | $0.44 | 0.00 | $0.44 | 87,884.95 |
| 2396004 | Postage | | E | 06/30/2009 | 0999 | C&D | 0.00 | $28.05 | 0.00 | $28.05 | 87,913.00 |
| 2396006 | Postage | | E | 06/30/2009 | 0999 | C&D | 0.00 | $126.39 | 0.00 | $126.39 | 88,039.39 |
| 2396007 | Postage | | E | 06/30/2009 | 0999 | C&D | 0.00 | $128.05 | 0.00 | $128.05 | 88,167.44 |
| 2396159 | Postage | | E | 06/30/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 88,167.88 |
| 2396273 | Postage | | E | 06/30/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 88,168.32 |
| 2396374 | Xeroxing | | E | 06/30/2009 | 0999 | C&D | 0.00 | $15.10 | 0.00 | $15.10 | 88,183.42 |

**Total Expenses**

| | | | |
|---|---|---|---|
| | | $88,980.42 | |
| 0.00 | | | $88,183.42 |
| | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matter Total Fees | | 0.00 | | 0.00 | |
| Matter Total Expenses | | 88,980.42 | | 88,183.42 | |
| Matter Total | 0.00 | 88,980.42 | 0.00 | 88,183.42 | |

| | | | | |
|---|---|---|---|---|
| Prebill Total Fees | | | | |
| Prebill Total Expenses | | $88,980.42 | | $88,183.42 |
| Prebill Total | 0.00 | $88,980.42 | 0.00 | $88,183.42 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 65,672 | 11/20/2008 | 165,621.50 | 33,124.30 |
| 66,049 | 12/18/2008 | 199,929.75 | 39,985.95 |
| 66,545 | 01/26/2009 | 364,903.00 | 72,980.59 |
| 66,959 | 02/25/2009 | 228,107.00 | 45,621.40 |
| 67,377 | 03/24/2009 | 287,382.50 | 57,476.49 |
| 67,847 | 04/23/2009 | 404,063.50 | 80,812.70 |
| 68,337 | 05/26/2009 | 357,760.25 | 71,552.05 |

{D0158594.1 }

Client Number:  4642                Grace Asbestos Personal Injury Claimants                        Page: 1

Matter       000                    Disbursements                                                   7/20/2009

                                                                            Print Date/Time: 07/20/2009  4:07:20PM

Attn:

                                                                                                    Invoice #

    68,948         06/22/2009                    496,810.73        496,810.73

                                              4,291,727.98         948,013.51