without prejudice to the positions taken by the Party Insurers with regard to other insureds, and without prejudice with regard to positions taken by Grace with regard to other insurers. The Parties specifically disavow any intention to create rights in third parties under or in relation to this Amended Agreement.

C.    This Amended Agreement is the jointly drafted product of arms'-length negotiations between the Parties with the benefit of advice from counsel, and the Parties agree that it shall be so construed. In particular, with respect to interpretation of this Amended Agreement, the Parties waive any benefits from the principles of contra proferentem or other principles which would result in the interpretation of any ambiguities against insurers. No Party shall be deemed to be the drafter of this Amended Agreement or of any particular provision or provisions, and no part of this Amended Agreement shall be construed against any Party on the basis of the Party's identity as an insurance company or as the drafter of any part of this Amended Agreement.

## XVII. NO MODIFICATION

A.    This Amended Agreement may be amended, modified, superseded or canceled, and any of the terms hereof may be waived, only by a written instrument which specifically states that it amends, modifies, supersedes or cancels this Amended Agreement, executed by or on behalf of all of the Parties or, in the case of a waiver, by or on behalf of the Party waiving compliance. The failure of a Party at any time or times to require performance of any provision of this Amended Agreement shall in no manner affect the right at a later time to enforce the same. No waiver by a Party of any condition, or of any breach of any term, covenant,

representation or warranty contained in this Amended Agreement, in any one or more instances, shall be deemed to be or construed as a further or continuing waiver of any such condition or breach, or a waiver of any other condition or of any breach of any other term, covenant or warranty.

B.      Nothing in this Amended Agreement shall be construed to prevent Grace or the Trust and a Party Insurer from reaching a separate settlement agreement regarding such Party Insurer's several obligations to Grace or the Trust under this Amended Agreement or under the Subject Insurance Policies issued to Grace by such Party Insurer or for which it is otherwise responsible.

## XVIII. EXECUTION

This Amended Agreement may be executed in two originals, each of which shall be deemed an original but all of which shall constitute one and the same instrument. This Amended Agreement shall become effective as to each Party from and after the date (the "Effective Date") the last Party shall have executed this Amended Agreement.

## XIX.  GOVERNING LAW

This Amended Agreement and the performance of the transactions contemplated hereby shall be governed by and construed and enforced in accordance with the laws of the State of New York, other than the conflict-of-laws provisions thereof that would otherwise require the application of the substantive law of any other jurisdiction.

## XX.   ARBITRATION

A.   The Parties agree to resolve any dispute which arises regarding the terms of this Amended Agreement or the implementation thereof (a "Dispute") by way of binding arbitration in accordance with the Center for Public Resources Rules for Non-Administered Arbitration of Business Disputes (the "Rules") and the provisions of this Section.

B.   In the event any Dispute arises that the Parties are unable to resolve by agreement, any Party to such Dispute shall have the right to commence binding arbitration of such Dispute under this Section by sending written notice demanding such arbitration to the other Party in accordance with Section XXI. Such notice shall briefly describe the Dispute as well as the relief sought by the Party demanding arbitration. Promptly following any such notice, the Parties shall attempt to agree upon the selection of an arbitrator (the "Arbitrator") to resolve such Dispute. If the Parties have not agreed upon the selection of the Arbitrator by the fifteenth day following delivery of the notice demanding arbitration, then any Party may request the Center for Public Resources to select the Arbitrator, provided that any Arbitrator selected by the Center for Public Resources shall be a retired federal or state court judge. Any such selection of the Arbitrator by the Center for Public Resources shall be conclusive and binding on the Parties.

C.   All arbitrations under this Section XX shall be conducted in accordance with the Rules and the Parties shall faithfully abide by the Rules and abide by and perform any award rendered by the Arbitrator. All such arbitrations shall be governed by the United States Arbitration Act, 9 U.S.C. §§ 1-16, and judgment upon the award may be entered by any court having jurisdiction thereof. Any such arbitration shall be conducted in New York, New York;

provided, however, that the Parties' agreement on New York, New York as the venue for such arbitration shall not affect their rights to assert that the substantive law of a jurisdiction other than New York shall apply to a particular Dispute.

D.      Any process against any Party Insurer in, or in connection with, any suit, action or proceeding arising out of or relating to this Amended Agreement or any of the transactions contemplated by this Amended Agreement may be served on the Representative personally or by mail at the address set forth in Section XXI with the same effect in either case as though served upon such Party Insurer personally.

## XXI.  NOTICES

A.      All notices, requests, demands and other communications required or permitted to be given under this Amended Agreement shall be deemed to have been duly given if in writing and delivered in person, mailed first-class postage prepaid, or by registered or certified mail, or transmitted by facsimile, addressed as follows:

If to Grace:                    W. R. Grace & Co.
                                7500 Grace Drive
                                Columbia, MD  21044
                                Attn: General Counsel
                                Telephone:  (410) 531-4000
                                Facsimile:  (410) 531-4545

With a copy to:                 Kirkland & Ellis LLP
                                601 Lexington Avenue
                                New York, NY  10022
                                Attn:  Theodore L. Freedman
                                Telephone:  (212) 446-4800
                                Facsimile:  (212) 446-4900

If to Party Insurers:

Dominion Insurance Company
5-10 Bury Street
London EC35AT, England

and

Stronghold Insurance Company, Ltd.
Rose Lane Business Centre
46 Rose Lane
Norwich NR1 1PN, England

With a copy to:

Mendes & Mount
750 Seventh Avenue
New York, NY 10019
Attn: Thomas J. Quinn
Telephone: (212) 261-8345
Facsimile: (212) 261-8750

If to the Committee:

Caplin & Drysdale, Chartered
One Thomas Circle, NW, Suite 1100
Washington, DC 20005
Attn: Peter Lockwood
Telephone: (202) 862-5000
Facsimile: (202) 862-3301

and

Caplin & Drysdale, Chartered
375 Park Avenue, 35th Floor
New York, NY 10152
Attn: Elihu Inselbuch
Telephone: (212) 319-7125
Facsimile: (212) 644-6755

With a copy to:

Anderson Kill & Olick, PC
1251 Avenue of the Americas
New York, NY 10020
Attn: Robert M. Horkovich
Telephone: (212) 278-1322
Facsimile: (212) 278-1733

If to the Futures Representative:

David T. Austern
3110 Fairview Park Drive

Suite 200
Falls Church, VA 22042-0683
Telephone: (703) 205-0835
Facsimile: (703) 205-6249

With a copy to:

Orrick, Herrington & Sutcliffe LLP
1152 15th Street, N.W.
Washington, D.C. 20005-1706
Attn: Roger Frankel
Telephone: (202) 339-8400
Facsimile: (202) 339-8500

B.      Any Party or the Designated Representative may change the address to which such communications are to be directed to it by giving notice to the others, in the manner provided in this Section.

## XXII.  **INTEGRATION**

This Amended Agreement, including the attachments hereto, constitutes the entire Amended Agreement and understanding among the Party Insurers and Grace with respect to the subject matter hereof, and supersedes all prior agreements, arrangements and understandings relating to the subject matter hereof.  For the avoidance of doubt, this Amended Agreement supersedes the 1995 Agreement, which will have no further force and effect as between the Parties, unless this Amended Agreement is terminated in accordance with Section XV. Notwithstanding the foregoing, this Amended Agreement does not supersede the 1995 Agreement with respect to agreements between the Parties contained therein relating to insurance policies that are not Subject Insurance Policies, or with respect to agreements between Grace and other Persons contained therein who are not Party Insurers.

## XXIII. HEADINGS

The Section headings contained in this Amended Agreement are for convenient reference only, and shall not in any way affect the meaning or interpretation of this Amended Agreement.

## XXIV. AUTHORITY

A.      Mendes & Mount, by its execution and delivery of this Amended Agreement to Grace on behalf of the Party Insurers represents and warrants to Grace that the Party Insurers have respectively designated Mendes & Mount as their attorneys-in-fact for the limited purpose of executing and delivering this Amended Agreement to Grace on their behalf with express authority to do so.

B.      Grace represents and warrants to the Party Insurers that all necessary corporate approvals have been obtained for the execution and delivery of this Amended Agreement to the Party Insurers.

IN WITNESS WHEREOF, the Parties have executed this Amended Agreement by their authorized representatives as of the date first above written.

Date: AUGUST 10, 2009                    W.R. Grace & Co.

Signed: *Richard C. Finke*

Name: RICHARD C. FINKE

Title: ASSISTANT GENERAL COUNSEL


Date: _____          Party Insurers

Signed: _____

Name: _____

Title: _____

IN WITNESS WHEREOF, the Parties have executed this Amended Agreement by their authorized representatives as of the date first above written.

Date: _____    W.R. Grace & Co.

                                    Signed: _____

                                              Name: _____

                                              Title: _____

Date: ___August 7, 2009___    Party Insurers

                                    Signed: _____

                                    Name: ___THOMAS J QUINN___

                                    Title: ___PARTNER, PERKINS {house w/___
                                                      AS ATTORNEY

**ATTACHMENT A**

**List of Party Insurers**

Accident & Casualty Insurance Company of Winterthur (2 A/C)
American Home Insurance Per Tower X
Argonaut Northwest Insurance Co. Ltd.
Bishopsgate Insurance Company, Ltd.
CNA Reinsurance of London, Ltd.
Compagnie D'Assurances Maritimes Aeriennes & Terrestres Societe Anonyme
Dominion Insurance Company, Ltd.
Harper Insurance Ltd., formerly known as Turegum Insurance Company
London & Edinburgh General Insurance Company, Ltd.
London & Edinburgh General Insurance Company Ltd. (per Tower Underwriting
    Management, Ltd.)
London & Edinburgh General Insurance Company, Ltd. ("WM" "A/C")
National Casualty Company of America Ltd.
Sphere Drake Insurance Company
Stronghold Insurance Company, Ltd.
Tenecom Insurance Company, Ltd., as Part VII Transferee from Winterthur Swiss
    Insurance Company
Tenecom Insurance Company, Ltd., formerly known as Yasuda Fire & Marine Insurance
    Company of Europe Limited
Terra Nova Insurance Co., Ltd.
Unionamerica Insurance Company, Ltd., as Part VII Transferee from St. Katherine
    Insurance Company, Ltd.
Unionamerica Insurance Company, Ltd., as Part VII Transferee from St. Katherine
    Insurance Company, Ltd. (X A/C)
World Auxiliary Insurance Corp. Ltd.

**ATTACHMENT B**

| Begin | End | Layer | Policy Number |
|---|---|---|---|
| | | | |
| 05/17/66 | 10/20/66 | 8 | 66/180390 |
| 06/30/74 | 06/30/75 | 3 | 74DD662C |
| 07/17/74 | 06/30/75 | 6 | 74DD663C |
| 06/30/75 | 06/30/76 | 5 | 74DD662C |
| 06/30/75 | 06/30/76 | 8 | 74DD663C |
| 06/30/76 | 06/30/77 | 4 | 74DD662C |
| 06/30/76 | 06/30/77 | 7 | 74DD663C |
| 06/30/77 | 06/30/78 | 4 | 77DD1631C |
| 06/30/77 | 06/30/78 | 5 | 77DD1632C |
| 06/30/77 | 06/30/78 | 8 | 77DD1826 |
| 06/30/78 | 06/30/79 | 3 | 78DD1417C |
| 06/30/78 | 06/30/79 | 4 | 78DD1418C |
| 06/30/78 | 06/30/79 | 7 | 78DD1420C |
| 06/30/79 | 06/30/80 | 3 | 79DD1635C/PY0107979 |
| 06/30/79 | 06/30/80 | 4 | 79DD1636C/PY108079 |
| 06/30/79 | 06/30/80 | 7 | 79DD1638C/PY011879 |
| 06/30/80 | 06/30/81 | 2 | 80DD1643C/PY107880 |
| 06/30/80 | 06/30/81 | 3 | 80DD1644C/PY107980 |
| 06/30/80 | 06/30/81 | 4 | 80DD1645C/PY108080 |
| 06/30/80 | 06/30/81 | 7 | 80DD1647C/PY111880 |
| 06/30/81 | 06/30/82 | 2 | 80DD1643C/PY107880 |
| 06/30/81 | 06/30/82 | 3 | PY030181 |
| 06/30/81 | 06/30/82 | 4 | PY030281 |
| 11/01/81 | 06/30/82 | 5 | KY003382 |
| 06/30/82 | 06/30/83 | 2 | KY017782 |
| 06/30/82 | 06/30/83 | 3 | KY017882 |
| 06/30/83 | 06/30/84 | 2 | KY017782 |
| 06/30/83 | 06/30/84 | 3 | KY048183 |
| 06/30/84 | 06/30/85 | 2 | KY017782 |
| 06/30/84 | 06/30/85 | 3 | KY048183 |

ATTACHMENT C



| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer |
|---|---|---|---|---|---|
| 10/20/62 | 10/20/63 | 1 | $5,000,000 | $0 | American Employers |
| 10/20/62 | 10/20/63 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co |

| Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|
| 10/20/62 | 10/20/63 | A-15-2127-51 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/62 | 10/20/63 | HEC95-43206 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| | | Period Totals: | | $10,000,000 | | $10,000,000 | $0 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer |
|---|---|---|---|---|---|
| 10/20/63 | 10/20/64 | 1 | $5,000,000 | $0 | American Employers |
| 10/20/63 | 10/20/64 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co |

| Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|
| 10/20/63 | 10/20/64 | A-15-2127-51 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/63 | 10/20/64 | HEC9543206 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| | | Period Totals: | | $10,000,000 | | $10,000,000 | $0 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer |
|---|---|---|---|---|---|
| 10/20/64 | 10/20/65 | 1 | $5,000,000 | $0 | American Employers |
| 10/20/64 | 10/20/65 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co |
| 10/20/64 | 10/20/65 | 3 | $10,000,000 | $10,000,000 | American Employers |
| 10/20/64 | 10/20/65 | 4 | $5,000,000 | $20,000,000 | Fireman's Fund |
| 10/20/64 | 10/20/65 | 5 | $5,000,000 | $25,000,000 | American Reinsurance Co |

| Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|
| 10/20/64 | 10/20/65 | A-15-2127-51 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/64 | 10/20/65 | HEC654-3206 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 01/27/65 | 10/20/65 | A-15-8138-001 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 01/27/65 | 10/20/65 | XL76937 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 01/27/65 | 10/20/65 | M-6672-0001 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| | | Period Totals: | | $30,000,000 | | $30,000,000 | $0 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/065 | 1/2/066 | 1 | $5,000,000 | $0 | American Employers | 1/2/065 | 1/2/066 | A-18-8220-001 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/2/065 | 1/2/066 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 1/2/065 | 1/2/066 | HEC9544468 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/2/065 | 1/2/066 | 3 | $10,000,000 | $10,000,000 | INA | 1/2/065 | 1/2/066 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 1/2/065 | 1/2/066 | 4 | $5,000,000 | $20,000,000 | American Employers | 1/2/065 | 1/2/066 | A-18-8220-002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/2/065 | 1/2/066 | 5 | $5,000,000 | $25,000,000 | American Home Assurance | 1/2/065 | 1/2/066 | CE351082 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/2/065 | 1/2/066 | 6 | $5,000,000 | $30,000,000 | American Reinsurance Co | 1/2/065 | 1/2/066 | M-5672-0002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/2/065 | 1/2/066 | 7 | $5,000,000 | $35,000,000 | Fireman's Fund | 1/2/065 | 1/2/066 | XL91085 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | Sphere Drake Ins. Co. Ltd. | 05/17/66 | 1/2/066 | 66/180390 | 1.985000% | $198,500 | No | $125,081 | $73,419 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | British National Ins. Co. Ltd. | 05/17/66 | 1/2/066 | 66/180390 | 4.964000% | $496,400 | No | $312,796 | $183,604 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | Orion Ins. Co. Ltd. | 05/17/66 | 1/2/066 | 66/180390 | 3.971000% | $397,100 | No | $250,224 | $146,876 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | Swiss Union Gen. Ins. Co. Ltd. | 05/17/66 | 1/2/066 | 66/180390 | 4.963500% | $496,350 | No | $312,765 | $183,585 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | English & American Ins. Co. Ltd. | 05/17/66 | 1/2/066 | 66/180390 | 6.453000% | $645,300 | No | $406,622 | $238,678 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | World Auxiliary Ins. Corp. Ltd | 05/17/66 | 1/2/066 | 66/180390 | 0.993000% | $99,300 | No | $62,572 | $36,728 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | Minster Ins. Co. Ltd. | 05/17/66 | 1/2/066 | 66/180390 | 4.963500% | $496,350 | No | $312,765 | $183,585 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | London & Overseas Ins. Co. Ltd. | 05/17/66 | 1/2/066 | 66/180390 | 3.971000% | $397,100 | No | $250,224 | $146,876 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | Stronghold Ins. Co. Ltd | 05/17/66 | 1/2/066 | 66/180390 | 8.934000% | $893,400 | No | $562,958 | $330,442 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | Andrew Weir Ins. Co. Ltd | 05/17/66 | 1/2/066 | 66/180390 | 4.964000% | $496,400 | No | $312,796 | $183,604 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | Lloyds Underwriters | 05/17/66 | 1/2/066 | 66/180390 | 42.422000% | $4,242,200 | No | $2,673,135 | $1,569,065 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | Dominion Ins. Co. Ltd. | 05/17/66 | 1/2/066 | 66/180390 | 9.927000% | $992,700 | No | $625,529 | $367,171 |
| 1/2/065 | 1/2/066 | 8 | $10,000,000 | $40,000,000 | St. Helens Ins. Co. Ltd. | 05/17/66 | 1/2/066 | 66/180390 | 1.489000% | $148,900 | No | $93,826 | $55,074 |

Period Totals:　$50,000,000　　$46,301,293　$3,698,707

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/66 | 10/20/67 | 1 | $5,000,000 | $0 | American Employers | 10/20/66 | 10/20/67 | A-16-8220-001 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/20/66 | 10/20/67 | HEC9544498 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 3 | $10,000,000 | $10,000,000 | INA | 10/20/66 | 10/20/67 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 10/20/66 | 10/20/67 | 4 | $5,000,000 | $20,000,000 | American Employers | 10/20/66 | 10/20/67 | A-16-8220-002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 5 | $5,000,000 | $25,000,000 | American Home Assurance | 10/20/66 | 10/20/67 | CE351082 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 6 | $5,000,000 | $30,000,000 | American Reinsurance Co | 10/20/66 | 10/20/67 | M-6972-0002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 7 | $5,000,000 | $35,000,000 | Firemans Fund | 10/20/66 | 10/20/67 | XL91085 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Andrew Weir Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 4.964000% | $496,400 | No | $496,400 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | World Auxiliary Ins. Corp. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 0.993000% | $99,300 | No | $99,300 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | British National Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 4.964000% | $496,400 | No | $496,400 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Stronghold Ins Co Ltd | 10/20/66 | 10/20/67 | 66/180390 | 8.834000% | $883,400 | No | $883,400 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Orion Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 3.971000% | $397,100 | No | $397,100 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Minster Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 4.963500% | $496,350 | No | $496,350 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Sphere Drake Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 1.985000% | $198,500 | No | $198,500 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Dominion Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 9.927000% | $992,700 | No | $992,700 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | English & American Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 6.453000% | $645,300 | No | $645,300 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | London & Overseas Ins. Co. Ltd. | 10/20/66 | 10/20/67 | 66/180390 | 3.971000% | $397,100 | No | $397,100 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Swiss Union Gen. Ins. Co. Ltd | 10/20/66 | 10/20/67 | 66/180390 | 4.963500% | $496,350 | No | $496,350 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | Lloyds Underwriters | 10/20/66 | 10/20/67 | 66/180390 | 42.422000% | $4,242,200 | No | $4,242,200 | $0 |
| 10/20/66 | 10/20/67 | 8 | $10,000,000 | $40,000,000 | St. Helens Ins. Co. Ltd | 10/20/66 | 10/20/67 | 66/180390 | 1.489000% | $148,900 | No | $148,900 | $0 |

Period Totals: $50,000,000 | $50,000,000 | $0

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/67 | 10/20/68 | 1 | $5,000,000 | $0 | American Employers | 10/20/67 | 10/20/68 | A-16-8220-001 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/67 | 10/20/68 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/20/67 | 10/20/68 | HEC9544498 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/67 | 10/20/68 | 3 | $10,000,000 | $10,000,000 | INA | 10/20/67 | 10/20/68 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 10/20/67 | 10/20/68 | 4 | $5,000,000 | $20,000,000 | American Employers | 10/20/67 | 10/20/68 | A-16-8220-002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/67 | 10/20/68 | 5 | $5,000,000 | $25,000,000 | American Home Assurance | 10/20/67 | 10/20/68 | CE351082 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/67 | 10/20/68 | 6 | $5,000,000 | $30,000,000 | American Reinsurance Co | 10/20/67 | 10/20/68 | M-6872-0002 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/67 | 10/20/68 | 7 | $5,000,000 | $35,000,000 | Fireman's Fund | 10/20/67 | 10/20/68 | XL91085 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | Dominion Ins. Co. Ltd. | 10/20/67 | 10/20/68 | 66/I80390 | 9.927000% | $992,700 | No | $992,700 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | Swiss Union Gen. Ins. Co. Ltd. | 10/20/67 | 10/20/68 | 66/I80390 | 4.983500% | $498,350 | No | $498,350 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | British National Ins. Co. Ltd. | 10/20/67 | 10/20/68 | 66/I80390 | 4.954000% | $495,400 | No | $495,400 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | English & American Ins. Co. Ltd. | 10/20/67 | 10/20/68 | 66/I80390 | 6.453000% | $645,300 | No | $645,300 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | Lloyds Underwriters | 10/20/67 | 10/20/68 | 66/I80390 | 42.422000% | $4,242,200 | No | $4,242,200 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | St. Helens Ins. Co. Ltd | 10/20/67 | 10/20/68 | 66/I80390 | 1.489000% | $148,900 | No | $148,900 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | Minster Ins. Co. Ltd | 10/20/67 | 10/20/68 | 66/I80390 | 4.963500% | $496,350 | No | $496,350 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | Sphere Drake Ins. Co. Ltd | 10/20/67 | 10/20/68 | 66/I80390 | 1.985000% | $198,500 | No | $198,500 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | London & Overseas Ins. Co. Ltd. | 10/20/67 | 10/20/68 | 66/I80390 | 3.971000% | $397,100 | No | $397,100 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | Orion Ins. Co. Ltd. | 10/20/67 | 10/20/68 | 66/I80390 | 3.971000% | $397,100 | No | $397,100 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | Stronghold Ins. Co. Ltd. | 10/20/67 | 10/20/68 | 66/I80390 | 8.934000% | $893,400 | No | $893,400 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | World Auxiliary Ins. Corp. Ltd. | 10/20/67 | 10/20/68 | 66/I80390 | 0.993000% | $99,300 | No | $99,300 | $0 |
| 10/20/67 | 10/20/68 | 8 | $10,000,000 | $40,000,000 | Andrew Weir Ins. Co. Ltd. | 10/20/67 | 10/20/68 | 66/I80390 | 4.964000% | $496,400 | No | $496,400 | $0 |

Period Totals: $50,000,000    $50,000,000    $0

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/68 | 10/2/69 | 1 | $5,000,000 | $0 | American Employers | 10/2/68 | 10/2/69 | A-16-8220-003 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/68 | 10/2/69 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/2/68 | 10/2/69 | HEC9304605 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/68 | 10/2/69 | 3 | $10,000,000 | $10,000,000 | INA | 10/2/68 | 10/2/69 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 10/2/68 | 10/2/69 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 10/2/68 | 10/2/69 | 914-102502 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/68 | 10/2/69 | 4 | $30,000,000 | $20,000,000 | Britain Northwestern | 10/2/68 | 10/2/69 | 411-4307 | 5.000000% | $1,500,000 | No | $1,500,000 | $0 |
| 10/2/68 | 10/2/69 | 4 | $30,000,000 | $20,000,000 | American Employers | 10/2/68 | 10/2/69 | A-16-8220-004 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/68 | 10/2/69 | 4 | $30,000,000 | $20,000,000 | US Fire Insurance Co | 10/2/68 | 10/2/69 | XS2108 | 1.666667% | $500,000 | No | $500,000 | $0 |
| 10/2/68 | 10/2/69 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 10/2/68 | 10/2/69 | M0085374 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 10/2/68 | 10/2/69 | 4 | $30,000,000 | $20,000,000 | Firemans Fund | 10/2/68 | 10/2/69 | XLX1026877 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/68 | 10/2/69 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co | 10/2/68 | 10/2/69 | WRG-1 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/2/68 | 10/2/69 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 10/2/68 | 10/2/69 | WRG-1 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| | | | | | | | | | Period Totals: | $50,000,000 | | $50,000,000 | $0 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/69 | 10/20/70 | 1 | $5,000,000 | $0 | American Employers | 10/20/69 | 10/20/70 | A-16-8220-003 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/20/69 | 10/20/70 | HEC9304605 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 3 | $10,000,000 | $10,000,000 | INA | 10/20/69 | 10/20/70 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $40,000,000 | Fireman's Fund | 10/20/69 | 10/20/70 | XLX1026877 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 10/20/69 | 10/20/70 | WRG-1 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | British Northwestern | 11/14/69 | 411-4307 | 411-4307 | 5.000000% | $1,500,000 | No | $251,249 | $1,248,751 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | American Employers | 10/20/69 | 10/20/70 | A-16-8220-004 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 10/20/69 | 10/20/70 | 914-102502 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 10/20/69 | 10/20/70 | MX085374 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co | 10/20/69 | 10/20/70 | WRG-1. | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | US Fire Insurance Co | 10/20/69 | 10/20/70 | XS2108 | 1.666667% | $500,000 | No | $500,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 11/14/69 | | 914/14/16 | 3.500000% | $1,050,000 | No | $1,050,000 | $0 |
| 10/20/69 | 10/20/70 | 4 | $30,000,000 | $20,000,000 | British Northwestern | 11/14/69 | | 411-4307. | 1.500000% | $450,000 | No | $450,000 | $0 |
| | | | | | | | | | Period Totals: | $51,500,000 | | $50,251,249 | $1,248,751 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/70 | 06/30/71 | 1 | $5,000,000 | $0 | American Employers | 10/20/70 | 06/30/71 | A-15-8220-003 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 10/20/70 | 06/30/71 | HEC9304605 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 3 | $10,000,000 | $10,000,000 | INA | 10/20/70 | 06/30/71 | XBC1834 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 10/20/70 | 06/30/71 | WRG-1 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 10/20/70 | 06/30/71 | 914-1-022502 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co | 10/20/70 | 06/30/71 | WRG-1- | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | British Northwestern | 10/20/70 | 06/30/71 | 411-4307 | 1.500000% | $450,000 | No | $450,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | US Fire Insurance Co | 10/20/70 | 06/30/71 | XS2109 | 1.666667% | $500,000 | No | $500,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 10/20/70 | 06/30/71 | M0268374 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | Fireman's Fund | 10/20/70 | 06/30/71 | XLX1026877 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | American Employers | 10/20/70 | 06/30/71 | A-16-8220-004 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 10/20/70 | 06/30/71 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 10/20/70 | 06/30/71 | 914/14/4116 | 3.500000% | $1,050,000 | No | $1,050,000 | $0 |
| | | | | | | | | | Period Totals: | $50,000,000 | | $50,000,000 | $0 |

ATTACHMENT C

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/71 | 06/30/72 | 1 | $5,000,000 | $0 | Employers Comm'l Union | 06/30/71 | 06/30/72 | EY8220005 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 06/30/71 | 06/30/72 | HEC9919945 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 3 | $10,000,000 | $10,000,000 | INA | 06/30/71 | 06/30/72 | XCP3745 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | Midland Insurance Co | 06/30/71 | 06/30/72 | XL1611 (WRG-2) | 13.333333% | $4,000,000 | No | $4,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | Employers Comm'l Union | 06/30/71 | 06/30/72 | EY8220006 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 06/30/71 | 06/30/72 | CE3691919 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/71 | 06/30/72 | 914105953 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co. | 06/30/71 | 06/30/72 | WRG-2 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | Aetna Casualty & Surety | 06/30/71 | 06/30/72 | 01XN150WCA | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/71 | 06/30/72 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/71 | 06/30/72 | M0085574 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| | | | | | | | | Period Totals: | | $50,000,000 | | $50,000,000 | $0 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/72 | 06/30/73 | 1 | $5,000,000 | $0 | Employers Comml Union | 06/30/72 | 06/30/73 | EY6220005 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 06/30/72 | 06/30/73 | HEC5919945 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 3 | $10,000,000 | $10,000,000 | INA | 06/30/72 | 06/30/73 | XCP3745 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co. | 06/30/72 | 06/30/73 | WRG-2 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | American Home Assurance | 06/30/72 | 06/30/73 | CE2991919 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | Aetna Casualty & Surety | 06/30/72 | 06/30/73 | 01XN150WCA | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/72 | 06/30/73 | 914105953 | 16.666667% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | Midland Insurance Co | 06/30/72 | 06/30/73 | XL1611 (WRG-2) | 13.333333% | $4,000,000 | No | $4,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | Employers Comml Union | 06/30/72 | 06/30/73 | EY6220006 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 06/30/72 | 06/30/73 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/72 | 06/30/73 | M0085074 | 10.000000% | $3,000,000 | No | $3,000,000 | $0 |
| 06/30/72 | 06/30/73 | 5 | $25,000,000 | $50,000,000 | Home Insurance Co | 06/30/72 | 06/30/73 | HEC4356740 | 20.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/72 | 06/30/73 | 5 | $25,000,000 | $50,000,000 | Unigard Security | 02/27/73 | 05/30/73 | 1-0589 | 80.000000% | $20,000,000 | No | $20,000,000 | $0 |

Period Totals:    $75,000,000    $75,000,000    $0

ATTACHMENT C

| Insurance Period Begin | Insurance Period End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | Policy Period End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/73 | 06/30/74 | 1 | $5,000,000 | $0 | Employers Comm'l Union | 06/30/73 | 06/30/74 | EY6220005 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/73 | 06/30/74 | 2 | $5,000,000 | $5,000,000 | Home Insurance Co | 06/30/73 | 06/30/74 | HEC991945 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/73 | 06/30/74 | 3 | $10,000,000 | $10,000,000 | INA | 06/30/73 | 06/30/73 | XCP3745 | 50.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/73 | 06/30/74 | 3 | $10,000,000 | $10,000,000 | Continental Casualty Co. | 06/30/73 | 06/30/74 | RDX838833 | 50.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $10,000,000 | American Home Assurance | 06/30/73 | 06/30/74 | CE2691919 | 16.666667% | $5,000,000 | No | $718,651 | $4,281,349 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | Midland Insurance Co | 06/30/73 | 06/30/74 | XL1611 (WRG-2) | 13.333333% | $4,000,000 | No | $574,921 | $3,425,079 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | Maryland Casualty Co | 06/30/73 | 06/30/74 | WRG-2 | 16.666667% | $5,000,000 | No | $718,651 | $4,281,349 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | Employers Comm'l Union | 06/30/73 | 06/30/74 | EY6220006 | 10.000000% | $3,000,000 | No | $431,191 | $2,568,809 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/73 | 06/30/74 | 914155853 | 16.666667% | $5,000,000 | No | $718,651 | $4,281,349 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | Aetna Casualty & Surety | 06/30/73 | 06/30/74 | 01XN150WCA | 16.666667% | $5,000,000 | No | $718,651 | $4,281,349 |
| 06/30/73 | 06/30/74 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/73 | 06/30/74 | M0085374 | 10.000000% | $3,000,000 | No | $431,191 | $2,568,809 |
| 06/30/73 | 06/30/74 | 5 | $25,000,000 | $50,000,000 | Unigard Security | 06/30/73 | 06/30/74 | 1-0589 | 80.000000% | $20,000,000 | No | $0 | $20,000,000 |
| 06/30/73 | 06/30/74 | 5 | $25,000,000 | $50,000,000 | Home Insurance Co | 06/30/73 | 06/30/74 | HECA356740 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |

Period Totals: $75,000,000 | $24,311,906 | $50,688,094

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/74 | 06/30/75 | 1 | $10,000,000 | $0 | Unigard Security | 06/30/74 | 06/30/75 | 1-2517 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 06/30/74 | 06/30/75 | 2 | $10,000,000 | $10,000,000 | Continental Casualty Co | 06/30/74 | 06/30/75 | RDX9166945 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Terra Nova Ins. Co. Ltd. | 06/30/74 | 06/30/75 | 74D0562C | 1.335000% | $400,500 | No | $57,393 | $343,107 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Highlands Ins. Co. | 06/30/74 | 06/30/75 | 74D0562C | 0.295000% | $88,500 | No | $12,682 | $75,818 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Bishopsgate Ins. Co. Ltd. | 06/30/74 | 06/30/75 | 74D0562C | 0.176681% | $53,006 | No | $7,596 | $45,410 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | London & Edinburgh General Ins. Co. | 06/30/74 | 06/30/75 | 74D0562C | 0.591513% | $177,454 | No | $25,430 | $152,024 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | American Home Assurance | 06/30/74 | 06/30/75 | 74D0562C | 0.055000% | $16,500 | No | $2,365 | $14,135 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Lexington Ins. Co. | 06/30/74 | 06/30/75 | 74D0562C | 17.810000% | $5,343,000 | No | $765,676 | $4,577,324 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Walbrook Ins. Co. Ltd. | 06/30/74 | 06/30/75 | 74D0562C | 1.182360% | $354,708 | No | $50,831 | $303,877 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/74 | 06/30/75 | 74D0562C | 22.250000% | $6,675,000 | No | $956,557 | $5,718,443 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | St. Katherine Ins. Co. Ltd | 06/30/74 | 06/30/75 | 74D0562C | 0.221610% | $66,483 | No | $9,527 | $56,956 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Acc. & Casualty Ins of Winterthur | 06/30/74 | 06/30/75 | 74D0562C | 0.886437% | $265,931 | No | $38,109 | $227,822 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Argonaut Northwest Ins. Co. | 06/30/74 | 06/30/75 | 74D0562C | 0.664827% | $199,448 | No | $28,582 | $170,866 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Stronghold Ins. Co. Ltd. | 06/30/74 | 06/30/75 | 74D0562C | 1.335000% | $400,500 | No | $57,393 | $343,107 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | London & Edinburgh General Ins. Co. | 06/30/74 | 06/30/75 | 74D0562C | 0.090000% | $27,000 | No | $3,869 | $23,131 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | St. Katherine Ins. Co. Ltd | 06/30/74 | 06/30/75 | 74D0562C | 1.182360% | $354,708 | No | $50,831 | $303,877 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | National Casualty Co. of America | 06/30/74 | 06/30/75 | 74D0562C | 0.443533% | $133,066 | No | $19,069 | $113,997 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Home Insurance Co | 06/30/74 | 06/30/75 | 74D0562C | 0.150000% | $45,000 | No | $6,449 | $38,551 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | National Casualty Co. of America | 06/30/74 | 06/30/75 | 74D0562C | 1.330637% | $399,197 | No | $57,207 | $341,990 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Highlands Ins. Co. | 06/30/74 | 06/30/75 | SR10579 | 16.666667% | $5,000,000 | No | $716,522 | $4,283,478 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | Mission Insurance Co | 06/30/74 | 06/30/75 | M81721 | 16.666667% | $5,000,000 | No | $716,522 | $4,283,478 |
| 06/30/74 | 06/30/75 | 3 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/74 | 06/30/75 | M1025776 | 10.000000% | $3,000,000 | No | $429,913 | $2,570,087 |
| 06/30/74 | 06/30/75 | 4 | $25,000,000 | $50,000,000 | Interstate Fire & Casualty Co | 06/30/74 | 06/30/75 | 1107705574-7 | 6.666667% | $2,000,000 | No | $286,609 | $1,713,391 |
| 06/30/74 | 06/30/75 | 4 | $25,000,000 | $50,000,000 | Unigard Security | 06/30/74 | 06/30/75 | 1-2589 | 80.000000% | $20,000,000 | No | | $20,000,000 |
| 06/30/74 | 06/30/75 | 4 | $25,000,000 | $75,000,000 | Home Insurance Co | 07/17/74 | 06/30/75 | HEC4356740 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 5 | $75,000,000 | $75,000,000 | Midland Insurance Co | 07/17/74 | 06/30/75 | 1110171611748 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/74 | 06/30/75 | 5 | $75,000,000 | $75,000,000 | Acc. & Casualty Ins of Winterthur | 07/17/74 | 06/30/75 | D1XN607WCA | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/74 | 06/30/75 | 5 | $75,000,000 | $75,000,000 | Boston Old Colony Ins Co | 07/17/74 | 06/30/75 | LX2666569 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 5 | $75,000,000 | $75,000,000 | Aetna Casualty & Surety | 07/17/74 | 06/30/75 | HEC4495672 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 5 | $75,000,000 | $75,000,000 | Home Insurance Co | 07/17/74 | 06/30/75 | M81722 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 5 | $75,000,000 | $75,000,000 | Highlands Ins. Co. | 07/17/74 | 06/30/75 | SR10580 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Mission Insurance Co | 07/17/74 | 06/30/75 | 7921530 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Federal Insurance Co | 07/17/74 | 06/30/75 | CE3436358 | 0.189656% | $94,798 | No | $0 | $94,798 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | American Home Assurance Co | 07/17/74 | 06/30/75 | 74D0663C | 0.128492% | $63,246 | No | $0 | $63,246 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Argonaut Northwest Ins. Co | 07/17/74 | 06/30/75 | 74D0663C | 0.337184% | $168,592 | No | $0 | $168,592 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | National Casualty Co. of America | 07/17/74 | 06/30/75 | 74D0663C | 1.000220% | $500,100 | No | $0 | $500,100 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | St. Katherine Ins. Co. Ltd. | 07/17/74 | 06/30/75 | 74D0663C | 0.252794% | $126,397 | No | $0 | $126,397 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 07/17/74 | 06/30/75 | 74D0663C | 0.952200% | $476,100 | No | $0 | $476,100 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Stronghold Ins. Co. Ltd | 07/17/74 | 06/30/75 | 74D0663C | 0.058400% | $29,700 | No | $0 | $29,700 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Highlands Ins Co | 07/17/74 | 06/30/75 | 74D0663C | 0.952200% | $476,100 | No | $0 | $476,100 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | North Atlantic Ins. Co. Ltd | 07/17/74 | 06/30/75 | 74D0663C | 0.058400% | $29,700 | No | $0 | $29,700 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Highlands Ins. Co. | 07/17/74 | 06/30/75 | 74D0663C | 0.119400% | $59,700 | No | $0 | $59,700 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | London & Edinburgh General Ins. Co | 07/17/74 | 06/30/75 | 74D0663C | 0.168688% | $84,344 | No | $0 | $84,344 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | St. Katherine Ins. Co. Ltd | 07/17/74 | 06/30/75 | 74D0663C | 0.063198% | $31,599 | No | $0 | $31,599 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | American Home Assurance | 07/17/74 | 06/30/75 | 74D0663C | 0.022216% | $11,138 | No | $0 | $11,138 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | London & Edinburgh General Ins. Co | 07/17/74 | 06/30/75 | 74D0663C | 0.037124% | $18,562 | No | $0 | $18,562 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Turegum Ins. Co. | 07/17/74 | 06/30/75 | 74D0663C | 0.952200% | $476,100 | No | $0 | $476,100 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Bishopsgate Ins. Co. Ltd | 07/17/74 | 06/30/75 | 74D0663C | 0.050388% | $25,194 | No | $0 | $25,194 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Highlands Ins. Co. | 07/17/74 | 06/30/75 | 74D0663C | 0.337184% | $168,592 | No | $0 | $168,592 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | National Casualty Co. of America | 07/17/74 | 06/30/75 | 74D0663C | 0.379476% | $189,738 | No | $0 | $189,738 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | American Manufacturers Mutual | 07/17/74 | 06/30/75 | 4SG-010001 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Centennial Ins Co | 07/17/74 | 06/30/75 | 4520I3040 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Harbor Insurance Co | 06/30/75 | 06/30/75 | 120346 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Wausau Insurance Co | 06/30/75 | 06/30/75 | 0537000B6732 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | North Star Reinsurance | 06/30/75 | 06/30/75 | NXS12088 | 14.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/74 | 06/30/75 | 6 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/30/75 | 06/30/75 | 01XN608WCA | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |

| | | | | | | | | Period Totals: | | $153,000,001 | | $21,299,134 | $128,700,867 |

13 of 33

ATTACHMENT C

| Ins. Begin | Ins. End | Layer | Layer Amount | Underlying Limit | Pol. Begin | Pol. End | Policy Number | Insurer | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/75 | 06/30/76 | 1 | $1,000,000 | $0 | 06/30/75 | 06/30/76 | 63001170 | Northbrook Ins Co | 100.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/75 | 06/30/76 | 2 | $4,000,000 | $1,000,000 | 06/30/75 | 06/30/76 | 51750444 | New Hampshire Insurance | 25.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/75 | 06/30/76 | 2 | $4,000,000 | $1,000,000 | 06/30/75 | 06/30/76 | 63001171 | Northbrook Ins Co | 37.500000% | $1,500,000 | No | $1,500,000 | $0 |
| 06/30/75 | 06/30/76 | 2 | $4,000,000 | $1,000,000 | 06/30/75 | 06/30/76 | 75DD1064C | Admiral Insurance | 25.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/75 | 06/30/76 | 2 | $4,000,000 | $1,000,000 | 06/30/75 | 06/30/76 | GNU123383 | Central National Ins Co | 12.500000% | $500,000 | No | $500,000 | $0 |
| 06/30/75 | 06/30/76 | 3 | $5,000,000 | $5,000,000 | 06/30/75 | 06/30/76 | 51750445 | New Hampshire Insurance | 25.000000% | $1,250,000 | No | $1,250,000 | $0 |
| 06/30/75 | 06/30/76 | 3 | $5,000,000 | $5,000,000 | 06/30/75 | 06/30/76 | ZCX0013917/5DD106 | California Union Ins Co | 12.500000% | $625,000 | No | $625,000 | $0 |
| 06/30/75 | 06/30/76 | 3 | $5,000,000 | $5,000,000 | 06/30/75 | 06/30/76 | 63001172 | Northbrook Ins Co | 12.500000% | $625,000 | No | $625,000 | $0 |
| 06/30/75 | 06/30/76 | 4 | $5,000,000 | $5,000,000 | 06/30/75 | 06/30/76 | 822099 | First State Ins Co | 70.000000% | $3,500,000 | No | $3,500,000 | $0 |
| 06/30/75 | 06/30/76 | 4 | $10,000,000 | $10,000,000 | 06/30/75 | 06/30/76 | RDX5158645 | Continental Casualty Co. | 12.500000% | $625,000 | No | $625,000 | $0 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | M81721 | Mission Insurance Co | 33.333333% | $10,000,000 | No | $1,461,743 | $8,538,257 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | American Reinsurance Co | 16.666667% | $5,000,000 | No | $730,872 | $4,269,128 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Bishopsgate Ins. Co. Ltd. | 10.000000% | $3,000,000 | No | $438,523 | $2,561,477 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | American Home Assurance | 0.176667% | $53,006 | No | $7,748 | $45,258 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | London & Edinburgh General Ins. Co. | 0.055000% | $16,500 | No | $2,412 | $14,088 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Acc. & Casualty Ins. of Winterthur | 0.591513% | $177,454 | No | $25,939 | $151,515 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Highlands Ins. Co. | 0.886437% | $265,931 | No | $38,872 | $227,059 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Highlands Ins. Co. | 0.295000% | $88,500 | No | $12,936 | $75,564 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Highlands Ins. Co. | 0.150000% | $45,000 | No | $6,578 | $38,422 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Highlands Ins. Co. | 0.150000% | $45,000 | No | $6,578 | $38,422 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | National Casualty Co. of America | 17.810000% | $5,343,000 | No | $781,010 | $4,561,990 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Terra Nova Ins. Co. Ltd. | 0.443553% | $133,066 | No | $19,451 | $113,615 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | St. Katherine Ins. Co. Ltd. | 1.335000% | $400,500 | No | $58,543 | $341,957 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Argonaut Northwest Ins. Co. | 0.221610% | $66,483 | No | $9,718 | $56,765 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | London & Edinburgh General Ins. Co. | 0.664827% | $199,448 | No | $29,154 | $170,294 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Lloyds Underwriters | 0.664827% | $199,448 | No | $29,154 | $170,294 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | St. Katherine Ins. Co. Ltd. | 1.182360% | $354,708 | No | $51,849 | $302,859 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Stronghold Ins. Co. Ltd. | 1.335000% | $400,500 | No | $58,543 | $341,957 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Wilbrook Ins. Co. Ltd. | 1.182360% | $354,708 | No | $51,849 | $302,859 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Mentor Ins. Co. (U.K.) Ltd. | 0.890000% | $267,000 | No | $39,029 | $227,971 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | Yasuda Fire & Marine Ins. Co. Ltd. | 1.335000% | $400,500 | No | $58,543 | $341,957 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 74DD662C | National Casualty Co. of America | 1.330657% | $399,197 | No | $58,352 | $340,845 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | 5111017DS65747 | Midland Insurance Co | 6.666667% | $2,000,000 | No | $292,349 | $1,707,651 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | SR10579 | St. Katherine Ins. Co. Ltd. | 18.666667% | $5,600,000 | No | $818,576 | $4,781,424 |
| 06/30/75 | 06/30/76 | 5 | $30,000,000 | $20,000,000 | 06/30/75 | 06/30/76 | HEC4356740 | Home Insurance Co | 20.000000% | $6,000,000 | No | $877,046 | $5,122,954 |
| 06/30/75 | 06/30/76 | 6 | $25,000,000 | $50,000,000 | 06/30/75 | 06/30/76 | 63001173 | Mission Insurance Co | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 6 | $25,000,000 | $50,000,000 | 06/30/75 | 06/30/76 | SR10580 | Highlands Ins. Co. | 80.000000% | $20,000,000 | No | $0 | $20,000,000 |
| 06/30/75 | 06/30/76 | 6 | $25,000,000 | $50,000,000 | 06/30/75 | 06/30/76 | M81722 | Home Insurance Co | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 6 | $25,000,000 | $50,000,000 | 06/30/75 | 06/30/76 | HEC4495872 | Highlands Ins. Co. | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 7 | $25,000,000 | $75,000,000 | 06/30/75 | 06/30/76 | 01XN607WCA | Home Insurance Co | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/75 | 06/30/76 | 7 | $25,000,000 | $75,000,000 | 06/30/75 | 06/30/76 | LX2666569 | Aetna Casualty & Surety | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 7 | $25,000,000 | $75,000,000 | 06/30/75 | 06/30/76 | 5321710161748 | Boston Old Colony Ins Co | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/75 | 06/30/76 | 7 | $25,000,000 | $75,000,000 | 06/30/75 | 06/30/76 | 5537006B6732 | Harbor Insurance Co | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 120346 | Whausau Insurance Co | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 4SG-010001 | Harbor Insurance Co | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | CE3436358 | American Manufacturers Mutual | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | American Home Assurance | 0.059900% | $29,950 | No | $0 | $29,950 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | Highlands Ins. Co. | 0.959000% | $479,500 | No | $0 | $479,500 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | Yasuda Fire & Marine Ins. Co. Ltd. | 1.872500% | $936,250 | No | $0 | $936,250 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | Lloyds Underwriters | 0.119700% | $59,850 | No | $0 | $59,850 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | Highlands Ins. Co. | 0.190200% | $95,100 | No | $0 | $95,100 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | Argonaut Northwest Ins. Co. | 0.958300% | $479,150 | No | $0 | $479,150 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | Turegum Ins. Co. | 0.254428% | $127,213 | No | $0 | $127,213 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | Acc. & Casualty Ins of Winterthur | 0.050712% | $25,356 | No | $0 | $25,356 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | Bishopsgate Ins. Co. Ltd. | 0.339362% | $169,681 | No | $0 | $169,681 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | Walbrook Ins. Co. Ltd. | 0.339362% | $169,681 | No | $0 | $169,681 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | National Casualty Co. of America | 0.127308% | $63,654 | No | $0 | $63,654 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | St. Katherine Ins. Co. Ltd. | 0.958000% | $479,000 | No | $0 | $479,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | Stronghold Ins. Co. Ltd. | 0.037405% | $18,703 | No | $0 | $18,703 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | London & Edinburgh General Ins. Co. | 0.092444% | $46,222 | No | $0 | $46,222 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | American Home Assurance | 0.958300% | $479,150 | No | $0 | $479,150 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | 06/30/75 | 06/30/76 | 74DD663C | North Atlantic Ins. Co. Ltd. | 0.958300% | $479,150 | No | $0 | $479,150 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | London & Edinburgh General Ins. Co. | 06/30/75 | 06/30/76 | 74DD963C | 0.169776% | $84,888 | No | $0 | $84,888 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | St. Katherine Ins Co. Ltd. | 06/30/75 | 06/30/76 | 74DD963C | 0.063606% | $31,803 | No | $0 | $31,803 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/30/75 | 06/30/76 | 01XN608WCA | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/75 | 06/30/76 | 79221530 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/75 | 06/30/76 | 462013040 | 9.000000% | $4,500,000 | No | $0 | $4,500,000 |
| 06/30/75 | 06/30/76 | 8 | $50,000,000 | $100,000,000 | National Casualty Co of America | 06/30/75 | 06/30/76 | 74DD963C | 0.381926% | $190,963 | No | $0 | $190,963 |
| | | | | | | | Period Totals: | | | $150,000,000 | | $24,385,233 | $125,614,767 |

ATTACHMENT C

| Ins. Begin | Ins. End | Layer | Layer Amount | Underlying Limit | Insurer | Pol. Begin | Pol. End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1594C | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1594C | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1594C | 25.976000% | $1,298,800 | No | $1,298,800 | $0 |
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1594C | 15.928000% | $796,400 | No | $796,400 | $0 |
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1594C | 10.384000% | $519,200 | No | $519,200 | $0 |
| 06/30/76 | 06/30/77 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/76 | 06/30/77 | 0302048 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Prudential Reinsurance | 06/30/76 | 06/30/77 | DXC901145 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/76 | 06/30/77 | 76DD1595C | 9.224000% | $461,200 | No | $461,200 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Strongheld Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 2.768000% | $138,400 | No | $138,400 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 4.189940% | $209,497 | No | $209,497 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 6.426940% | $321,347 | No | $321,347 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Walbrook Ins Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 10.481320% | $524,066 | No | $524,066 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Assicurazioni Generali S.p.A. | 06/30/76 | 06/30/77 | 76DD1595C | 0.920000% | $46,000 | No | $46,000 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Turegum Ins Co. | 06/30/76 | 06/30/77 | 76DD1595C | 5.536000% | $276,800 | No | $276,800 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 5.590900% | $279,545 | No | $279,545 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/76 | 06/30/77 | 76DD1595C | 28.352000% | $1,417,600 | No | $1,417,600 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 76DD1595C | 5.590900% | $279,545 | No | $279,545 | $0 |
| 06/30/76 | 06/30/77 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins. Co. (U.K.) Ltd. | 06/30/76 | 06/30/77 | RDX9156645 | 0.657000% | $46,000 | No | $46,000 | $0 |
| 06/30/76 | 06/30/77 | 3 | $10,000,000 | $10,000,000 | Continental Casualty Co. | 06/30/76 | 06/30/77 | 10XS100043 | 100.000000% | $10,000,000 | No | $10,000,000 | $0 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Hartford Insurance | 06/30/76 | 06/30/77 | SCLD80-93954 | 6.666667% | $2,000,000 | No | $294,199 | $1,705,801 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Granite State Ins | 06/30/76 | 06/30/77 | M1G25776 | 6.666667% | $2,000,000 | No | $294,199 | $1,705,801 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | American Reinsurance Co | 06/30/76 | 06/30/77 | 1110170657-4-7 | 10.000000% | $3,000,000 | No | $441,298 | $2,558,702 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Midland Insurance Co | 06/30/76 | 06/30/77 | 74DD662C | 6.666667% | $2,000,000 | No | $294,199 | $1,705,801 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Argonaut Northwest Ins. Co. | 06/30/76 | 06/30/77 | 74DD662C | 0.665457% | $199,637 | No | $29,366 | $170,271 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Acc. & Casualty Ins. of Winterthur | 06/30/76 | 06/30/77 | 74DD662C | 1.183480% | $355,044 | No | $52,227 | $302,817 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Bermuda Fire & Marine Ins. Co. | 06/30/76 | 06/30/77 | 74DD662C | 0.887271% | $266,183 | No | $39,155 | $227,028 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Lexington Ins Co. | 06/30/76 | 06/30/77 | 74DD662C | 16.141667% | $4,842,500 | No | $712,328 | $4,130,172 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DD662C | 0.656000% | $196,800 | No | $195,000 | $166,316 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Yasuda Fire & Marine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DD662C | 0.221820% | $66,546 | No | $86,546 | $4,842,500 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Walbrook Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DD662C | 1.183480% | $355,044 | No | $355,044 | $56,757 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | National Casualty Co. of America | 06/30/76 | 06/30/77 | 74DD662C | 0.443973% | $133,192 | No | $52,227 | $302,817 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | London & Edinburgh General Ins. Co. | 06/30/76 | 06/30/77 | 74DD662C | 0.593667% | $178,100 | No | $19,592 | $113,600 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Bishopsgate Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DD662C | 0.178853% | $53,656 | No | $26,198 | $155,982 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/76 | 06/30/77 | 74DD662C | 16.592333% | $4,977,700 | No | $7,906 | $45,952 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Strongheld Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DD662C | 1.334667% | $400,400 | No | $732,216 | $4,245,484 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Terra Nova Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DD662C | 1.334667% | $400,400 | No | $58,899 | $341,551 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | Home Insurance Co | 06/30/76 | 06/30/77 | 923099 | 1.334667% | $400,400 | No | $58,899 | $341,551 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | London & Edinburgh General Ins. Co | 06/30/76 | 06/30/77 | M8T121 | 0.592073% | $177,822 | No | $58,899 | $341,551 |
| 06/30/76 | 06/30/77 | 4 | $30,000,000 | $20,000,000 | National Casualty Co of America | 06/30/76 | 06/30/77 | 4176-7052 | 1.331917% | $399,575 | No | $177,822 | $59,494 |
| 06/30/76 | 06/30/77 | 5 | $30,000,000 | $20,000,000 | First State Ins Co | 06/30/76 | 06/30/77 | HECA356740 | 6.666667% | $2,000,000 | No | $58,777 | $340,798 |
| 06/30/76 | 06/30/77 | 5 | $25,000,000 | $25,000,000 | Mission Insurance Co | 06/30/76 | 06/30/77 | 10XS100044 | 13.333333% | $4,000,000 | No | $294,199 | $1,705,801 |
| 06/30/76 | 06/30/77 | 5 | $25,000,000 | $25,000,000 | American Reinsurance Co | 06/30/76 | 06/30/77 | 6302043 | 6.666667% | $2,000,000 | No | $588,397 | $3,411,603 |
| 06/30/76 | 06/30/77 | 5 | $25,000,000 | $25,000,000 | Insurance Co State of PA | 06/30/76 | 06/30/77 | DXC901146 | 20.000000% | $5,000,000 | No | $294,199 | $1,705,801 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $50,000,000 | Home Insurance Co | 06/30/76 | 06/30/77 | HEC4455972 | 8.000000% | $2,000,000 | No | $0 | $5,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/76 | 06/30/77 | DXC901147 | 68.000000% | $17,000,000 | No | $0 | $2,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $50,000,000 | Hartford Insurance | 06/30/76 | 06/30/77 | 01XN607WCA | 4.000000% | $1,000,000 | No | $0 | $17,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $50,000,000 | Home Insurance Co | 06/30/76 | 06/30/77 | 1110174511748 | 20.000000% | $2,000,000 | No | $0 | $1,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Prudential Reinsurance | 06/30/76 | 06/30/77 | XLX232930 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Aetna Casualty & Surety | 06/30/76 | 06/30/77 | LX2665569 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Lexington Insurance Co | 06/30/76 | 06/30/77 | 923100 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Fireman's Fund | 06/30/76 | 06/30/77 | M8T122 | 20.000000% | $5,000,000 | No | $0 | $2,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Boston Old Colony Ins Co | 06/30/76 | 06/30/77 | 79021530 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | First State Ins Co | 06/30/76 | 06/30/77 | R0SR4010 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/76 | 06/30/77 | 6 | $25,000,000 | $75,000,000 | Mission Insurance Co | 06/30/76 | 06/30/77 | 4SG-010201 | 2.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/76 | 06/30/77 | 65370006B732 | 20.000000% | $10,000,000 | No | $0 | $1,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Zurich Insurance Co | 06/30/76 | 06/30/77 | 4SG-010201 | 4.000000% | $2,000,000 | No | $0 | $10,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | American Manufacturers Mutual | 06/30/76 | 06/30/77 | DX0685C | 20.000000% | $52,000,000 | No | $0 | $2,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Wausau Insurance Co | 06/30/76 | 06/30/77 | DX0685C | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Lloyd's Underwriters | 06/30/76 | 06/30/77 | DX0685C | 1.843000% | $921,500 | No | $0 | $921,500 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Yasuda Fire & Marine Ins. Co. Ltd. | 06/30/76 | 06/30/77 | DX0685C | 0.094500% | $47,250 | No | $0 | $47,250 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Stronghold Ins Co. Ltd. | 06/30/76 | 06/30/77 | 74DD683C | 0.942500% | $471,250 | No | $0 | $471,250 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Turegum Ins. Co. | 06/30/76 | 06/30/77 | 74DD663C | 0.942500% | $471,250 | No | $0 | $471,250 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | North Atlantic Ins. Co. Ltd. | 06/30/76 | 06/30/77 | 74DD663C | 0.942500% | $471,250 | No | $0 | $471,250 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | London & Edinburgh General Ins. Co | 06/30/76 | 06/30/77 | 74DD663C | 0.235000% | $117,500 | No | $0 | $117,500 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Harbor Insurance Co | 06/30/76 | 06/30/77 | 120046 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | American Home Assurance | 06/30/76 | 06/30/77 | CE34435358 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/76 | 06/30/77 | 462013040 | 9.000000% | $4,500,000 | No | $0 | $4,500,000 |
| 06/30/76 | 06/30/77 | 7 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/30/76 | 06/30/77 | 01XN608WCA | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |

Period Totals: $149,999,999        $24,412,979        $125,587,020

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/77 | 06/30/78 | 63002248 | 20.000000% | $1,000,000 | No | $692,800 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195AC | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195AC | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76D0194AC | 10.384000% | $519,200 | No | $519,200 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | Walbrook Ins Co. Ltd. | 06/30/77 | 06/30/78 | 76D0194AC | 25.976000% | $1,298,800 | No | $1,298,800 | $0 |
| 06/30/77 | 06/30/78 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195AC | 15.928000% | $796,400 | No | $796,400 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Strongfoot Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195CC | 2.930000% | $146,500 | No | $146,500 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/77 | 06/30/78 | 76D0195CC | 31.540000% | $1,577,000 | No | $1,577,000 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | CNA Reinsurance of London Ltd. | 06/30/77 | 06/30/78 | 76D0195CC | 3.910000% | $195,500 | No | $195,500 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195CC | 5.928640% | $296,432 | No | $296,432 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Assicurazioni Generali S.pA | 06/30/77 | 06/30/78 | 76D0195CC | 0.980000% | $49,000 | No | $49,000 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Mentor Ins. Co. (U.K.) Ltd. | 06/30/77 | 06/30/78 | 76D0195CC | 0.980000% | $49,000 | No | $49,000 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195CC | 4.443060% | $222,153 | No | $222,153 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | English & American Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195CC | 9.780000% | $489,000 | No | $489,000 | $0 |
| 06/30/77 | 06/30/78 | 2 | $5,000,000 | $5,000,000 | Turegum Ins. Co. | 06/30/77 | 06/30/78 | 76D0195CC | 5.870000% | $293,500 | No | $293,500 | $0 |
| 06/30/77 | 06/30/78 | 3 | $5,000,000 | $10,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195CC | 6.815200% | $340,760 | No | $340,760 | $0 |
| 06/30/77 | 06/30/78 | 3 | $5,000,000 | $10,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 76D0195CC | 9.760000% | $488,000 | No | $488,000 | $0 |
| 06/30/77 | 06/30/78 | 3 | $5,000,000 | $10,000,000 | Strongfoot Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195CC | 9.980000% | $499,000 | No | $499,000 | $0 |
| 06/30/77 | 06/30/78 | 3 | $5,000,000 | $10,000,000 | Walbrook Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195CC | 11.114480% | $555,724 | No | $555,724 | $0 |
| 06/30/77 | 06/30/78 | 3 | $5,000,000 | $10,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 76D0195CC | 5.928632% | $296,432 | No | $296,432 | $0 |
| 06/30/77 | 06/30/78 | 3 | $5,000,000 | $10,000,000 | Prudential Reinsurance | 06/30/77 | 06/30/78 | DXCD/0250 | 100.000000% | $5,000,000 | No | $5,000,000 | $0 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Prudential Reinsurance | 06/30/77 | 06/30/78 | DXCD0251 | 20.000000% | $2,000,000 | No | $1,951,673 | $48,327 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Strongfoot Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D0163IC | 2.289000% | $228,900 | No | $223,371 | $5,529 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D0163IC | 7.875200% | $787,520 | No | $768,491 | $19,029 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Walbrook Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D0163IC | 4.924800% | $492,480 | No | $480,580 | $11,900 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D0163IC | 34.280000% | $3,428,000 | No | $3,345,167 | $82,833 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Lloyds Underwriters | 06/30/77 | 06/30/78 | 77D0163IC | 7.386000% | $738,600 | No | $720,754 | $17,846 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Lloyds Underwriters | 06/30/77 | 06/30/78 | 77D0163IC | 2.289000% | $228,900 | No | $220,371 | $8,529 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 77D0163IC | 9.144000% | $914,400 | No | $892,305 | $22,095 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | Winterthur Swiss Ins. Co. | 06/30/77 | 06/30/78 | 77D0163IC | 4.921600% | $492,160 | No | $480,268 | $11,892 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D0163IC | 3.699800% | $369,980 | No | $361,057 | $8,923 |
| 06/30/77 | 06/30/78 | 4 | $10,000,000 | $15,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D0163IC | 3.220000% | $322,000 | No | $304,268 | $17,732 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Insurance Co State of PA | 06/30/77 | 06/30/78 | 77Y-17981 | 16.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Granite State Ins | 06/30/77 | 06/30/78 | SCLD809266 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Hartford Insurance | 06/30/77 | 06/30/78 | 10XS100176 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Gerling Konzern Ins | 06/30/77 | 06/30/78 | 4959802001 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Gerling Konzern Ins | 06/30/77 | 06/30/78 | 4959802001 | 1.140097% | $285,024 | No | $0 | $285,024 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Turegum Ins. Co. | 06/30/77 | 06/30/78 | 77D0163ZC | 2.776000% | $694,000 | No | $0 | $694,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 77D0163ZC | 0.740800% | $185,200 | No | $0 | $185,200 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D0163ZC | 1.139352% | $284,838 | No | $0 | $284,838 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Winterthur Swiss Ins. Co. | 06/30/77 | 06/30/78 | 77D0163ZC | 7.408000% | $1,852,000 | No | $0 | $1,852,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/77 | 06/30/78 | 77D0163ZC | 20.556000% | $5,139,000 | No | $0 | $5,139,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/77 | 06/30/78 | 77D0163ZC | 0.854884% | $213,721 | No | $0 | $213,721 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D0163ZC | 1.823108% | $455,777 | No | $0 | $455,777 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D0163ZC | 1.709768% | $427,442 | No | $0 | $427,442 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/77 | 06/30/78 | 77D0163ZC | 1.852000% | $465,000 | No | $0 | $465,000 |
| 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | Prudential Reinsurance | 06/30/77 | 06/30/78 | DXCD00252 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 6 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/77 | 06/30/78 | 63003296 | 70.000000% | $17,500,000 | No | $0 | $17,500,000 |
| 06/30/77 | 06/30/78 | 6 | $25,000,000 | $50,000,000 | Natl Union Fire Pittsbgh | 06/30/77 | 06/30/78 | 1228583 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/77 | 06/30/78 | 6 | $25,000,000 | $50,000,000 | Natl Union Fire Pittsbgh | 06/30/77 | 06/30/78 | IRO5R401072 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Continental Casualty Co | 06/30/77 | 06/30/78 | 4177-7982 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Insurance Co State of PA | 06/30/77 | 06/30/78 | IRO5R401072 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Zurich Insurance Co | 06/30/77 | 06/30/78 | XLX1299053 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Fireman's Fund | 06/30/77 | 06/30/78 | 1226593 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Natl Union Fire Pittsbgh | 06/30/77 | 06/30/78 | EL2046 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 7 | $25,000,000 | $75,000,000 | Reunion-Adriatica | 06/30/77 | 06/30/78 | 01XN1400WCA | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/30/77 | 06/30/78 | HEC4495672 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Home Insurance Co | 06/30/77 | 06/30/78 | AV8102 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Royale Belge S.A | 06/30/77 | 06/30/78 | | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Home Insurance Co | 06/30/77 | 06/30/78 | | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Eisen Und Stahl | 06/30/77 | 06/30/78 | 6-1-31-181-001 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Home Insurance Co | 06/30/77 | 06/30/78 | HEC9531436 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | INA | 06/30/77 | 06/30/78 | XCP12378 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Nat'l Union Fire Pittsbrgh | 06/30/77 | 06/30/78 | 1228593 | 15.000000% | $7,500,000 | No | $0 | $7,500,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Swiss Reinsurance | 06/30/77 | 06/30/78 | ZHR40200601 | 5.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Granite State Ins | 06/30/77 | 06/30/78 | SCLD80-59292 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Stronghold Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D01826 | 0.804222% | $402,111 | No | $0 | $402,111 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | North Atlantic Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D01826 | 0.804222% | $402,111 | No | $0 | $402,111 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | English & American Ins. Co. Ltd. | 06/30/77 | 06/30/78 | 77D01826 | 2.011400% | $1,005,700 | No | $0 | $1,005,700 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/77 | 06/30/78 | 77D01826 | 3.380152% | $1,690,076 | No | $0 | $1,690,076 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/30/77 | 06/30/78 | 01XN1422WCA | 11.000000% | $5,500,000 | No | $0 | $5,500,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Hartford Insurance | 06/30/77 | 06/30/78 | 10X5100181 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Insurance Co State of PA | 06/30/77 | 06/30/78 | SEP 396-3996 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/77 | 06/30/78 | 452-01-68-10 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/77 | 06/30/78 | (781 7921)1930 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Alliance Underwriters Ins | 06/30/77 | 06/30/78 | HX011428 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | AG Belga de 1830 | 06/30/77 | 06/30/78 | AV8102 | 1.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Continental Casualty Co | 06/30/77 | 06/30/78 | RDX1788118 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/77 | 06/30/78 | 8 | $50,000,000 | $100,000,000 | Midland Insurance Co | 06/30/77 | 06/30/78 | XL152467 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |

Period Totals: $150,000,000     $24,758,364     $125,241,636

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/78 | 06/30/79 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/78 | 06/30/79 | 63002048 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/78 | 06/30/79 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1594C | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/78 | 06/30/79 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1594C | 25.976000% | $1,298,800 | No | $1,298,800 | $0 |
| 06/30/78 | 06/30/79 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1594C | 13.856000% | $692,800 | No | $692,800 | $0 |
| 06/30/78 | 06/30/79 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1594C | 10.384000% | $519,200 | No | $519,200 | $0 |
| 06/30/78 | 06/30/79 | 1 | $5,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1594C | 15.928000% | $796,400 | No | $796,400 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | Strongbold Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1595C | 2.930000% | $146,500 | No | $146,500 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/78 | 06/30/79 | 76DD1595C | 31.540000% | $1,577,000 | No | $1,577,000 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | English & American Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1595C | 9.780000% | $489,000 | No | $489,000 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1595C | 11.114480% | $555,724 | No | $555,724 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1595C | 4.443060% | $222,153 | No | $222,153 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1595C | 6.815200% | $340,760 | No | $340,760 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | Assicurazioni Generali S.p.A | 06/30/78 | 06/30/79 | 76DD1595C | 0.980000% | $49,000 | No | $49,000 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | Turegum Ins Co. | 06/30/78 | 06/30/79 | 76DD1595C | 5.870000% | $293,500 | No | $293,500 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/78 | 06/30/79 | 76DD1595C | 5.928640% | $296,432 | No | $296,432 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | CNA Reinsurance of London Ltd. | 06/30/78 | 06/30/79 | 76DD1595C | 3.910000% | $195,500 | No | $195,500 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/78 | 06/30/79 | 76DD1595C | 9.780000% | $489,000 | No | $489,000 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | St. Katherine Ins Co. Ltd. | 06/30/79 | 06/30/79 | 76DD1595C | 5.928640% | $296,432 | No | $296,432 | $0 |
| 06/30/78 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | Mentor Ins. Co. (U.K.) Ltd. | 06/30/78 | 06/30/79 | 76DD1595C | 0.980000% | $49,000 | No | $49,000 | $0 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | Granite State Ins | 06/30/78 | 06/30/79 | 6178D491 | 33.333333% | $5,000,000 | No | $4,825,199 | $174,801 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | Lloyds Underwriters | 06/30/78 | 06/30/79 | 78DD1417C | 24.198000% | $3,629,700 | No | $3,502,805 | $126,895 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/78 | 06/30/79 | 78DD1417C | 3.305000% | $495,975 | No | $478,636 | $17,339 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | Lexington Ins Co. | 06/30/78 | 06/30/79 | 78DD1417C | 5.154000% | $773,100 | No | $746,072 | $27,028 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | Walbrook Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1417C | 11.476780% | $1,721,517 | No | $1,661,332 | $60,185 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | Strongbold Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1417C | 1.548000% | $232,200 | No | $224,082 | $8,118 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | Winterthur Swiss Ins. Co | 06/30/78 | 06/30/79 | 78DD1417C | 2.917187% | $437,578 | No | $422,280 | $15,298 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | St. Katherines Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1417C | 3.890480% | $583,572 | No | $563,170 | $20,402 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | Turegum Ins Co. | 06/30/78 | 06/30/79 | 78DD1417C | 2.064000% | $309,600 | No | $298,776 | $10,824 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1417C | 5.445053% | $816,758 | No | $788,204 | $28,554 |
| 06/30/78 | 06/30/79 | 3 | $15,000,000 | $10,000,000 | Gerling Konzern Ins | 06/30/78 | 06/30/79 | 0140989/9282 | 6.666667% | $1,000,000 | No | $965,040 | $34,960 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | American Int'l Underwriter | 06/30/78 | 06/30/79 | 75100596 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | Hartford Insurance | 06/30/78 | 06/30/79 | 10XS100G665 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | Winterthur Swiss Ins. Co | 06/30/78 | 06/30/79 | 78DD1418C | 0.846668% | $211,667 | No | $0 | $211,667 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | North Atlantic Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1418C | 0.488800% | $122,200 | No | $0 | $122,200 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1418C | 3.330968% | $832,742 | No | $0 | $832,742 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | Strongbold Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1418C | 1.580344% | $395,086 | No | $0 | $395,086 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/78 | 06/30/79 | 78DD1418C | 1.960400% | $490,100 | No | $0 | $490,100 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/78 | 06/30/79 | 78DD1418C | 30.914000% | $7,728,500 | No | $0 | $7,728,500 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1418C | 1.129156% | $282,289 | No | $0 | $282,289 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/78 | 06/30/79 | 78DD1418C | 7.846800% | $1,961,700 | No | $0 | $1,961,700 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/78 | 06/30/79 | 78DD1418C | 12.959664% | $3,239,916 | No | $0 | $3,239,916 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | Turegum Ins Co. | 06/30/78 | 06/30/79 | 78DD1418C | 2.943200% | $735,800 | No | $0 | $735,800 |
| 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | Granite State Ins | 06/30/78 | 06/30/79 | 6178D492 | 28.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/78 | 06/30/79 | 5 | $25,000,000 | $50,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/79 | MMC/70347 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/78 | 06/30/79 | 5 | $25,000,000 | $50,000,000 | Employers Mutual Cas Co | 06/30/78 | 06/30/79 | XC000424 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/78 | 06/30/79 | 5 | $25,000,000 | $50,000,000 | Lexington Ins Co. | 06/30/78 | 06/30/79 | HEC9694108 (CITY) | 2.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/78 | 06/30/79 | 5 | $25,000,000 | $50,000,000 | North Atlantic Ins Co | 06/30/79 | 06/30/79 | 63004784 | 50.000000% | $12,500,000 | No | $0 | $12,500,000 |
| 06/30/78 | 06/30/79 | 5 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/78 | 06/30/79 | MMO/70348 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 5 | $25,000,000 | $50,000,000 | Employers Mutual Cas Co | 06/30/78 | 06/30/79 | XLX1362955 | 14.000000% | $3,500,000 | No | $0 | $3,500,000 |
| 06/30/78 | 06/30/79 | 6 | $25,000,000 | $75,000,000 | First Continental | 06/30/78 | 06/30/79 | 6178-5493 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 6 | $25,000,000 | $75,000,000 | Integrity Insurance Co | 06/30/78 | 06/30/79 | CC000306 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/78 | 06/30/79 | 6 | $50,000,000 | $75,000,000 | Home Insurance Co | 06/30/78 | 06/30/79 | 2170520 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/78 | 06/30/79 | 6 | $25,000,000 | $75,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 2170520 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 6 | $25,000,000 | $75,000,000 | Employers Mutual Cas Co | 06/30/79 | 06/30/79 | EL2787 | 14.000000% | $3,500,000 | No | $0 | $3,500,000 |
| 06/30/78 | 06/30/79 | 6 | $25,000,000 | $75,000,000 | Fireman's Fund | 06/30/78 | 06/30/79 | 0/XN1856WCA | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 6 | $25,000,000 | $75,000,000 | Granite State Ins | 06/30/78 | 06/30/79 | 5/78-5493 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/78 | 06/30/79 | 6 | $50,000,000 | $75,000,000 | American Centennial | 06/30/78 | 06/30/79 | CC000306 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/78 | 06/30/79 | 6 | $25,000,000 | $75,000,000 | Zurich Insurance Co | 06/30/78 | 06/30/79 | 6.000000% | 6.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/78 | 06/30/79 | 6 | $25,000,000 | $75,000,000 | Reunion-Adriatica | 06/30/78 | 06/30/79 | EL2787 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/78 | 06/30/79 | 7 | $25,000,000 | $75,000,000 | Aetna Casualty & Surety | 06/30/78 | 06/30/79 | 0/XN1856WCA | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/78 | 06/30/79 | 7 | $25,000,000 | $75,000,000 | Natl Union Fire Pitsbrgh | 06/30/78 | 06/30/79 | 1231895 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Home Insurance Co | 06/30/78 | 06/30/79 | HEC9694110 (CITY) | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |

ATTACHMENT C

| Insurance Period | | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period | | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin | End | | | | | Begin | End | | | | | | |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Birmingham Fire Ins Co | 06/30/78 | 06/30/79 | S55073371 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | American Int'l Underwriter | 06/30/78 | 06/30/79 | 75100695 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Stronghold Ins. Co. Ltd. | 06/30/78 | 06/30/79 | 78DD1420C | 0.724500% | $362,250 | No | $0 | $362,250 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | North Atlantic Ins. Co. Ltd | 06/30/78 | 06/30/79 | 78DD1420C | 0.724500% | $362,250 | No | $0 | $362,250 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/78 | 06/30/79 | 78DD1420C | 3.551000% | $1,775,500 | No | $0 | $1,775,500 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Alliance Underwriters Ins | 06/30/78 | 06/30/79 | H0001428 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Swiss Reinsurance | 06/30/78 | 06/30/79 | ZHR40200601 | 5.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | INA | 06/30/78 | 06/30/79 | XCP14341 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Midland Insurance Co | 06/30/78 | 06/30/79 | XL147460 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/78 | 06/30/79 | (79) 79227260 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Employers Mutual Gas Co | 06/30/78 | 06/30/79 | MMO-70349 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Royale Belge S.A. | 06/30/78 | 06/30/79 | AV9124 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Natl Union Fire Pitsbrgh | 06/30/78 | 06/30/79 | 1231895 | 15.000000% | $7,500,000 | No | $0 | $7,500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Aetna Casualty & Surety | 06/30/78 | 06/30/79 | 01XN1847WCA | 12.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | AG Belge de 1830 | 06/30/78 | 06/30/79 | AV8124 | 1.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Hartford Insurance | 06/30/78 | 06/30/79 | 10XS100665 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | American Centennial | 06/30/78 | 06/30/79 | CC000305 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | American Centennial | 06/30/78 | 06/30/79 | 452017826 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/78 | 06/30/79 | 7 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/78 | 06/30/79 | | | | No | | |

Period Totals:     $150,000,001     $24,475,597     $125,524,404

ATTACHMENT C

| Insurance Period Begin | Insurance Period End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | Policy Period End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd | 06/30/79 | 06/30/80 | 79DD1633C | 38.440000% | $1,922,000 | No | $1,922,000 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd | 06/30/79 | 06/30/80 | 79DD1633C | 7.792000% | $389,600 | No | $389,600 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1633C | 9.352000% | $467,600 | No | $467,600 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1633C | 10.392000% | $519,600 | No | $519,600 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1633C | 8.833000% | $441,600 | No | $441,600 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1633C | 5.192000% | $259,600 | No | $259,600 | $0 |
| 06/30/79 | 06/30/80 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/79 | 06/30/80 | 63005793 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 63005794 | 25.000000% | $3,750,000 | No | $3,750,000 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd | 06/30/79 | 06/30/80 | 79DD1634C | 11.720000% | $1,758,000 | No | $1,758,000 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1634C | 3.206885% | $481,034 | No | $481,034 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1634C | 3.634920% | $545,238 | No | $545,238 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1634C | 3.848933% | $577,340 | No | $577,340 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1634C | 5.355000% | $803,250 | No | $803,250 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1634C | 4.276960% | $641,544 | No | $641,544 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1634C | 15.820460% | $2,373,069 | No | $2,373,069 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Granite State Ins | 06/30/79 | 06/30/80 | 61791383 | 2.136833% | $320,525 | No | $320,525 | $0 |
| 06/30/79 | 06/30/80 | 2 | $15,000,000 | $5,000,000 | Northbrook Ins Co | 06/30/79 | 06/30/80 | 61791383 | 25.000000% | $3,750,000 | No | $3,750,000 | $0 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | American Int'l Underwriter | 06/30/79 | 06/30/80 | 75101107 | 3.333333% | $1,000,000 | No | $156,582 | $843,418 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1635C | 0.830760% | $249,228 | No | $39,025 | $210,203 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 79DD1635C | 30.095000% | $9,028,500 | No | $1,413,700 | $7,614,800 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Mentor Ins. Co. (U.K.) Ltd | 06/30/79 | 06/30/80 | 79DD1635C | 1.410000% | $423,000 | No | $66,234 | $356,766 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | St. Katherine Ins. Co. Ltd | 06/30/79 | 06/30/80 | 79DD1635C | 7.833000% | $2,350,500 | No | $368,046 | $1,982,454 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | El Paso Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1635C | 0.732933% | $219,880 | No | $34,429 | $185,451 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Stronghold Ins. Co. Ltd | 06/30/79 | 06/30/80 | 79DD1635C | 3.135000% | $940,500 | No | $147,265 | $793,235 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | El Paso Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1635C | 0.488373% | $146,512 | No | $22,941 | $123,571 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1635C | 0.619673% | $185,902 | No | $41,322 | $144,580 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Walbrook Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1635C | 3.615763% | $1,084,729 | No | $168,649 | $914,880 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Kraft Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1635C | 0.977497% | $293,249 | No | $45,918 | $247,332 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Hartford Insurance | 06/30/79 | 06/30/80 | 10XS100842 | 6.666667% | $2,000,000 | No | $313,164 | $1,686,836 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Transit Casualty | 06/30/79 | 06/30/80 | SCU955191 | 23.333333% | $7,000,000 | No | $1,096,074 | $5,903,926 |
| 06/30/79 | 06/30/80 | 3 | $30,000,000 | $20,000,000 | Granite State Ins | 06/30/79 | 06/30/80 | 61791384 | 6.666667% | $2,000,000 | No | $313,164 | $1,686,836 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | American Int'l Underwriter | 06/30/79 | 06/30/80 | 75101108 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | St. Katherine Ins. Co. Ltd | 06/30/79 | 06/30/80 | 79DD1636C | 0.089140% | $22,285 | No | $0 | $22,285 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 79DD1636C | 15.084800% | $3,771,200 | No | $0 | $3,771,200 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1636C | 0.106988% | $26,747 | No | $0 | $26,747 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1636C | 0.101040% | $25,250 | No | $0 | $25,250 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | El Paso Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1636C | 0.059396% | $14,849 | No | $0 | $14,849 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Walbrook Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1636C | 0.439752% | $109,938 | No | $0 | $109,938 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Kraft Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DD1636C | 0.118884% | $29,721 | No | $0 | $29,721 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Transit Casualty | 06/30/79 | 06/30/80 | 10XS100841 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 4 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/79 | 06/30/80 | SCU955193 | 28.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Nat'l Union Fire Pittsburgh | 06/30/79 | 06/30/80 | 61791386 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Granite State Ins | 06/30/79 | 06/30/80 | 63005795 | 16.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Integrity Insurance Co | 06/30/79 | 06/30/80 | 9782319 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 61791385 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/79 | 06/30/80 | 61791385 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Reunion-Adriatica | 06/30/79 | 06/30/80 | 9782319 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | ELT94120 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Transit Casualty | 06/30/79 | 06/30/80 | 10XS100841 | 34.000000% | $8,500,000 | No | $0 | $8,500,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Granite State Ins | 06/30/79 | 06/30/80 | SCU955193 | 22.000000% | $5,500,000 | No | $0 | $5,500,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Lexington Ins Co | 06/30/79 | 06/30/80 | 61791386 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/79 | 06/30/80 | 5 | $25,000,000 | $75,000,000 | Home Insurance Co | 06/30/79 | 06/30/80 | HEO982188 (CITY) | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Transit Casualty | 06/30/79 | 06/30/80 | 9782319 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Home Insurance Co | 06/30/79 | 06/30/80 | DM025 A/B | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Nat'l Union Fire Pittsburgh | 06/30/79 | 06/30/80 | DM025 A/B | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | European General | 06/30/79 | 06/30/80 | JLX1370426 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | JLX1370426 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Hartford Insurance | 06/30/79 | 06/30/80 | HEO982189 (CITY) | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Fireman's Fund | 06/30/79 | 06/30/80 | 462019494 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Hartford Insurance | 06/30/79 | 06/30/80 | 75101108 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/79 | 06/30/80 | 75101108 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | American Int'l Underwriter | 06/30/79 | 06/30/80 | AELO02036C | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Associated International | 06/30/79 | 06/30/80 | AELO02036C | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Birmingham Fire Ins Co | 06/30/79 | 06/30/80 | SEE073508 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 79DI1637C | 5.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/79 | 06/30/80 | (80) 79227260 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Zurich Insurance Co | 06/30/79 | 06/30/80 | 21705224 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Midland Insurance Co | 06/30/79 | 06/30/80 | XL147540 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Allianz Underwriters Ins | 06/30/79 | 06/30/80 | HDD01428 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 6 | $50,000,000 | $100,000,000 | Natl Union Fire Pitsbgh | 06/30/79 | 06/30/80 | 9762319 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | European General | 06/30/79 | 06/30/80 | FU76819413679 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Dominion Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DI1638C | 1.430000% | $715,000 | No | $0 | $715,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Strongfold Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DI1638C | 1.430000% | $715,000 | No | $0 | $715,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | C.A.M.A.T. | 06/30/79 | 06/30/80 | 79DI1638C | 1.071200% | $535,600 | No | $0 | $535,600 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | North Atlantic Ins. Co. Ltd. | 06/30/79 | 06/30/80 | 79DI1638C | 2.501200% | $1,250,600 | No | $0 | $1,250,600 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Lexington Ins. Co. | 06/30/79 | 06/30/80 | 79DI1638C | 3.572400% | $1,786,200 | No | $0 | $1,786,200 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Lloyds Underwriters | 06/30/79 | 06/30/80 | 79DI1638C | 15.995200% | $7,997,600 | No | $0 | $7,997,600 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Natl Union Fire Pitsbgh | 06/30/79 | 06/30/80 | 9762319 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Aetna Casualty & Surety | 06/30/79 | 06/30/80 | 01XN2306WCA | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Hatpflichtverband | 06/30/79 | 06/30/80 | EWI1016 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/79 | 06/30/80 | DM025_AB | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Federal Insurance Co | 06/30/79 | 06/30/80 | (80) 79227269 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Continental Casualty Co. | 06/30/79 | 06/30/80 | RDX1784282 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/79 | 06/30/80 | 7 | $50,000,000 | $150,000,000 | Fireman's Fund | 06/30/79 | 06/30/80 | XLX1370427 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |

Period Totals: $200,000,000    $24,697,458    $175,302,542

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd | 06/30/80 | 06/30/81 | 79DD1633C | 5.192000% | $259,600 | No | $259,600 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | | Mutual Reinsurance Co. Ltd. | 06/30/80 | 06/30/81 | 79DD1633C | 9.352000% | $467,600 | No | $467,600 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 79DD1633C | 8.832000% | $441,600 | No | $441,600 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | | Kraft Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 79DD1633C | 10.392000% | $519,600 | No | $519,600 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | | St. Katherine Ins. Co. Ltd | 06/30/80 | 06/30/81 | 79DD1633C | 7.792000% | $389,600 | No | $389,600 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | | Walbrook Ins. Co. Ltd | 06/30/80 | 06/30/81 | 79DD1633C | 38.440000% | $1,922,000 | No | $1,922,000 | $0 |
| 06/30/80 | 06/30/81 | 1 | $5,000,000 | | Northbrook Ins Co | 06/30/80 | 06/30/81 | 63065793 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Granite State Ins | 06/30/80 | 06/30/81 | 6480-5013 | 18.750000% | $3,750,000 | No | $3,639,089 | $110,911 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Northbrook Ins Co | 06/30/80 | 06/30/81 | 63065824 | 20.000000% | $4,000,000 | No | $3,896,021 | $103,979 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/80 | 06/30/81 | 80DD1643C | 6.007500% | $1,201,500 | No | $1,188,185 | $13,315 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | English & American Ins Co Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 7.998750% | $1,599,750 | No | $1,555,392 | $44,358 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 4.104940% | $820,988 | No | $798,224 | $22,764 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 2.140895% | $428,179 | No | $416,307 | $11,872 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Bryanston Ins Co Ltd | 06/30/80 | 06/30/81 | 80DD1643C | 3.028285% | $605,657 | No | $588,863 | $16,794 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins Co | 06/30/80 | 06/30/81 | 80DD1643C | 1.784080% | $356,816 | No | $346,922 | $9,894 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 3.208245% | $641,649 | No | $623,857 | $17,792 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 2.674570% | $534,914 | No | $520,082 | $14,832 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/80 | 06/30/81 | 80DD1643C | 0.533675% | $106,735 | No | $103,775 | $2,960 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1643C | 7.306975% | $1,461,395 | No | $1,420,874 | $40,521 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/80 | 06/30/81 | SCU855565 | 11.216250% | $2,243,250 | No | $2,181,050 | $62,200 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | El Paso Ins. Co. Ltd | 06/30/80 | 06/30/81 | 80DD1643C | 1.780980% | $356,196 | No | $346,319 | $9,877 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins Co | 06/30/80 | 06/30/81 | SCU855566 | 4.464855% | $892,971 | No | $868,211 | $24,760 |
| 06/30/80 | 06/30/81 | 2 | $20,000,000 | $5,000,000 | Transit Casualty | 06/30/80 | 06/30/81 | SCU855596 | 5.000000% | $1,000,000 | No | $972,272 | $27,728 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Gerling Konzern Ins | 06/30/80 | 06/30/81 | 49599D40801 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Winterthur Swiss Ins. Co | 06/30/80 | 06/30/81 | 80DD1644C | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 1.500244% | $375,061 | No | $0 | $375,061 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/80 | 06/30/81 | SCU855565 | 2.455228% | $613,807 | No | $0 | $613,807 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Kraft Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 29.306400% | $7,326,600 | No | $0 | $7,326,600 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | El Paso Ins. Co. Ltd | 06/30/80 | 06/30/81 | 80DD1644C | 1.379308% | $344,827 | No | $0 | $344,827 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 0.599628% | $149,907 | No | $0 | $149,907 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 0.898688% | $224,672 | No | $0 | $224,672 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/80 | 06/30/81 | 80DD1644C | 1.039728% | $259,932 | No | $0 | $259,932 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Stronghold Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 0.179356% | $44,839 | No | $0 | $44,839 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Louisville Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 1.737600% | $434,400 | No | $0 | $434,400 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Lexington Ins. Co | 06/30/80 | 06/30/81 | 80DD1644C | 0.719368% | $179,842 | No | $0 | $179,842 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Bryanston Ins. Co. Ltd | 06/30/80 | 06/30/81 | 80DD1644C | 6.518400% | $1,629,600 | No | $0 | $1,629,600 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | American Int'l Underwriter | 06/30/80 | 06/30/81 | K110029 | 0.599472% | $149,868 | No | $0 | $149,868 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 1.017540% | $254,385 | No | $0 | $254,385 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1644C | 2.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Hartford Insurance | 06/30/80 | 06/30/81 | 10XS100990 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | Granite State Ins | 06/30/80 | 06/30/81 | 6480-5014 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.078080% | $19,520 | No | $0 | $19,520 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | El Paso Ins. Co. Ltd | 06/30/80 | 06/30/81 | 80DD1645C | 0.045920% | $11,480 | No | $0 | $11,480 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Winterthur Swiss Ins. Co | 06/30/80 | 06/30/81 | 80DD1645C | 0.115120% | $28,780 | No | $0 | $28,780 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.068960% | $17,240 | No | $0 | $17,240 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.082720% | $20,680 | No | $0 | $20,680 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/80 | 06/30/81 | 80DD1645C | 0.013760% | $3,440 | No | $0 | $3,440 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Walbrook Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.188400% | $47,100 | No | $0 | $47,100 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Kraft Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.105840% | $26,460 | No | $0 | $26,460 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Bryanston Ins. Co. Ltd | 06/30/80 | 06/30/81 | 80DD1645C | 0.046000% | $11,500 | No | $0 | $11,500 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Louisville Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1645C | 0.055200% | $13,800 | No | $0 | $13,800 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Lloyds Underwriters | 06/30/80 | 06/30/81 | 80DD1645C | 15.200000% | $3,800,000 | No | $0 | $3,800,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Integrity Insurance Co | 06/30/80 | 06/30/81 | 75102422 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Transit Casualty | 06/30/80 | 06/30/81 | SCU855567 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | American Int'l Underwriter | 06/30/80 | 06/30/81 | 63206855 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 06/30/80 | 06/30/81 | 6480-5015 | 16.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Granite State Ins | 06/30/80 | 06/30/81 | 9910362 | 28.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/80 | 06/30/81 | 4 | $25,000,000 | $50,000,000 | Nat'l Union Fire Pittsbgh | 06/30/80 | 06/30/81 | 9910362 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Nat'l Union Fire Pittsbgh | 06/30/80 | 06/30/81 | 9910362 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Ideal Mutual | 06/30/80 | 06/30/81 | 0052 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Reunion-Adriatica | 06/30/80 | 06/30/81 | EL794416 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Gibraltar Cas. Co | 06/30/80 | 06/30/81 | GMX00655 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Granite State Ins | 06/30/80 | 06/30/81 | 6480-5016 | 34.000000% | $8,500,000 | No | $0 | $8,500,000 |
| 06/30/80 | 06/30/81 | 5 | $25,000,000 | $75,000,000 | Transit Casualty | 06/30/80 | 06/30/81 | SCU955508 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Hartford Insurance | 06/30/80 | 06/30/81 | 10XS105988 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Birmingham Fire Ins Co | 06/30/80 | 06/30/81 | SE6073646 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | American Int'l Underwriter | 06/30/80 | 06/30/81 | 75102423 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Midland Insurance Co | 06/30/80 | 06/30/81 | XL706665 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Natl Union Fire Pitsbgh | 06/30/80 | 06/30/81 | 9910362, | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | European General | 06/30/80 | 06/30/81 | FU78819413180 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/80 | 06/30/81 | 80DD1646C | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/80 | 06/30/81 | 482023610 | 5.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Associated International | 06/30/80 | 06/30/81 | AEL00208C | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Allianz Underwriters Ins | 06/30/80 | 06/30/81 | H0001428 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Zurich Insurance Co | 06/30/80 | 06/30/81 | 218743445 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Home Insurance Co | 06/30/80 | 06/30/81 | HEC9826575 (CITY) | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/80 | 06/30/81 | (81)7922-7260 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | KJ10029, | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Fireman's Fund | 06/30/80 | 06/30/81 | XLX1437060 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/80 | 06/30/81 | 6 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/80 | 06/30/81 | (81)7922-7298 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Fireman's Fund | 06/30/80 | 06/30/81 | XLX1437061 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Continental Casualty Co | 06/30/80 | 06/30/81 | RDX1784981 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/80 | 06/30/81 | KJ10029 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Halfofischverband | 06/30/80 | 06/30/81 | EWI-1030 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Natl Union Fire Pitsbgh | 06/30/80 | 06/30/81 | 9910362 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Lloyds Underwriters | 06/30/80 | 06/30/81 | 80DD1647C | 17.149000% | $8,574,500 | No | $0 | $8,574,500 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Stronghold Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1647C | 1.417000% | $708,500 | No | $0 | $708,500 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Lexington Ins. Co | 06/30/80 | 06/30/81 | 80DD1647C | 3.538600% | $1,769,300 | No | $0 | $1,769,300 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | North Atlantic Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1647C | 2.477800% | $1,238,900 | No | $0 | $1,238,900 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Dominion Ins. Co. Ltd. | 06/30/80 | 06/30/81 | 80DD1647C | 1.417000% | $708,500 | No | $0 | $708,500 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | European General | 06/30/80 | 06/30/81 | FU78819413860 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/80 | 06/30/81 | 7 | $50,000,000 | $150,000,000 | Aetna Casualty & Surety | 06/30/80 | 06/30/81 | 01XN2659WCA | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |

Period Totals: $200,000,000.001 | | $24,445,444 | $175,554,557

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Northbrook Ins Co | 06/30/81 | 06/30/82 | 63005793 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 79DD1633C | 5.192000% | $259,600 | No | $259,600 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 79DD1633C | 38.440000% | $1,922,000 | No | $1,922,000 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | St. Katherine Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 79DD1633C | 7.792000% | $389,600 | No | $389,600 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd | 06/30/81 | 06/30/82 | 79DD1633C | 9.352000% | $467,600 | No | $467,600 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 79DD1633C | 10.392000% | $519,600 | No | $519,600 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/81 | 06/30/82 | 79DD1633C | 8.832000% | $441,600 | No | $441,600 | $0 |
| 06/30/81 | 06/30/82 | 1 | $5,000,000 | $0 | Transit Casualty | 06/30/81 | 06/30/82 | SCU659978 | 20.000000% | $1,000,000 | No | $990,655 | $9,345 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Granite State Ins | 06/30/81 | 06/30/82 | 6481-5220 | 20.000000% | $4,000,000 | No | $3,962,620 | $37,380 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd | 06/30/81 | 06/30/82 | 80DD1643C | 3.208245% | $641,649 | No | $635,653 | $5,996 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | St. Katherine Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 80DD1643C | 2.674570% | $534,914 | No | $529,915 | $4,999 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 80DD1643C | 1.780980% | $356,196 | No | $352,867 | $3,329 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/81 | 06/30/82 | 80DD1643C | 6.007500% | $1,201,500 | No | $1,190,272 | $11,228 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/81 | 06/30/82 | 80DD1643C | 11.216250% | $2,243,250 | No | $2,222,287 | $20,963 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Bryanston Ins. Co. Ltd | 06/30/81 | 06/30/82 | 80DD1643C | 1.784060% | $356,816 | No | $353,482 | $3,334 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | English & American Ins. Co. Ltd | 06/30/81 | 06/30/82 | 80DD1643C | 7.998750% | $1,599,750 | No | $1,584,800 | $14,950 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/81 | 06/30/82 | 80DD1643C | 0.533675% | $106,735 | No | $105,738 | $997 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd | 06/30/81 | 06/30/82 | 80DD1643C | 4.104940% | $820,988 | No | $813,916 | $7,072 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins. Co | 06/30/81 | 06/30/82 | 80DD1643C | 4.464855% | $892,971 | No | $884,026 | $8,945 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd | 06/30/81 | 06/30/82 | 80DD1643C | 7.306975% | $1,461,395 | No | $1,447,738 | $13,657 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/81 | 06/30/82 | 80DD1643C | 3.028285% | $605,657 | No | $599,997 | $5,660 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Louisville Ins. Co. Ltd. | 06/30/81 | 06/30/82 | 80DD1643C | 2.148085% | $429,617 | No | $424,178 | $4,001 |
| 06/30/81 | 06/30/82 | 2 | $20,000,000 | $5,000,000 | Northbrook Ins Co | 06/30/81 | 06/30/82 | 63008153 | 18.750000% | $3,750,000 | No | $3,714,356 | $35,644 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/81 | 06/30/82 | PY030181 | 0.237580% | $59,395 | No | $0 | $59,395 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | El Paso Ins. Co. Ltd | 06/30/81 | 06/30/82 | PY030181 | 0.920368% | $230,092 | No | $0 | $230,092 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Kraft Ins. Co. Ltd | 06/30/81 | 06/30/82 | PY030181 | 1.899612% | $474,903 | No | $0 | $474,903 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/81 | 06/30/82 | PY030181 | 1.031112% | $257,778 | No | $0 | $257,778 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd | 06/30/81 | 06/30/82 | PY030181 | 6.456000% | $1,614,000 | No | $0 | $1,614,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Winterthur Swiss Ins. Co | 06/30/81 | 06/30/82 | PY030181 | 1.186872% | $296,718 | No | $0 | $296,718 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/81 | 06/30/82 | PY030181 | 29.491200% | $7,372,800 | No | $0 | $7,372,800 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Bryanston Ins. Co. Ltd | 06/30/81 | 06/30/82 | PY030181 | 1.723200% | $430,800 | No | $0 | $430,800 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Louisville Ins. Co. Ltd. | 06/30/81 | 06/30/82 | PY030181 | 0.949292% | $237,323 | No | $0 | $237,323 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Stronghold Ins. Co. Ltd | 06/30/81 | 06/30/82 | PY030181 | 0.712744% | $178,186 | No | $0 | $178,186 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd | 06/30/81 | 06/30/82 | PY030181 | 0.593952% | $148,488 | No | $0 | $148,488 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins Co. Ltd | 06/30/81 | 06/30/82 | PY030181 | 2.760068% | $690,017 | No | $0 | $690,017 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Granite State Ins | 06/30/81 | 06/30/82 | 6481-5221 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | American Int'l Underwriter | 06/30/81 | 06/30/82 | SCU659979 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Hartford Insurance | 06/30/81 | 06/30/82 | 10X5102369 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/81 | 06/30/82 | KI10040 | 2.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | Gerling Konzern Ins | 06/30/81 | 06/30/82 | 49640901 | 2.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Winterthur Swiss Ins Co | 06/30/81 | 06/30/82 | PY030281 | 0.053312% | $13,328 | No | $0 | $13,328 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | El Paso Ins. Co. Ltd | 06/30/81 | 06/30/82 | PY030281 | 0.041344% | $10,336 | No | $0 | $10,336 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Bryanston Ins. Co. Ltd | 06/30/81 | 06/30/82 | PY030281 | 0.026680% | $6,670 | No | $0 | $6,670 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Lloyds Underwriters | 06/30/81 | 06/30/82 | PY030281 | 0.123980% | $30,995 | No | $0 | $30,995 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Integrity Insurance Co | 06/30/81 | 06/30/82 | XLZ03279 | 14.608000% | $3,652,000 | No | $0 | $3,652,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Cie Europeene D'Ass Industrielles | 06/30/81 | 06/30/82 | PY030281 | 0.010672% | $2,668 | No | $0 | $2,668 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Stronghold Ins. Co. Ltd | 06/30/81 | 06/30/82 | PY030281 | 0.928000% | $232,000 | No | $0 | $232,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Louisville Ins Co. Ltd | 06/30/81 | 06/30/82 | PY030281 | 0.032016% | $8,004 | No | $0 | $8,004 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Mutual Reinsurance Co. Ltd | 06/30/81 | 06/30/82 | PY030281 | 0.042424% | $10,606 | No | $0 | $10,606 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/81 | 06/30/82 | PY030281 | 0.085328% | $21,332 | No | $0 | $21,332 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Transit Casualty | 05/30/81 | 06/30/82 | SCU659980 | 20.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Nat'l Union Fire Pitsburgh | 05/30/81 | 06/30/82 | 8602931 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Northbrook Ins Co | 05/30/81 | 06/30/82 | 63008154 | 28.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/81 | 06/30/82 | 4 | $25,000,000 | $50,000,000 | Granite State Ins | 05/30/81 | 06/30/82 | 6481-5222 | 16.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Transit Casualty | 05/30/81 | 06/30/82 | 75-102542 | 8.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | American Int'l Underwriter | 05/30/81 | 06/30/82 | 10X5102370 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Granite State Ins | 05/30/81 | 06/30/82 | 6481-5223 | 34.000000% | $8,500,000 | No | $0 | $8,500,000 |

ATTACHMENT C

| Insurance Period Begin | Insurance Period End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | Policy Period End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Ideal Mutual | 06/30/81 | 06/30/82 | 0076 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | American Centennial | 06/30/81 | 06/30/82 | CC002418 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Nat'l Union Fire Pitsbgh | 06/30/81 | 06/30/82 | 9602931 | 24.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Transit Casualty | 06/30/81 | 06/30/82 | SCU9565931 | 12.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Gibraltar Cas. Co. | 11/01/81 | 11/01/81 | GMX01275 | 10.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | Lexington Ins. Co. | 11/01/81 | 06/30/82 | KY003382 | 4.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 5 | $25,000,000 | $75,000,000 | CNA Reinsurance of London Ltd. | 11/01/81 | 06/30/82 | KY003382 | 6.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Hartford Insurance | 06/30/81 | 06/30/82 | 10XS102371 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Associated International | 06/30/81 | 06/30/82 | AEL002206C | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Transit Casualty | 06/30/81 | 06/30/82 | SCU9565982 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Nat'l Union Fire Pitsbgh | 06/30/81 | 06/30/82 | 9602931 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Federal Insurance Co | 06/30/82 | 06/30/82 | (82) 7922-7260 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Allianz Underwriters Ins | 06/30/81 | 06/30/82 | HX001428 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Fireman's Fund | 06/30/81 | 06/30/82 | XLX1481460 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/81 | 06/30/82 | KJ10040 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Birmingham Fire Ins Co | 06/30/81 | 06/30/82 | SE6073657 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Zurich Insurance Co | 06/30/82 | 06/30/82 | 2187631-81-C | 7.000000% | $3,500,000 | No | $0 | $3,500,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Lloyds Underwriters | 06/30/81 | 06/30/82 | PY000381 | 5.000000% | $2,500,000 | No | $0 | $2,500,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Centennial Ins Co | 06/30/82 | 06/30/82 | 462021419 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | American Centennial | 06/30/81 | 06/30/82 | CC002419 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/81 | 06/30/82 | 6 | $50,000,000 | $100,000,000 | Midland Insurance Co | 06/30/81 | 06/30/82 | XL7244449 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/81 | 06/30/82 | KJ10040 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Continental Casualty Co. | 06/30/81 | 06/30/82 | RDX1784981 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Home Insurance Co | 06/30/81 | 06/30/82 | HEC1198526 (CITY) | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Protective Nat'l Ins Co | 06/30/81 | 06/30/82 | XUB1806925 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Fireman's Fund | 06/30/81 | 06/30/82 | XLX1481491 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Buffalo Reinsurance | 06/30/81 | 06/30/82 | BR507551 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Zurich Insurance Co | 06/30/82 | 06/30/82 | 2187632-81-C | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Nat'l Union Fire Pitsbgh | 06/30/81 | 06/30/82 | 9602931 | 18.000000% | $9,000,000 | No | $0 | $9,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | Federal Insurance Co | 06/30/82 | 06/30/82 | (82) 7922-7298 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 7 | $50,000,000 | $150,000,000 | London Guarantee & Acc | 06/30/81 | 06/30/82 | LX319360 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | American Int'l Underwriter | 06/30/81 | 06/30/82 | 75-102643 | 14.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Continental Ins Co | 06/30/82 | 06/30/82 | SRX3193093 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Home Insurance Co | 06/30/81 | 06/30/82 | HEC1198525 (CITY) | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Fireman's Fund | 06/30/81 | 06/30/82 | XLX1481492 | 14.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Mission Insurance Co | 06/30/81 | 06/30/82 | M877286 | 10.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | GEICO | 06/30/81 | 06/30/82 | GXU30031 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/81 | 06/30/82 | 8 | $50,000,000 | $200,000,000 | Integrity Insurance Co | 06/30/81 | 06/30/82 | XL203280 | 20.000000% | $1,000,000 | No | $0 | $1,000,000 |

Period Totals: Policy Amount $252,499,999   Impairment $24,813,100   Remaining Insurance $227,686,899

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd | 06/30/82 | 06/30/83 | KY017582 | 7.744000% | $387,200 | No | $387,200 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Winterthur Swiss Ins. Co. | 06/30/82 | 06/30/83 | KY017582 | 8.600000% | $430,000 | No | $430,000 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 6.888000% | $344,400 | No | $344,400 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Louisville Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 6.448000% | $322,400 | No | $322,400 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 8.600000% | $430,000 | No | $430,000 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Cie Europeene D'Ass. Industrielles | 06/30/82 | 06/30/83 | KY017582 | 1.720000% | $86,000 | No | $86,000 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 24.944000% | $1,247,200 | No | $1,247,200 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017582 | 15.056000% | $752,800 | No | $752,800 | $0 |
| 06/30/82 | 06/30/83 | 1 | $5,000,000 | $0 | Transit Casualty | 06/30/82 | 06/30/83 | UM0950239 | 20.000000% | $1,000,000 | No | $841,799 | $158,201 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins. Co. | 06/30/82 | 06/30/83 | KY017782 | 23.750000% | $4,750,000 | No | $4,591,799 | $158,201 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/82 | 06/30/83 | KY017782 | 3.854885% | $770,977 | No | $745,299 | $25,678 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/82 | 06/30/83 | KY017782 | 6.721875% | $1,344,375 | No | $1,299,600 | $44,775 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/82 | 06/30/83 | KY017782 | 4.702500% | $940,500 | No | $909,176 | $31,324 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 0.770975% | $154,195 | No | $149,059 | $5,136 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 3.854885% | $770,977 | No | $745,299 | $25,678 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | English & American Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 11.180955% | $2,236,191 | No | $2,161,714 | $74,477 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 8.668250% | $1,733,250 | No | $1,673,525 | $59,725 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 3.471185% | $694,237 | No | $671,115 | $23,122 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Louisville Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 6.748735% | $1,349,747 | No | $1,304,793 | $44,954 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017782 | 3.087490% | $617,498 | No | $596,932 | $20,556 |
| 06/30/82 | 06/30/83 | 2 | $20,000,000 | $5,000,000 | Transit Casualty | 06/30/82 | 06/30/83 | KY017782 | 2.890265% | $578,053 | No | $558,801 | $19,252 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Louisville Ins. Co. Ltd. | 06/30/82 | 06/30/83 | 75102158 | 20.000000% | $4,000,000 | No | $3,866,778 | $133,222 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Geling Konzern Ins | 06/30/82 | 06/30/83 | 10XS1023569 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | American Int'l Underwriter | 06/30/82 | 06/30/83 | SCU950260 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Hartford Insurance | 06/30/82 | 06/30/83 | XLO24091 | 3.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Transit Casualty | 06/30/82 | 06/30/83 | XC300025 | 28.000000% | $14,000,000 | No | $0 | $14,000,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Integrity Insurance Co | 06/30/82 | 06/30/83 | 0967672L | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Winterthur Swiss Ins Co | 06/30/82 | 06/30/83 | KY017882 | 0.967672% | $483,836 | No | $0 | $483,836 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Kraft Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 1.694102% | $847,051 | No | $0 | $847,051 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Louisville Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 0.725028% | $362,764 | No | $0 | $362,764 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Lloyd's Underwriters | 06/30/82 | 06/30/83 | KY017882 | 16.739000% | $8,369,500 | No | $1,500 | $8,368,000 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 0.775038% | $387,519 | No | $49,000 | $338,519 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | El Paso Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 0.967672% | $483,836 | No | $0 | $483,836 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 0.871354% | $435,677 | No | $0 | $435,677 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Lexington Ins. Co. | 06/30/82 | 06/30/83 | KY017882 | 1.564800% | $782,400 | No | $0 | $782,400 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/82 | 06/30/83 | KY017882 | 4.697600% | $2,348,800 | No | $0 | $2,348,800 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/82 | 06/30/83 | KY017882 | 0.193534% | $96,767 | No | $0 | $96,767 |
| 06/30/82 | 06/30/83 | 3 | $50,000,000 | $25,000,000 | Guarantee Insurance Co | 06/30/82 | 06/30/83 | 4964001/1 | 2.806698% | $1,403,349 | No | $0 | $1,403,349 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Nat'l Union Fire Pittsbrgh | 06/30/82 | 06/30/83 | 9603133 | 0.666667% | $500,000 | No | $0 | $500,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Granite State Ins | 06/30/82 | 06/30/83 | SU950030 | 1.333333% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Zurich Insurance Co | 06/30/82 | 06/30/83 | 9603133 | 4.666667% | $3,500,000 | No | $0 | $3,500,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | American Centennial | 06/30/82 | 06/30/83 | CC005317 | 6.666667% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Granite State Ins | 06/30/82 | 06/30/83 | SU950030 | 18.000000% | $13,500,000 | No | $0 | $13,500,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Firemans Fund | 06/30/82 | 06/30/83 | S495444 | 5.333333% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Allianz Underwriters Ins | 06/30/82 | 06/30/83 | XC5332474 | 1.333333% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Transit Casualty | 06/30/82 | 06/30/83 | C7300025 | 5.333333% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Birmingham Fire Ins Co | 06/30/82 | 06/30/83 | SC0950261 | 2.666667% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Lloyd's Underwriters | 06/30/82 | 06/30/83 | SE5073957 | 11.589333% | $8,692,000 | No | $0 | $8,692,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Lexington Ins. Co. | 06/30/82 | 06/30/83 | KY017992 | 1.477333% | $1,108,000 | No | $0 | $1,108,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Midland Insurance Co | 06/30/82 | 06/30/83 | XL739548 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Nat'l Union Fire Pitsbrgh | 06/30/82 | 06/30/83 | 9603133 | 21.333333% | $16,000,000 | No | $0 | $16,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Guarantee Insurance Co | 06/30/82 | 06/30/83 | SU960031 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | Ideal Mutual | 06/30/82 | 06/30/83 | 0169 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Centennial Ins Co | 06/30/82 | 06/30/83 | 460223979 | 4.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Hartford Insurance | 06/30/82 | 06/30/83 | 10XS102370 | 10.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Home Insurance Co | 06/30/82 | 06/30/83 | HEC1199602 | 10.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Firemans Fund | 06/30/82 | 06/30/83 | HEC1532475 | 11.000000% | $11,000,000 | No | $0 | $11,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Continental Casualty Ins | 06/30/82 | 06/30/83 | RDX1795056 | 10.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | GEICO | 06/30/82 | 06/30/83 | GXU30152 | 10.000000% | $10,000,000 | No | $0 | $10,000,000 |

ATTACHMENT C

| Insurance Period Begin | Insurance Period End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | Policy Period End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Integrity Insurance Co | 06/30/82 | 06/30/83 | XL204091. | 3.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Continental Ins Co | 06/30/82 | 06/30/83 | SRX1591702 | 15.000000% | $15,000,000 | No | $0 | $15,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Buffalo Reinsurance | 06/30/82 | 06/30/83 | BR508040 | 10.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Natl Union Fire Pttsbrgh | 06/30/82 | 06/30/83 | 9603133.. | 9.000000% | $9,000,000 | No | $0 | $9,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | American Int'l Underwriter | 06/30/82 | 06/30/83 | 75102159 | 7.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Protective Nat'l Ins Co | 06/30/82 | 06/30/83 | XUB1807108 | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | Mission Insurance Co | 06/30/82 | 06/30/83 | M885801 | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/82 | 06/30/83 | 5 | $100,000,000 | $150,000,000 | London Guarantee & Acc | 06/30/82 | 06/30/83 | LX1898010 | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| | | | | | | | | | **Period Totals:** | $249,999,999 | | $24,333,890 | $225,666,109 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd | 06/30/83 | 06/30/84 | KY017582 | 15.056000% | $752,800 | No | $752,800 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Winterthur Swiss Ins. Co | 06/30/83 | 06/30/84 | KY017582 | 8.600000% | $430,000 | No | $430,000 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Walbrook Ins. Co Ltd | 06/30/83 | 06/30/84 | KY017582 | 24.944000% | $1,247,200 | No | $1,247,200 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017582 | 8.600000% | $430,000 | No | $430,000 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Louisville Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017582 | 6.448000% | $322,400 | No | $322,400 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/83 | 06/30/84 | KY017582 | 6.888000% | $344,400 | No | $344,400 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Cie Europeenne D'Ass. Industrielles | 06/30/83 | 06/30/84 | KY017582 | 1.720000% | $86,000 | No | $86,000 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd | 06/30/83 | 06/30/84 | KY017582 | 7.744000% | $387,200 | No | $387,200 | $0 |
| 06/30/83 | 06/30/84 | 1 | $5,000,000 | $0 | Transit Casualty | 06/30/83 | 06/30/84 | KY017582 | 20.000000% | $1,000,000 | No | $1,000,000 | $0 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Transit Casualty | 06/30/83 | 06/30/84 | SOU956535 | 23.750000% | $4,750,000 | No | $4,577,702 | $172,298 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Granite State Ins | 06/30/83 | 06/30/84 | 6483-5666 | 20.000000% | $4,000,000 | No | $3,854,907 | $145,093 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Louisville Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017782 | 2.890285% | $578,053 | No | $557,085 | $20,968 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/83 | 06/30/84 | KY017782 | 3.087490% | $617,498 | No | $595,099 | $22,399 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Stoy Underwriters | 06/30/83 | 06/30/84 | KY017782 | 4.702497% | $940,500 | No | $906,385 | $34,115 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | El Paso Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY017782 | 3.854885% | $770,977 | No | $743,011 | $27,966 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins. Co | 06/30/83 | 06/30/84 | KY017782 | 3.854885% | $770,977 | No | $743,011 | $27,966 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd | 06/30/83 | 06/30/84 | KY017782 | 6.748715% | $1,349,747 | No | $1,300,787 | $48,960 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Lexington Ins. Co | 06/30/83 | 06/30/84 | KY017782 | 11.180955% | $2,236,191 | No | $2,155,077 | $81,114 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | Cie Europeenne D'Ass. Industrielles | 06/30/83 | 06/30/84 | KY017782 | 9.035105% | $1,807,021 | No | $1,741,474 | $65,547 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | American Int'l Underwriter | 06/30/83 | 06/30/84 | 75103044 | 0.770975% | $154,195 | No | $148,602 | $5,593 |
| 06/30/83 | 06/30/84 | 2 | $20,000,000 | $5,000,000 | England & American Ins. Co Ltd | 06/30/83 | 06/30/84 | KY017782 | 3.471185% | $694,237 | No | $669,055 | $25,182 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Winterthur Swiss Ins. Co | 06/30/83 | 06/30/84 | KY048183 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Ludgate Ins. Co. Ltd | 06/30/83 | 06/30/84 | KY048183 | 2.164330% | $1,082,165 | No | $0 | $1,082,165 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd | 06/30/83 | 06/30/84 | KY048183 | 1.236268% | $618,134 | No | $0 | $618,134 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/83 | 06/30/84 | KY048183 | 0.741760% | $370,880 | No | $0 | $370,880 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Stronghold Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 1.112016% | $556,008 | No | $0 | $556,008 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | British National Ins. Co. Ltd | 06/30/83 | 06/30/84 | KY048183 | 0.990164% | $495,082 | No | $0 | $495,082 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Louisville Ins. Co. Ltd | 06/30/83 | 06/30/84 | KY048183 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/83 | 06/30/84 | KY048183 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Lexington Ins. Co | 06/30/83 | 06/30/84 | KY048183 | 0.926912% | $463,456 | No | $0 | $463,456 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | El Paso Ins. Co. Ltd. | 06/30/83 | 06/30/84 | KY048183 | 8.499840% | $4,249,920 | No | $0 | $4,249,920 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Cie Europeenne D'Ass. Industrielles | 06/30/83 | 06/30/84 | KY048183 | 6.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Walbrook Ins. Co Ltd | 06/30/83 | 06/30/84 | KY048183 | 1.236268% | $618,134 | No | $0 | $618,134 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd | 06/30/83 | 06/30/84 | KY048183 | 0.247254% | $123,627 | No | $0 | $123,627 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Nat'l Union Fire Pittsburgh | 06/30/83 | 06/30/84 | 9607141 | 2.843990% | $1,421,995 | No | $0 | $1,421,995 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Birmingham Fire Ins Co | 06/30/83 | 06/30/84 | SE6071445 | 1.112016% | $556,008 | No | $0 | $556,008 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Integrity Insurance Co | 06/30/83 | 06/30/84 | XL207784 | 0.990164% | $495,082 | No | $0 | $495,082 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Granite State Ins | 06/30/83 | 06/30/84 | 6483-5667 | 1.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Gerling Konzern Ins | 06/30/83 | 06/30/84 | 494645601 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/83 | 06/30/84 | 3 | $50,000,000 | $25,000,000 | Hartford Insurance | 06/30/83 | 06/30/84 | SCU956536 | 20.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Hartford Insurance | 06/30/83 | 06/30/84 | 9607141 | 18.666667% | $14,000,000 | No | $0 | $14,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Freeman's Fund | 06/30/83 | 06/30/84 | XLX1532227 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Zurich Insurance Co | 06/30/83 | 06/30/84 | 281-71-631-83-C | 2.000000% | $1,500,000 | No | $0 | $1,500,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Midland Insurance Co | 06/30/83 | 06/30/84 | 74891 | 5.333333% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Century Indemnity Co | 06/30/83 | 06/30/84 | CIZ426249 | 4.666667% | $3,500,000 | No | $0 | $3,500,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Dairyland Insurance Co | 06/30/83 | 06/30/84 | XL17275 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Republic Insurance Co | 06/30/83 | 06/30/84 | CDE0749 | 5.000000% | $3,750,000 | No | $0 | $3,750,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Granite State Ins | 06/30/83 | 06/30/84 | 6483-5668 | 2.666667% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Transit Casualty | 06/30/83 | 06/30/84 | SCU956537 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Nat'l Union Fire Pittsrgh | 06/30/83 | 06/30/84 | 9607141 | 17.733333% | $13,300,000 | No | $0 | $13,300,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Lloyds Underwriters | 06/30/83 | 06/30/84 | KY048283 | 5.333333% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Lexington Ins. Co | 06/30/83 | 06/30/84 | KY048283 | 16.333333% | $12,250,000 | No | $0 | $12,250,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | British National Ins. Co. Ltd | 06/30/83 | 06/30/84 | KY048283 | 8.215733% | $6,161,800 | No | $0 | $6,161,800 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Alliance Underwriters Ins | 06/30/83 | 06/30/84 | CT300025 | 2.693333% | $2,020,000 | No | $0 | $2,020,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Hartford Insurance | 06/30/83 | 06/30/84 | SE5074145 | 2.424267% | $1,818,200 | No | $0 | $1,818,200 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Birmingham Fire Ins Co | 06/30/83 | 06/30/84 | SE6274116 | 1.333333% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Birmingham Fire Ins Co | 06/30/83 | 06/30/84 | ED102971 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | Royal Insurance Co | 06/30/83 | 06/30/84 | | 3.200000% | $2,400,000 | No | $0 | $2,400,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | | 06/30/83 | 06/30/84 | | 2.666667% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | | 06/30/83 | 06/30/84 | | 3.466667% | $2,600,000 | No | $0 | $2,600,000 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | American Centennial | 06/30/83 | 06/30/84 | CCD15760 | 6.666667% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Nat'l Union Fire Pitsbrgh | 06/30/83 | 06/30/84 | 96071141. | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Protective Nat'l Ins Co | 06/30/83 | 06/30/84 | XUB1807216 | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Midland Insurance Co | 06/30/83 | 06/30/84 | XLT48819 | 2.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | London Guarantee & Acc | 06/30/83 | 06/30/84 | LXZ107838 | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Continental Casualty Co | 06/30/83 | 06/30/84 | RDX178596 | 8.000000% | $8,000,000 | No | $0 | $8,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | INA | 06/30/83 | 06/30/84 | XCP145667 | 4.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Illinois National | 06/30/83 | 06/30/84 | 885-7134 | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Fireman's Fund | 06/30/83 | 06/30/84 | XLX1533228 | 11.000000% | $11,000,000 | No | $0 | $11,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | GEICO | 06/30/83 | 06/30/84 | GXU30267 | 10.000000% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Republic Insurance Co | 06/30/83 | 06/30/84 | CRE0750 | 6.600000% | $6,600,000 | No | $0 | $6,600,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | National Casualty Co of America | 06/30/83 | 06/30/84 | XU000042 | 4.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | American Int'l Underwriter | 06/30/83 | 06/30/84 | 75103045 | 7.000000% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Continental Ins Co | 06/30/83 | 06/30/84 | SRX1591976 | 15.000000% | $15,000,000 | No | $0 | $15,000,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Royal Insurance Co | 06/30/83 | 06/30/84 | ED102071 | 7.400000% | $7,400,000 | No | $0 | $7,400,000 |
| 06/30/83 | 06/30/84 | 5 | $100,000,000 | $150,000,000 | Twin City Fire Ins Co | 06/30/83 | 06/30/84 | 97CX5100005 | 5.000000% | $5,000,000 | No | $0 | $5,000,000 |
| | | | | | | | | Period Totals: | | $250,000,001 | | $24,274,534 | $225,725,467 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Mutual Reinsurance Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 7.744000% | $387,200 | No | $387,200 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Cie Europeene D'Ass. Industrielles | 06/30/84 | 06/30/85 | KY017582 | 1.720000% | $86,000 | No | $86,000 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/84 | 06/30/85 | KY017582 | 6.888000% | $344,400 | No | $344,400 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Louisville Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 6.448000% | $322,400 | No | $322,400 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Kraft Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 15.056000% | $752,800 | No | $752,800 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | El Paso Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 8.600000% | $430,000 | No | $430,000 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Walbrook Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017582 | 24.944000% | $1,247,200 | No | $1,247,200 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Winterthur Swiss Ins. Co | 06/30/84 | 06/30/85 | KY017582 | 8.600000% | $430,000 | No | $430,000 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Pacific Employers Ins Co | 06/30/85 | 06/30/85 | AM0017204 | 5.000000% | $250,000 | No | $250,000 | $0 |
| 06/30/84 | 06/30/85 | 1 | $5,000,000 | $0 | Transit Casualty | 06/30/85 | 06/30/85 | UMB562239L | 15.000000% | $750,000 | No | $750,000 | $0 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Granite State Ins | 06/30/84 | 06/30/85 | 5484-5867 | 23.750000% | $4,750,000 | No | $4,519,989 | $230,011 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Transit Casualty | 06/30/84 | 06/30/85 | SCU956881 | 6.250000% | $1,250,000 | No | $1,189,471 | $60,529 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Pacific Employers Ins Co | 06/30/84 | 06/30/85 | XCC012283 | 8.750000% | $1,750,000 | No | $1,665,259 | $84,741 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017782 | 3.211875% | $642,375 | No | $611,271 | $31,104 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Walbrook Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017782 | 12.420000% | $2,484,000 | No | $2,363,716 | $120,284 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | English & American Ins. Co. Ltd | 06/30/84 | 06/30/85 | KY017782 | 9.956250% | $1,991,250 | No | $1,894,827 | $96,423 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/85 | 06/30/85 | KY017782 | 3.431250% | $686,250 | No | $653,219 | $33,031 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Winterthur Swiss Ins. Co. | 06/30/84 | 06/30/85 | KY017782 | 4.280625% | $856,125 | No | $814,669 | $41,456 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Lexington Ins. Co. | 06/30/84 | 06/30/85 | KY017782 | 2.238750% | $447,750 | No | $426,068 | $21,682 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/84 | 06/30/85 | KY017782 | 3.858750% | $771,750 | No | $734,279 | $37,471 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/84 | 06/30/85 | KY017782 | 0.855000% | $171,000 | No | $162,720 | $8,280 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Kraft Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY017782 | 7.498125% | $1,499,625 | No | $1,427,008 | $72,617 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/84 | 06/30/85 | KY017782 | 2.975625% | $595,125 | No | $566,307 | $28,818 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Lloyds Underwriters | 06/30/84 | 06/30/85 | KY017782 | 4.280625% | $856,125 | No | $814,669 | $41,456 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Continental Casualty Co. | 06/30/84 | 06/30/85 | RDX1784529 | 5.000000% | $1,000,000 | No | $951,577 | $48,423 |
| 06/30/84 | 06/30/85 | 2 | $20,000,000 | $5,000,000 | Ancon | 06/30/84 | 06/30/85 | KY017782 | 1.243125% | $248,625 | No | $236,586 | $12,039 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | International Insurance | 06/30/84 | 06/30/85 | 522-036121-5 | 20.000000% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Transamerica Ins Co. | 06/30/84 | 06/30/85 | USE1393786 | 8.000000% | $4,000,000 | No | $0 | $4,000,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Natl Union Fire Pittbgh | 06/30/85 | 06/30/85 | 9607216 | 4.000000% | $2,000,000 | Yes | $0 | $2,000,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Federal Insurance Co | 06/30/84 | 06/30/85 | 7928-26-20 | 1.000000% | $500,000 | No | $0 | $500,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Integrity Insurance Co | 06/30/84 | 06/30/85 | XL208627 | 4.000000% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Zurich Insurance Co | 06/30/84 | 06/30/85 | ZBT0864-84-C | 13.000000% | $6,500,000 | No | $0 | $6,500,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | American Int'l Underwriter | 06/30/84 | 06/30/85 | 6103045 | 11.000000% | $5,500,000 | No | $0 | $5,500,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Granite State Ins | 06/30/84 | 06/30/85 | 5484-5866 | 9.100000% | $4,550,000 | No | $0 | $4,550,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Birmingham Fire Ins Co | 06/30/84 | 06/30/85 | SE60704398 | 3.775000% | $1,887,500 | No | $0 | $1,887,500 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | British National Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY048183 | 3.860000% | $1,930,000 | No | $0 | $1,930,000 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Bermuda Fire & Marine Ins. Co. Ltd | 06/30/84 | 06/30/85 | KY048183 | 3.603516% | $1,801,758 | No | $0 | $1,801,758 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Lloyds Underwriters | 06/30/84 | 06/30/85 | KY048183 | 7.237258% | $3,618,629 | No | $0 | $3,618,629 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Winterthur Swiss Ins. Co | 06/30/84 | 06/30/85 | KY048183 | 1.193008% | $596,504 | No | $0 | $596,504 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Louisville Ins. Co. Ltd | 06/30/84 | 06/30/85 | KY048183 | 0.894478% | $447,239 | No | $0 | $447,239 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Folksam International Ins. Co. Ltd | 06/30/84 | 06/30/85 | KY048183 | 0.965000% | $482,500 | No | $0 | $482,500 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | El Paso Ins. Co. Ltd | 06/30/84 | 06/30/85 | KY048183 | 1.193008% | $596,504 | No | $0 | $596,504 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Ludgate Ins. Co. Ltd | 06/30/84 | 06/30/85 | KY048183 | 0.715804% | $357,902 | No | $0 | $357,902 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Walbrook Ins. Co. Ltd. | 06/30/84 | 06/30/85 | KY048183 | 2.744472% | $1,372,236 | No | $0 | $1,372,236 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Ancon Ins. Co. (U.K.) | 06/30/84 | 06/30/85 | KY048183 | 0.965000% | $482,500 | No | $0 | $482,500 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Cie Europeene D'Ass. Industrielles | 06/30/84 | 06/30/85 | KY048183 | 1.074262% | $537,131 | Yes | $0 | $537,131 |
| 06/30/84 | 06/30/85 | 3 | $50,000,000 | $25,000,000 | Mutual Reinsurance Co. Ltd. | 06/30/84 | 06/30/85 | KY048183 | 1.038602% | $519,301 | No | $0 | $519,301 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Kraft Ins. Co. Ltd. | 06/30/84 | 06/30/85 | XL770372 | 2.088594% | $1,044,297 | No | $0 | $1,044,297 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Midland Insurance Co | 06/30/84 | 06/30/85 | XL770372 | 2.000000% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Transamerica Ins Co. | 06/30/84 | 06/30/85 | USE13397798 | 1.333333% | $1,000,000 | Yes | $0 | $1,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Royale Belge S.A. | 06/30/84 | 06/30/85 | XAS100325 | 4.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Hartford Insurance | 06/30/84 | 06/30/85 | 1251427 | 8.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | London Guarantee & Acc | 06/30/84 | 06/30/85 | LX2110809 | 1.500000% | $1,125,000 | No | $0 | $1,125,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Granite State Ins | 06/30/84 | 06/30/85 | 6484-5860 | 13.333333% | $10,000,000 | No | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | American Int'l Underwriter | 06/30/84 | 06/30/85 | 75103964 | 3.500000% | $2,625,000 | No | $0 | $2,625,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Allianz Underwriters Ins | 06/30/84 | 06/30/85 | C7300026 | 9.333333% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Midland Insurance Co | 06/30/84 | 06/30/85 | XL770373 | 1.333333% | $1,000,000 | Yes | $0 | $1,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Industrial Indemnity | 06/30/84 | 06/30/85 | JE8043126 | 8.000000% | $6,000,000 | No | $0 | $6,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Lloyds Underwriters | 06/30/84 | 06/30/85 | KY048263 | 7.000000% | $5,250,000 | Yes | $0 | $5,250,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $50,000,000 | Evanston Insurance Co | 06/30/84 | 06/30/85 | EX11452 | 2.666667% | $2,000,000 | Yes | $0 | $2,000,000 |

ATTACHMENT C

| Insurance Period Begin | End | Layer | Layer Amount | Underlying Limit | Insurer | Policy Period Begin | End | Policy Number | Layer Pct | Policy Amount | Exclusion | Impairment | Remaining Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Zurich Insurance Co | 06/30/84 | 06/30/85 | Z/870631-84-C | 4.666667% | $3,500,000 | No | $0 | $3,500,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Birmingham Fire Ins Co | 06/30/84 | 06/30/85 | SE6074316 | 2.666667% | $2,000,000 | No | $0 | $2,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Wausau Insurance Co | 06/30/84 | 06/30/85 | 5735001101008 | 13.333333% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | New England Reins Corp | 06/30/84 | 06/30/85 | NE000081 | 2.000000% | $1,500,000 | Yes | $0 | $1,500,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Republic Insurance Co | 06/30/84 | 06/30/85 | CDE1000 | 6.666667% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Hartofkiverband | 06/30/84 | 06/30/85 | EW/1067 | 1.333333% | $1,000,000 | No | $0 | $1,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | Transit Casualty | 06/30/84 | 06/30/85 | SCU956882 | 9.333333% | $7,000,000 | No | $0 | $7,000,000 |
| 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | American Centennial | 06/30/84 | 06/30/85 | CC015996 | 1.333333% | $1,000,000 | Yes | $0 | $1,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | California Union Ins Co | 06/30/84 | 06/30/85 | ZCX0072225 | 6.666667% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Firemen's Fund | 06/30/84 | 06/30/85 | XLX1889067 | 6.666667% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Transit Casualty | 06/30/84 | 06/30/85 | SCU956883 | 1.333333% | $2,000,000 | Yes | $0 | $2,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | New England Reins Corp | 06/30/84 | 06/30/85 | NE000082 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | First State Ins Co | 06/30/84 | 06/30/85 | EU001538 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Arab Insurance Group | 06/30/84 | 06/30/85 | 390D0771000 | 1.000000% | $1,500,000 | Yes | $0 | $1,500,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Rome Insurance Co | 06/30/84 | 06/30/85 | HXL1638423 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Allianz Underwriters Ins | 06/30/84 | 06/30/85 | AUX5203042 | 5.333333% | $8,000,000 | Yes | $0 | $8,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | INA | 06/30/84 | 06/30/85 | XCP152506 | 5.333333% | $8,000,000 | Yes | $0 | $8,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Aetna Casualty & Surety | 06/30/84 | 06/30/85 | 01XN42707W0CA | 13.250000% | $19,875,000 | Yes | $0 | $19,875,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Federal Insurance Co | 06/30/84 | 06/30/85 | 7926-26-20 | 1.333333% | $2,000,000 | Yes | $0 | $2,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Evanston Insurance Co | 06/30/84 | 06/30/85 | EX11453 | 2.000000% | $3,000,000 | No | $0 | $3,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Industrial Indemnity | 06/30/84 | 06/30/85 | 9607216 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Nat'l Union Fire Pittsbgh | 06/30/84 | 06/30/85 | JE8943127 | 3.416667% | $5,125,000 | Yes | $0 | $5,125,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Safety Mutual Cas. Co | 06/30/84 | 06/30/85 | UF1257NY | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Continental Ins Co | 06/30/84 | 06/30/85 | SRX1592218 | 8.000000% | $12,000,000 | Yes | $0 | $12,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Transport Indemnity | 06/30/84 | 06/30/85 | TEL00909C | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Gibraltar Cas. Co | 06/30/84 | 06/30/85 | GM002683 | 3.333333% | $5,000,000 | Yes | $0 | $5,125,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Continental Casualty Co. | 06/30/84 | 06/30/85 | RDX184530 | 5.666667% | $8,500,000 | Yes | $0 | $8,500,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Royal Insurance Co | 06/30/84 | 06/30/85 | ED102834 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Pacific Insurance Co | 06/30/84 | 06/30/85 | P133100 | 6.666667% | $10,000,000 | Yes | $0 | $10,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Allstate Int'l Ins Co | 05/17/85 | 05/17/85 | XL06282 | 3.333333% | $5,000,000 | Yes | $0 | $5,000,000 |
| 06/30/84 | 06/30/85 | 5 | $150,000,000 | $150,000,000 | Allstate Int'l Ins Co | 05/17/85 | 06/30/85 | XL06282 | 2.666667% | $4,000,000 | Yes | $0 | $4,000,000 |

Period Totals: $304,000,001    $24,031,635    $279,968,366

Report Totals: $2,761,000,002    $764,791,816    $1,996,208,186

33 of 33

ATTACHMENT D

| Policy Period | Property Damage | | Bodily Injury | |
|---|---|---|---|---|
| | Defense | Indemnity | Defense | Indemnity |
| 10/20/57 - 10/20/58 | 1.4285268693% | 2.7954283063% | 2.5719378661% | 2.5719378661% |
| 10/20/58 - 10/20/59 | 1.4452085856% | 2.6389683383% | 2.6610644258% | 2.6610644258% |
| 10/20/59 - 10/20/60 | 2.4751451744% | 2.3178221660% | 2.7217262541% | 2.7247262541% |
| 10/20/60 - 10/20/61 | 1.8531472498% | 2.3429405549% | 2.7883880825% | 2.7883880825% |
| 10/20/61 - 10/20/62 | 3.0637909717% | 3.7736076640% | 2.8393175452% | 2.8393175452% |
| 10/20/62 - 10/20/63 | 2.0615544676% | 2.2899168230% | 2.8902470079% | 2.8902470079% |
| 10/20/63 - 10/20/64 | 3.2397750864% | 3.1004920709% | 2.9539088363% | 2.9539088363% |
| 10/20/64 - 10/20/65 | 4.2234429422% | 3.3210804293% | 3.0303030303% | 3.0303030303% |
| 10/20/65 - 10/20/66 | 3.7850776941% | 3.4739420298% | 3.0939648587% | 3.0939648587% |
| 10/20/66 - 10/20/67 | 4.4556363554% | 4.4474728459% | 3.1576266870% | 3.1576266870% |
| 10/20/67 - 10/20/68 | 8.2162319005% | 6.2761758807% | 3.2212885154% | 3.2212885154% |
| 10/20/68 - 10/20/69 | 6.4794228035% | 6.4499834801% | 3.2722179781% | 3.2722179781% |
| 10/20/69 - 10/20/70 | 6.6505417191% | 4.9002817361% | 3.3104150751% | 3.3104150751% |
| 10/20/70 - 06/30/71 | 8.8843929066% | 5.4954180701% | 3.3486121721% | 3.3486121721% |
| 06/30/71 - 06/30/72 | 19.4047170188% | 19.8056233221% | 3.3740769035% | 3.3740769035% |
| 06/30/72 - 06/30/73 | 11.9204602238% | 14.9242812303% | 3.4250063662% | 3.4250063662% |
| 06/30/73 - 06/30/74 | | | 3.4377387319% | 3.4377387319% |
| 06/30/74 - 06/30/75 | | | 3.4504710975% | 3.4504710975% |
| 06/30/75 - 06/30/76 | | | 3.4504710975% | 3.4504710975% |
| 06/30/76 - 06/30/77 | | | 3.4632034632% | 3.4632034632% |
| 06/30/77 - 06/30/78 | | | 3.4632034632% | 3.4632034632% |
| 06/30/78 - 06/30/79 | | | 3.4632034632% | 3.4632034632% |
| 06/30/79 - 06/30/80 | | | 3.4504710975% | 3.4504710975% |
| 06/30/80 - 06/30/81 | | | 3.4504710975% | 3.4504710975% |
| 06/30/81 - 06/30/82 | | | 3.4377387319% | 3.4377387319% |
| 06/30/82 - 06/30/83 | | | 3.3995416348% | 3.3995416348% |
| 06/30/83 - 06/30/84 | | | 3.3486121721% | 3.3486121721% |
| 06/30/84 - 06/30/85 | | | 3.2722179781% | 3.2722179781% |
| 06/30/85 - 06/30/86 | | | 3.1448943214% | 3.1448943214% |
| 06/30/86 - 06/30/87 | | | 2.8902470079% | 2.8902470079% |
| 06/30/87 - 06/30/88 | | | 2.1008403361% | 2.1008403361% |
| 06/30/88 - 06/30/89 | | | 1.3241660300% | 1.3241660300% |
| 06/30/89 - 06/30/90 | | | 0.7894066718% | 0.7894066718% |