# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: September 2, 2009, at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM JUNE 1, 2009 THROUGH JUNE 30, 2009

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 15371933.3

## Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2009 | Samuel Blatnick | 0.70 | Review and revise Neutocrete claim objection (.5); confer with A. Fromm re same (.2). |
| 6/1/2009 | Andrew Fromm | 5.30 | Draft and revise Norfolk Southern claim objection fact section and review materials for same (3.3); draft and revise Neutocrete objection per J. Baer's comments (1.8); confer with S. Blatnick re Neutocrete objection (.2). |
| 6/2/2009 | Andrew Fromm | 5.80 | Draft correspondence to M. Cohen re Neutocrete (.2); draft correspondence to M. MacCuish re same (.2); draft Norfolk Southern objection (2.1); draft Norfolk fact argument section (2.7); conduct legal research re South Carolina law (.6). |
| 6/3/2009 | Samuel Blatnick | 1.20 | Review and revise Neutocrete claim objection. |
| 6/3/2009 | Andrew Fromm | 4.30 | Draft and revise Norfolk Southern claim objection argument section (2.8); draft and revise Neutocrete claim objection (1.5). |
| 6/4/2009 | Samuel Blatnick | 0.40 | Confer with A. Fromm re objection to Norfolk Southern claims. |
| 6/4/2009 | Andrew Fromm | 3.00 | Draft and revise Norfolk Southern objection, (1.7); conduct legal research re Georgia law for same (.9); confer with S. Blatnick re claim objection (.4). |
| 6/5/2009 | Samuel Blatnick | 0.20 | Confer with A. Fromm re Norfolk Southern claim objection. |
| 6/5/2009 | Andrew Fromm | 3.30 | Draft correspondence to S. Whittier re Norfolk environmental and freight charge claim (.3); conduct legal research re South Carolina law on implied indemnity (.9); draft and revise Norfolk Southern claim objection (1.9); confer with S. Blatnick re same (.2). |
| 6/7/2009 | Samuel Blatnick | 1.10 | Review and revise Neutocrete claim objection. |
| 6/8/2009 | Samuel Blatnick | 1.10 | Review and revise objection to Norfolk claim. |
| 6/9/2009 | Christopher T Greco | 1.10 | Correspond with R. Finke re non-asbestos claim (.2); review unresolved non-asbestos claims (.5); correspond with L. Gardner re Madison Complex update (.2); correspond with B. Emmett re ICI stipulation and motion preparation (.2). |
| 6/9/2009 | Magali Lespinasse Lee | 5.00 | Research issues re 15th omnibus claims objection (1.9); research Morgan Stanley and Maryland Casualty pleadings (2.5); confer and correspond with M. Lewinstein re same (.2); confer with claims agent re various non-asbestos claims (.4). |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2009 | Andrew Fromm | 0.60 | Review materials and research re Norfolk Southern claim objection and exhibits. |
| 6/10/2009 | Christopher T Greco | 0.70 | Correspond with J. Baer and First Chem re non-asbestos claim (.3); review and address other non-asbestos claim issues (.4). |
| 6/10/2009 | Samuel Blatnick | 1.00 | Review and revise Norfolk claim objection. |
| 6/11/2009 | Christopher T Greco | 0.20 | Correspond with M. Araki and L. Esayian re insurer proofs of claim. |
| 6/11/2009 | Samuel Blatnick | 0.50 | Review and revise Norfolk claim objection. |
| 6/11/2009 | Andrew Fromm | 1.60 | Conduct legal research re South Carolina law for Norfolk Southern claim objection (.8); draft and revise Norfolk Southern claim objection argument section (.8). |
| 6/12/2009 | Christopher T Greco | 0.80 | Correspond with non-asbestos claims team re continued claim objections and status (.3); correspond with M. Araki re sample contingent proofs of claim (.2); correspond with N. Kritzer re ICI stipulation and motion (.3). |
| 6/15/2009 | Samuel Blatnick | 7.70 | Research and draft objection to Norfolk Southern claim (7.5); confer with A. Fromm re Neutocrete (.2). |
| 6/15/2009 | Andrew Fromm | 0.50 | Review Neutocrete claim objection for filing (.3); confer with S. Blatnick re same (.2). |
| 6/16/2009 | Christopher T Greco | 1.90 | Confer with A. Fromm re Norfolk Southern claim objection and review same (.8); confer with J. Baer and First Chem re fireproofing settlement and claim (.6); prepare for same and follow up re same (.5). |
| 6/16/2009 | Nate Kritzer | 6.10 | Draft motion for approval of stipulation with ICI Americas, Inc. |
| 6/16/2009 | Samuel Blatnick | 3.50 | Confer with L. Larwick re Madison Complex claim and draft related correspondence (.4); research and revise objection to Norfolk Southern claim (3.1). |
| 6/16/2009 | Andrew Fromm | 8.40 | Draft and revise Norfolk Southern objection (4.9); conduct legal research re South Carolina law for same (2.6); draft correspondence to S. Whittier, E. Burk, R. Finke, J. Baer, and S. Blatnick re Norfolk Southern objection (.2); draft Norfolk Southern proposed order (.5); confer with C. Greco re same (.2). |
| 6/17/2009 | Christopher T Greco | 0.60 | Correspond with non-asbestos claims team members re environmental claims and settlement issues and review issues re same. |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2009 | Samuel Blatnick | 2.00 | Draft conclusion for objection to Norfolk Southern claim (.5); research and draft section re standing (1.2); confer with J. Baer and A. Fromm re Neutocrete objection (.3). |
| 6/17/2009 | Andrew Fromm | 1.20 | Draft and revise Neutocrete objection (.6); confer with J. Baer and S. Blatnick re same (.3); draft and revise Neutocrete objection per J. Baer's comments (.3). |
| 6/18/2009 | Christopher T Greco | 1.40 | Correspond with J. Baer and M. Araki re various non-asbestos claims inquiries, including environmental and others (1.2); review correspondence from B. Emmett re environmental claims (.2). |
| 6/18/2009 | Andrew Fromm | 1.10 | Review Norfolk Southern trial transcript (.3); review Neutocrete claim objection for filing (.8). |
| 6/19/2009 | Christopher T Greco | 1.70 | Review, draft and revise motion approving ICI Americas stipulation (.8); correspond with B. Emmett, N. Kritzer and C. Yee re same (.6); correspond with A. Fromm re Norfolk Southern and Neutocrete claim objections (.3). |
| 6/19/2009 | Clement Yee | 1.90 | Draft and revise ICI claim stipulation. |
| 6/19/2009 | Nate Kritzer | 1.80 | Revise motion to approve stipulation with ICI Americas, Inc. |
| 6/19/2009 | Andrew Fromm | 3.20 | Review Norfolk Southern objection for filing (.6); confer with S. Whittier re Norfolk Southern comments (.3); draft correspondence to S. Blatnick re same (.2); conduct legal research re South Carolina law for Norfolk Southern objection (2.1). |
| 6/21/2009 | Andrew Fromm | 1.10 | Draft and revise Norfolk Southern claim objection. |
| 6/22/2009 | Christopher T Greco | 2.60 | Correspond internally re ICI stipulation and revise same (1.4); correspond with M. Araki and J. Baer re outstanding non-asbestos claims issues (.8); correspond with A. Fromm re Neutocrete claim objection (.2); correspond with R. Finke re Munoz demand letter (.2). |
| 6/22/2009 | Samuel Blatnick | 1.40 | Conduct final review of Neutocrete claim objection (.7); review and revise objection to Norfolk Southern claim (.7). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2009 | Andrew Fromm | 2.10 | Draft and revise Norfolk Southern objection (.8); confer with S. Whittier re Norfolk Southern objection (.2); draft correspondence to J. O'Neill re Neutocrete filing (.2); correspond with C. Greco re same (.1); conduct legal research re statute of limitations issues (.8). |
| 6/23/2009 | Christopher T Greco | 0.80 | Correspond with M. Araki, L. Gardner and J. Baer re non-asbestos claim questions. |
| 6/24/2009 | Christopher T Greco | 2.80 | Review and correspond with team members re outstanding environmental claims issues and inquiries. |
| 6/25/2009 | Christopher T Greco | 0.60 | Correspond with team members re Madison Complex claim objection. |
| 6/26/2009 | Christopher T Greco | 1.20 | Correspond with team members re Madison Complex claim objection and questions re same (.8); correspond internally re non-asbestos claim inquiries (.4). |
| 6/26/2009 | Samuel Blatnick | 0.30 | Confer with L. Warwick re settlement of Madison Complex claims and draft related correspondence. |
| 6/26/2009 | Andrew Fromm | 1.90 | Draft and revise Madison Complex stipulation. |
| 6/28/2009 | Christopher T Greco | 0.30 | Correspond with non-asbestos claims trader re claim inquiries. |
| 6/29/2009 | Christopher T Greco | 0.90 | Correspond with L. Larwick re Madison Complex (.3); correspond with B. Emmett and J. Baer re same (.4); follow up with client re same (.2). |
| 6/30/2009 | Christopher T Greco | 0.40 | Draft and revise letter re Neutocrete claims and correspond with J. Baer and S. Blatnick re same. |
| 6/30/2009 | Robert Orren | 0.50 | Review Neutrocrete claim objection and gather related information per C. Greco. |
| 6/30/2009 | Andrew Fromm | 3.10 | Review Norfolk Southern trial transcripts for certain admissions (1.6); conduct legal research re Norfolk Southern cause of action and statute of limitations (.8); draft correspondence to S. Blatnick re same (.5); confer with S. Whittier re statute of limitations issue for Norfolk Southern objection (.2). |
| | Total: | 100.90 | |

**Matter 20 - Case Administration - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2009 | David M Boutrous | 1.50 | Update bankruptcy docket (.3); renew and organize certain Pachulski pleadings in preparation for legal key (1.2). |
| 6/2/2009 | Carrie L Wildfong | 0.40 | Compile pages from 10/27 and 11/14 hearing transcripts re bench comments. |
| 6/3/2009 | Carrie L Wildfong | 3.60 | Review and categorize recent case correspondence and draft related entries and append related records in correspondence database. |
| 6/3/2009 | David M Boutrous | 0.90 | Update bankruptcy docket. |
| 6/3/2009 | Magali Lespinasse Lee | 1.40 | Review and analyze docket and underlying documents re case status. |
| 6/4/2009 | Carrie L Wildfong | 0.90 | Append and revise records in correspondence database. |
| 6/4/2009 | David M Boutrous | 2.50 | Update bankruptcy docket (.5); organize hard copy bankruptcy pleadings in preparation for legal key record keeping (2.0). |
| 6/9/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 6/9/2009 | Deborah L Bibbs | 7.50 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable databases (3.7); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases (3.8). |
| 6/10/2009 | Carrie L Wildfong | 1.20 | Review and categorize recent case correspondence and edit and append related records in electronic correspondence database. |
| 6/10/2009 | Maria D Gaytan | 1.50 | Obtain, organize and provide Form 10K's requested by J. Baer. |
| 6/10/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 6/11/2009 | Magali Lespinasse Lee | 0.20 | Review critical dates list. |
| 6/11/2009 | Deborah L Bibbs | 7.50 | Review and cross-reference active dockets, pleadings and correspondence to update and revise order binder, motion chart and critical date list (4.7); update indices re same (2.8). |
| 6/12/2009 | Holly Bull | 0.20 | Review updated critical dates list. |
| 6/12/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |
| 6/12/2009 | Deborah L Bibbs | 7.50 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable case databases (4.5); review key document indices |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | containing transcripts, research, memos and precedent information to incorporate into applicable case databases (3.0). |
| 6/15/2009 | David M Boutrous | 2.00 | Update bankruptcy docket (.8); review and organize hard copy bankruptcy pleadings (1.2). |
| 6/15/2009 | Deborah L Bibbs | 7.50 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable case databases (3.9); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases (3.6). |
| 6/18/2009 | Daniel T Rooney | 2.50 | Review and organize news articles and other documents for D. Bernick. |
| 6/18/2009 | Magali Lespinasse Lee | 0.80 | Review and analyze dockets re case status. |
| 6/19/2009 | David M Boutrous | 1.00 | Update bankruptcy docket. |
| 6/19/2009 | Deborah L Bibbs | 2.80 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable case databases (1.9); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases (.9). |
| 6/22/2009 | David M Boutrous | 1.00 | Update bankruptcy docket. |
| 6/24/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 6/24/2009 | Deborah L Bibbs | 6.00 | Review and analyze active dockets, pleadings and correspondence to update and revise order binder and critical date list (3.2); update databases re same (2.8). |
| 6/25/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 6/25/2009 | Deborah L Bibbs | 7.00 | Review docket for status of pending case pleadings and case docket for incorporating case proceeding information (3.8); review and analyze active dockets, pleadings and correspondence to update and revise order chart (3.2). |
| 6/26/2009 | David M Boutrous | 0.70 | Update bankruptcy docket. |
| 6/29/2009 | Holly Bull | 0.80 | Review general case correspondence, updated critical dates list and updated motion status chart. |
| 6/29/2009 | David M Boutrous | 0.50 | Update bankruptcy docket. |
| 6/29/2009 | Deborah L Bibbs | 7.00 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable case databases (4.1); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | case databases (2.9). |
| 6/30/2009 | Magali Lespinasse Lee | 0.50 | Review and analyze docket re case status. |
| 6/30/2009 | Heather Bloom | 0.90 | Confer with associate re potential work on case (.5); review case calendar and new filings (.4). |
| 6/30/2009 | Deborah L Bibbs | 2.90 | Review, cross-check and analyze active dockets, pleadings and correspondence to update applicable case databases (1.5); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable case databases (1.4). |
| | Total: | 83.40 | |

A-8

**Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2009 | Deanna D Boll | 0.30 | Confer with L. Thomure re Canadian ZAI claims and analyze web report re same. |
| 6/10/2009 | Elli Leibenstein | 2.00 | Prepare for and attend conference with D. Mathis and J. Restivo re PD claims. |
| 6/11/2009 | Deanna D Boll | 0.60 | Confer with E. Hudgens re Canadian ZAI claims (.4); confer with L. Thomure re same and review web report re same (.2). |
| 6/11/2009 | Lisa G Esayian | 0.50 | Provide updates to W. Sparks re PD claims for board report. |
| 6/17/2009 | Christopher T Greco | 0.20 | Correspond re asbestos claimant inquiry. |
| 6/19/2009 | Lisa G Esayian | 0.30 | Correspond with M. Dies re certain issues re PD claims. |
| | Total: | 3.90 | |

K&E 15371933.3

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2009 | Jamie A Crown | 3.80 | Review A. Frank deposition transcripts and review expert resumes for A. Frank deposition. |
| 6/1/2009 | Kimberly K Love | 7.50 | Prepare and organize materials to be used as exhibits for S. Mathis' deposition per E. Leibenstein (2.4); review files for information re Arrowood witnesses for draft deposition notices (1.0); prepare witness materials to be uploaded to FTP site (1.5); prepare and organize trial briefs and index such for team distribution (2.6). |
| 6/1/2009 | Maria D Gaytan | 3.40 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (2.0); prepare and organize documents for production (1.4). |
| 6/1/2009 | Morgan Rohrhofer | 7.50 | Prepare deposition exhibits for H. Bloom. |
| 6/1/2009 | Deanna D Boll | 8.50 | Review trial briefs and analyze trial and discovery issues (7.9); confer with P. Lockwood et al. re same (.6). |
| 6/1/2009 | Brian T Stansbury | 6.50 | Confer with D. Bernick and team re TDP issues (1.0); confer with J. Heberling re deposition schedules (.2); review prior transcripts of expert witness (2.4); revise deposition outline (2.9). |
| 6/1/2009 | Timothy J Fitzsimmons | 6.50 | Analyze expert testimony re medial issues and correspond re same with H. Bloom. |
| 6/1/2009 | Britton R Giroux | 3.00 | Review and organize documents in preparation for deposition of A. Whitehouse. |
| 6/1/2009 | Karen F Lee | 4.50 | Draft motion to strike (1.2); confer with H. Bloom re upcoming depositions (.2); review expert reports and documents and draft cross examination outline (3.1). |
| 6/1/2009 | Heather Bloom | 9.30 | Continue drafting Dr. Frank outline (8.8); confer with J. Crown re same (.2); correspond with T. Fitzsimmons re medical and scientific issues (.3). |
| 6/1/2009 | Elli Leibenstein | 2.00 | Draft cross examination outline re S. Mathis (.8); analyze witness issues (.7); analyze H. LaForce deposition issues (.5). |
| 6/1/2009 | Barbara M Harding | 1.30 | Confer with J. Baer re discovery strategy (.6); correspond internally re discovery and expert issues (.5); confer with E. Leibenstein re deposition issues (.2). |
| 6/2/2009 | Clement Yee | 5.60 | Draft and revise declaration of K. Martin. |
| 6/2/2009 | Jamie A Crown | 1.00 | Review A. Frank memorandum re expert report. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2009 | Kimberly K Love | 6.80 | Prepare and organize trial briefs and update index (1.8); review correspondence for information re upcoming depositions (1.0); review and organize recently-received discovery materials for incorporation in applicable litigation databases (1.9); assist with preparation of Anderson Memorial materials requested by S. Blatnick (2.1). |
| 6/2/2009 | Maria D Gaytan | 4.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (2.2); obtain and prepare various pleadings re Anderson Memorial requested by S. Blatnick (1.8). |
| 6/2/2009 | Morgan Rohrhofer | 5.50 | Prepare deposition exhibits for H. Bloom. |
| 6/2/2009 | Samuel Blatnick | 5.90 | Confer with J. Baer re Anderson Memorial discovery requests and research and draft motion for protective order re Shelnitz deposition notice. |
| 6/2/2009 | Brian T Stansbury | 4.20 | Prepare expert witness for deposition (1.2); confer with K. Lee re ongoing assignments (.2); review and edit deposition binder (1.0); revise deposition outline to prepare for deposition (1.8). |
| 6/2/2009 | Britton R Giroux | 2.00 | Review and organize documents in preparation for deposition of A. Whitehouse. |
| 6/2/2009 | Gregory L Skidmore | 0.20 | Review District Court dockets for Speights/Anderson Memorial appeals. |
| 6/2/2009 | Karen F Lee | 1.50 | Prepare for deposition of L. Welch. |
| 6/2/2009 | Heather Bloom | 2.20 | Confer with B. Stansbury and Dr. Weill (1.2); continue editing Dr. Frank outline (1.0). |
| 6/2/2009 | Elli Leibenstein | 3.50 | Analyze Florence issues (.5); draft outline for S. Mathis deposition (1.9); analyze H. LaForce deposition issues (1.1). |
| 6/2/2009 | Barbara M Harding | 0.60 | Correspond with team members re deposition issues. |
| 6/3/2009 | Jamie A Crown | 2.00 | Confer with B. Stansbury and H. Bloom re deposition of A. Frank (.4); review trial transcripts of Lemen and Lockey cross examinations (1.6). |
| 6/3/2009 | Kimberly K Love | 3.00 | Review and organize emails and other materials for inclusion in appropriate litigation databases. |
| 6/3/2009 | Maria D Gaytan | 2.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.0); update discovery chart (.6); upload production for FTP site and DMS database (.4). |
| 6/3/2009 | Morgan Rohrhofer | 10.00 | Prepare deposition exhibits for H. Bloom. |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2009 | Samuel Blatnick | 4.80 | Participate in meet and confer re Shelnitz deposition notice and research and revise and modify motion for protective order re Shelnitz deposition. |
| 6/3/2009 | Brian T Stansbury | 8.60 | Confer with expert and H. Bloom re deposition preparation (1.9); prepare for expert conference (1.1); confer with B. Harding and D. Bernick re Frank deposition (.7); draft task list for Frank deposition (.2); review literature re DPT per request of D. Bernick (1.0); prepare deposition folders to prepare D. Bernick for Frank deposition (2.4); analyze WPS dataset to answer questions from D. Bernick relevant to Frank deposition (1.3). |
| 6/3/2009 | Timothy J Fitzsimmons | 4.00 | Analyze issues re expert witness testimony. |
| 6/3/2009 | Britton R Giroux | 5.50 | Review and organize documents in preparation for C. Molgaard deposition. |
| 6/3/2009 | Andrew Fromm | 2.50 | Conduct legal research re protective order and discovery abuse re depositions. |
| 6/3/2009 | Karen F Lee | 7.60 | Attend deposition of L. Welch (7.0); confer with B. Harding, B. Stansbury and H. Bloom re same (.6). |
| 6/3/2009 | Heather Bloom | 9.80 | Continue preparing for Dr. Frank deposition (6.2); confer with B. Stansbury and Dr. Parker re deposition preparation (2.0); confer with D. Bernick, B. Stansbury and B. Harding re Dr. Frank deposition (1.6). |
| 6/3/2009 | David M Bernick, P.C. | 3.60 | Review and analyze Libby issues and confer with team re Dr. Whitehouse issues. |
| 6/3/2009 | Travis J Langenkamp | 2.50 | Review, analyze and prepare Dr. Molgaard deposition exhibits and articles (2.0); confer with Libby vendor re invoices and processing requirements (.5). |
| 6/3/2009 | Elli Leibenstein | 1.90 | Revise S. Mathis cross-examination outline (1.0); confer with consulting expert re Florence issues (.9). |
| 6/3/2009 | Barbara M Harding | 3.10 | Confer with J. Baer re discovery-related strategy (.2); confer with D. Speights, T. Freedman and J. Baer (.2); confer with T. Freedman and J. Baer re strategy re discovery issues (.2); review and draft comments re motion for protective order and draft correspondence re same (1.0); confer with D. Bernick, B. Stansbury and H. Bloom re preparation for depositions of experts (.7); draft chart re same (.3); correspond and confer with client re deposition preparation (.5). |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2009 | Jamie A Crown | 6.50 | Prepare for A. Frank deposition. |
| 6/4/2009 | Kimberly K Love | 7.50 | Review and organize discovery materials and pleadings for inclusion in applicable litigation databases (1.8); prepare and organize deposition information requested by S. Blatnick (.7); obtain information for R. Finke errata materials (1.0); review and update 30(b)(6) topic information and chart (4.0). |
| 6/4/2009 | Maria D Gaytan | 1.10 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 6/4/2009 | Morgan Rohrhofer | 4.80 | Prepare and provide exhibits for deposition site for H. Bloom and B. Stansbury. |
| 6/4/2009 | Samuel Blatnick | 2.20 | Review and incorporate comments into Shelnitz motion, review Finke deposition transcript, compile exhibits and draft letter to S. Speights re motion and submit for filing. |
| 6/4/2009 | Brian T Stansbury | 10.30 | Confer with D. Bernick re Frank deposition preparation (.4); confer with J. Hughes re fees and costs (.2); revise outline and respond to request from D. Bernick to prepare D. Bernick for deposition of A. Frank (7.7); confer with expert re ATSDR analysis (.3); analyze and highlight studies relevant to DPT issues (.7); prepare exhibits for deposition (1.0). |
| 6/4/2009 | Timothy J Fitzsimmons | 9.50 | Analyze materials and find cites re expert deposition and correspond with H. Bloom re same. |
| 6/4/2009 | Britton R Giroux | 7.50 | Review and organize documents in preparation for deposition of C. Molgaard. |
| 6/4/2009 | David M Boutrous | 1.10 | Confer with T. Langenkamp re A. Whitehouse deposition preparation (.6); locate certain J. Parker reliance material article for H. Bloom (.5). |
| 6/4/2009 | Gregory L Skidmore | 1.30 | Prepare pleadings binders for Anderson Memorial Third Circuit appeal. |
| 6/4/2009 | Andrew Fromm | 1.20 | Conduct legal research re discovery scope and deposition issues. |
| 6/4/2009 | Karen F Lee | 4.10 | Revise deposition outline (2.5); confer with V. Craven re C. Molgaard deposition (.3); confer with T. Langenkamp, D. Boutrous and B. Giroux re A. Whitehouse deposition preparation (.3); review patient documents (1.0). |
| 6/4/2009 | Heather Bloom | 10.50 | Prepare for Dr. Frank deposition with B. Stansbury and J. Crown. |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2009 | David M Bernick, P.C. | 5.50 | Prepare for A. Frank deposition. |
| 6/4/2009 | Lisa G Esayian | 1.10 | Review revised term sheets for certain insurance settlements (.5); correspond with P. Mahaley re same (.3); correspond with R. Finke and T. Freedman re Royal settlement issues (.3). |
| 6/4/2009 | Travis J Langenkamp | 3.00 | Review, analyze and prepare C. Molgaard deposition exhibits and articles (2.1); research Whitehouse deposition scheduling issues (.9). |
| 6/4/2009 | Barbara M Harding | 4.70 | Review correspondence and draft comments re discovery issues and confer with J. Baer re same (1.3); review draft pleadings and correspond with S. Blatnick re same (.7); draft memoranda and confer and correspond with B. Stansbury re medical issues and expert depositions (1.0); review documents and correspond and confer with counsel re expert depositions (1.5); correspond with B. Stansbury re Frank deposition and research issues (.2). |
| 6/5/2009 | Marc Lewinstein | 1.30 | Draft objections to Speights claim allowance motions. |
| 6/5/2009 | Jamie A Crown | 6.50 | Attend deposition of A. Frank. |
| 6/5/2009 | Kimberly K Love | 7.00 | Prepare and organize materials for inclusion into applicable litigation databases and update related indices (3.5); prepare and draft letter re confidential FTP site and create distribution list for letter (2.5); prepare and organize materials re M. Peterson requested by S. Blatnick (1.0). |
| 6/5/2009 | Maria D Gaytan | 3.10 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.1); review and upload production materials re primary policies (2.0). |
| 6/5/2009 | Brian T Stansbury | 7.50 | Prepare for and second-chair deposition of A. Frank. |
| 6/5/2009 | Timothy J Fitzsimmons | 0.50 | Find cites re expert deposition. |
| 6/5/2009 | Britton R Giroux | 7.50 | Review and analyze Libby claimant medical records database. |
| 6/5/2009 | David M Boutrous | 7.50 | Confer with K. Lee re A. Whitehouse medical records project (.5); review and analyze certain A. Whitehouse medical records on concordance database (5.8); amend A. Whitehouse deposition preparation index (1.2). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2009 | Gregory L Skidmore | 2.00 | Prepare pleadings binders for NJDEP and Campbell Third Circuit appeals. |
| 6/5/2009 | Karen F Lee | 2.40 | Confer with D. Boutrous and B. Giroux re review of patient records (.4); review patient records for Frank deposition (2). |
| 6/5/2009 | Heather Bloom | 9.70 | Prepare for and attend Dr. Frank deposition. |
| 6/5/2009 | David M Bernick, P.C. | 10.00 | Prepare and attend deposition of A. Frank. |
| 6/5/2009 | Lisa G Esayian | 0.50 | Confer with K. Love re production of primary insurance policies to data site (.3); revise draft letter re same (.2). |
| 6/5/2009 | Elli Leibenstein | 1.00 | Analyze D. Martin issues (.5); analyze T. Florence deposition issues (.5). |
| 6/6/2009 | David M Boutrous | 2.30 | Review and analyze certain A. Whitehouse medical records. |
| 6/7/2009 | Brian T Stansbury | 2.60 | Confer with expert re deposition preparation (1.5); analyze Welch deposition transcript (.7); prepare for Whitehouse deposition (.4). |
| 6/7/2009 | Heather Bloom | 1.00 | Revise Dr. Whitehouse outline. |
| 6/7/2009 | Travis J Langenkamp | 1.50 | Review, compile and update deposition transcript materials. |
| 6/8/2009 | Clement Yee | 0.70 | Draft and revise declaration of K. Martin. |
| 6/8/2009 | Marc Lewinstein | 8.60 | Draft objections to Speights motions for temporary allowance (6.6); draft objections to Fireman's Fund motion for temporary allowance (2.0). |
| 6/8/2009 | Kimberly K Love | 6.10 | Prepare and organize various materials requested by S. Blatnick for use with M. Peterson deposition (3.0); prepare and organize materials re S. Mathis requested by E. Leibenstein for use at upcoming deposition (2.1); review and organize recently-received correspondence for information for inclusion in litigation calendars (1.0). |
| 6/8/2009 | Maria D Gaytan | 3.30 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.0); update service list/email list (.3); obtain and review various expert reports and pleadings requested by S. Blatnick (1.5); obtain various discovery materials requested by J. Baer (.5). |
| 6/8/2009 | Morgan Rohrhofer | 3.50 | Update and code Whitehouse database for K. Lee. |
| 6/8/2009 | Samuel Blatnick | 1.50 | Review materials to prepare for Peterson deposition. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2009 | Brian T Stansbury | 5.60 | Confer with T. Lewis re A. Whitehouse deposition (.1); confer with expert re same (.5); confer with expert to prepare for deposition (3.7); analyze articles relevant to deposition (1.3). |
| 6/8/2009 | Britton R Giroux | 7.50 | Review and organize documents in preparation for depositions of A. Whitehouse and C. Molgaard. |
| 6/8/2009 | David M Boutrous | 10.30 | Review and analyze certain A. Whitehouse medical records (8.5); confer with M. Rohrhofer re same (.5); finalize A. Whitehouse deposition preparation index (1.3). |
| 6/8/2009 | Heather Bloom | 8.90 | Confer with Dr. Parker and B. Stansbury in preparation for upcoming deposition (3.7); obtain and organize additional articles in preparation for Dr. Parker deposition (1.1); draft additional sections of Dr. Whitehouse deposition outline (3.4); review deposition notice and expert materials for filing and confer with T. Lagenkamp re same (.3); confer with M. Rohrhofer and M. Bristol re deposition logistics (.4). |
| 6/8/2009 | Ayesha Johnson | 5.20 | Review and analyze Libby claimants' medical records. |
| 6/8/2009 | Lisa G Esayian | 1.40 | Address issues re Royal settlement agreement (.7); correspond with plan proponents re Scotts issues (.3); address issues re Travelers settlement (.4). |
| 6/8/2009 | Theodore L Freedman | 5.50 | Confer with client re depositions of 30(b)(6) witnesses (1.5); prepare for 30(b)(6) depositions (4.0). |
| 6/8/2009 | Travis J Langenkamp | 2.50 | File and serve revised ARPC rebuttal expert report (2.0); confer with K. Love re trial exhibits (.5). |
| 6/8/2009 | Elli Leibenstein | 3.50 | Confer with H. LaForce re deposition (.5); draft S. Mathis deposition outline (1.4); analyze ARPC data (.4); analyze P. Zilly deposition issues (.5); analyze M. Paterson deposition issues (.7). |
| 6/8/2009 | Barbara M Harding | 1.50 | Review documents, correspondence and depositions re expert issues and correspond re same. |
| 6/9/2009 | Marc Lewinstein | 7.80 | Draft objections to Speights and Fireman's Fund motions for temporary allowance of claims. |
| 6/9/2009 | Kimberly K Love | 1.50 | Review PACER for various filings from 05/20/2009 per J. Baer's request. |

K&E 15371933.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2009 | Maria D Gaytan | 6.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.1); organize production document and upload to FTP site (1.6); organize, review and index trial exhibits (3.3). |
| 6/9/2009 | Kenya L Davis | 6.00 | Assist D. Boutrous in preparing certain ARPC ILO database for production. |
| 6/9/2009 | Morgan Rohrhofer | 5.50 | Prepare A. Whitehouse deposition exhibits for K. Lee. |
| 6/9/2009 | Samuel Blatnick | 6.50 | Prepare for and attend Dr. Peterson deposition. |
| 6/9/2009 | Brian T Stansbury | 9.20 | Confer with expert to prepare for deposition (.9); defend deposition of Dr. Parker (7.8); confer with expert re deposition (.2); confer with B. Harding re depositions (.3). |
| 6/9/2009 | Britton R Giroux | 5.00 | Review and analyze documents in preparation for depositions of A. Whitehouse and C. Molgaard. |
| 6/9/2009 | David M Boutrous | 10.00 | Review and analyze certain A. Whitehouse medical records (7.5); confer with K. Lee on status of A. Whitehouse project (.5); prepare certain ARPC ILO database for production (2.0). |
| 6/9/2009 | Gregory L Skidmore | 0.80 | Prepare pleadings binders for Libby claimants' Third Circuit appeal. |
| 6/9/2009 | Karen F Lee | 0.30 | Confer with M. Rohrhofer and D. Boutrous re preparation for A. Whitehouse deposition (.2); confer with H. Ory re response to Libby claimants' expert report (.1). |
| 6/9/2009 | Ryan Wilkins | 0.90 | Correspond with J. Baer and K. Love re Fireman's Fund interrogatories and review same. |
| 6/9/2009 | Heather Bloom | 7.80 | Confer with Dr. Parker and B. Stansbury before Dr. Parker deposition (.6); assist B. Stansbury with deposition of Dr. Parker (7.2). |
| 6/9/2009 | David M Bernick, P.C. | 4.00 | Prepare for Whitehouse deposition. |
| 6/9/2009 | Lisa G Esayian | 2.50 | Review correspondence re insurance policy stipulations (.3); review revised draft Royal settlement (.8); review drafts of certain other settlement term sheets (1.0); confer with T. Freedman re Royal settlement (.4). |
| 6/9/2009 | Elli Leibenstein | 5.50 | Participate in M. Paterson deposition (2.1); revise S. Mathis cross-examination outline (2.0); analyze M. Paterson deposition (.5); analyze H. LaForce issues (.9). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2009 | Barbara M Harding | 8.70 | Review documents in preparation for conference with client re deposition preparation (1.4); confer with client re deposition preparation (2.5); confer with client and J. Baer re same (4.0); correspond with team members re preparation for deposition and review related documents(.8). |
| 6/10/2009 | Kimberly K Love | 4.80 | Prepare and organize deposition materials to be uploaded to databases (1.0); prepare and organize various materials requested by J. Baer and B. Harding for use in preparing J. Hughes for upcoming deposition (3.8). |
| 6/10/2009 | Maria D Gaytan | 5.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.2); upload trial exhibits to DMS (3.8). |
| 6/10/2009 | Morgan Rohrhofer | 6.00 | Prepare A. Whitehouse deposition exhibits for K. Lee. |
| 6/10/2009 | Samuel Blatnick | 4.00 | Review notes from Dr. Peterson deposition and draft summary (3.0); confer with team re upcoming events (1.0). |
| 6/10/2009 | Brian T Stansbury | 1.50 | Confer with expert re deposition (.3); review and provide edits on Libby analysis (.8); confer with expert re deposition preparation (.4). |
| 6/10/2009 | Britton R Giroux | 3.00 | Review and analyze documents in preparation for depositions of A. Whitehouse and C. Molgaard. |
| 6/10/2009 | David M Boutrous | 7.00 | Review and analyze certain A. Whitehouse medical records (6.1); create A. Whitehouse patient file spreadsheet (.9). |
| 6/10/2009 | Gregory L Skidmore | 0.80 | Review response brief filed in Libby claimants' Third Circuit appeal (.6); confer with C. Landau re same (.2). |
| 6/10/2009 | Karen F Lee | 6.50 | Draft deposition cross outline (2.5); confer with B. Harding re objections to evidence (.1); confer with B. Harding, D. Bernick and H. Bloom re Libby issues (1.3); confer with H. Ory re Whitehouse studies (.9); confer with H. Bloom re patient records (.2); review and analyze patient records (1.5). |
| 6/10/2009 | Ryan Wilkins | 1.20 | Confer with T. Freedman re responses to Fireman's Fund interrogatories (.3); confer with P. Lockwood re same (.3); correspond with J. Baer re same (.6). |
| 6/10/2009 | Heather Bloom | 1.70 | Confer with K. Lee re Dr. Whitehouse deposition and outline (.5); prepare notes for B. Stansbury re Dr. Weill report (1.2). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2009 | David M Bernick, P.C. | 4.00 | Prepare for Whitehouse deposition. |
| 6/10/2009 | Lisa G Esayian | 4.50 | Confer with J. Posner, F. Zaremby, R. Horkovich and P. Mahaley re certain policies and settlement negotiations (.7); confer with R. Horkovich, P. Mahaley, P. Lockwood, J. Guy and T. Freedman re Royal settlement issues (1.0); review revisions to Equitas settlement (1.0); correspond with P. Mahaley re same (.4); revise draft response to Speights' motions for temporary allowance (.4); review and analyze Scotts issues (1.0). |
| 6/10/2009 | Theodore L Freedman | 0.80 | Confer with P. Lockwood re J. Hughes deposition and review materials re same. |
| 6/10/2009 | Christopher Landau, P.C. | 1.00 | Review Libby claimants' response brief and correspond with team members re same. |
| 6/10/2009 | Travis J Langenkamp | 2.50 | Review deposition transcripts and update DMS database (1.5); confer with team members re trial exhibits (1.0). |
| 6/10/2009 | Barbara M Harding | 2.40 | Confer with D. Bernick, B. Stansbury and H. Bloom re Libby issues (.7); correspond re expert preparation, pleadings, discovery and hearing preparation (.7); review transcripts and documents in preparation for deposition (1.0). |
| 6/10/2009 | Deborah L Bibbs | 7.50 | Review and analyze docket, pleadings and correspondence for all documents and communications re documents request, objections and responses to requests and expert reports for upcoming depositions (3.8); prepare and update applicable databases re same (3.7). |
| 6/11/2009 | Nate Kritzer | 4.90 | Review motion to exclude expert testimony and strike expert reports (.3); draft presentation slides for oral argument re same (4.6). |
| 6/11/2009 | Marc Lewinstein | 1.90 | Revise objection to temporary allowance of Speights claims and stipulation to temporary allowance of Fireman's Fund claim. |
| 6/11/2009 | Mark Liang | 3.50 | Confer with K. Lee re project concerning motion to strike errata sheet and begin research re same. |
| 6/11/2009 | Kimberly K Love | 4.00 | Prepare and organize materials re J. Shein and G. Priest requested by J. Brooks (1.0); review information re ZAI and Anderson Memorial appeals (1.2); review and update insurance production index (1.8). |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2009 | Maria D Gaytan | 7.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.4); review and upload trial exhibits to DMS (1.8); prepare and organize trial exhibits (3.8). |
| 6/11/2009 | Morgan Rohrhofer | 4.80 | Prepare exhibits for A. Whitehouse deposition. |
| 6/11/2009 | Samuel Blatnick | 0.60 | Review notice of docket for ZAI and Anderson class appeals (.2); research Court's standing order re mediation (.2); confer with J. O'Neill re same (.2). |
| 6/11/2009 | Brian T Stansbury | 5.00 | Confer with expert re ATSDR analysis (.3); analyze recent ATSDR analysis re Libby (.3); revise Whitehouse outline (2.1); prepare for conference with D. Bernick (.9); confer with expert re ATSDR analysis (.4); analyze CARD mortality data (.5); analyze new ATSDR abstract (.2); confer with expert re preparing for testimony at confirmation hearing and ATSDR analysis (.3). |
| 6/11/2009 | Timothy J Fitzsimmons | 4.50 | Find and analyze cites re medical issues and correspond with H. Bloom re same. |
| 6/11/2009 | Britton R Giroux | 5.50 | Review and analyze documents in preparation for depositions of A. Whitehouse and C. Molgaard. |
| 6/11/2009 | David M Boutrous | 7.50 | Review and analyze certain A. Whitehouse patient medical files (6.6); transfer certain Libby expert report reliance materials to FTP site (.9). |
| 6/11/2009 | Gregory L Skidmore | 1.20 | Confer with C. Landau, L. Esayian and S. Blatnick re strategy for Speights appeals to District Court. |
| 6/11/2009 | Karen F Lee | 2.20 | Confer with M. Liang re motion to strike errata sheet (.5); review patient records (.2); confer with S. Moolgavkar, V. Craven and J. Turim re expert report (1.5). |
| 6/11/2009 | Ryan Wilkins | 0.40 | Correspond with J. Baer re responses to Fireman's Fund interrogatories. |
| 6/11/2009 | Heather Bloom | 1.90 | Update and revise A. Whitehouse outline (1.6); correspond with Dr. Moolgavkar re instructions on errata sheets (.3). |
| 6/11/2009 | Justin S Brooks | 1.90 | Review Libby claimants' interrogatories and document requests re insurance settlement issues. |
| 6/11/2009 | David M Bernick, P.C. | 2.50 | Prepare for Whitehouse deposition. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2009 | Lisa G Esayian | 5.20 | Review London Market companies' first set of requests for admission (.4); correspond with plan proponents re same (.3); correspond with R. Finke, C. Landau, G. Skidmore and S. Blatnick re Speights appeals re Anderson Memorial ZAI claim (.5); correspond with B. Harding and J. Brooks re Libby claimants' discovery requests re insurance issues (.4); confer with R. Finke re Royal settlement issues (.4); review CNA's and Arrowood's response to plan proponents' motion to strike insurers' experts Priest and Shein (.8); correspond with team re key points in same (.4); correspond with ACC and FCR's counsel re Equitas amendment (.3); work on Scotts issues (1.0); provide comments on draft term sheets for certain insurance settlements (.7). |
| 6/11/2009 | Christopher Landau, P.C. | 0.50 | Correspond with team re status of Montana and NJ Third Circuit appeals. |
| 6/11/2009 | Travis J Langenkamp | 1.00 | Research Spear and Whitehouse testimony issues. |
| 6/11/2009 | Elli Leibenstein | 9.50 | Depose S. Mathis (7.0); prepare for same (1.0); analyze deposition (1.1); analyze D. Martin deposition (.4). |
| 6/11/2009 | Barbara M Harding | 13.40 | Review documents in preparation for 30(b)(6) deposition (.9); confer with J. Baer re same (.3); confer with client re same (.6); defend client in 30(b)(6) deposition and confer with client, T. Freedman and J. Baer re same (10.3); correspond with team members re discovery, pleadings and hearing preparation issues (1.3). |
| 6/11/2009 | Douglas G Smith | 0.70 | Review oppositions to motions to exclude Shein and Priest testimony. |
| 6/12/2009 | Nate Kritzer | 4.90 | Correspond with D. Smith re drafting slides for oral argument (.1); prepare correspondence to B. Harding re same (.1); draft slides for oral argument re motion to exclude expert testimony and strike expert reports (4.7). |
| 6/12/2009 | Marc Lewinstein | 0.80 | Revise stipulation re temporary allowance of Fireman's Fund claim and revise objection to temporary allowance of Speights claims. |
| 6/12/2009 | Mark Liang | 6.30 | Conduct legal research re errata sheet modifications to depositions (.8); review transcript of deposition re important deviations between transcript and errata sheet (5.5). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2009 | Kimberly K Love | 5.40 | Review and obtain information re certain insurers exhibits (1.0); review and obtain information re various deponents per B. Harding (.9); review recently-received materials for requested information re depositions and prepare chart re same (3.0); review and organize discovery and deposition materials for inclusion in litigation databases (.5). |
| 6/12/2009 | Maria D Gaytan | 5.80 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.5); prepare and organize trial exhibits (3.8); create list of various deposition notices requested by J. Baer (.5). |
| 6/12/2009 | Morgan Rohrhofer | 10.80 | Prepare exhibits for A. Whitehouse deposition. |
| 6/12/2009 | Daniel T Rooney | 1.50 | Review files for exhibit coding sheet requested by S. McMillin. |
| 6/12/2009 | Brian T Stansbury | 4.80 | Confer with expert re ATSDR analysis (.5); confer with D. Bernick, K. Lee and expert re ATSDR and CARD mortality (1.0); revise A. Whitehouse deposition outline (2.5); draft memo re application of Whitehouse order (.3); respond to Libby claimants' production (.2); confer with expert re CARD mortality analysis (.3). |
| 6/12/2009 | Timothy J Fitzsimmons | 5.50 | Analyze expert testimony re medical issues. |
| 6/12/2009 | Britton R Giroux | 4.00 | Review and analyze documents in preparation for deposition of A. Whitehouse. |
| 6/12/2009 | David M Boutrous | 9.30 | Review and analyze certain A. Whitehouse patient medical files (8.0); organize exhibits to A. Whitehouse deposition outline (1.3). |
| 6/12/2009 | Karen F Lee | 2.70 | Confer with B. Stansbury, D. Weill and D. Bernick re ATSDR and CARD mortality studies (1.0); confer with S. McMillin, E. Ahern and B. Harding re objections (.8); review exhibits for objections (.3); draft correspondence to opposing counsel re production of patient records (.4); confer with B. Stansbury and H. Bloom re same (.2). |
| 6/12/2009 | Ryan Wilkins | 1.00 | Correspond with counsel for plan proponents re response to Fireman's Fund interrogatories and incorporate edits into response (.8); correspond with local counsel re filing same (.2). |
| 6/12/2009 | Heather Bloom | 0.90 | Review letter to Libby claimants per K. Lee's instructions (.2); gather and review additional documents re Dr. Whitehouse deposition (.7). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2009 | Justin S Brooks | 3.50 | Review and revise slides re G. Priest and J. Shein testimony. |
| 6/12/2009 | Ayesha Johnson | 2.80 | Review and analyze Libby claimant medical records. |
| 6/12/2009 | David M Bernick, P.C. | 6.50 | Prepare for Whitehouse deposition and pretrial conference. |
| 6/12/2009 | Lisa G Esayian | 3.80 | Confer with R. Finke re Royal settlement agreement (.4); correspond with ACC's and FCR's counsel re same (.6); confer with plan proponents' counsel for conference with Scotts (1.0); confer with T. Freedman re same (.3); correspond with R. Finke re same (.3); correspond with FCR's counsel re Equitas settlement amendment (.3); review draft demand letter to Scotts (.4); provide revisions re same (.5). |
| 6/12/2009 | Theodore L Freedman | 7.90 | Participate in E. Inselbuch deposition. |
| 6/12/2009 | Travis J Langenkamp | 2.00 | Review revised Whitehouse outline and confer with D. Boutrous re exhibits (1.1); review final set of Whitehouse deposition exhibits (.9). |
| 6/12/2009 | Elli Leibenstein | 0.50 | Analyze S. Mathis deposition issues. |
| 6/13/2009 | Morgan Rohrhofer | 1.80 | Prepare remaining A. Whitehouse exhibits. |
| 6/14/2009 | Nate Kritzer | 4.80 | Complete first draft of presentation slides for oral argument re motion to exclude expert testimony and strike expert reports. |
| 6/14/2009 | Brian T Stansbury | 0.50 | Confer with expert re expert report. |
| 6/14/2009 | Gregory L Skidmore | 3.00 | Draft reply brief in Libby claimants' Third Circuit appeal. |
| 6/14/2009 | Karen F Lee | 3.30 | Confer with B. Stansbury re CARD morality study (.1); review CARD mortality study patient files (.3); review proposed exhibits and draft objections (2.9). |
| 6/14/2009 | Ryan Wilkins | 0.80 | Correspond with J. Baer re edits to responses to Fireman's Fund interrogatories and edit responses accordingly. |
| 6/14/2009 | David M Bernick, P.C. | 4.50 | Prepare for Whitehouse deposition and confer with team re same. |
| 6/14/2009 | Elli Leibenstein | 2.50 | Review document requests re feasibility (1.0); confer re status of projects (1.0); prepare for conference with H. LaForce (.5). |
| 6/14/2009 | Barbara M Harding | 1.60 | Review draft motion re Spear and draft comments and correspondence re same. |

K&E 15371933.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2009 | Nate Kritzer | 5.70 | Revise presentation slides for oral argument re motion to exclude expert testimony and strike expert reports (2.8); revise motion to exclude testimony of expert witness and correspond with E. Ahern re same (2.1); research admissibility issues (.8). |
| 6/15/2009 | Jared Voskuhl | 9.50 | Respond to attorney requests and prepare deposition materials for D. Bernick. |
| 6/15/2009 | Mark Liang | 4.50 | Confer with G. Skidmore concerning project on Montana bankruptcy appeal to 3rd Circuit (.3); review documents submitted as part of appeal (1.2); research caselaw and prepare arguments relating to motion to strike errata sheet (3.0). |
| 6/15/2009 | Kimberly K Love | 7.00 | Prepare and organize various witness lists re Phase II (2.5); prepare and organize materials requested by D. Bernick re J. Shein and G. Priest (1.6); prepare and organize various deposition materials requested by B. Harding (2.0); review and obtain dates re various orders requested by J. Baer (.9). |
| 6/15/2009 | Maria D Gaytan | 6.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.1); prepare and organize trial exhibits (1.9); update discovery files and chart (.2); upload discovery materials to FTP site (.3); renew and index Phase II witnesses (2.5). |
| 6/15/2009 | Morgan Rohrhofer | 3.50 | Prepare 6/05/2009 Dr. Frank deposition exhibits for H. Bloom and B. Stansbury and prepare medical records for opposing counsel. |
| 6/15/2009 | Daniel T Rooney | 7.00 | Review and organize files for A. Whitehouse deposition. |
| 6/15/2009 | Brian T Stansbury | 4.30 | Analyze spreadsheet identifying matches between CARD mortality study and WPP and ATSDR databases (.5); confer with expert re deposition (.2); confer with J. Heberling re Dr. Weill deposition (.1); prepare exhibits and folders for D. Bernick to prepare for A. Whitehouse deposition (3.5). |
| 6/15/2009 | David M Boutrous | 5.30 | Review and index certain discovery letters associated with prior productions to PI Committee and FCRs (5.3) |
| 6/15/2009 | Gregory L Skidmore | 1.40 | Confer with C. Landau re strategy for reply brief in Libby claimants' Third Circuit appeal (1.0); confer with M. Liang re research project (.4). |
| 6/15/2009 | Karen F Lee | 9.80 | Review exhibits, draft objections and prepare documents for filing. |

A-24

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/15/2009 | Ryan Wilkins | 0.60 | Edit verification of Fireman's Fund discovery responses per J. Baer's instructions and correspond with local counsel re filing responses. |
| 6/15/2009 | Heather Bloom | 8.30 | Locate portions of criminal trial transcript for Dr. Whitehouse deposition per B. Harding's instructions (.7); set up for deposition and prepare folders for D. Bernick for Dr. Whitehouse deposition (7.6). |
| 6/15/2009 | Justin S Brooks | 5.00 | Review and revise motion to strike Spears testimony. |
| 6/15/2009 | Ellen T Ahern | 2.00 | Review draft motion re Dr. Spear and correspond with N. Kritzer re same (1.5); correspond with A. Klapper re precedent and work product (.5). |
| 6/15/2009 | David M Bernick, P.C. | 8.50 | Prepare for and attend proponents call re Phase I (1.5); prepare for Phase I and Whitehouse deposition (7.0). |
| 6/15/2009 | Lisa G Esayian | 1.00 | Correspond with FCR's counsel re Royal settlement (.3); correspond with R. Finke re same (.2); review Royal's draft approval order (.3); correspond with P. Mahaley re same (.2). |
| 6/15/2009 | Christopher Landau, P.C. | 1.80 | Review Libby Claimants' response brief and confer with G. Skidmore re same. |
| 6/15/2009 | Travis J Langenkamp | 0.50 | Research status of Dr. Parker deposition transcript. |
| 6/15/2009 | Elli Leibenstein | 2.00 | Review pleadings re witnesses (.9); review S. Mathis deposition and analyze issues re same (1.1). |
| 6/15/2009 | Barbara M Harding | 9.10 | Review, analyze and revise pleadings including objections to exhibits, objection chart, witness list and motion to strike (7.5); correspond re same (1.6). |
| 6/15/2009 | Scott A McMillin | 1.00 | Conduct research re hearsay objections to exhibits and confer re same (.5); confer re preparation for A. Whitehouse deposition (.2); draft objections to exhibits (.3). |
| 6/15/2009 | Douglas G Smith | 0.50 | Revise slides for argument on motion to exclude Priest and Shein. |
| 6/16/2009 | Craig A Bruens | 0.80 | Review designation of record re lender appeal and correspond with T. Freedman and E. Leon re same. |
| 6/16/2009 | Christopher T Greco | 0.30 | Correspond with Equity Committee re deposition transcript. |
| 6/16/2009 | Nate Kritzer | 2.90 | Revise motion to exclude expert testimony and expert report. |
| 6/16/2009 | Marc Lewinstein | 0.30 | Revise Fireman's Fund stipulation. |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2009 | Ian Young | 3.00 | Respond to attorney requests for materials and information re cross examination of A. Miller for use in A. Whitehouse deposition. |
| 6/16/2009 | Mark Liang | 4.50 | Confer with K. Lee re motion to strike errata and research and draft part of motion (3.5); conduct research on Montana 3rd Circuit appeal (1.0). |
| 6/16/2009 | Kimberly K Love | 7.00 | Review and organize correspondence re Phase II final witness lists (2.1); review files and obtain information re T. Spear and Rodericks (1.5); review, edit and cite-check motion re T. Spears (.5); prepare and organize recently-received correspondence for inclusion in application litigation databases (1.1); prepare and update deposition files and databases (1.8). |
| 6/16/2009 | Maria D Gaytan | 3.50 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.0); update discovery files and chart (.2); upload discovery materials to FTP site (.3); index Phase II witnesses (2.0). |
| 6/16/2009 | Morgan Rohrhofer | 3.50 | Prepare Frank deposition exhibits for H. Bloom. |
| 6/16/2009 | Daniel T Rooney | 2.00 | Review and organize documents for Whitehouse deposition. |
| 6/16/2009 | Brian T Stansbury | 6.00 | Prepare D. Bernick and set up for A. Whitehouse deposition (1.5); attend Whitehouse deposition (4.3); confer with expert re ATSDR analysis (.2). |
| 6/16/2009 | Timothy J Fitzsimmons | 3.50 | Analyze expert report re medical issues. |
| 6/16/2009 | Robert Orren | 2.50 | Retrieve case law from motions to modify case order and prepare and distribute same to J. Brooks. |
| 6/16/2009 | David M Boutrous | 4.00 | Locate and organize certain discovery letters to PI claimants and FCRs. |
| 6/16/2009 | Gregory L Skidmore | 1.40 | Draft reply brief in Libby claimants' Third Circuit appeal. |
| 6/16/2009 | Karen F Lee | 6.90 | Telephonically attend A. Whitehouse deposition (6.4); confer with M. Liang re errata motion (.2); draft expert cross examination outline (.3). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2009 | Heather Bloom | 13.50 | Finish preparing for A. Whitehouse deposition (2.1); assist D. Bernick with A. Whitehouse deposition (8.7); prepare summary of portion of deposition per B. Stansbury's instructions (.5); review and organize deposition documents (1.3); confer with B. Stansbury re deposition (.1); review Dr. Stockman expert report (.8). |
| 6/16/2009 | Ellen T Ahern | 2.50 | Review draft motion re Dr. Spear and correspond with J. Brooks re same. |
| 6/16/2009 | David M Bernick, P.C. | 12.00 | Prepare for, attend and depose Whitehouse. |
| 6/16/2009 | Lisa G Esayian | 8.00 | Correspond with R. Finke re Equitas settlement issues (.3); correspond with P. Mahaley re Royal escrow agreement (.3); confer with R. Freedman re Royal approval order (.4); confer with ACC's and FCR's counsel and Scotts' counsel (5.2); confer with J. Guy, P. Mahaley and T. Freedman re Royal issues (.5); review final versions of Royal settlement, motion and approval order (1.0); correspond with R. Finke re same (.3). |
| 6/16/2009 | Christopher Landau, P.C. | 0.50 | Review NJ reply brief and prepare correspondence to team re same. |
| 6/16/2009 | Elli Leibenstein | 3.00 | Review S. Mathis deposition (2.0); review witness designations (.6); review pleadings (.4). |
| 6/16/2009 | Barbara M Harding | 3.30 | Review exhibit chart and draft memoranda re proposal re stipulation with insurers (2.0); revise and edit motion to shorten time and draft correspondence to Libby claimants re same (1.3). |
| 6/16/2009 | Andrew R Running | 0.50 | Correspond with S. McMillin and B. Harding re objections to exhibits. |
| 6/16/2009 | Deborah L Bibbs | 7.50 | Review, analyze materials re insurer contracts and insurance (3.8); update database re same (3.7). |
| 6/17/2009 | Nate Kritzer | 4.30 | Revise motion to exclude expert testimony and expert report (.9); draft motion to shorten time for notice under case management order for motion to exclude expert report and testimony (3.2); coordinate with outside vendor to make final revisions to presentation slides for oral argument re admissibility of expert testimony (.2). |
| 6/17/2009 | Marc Lewinstein | 0.30 | Revise Fireman's Fund stipulation. |
| 6/17/2009 | Mark Liang | 5.00 | Complete draft of motion to strike errata sheet (2.7); continue legal research for 3rd Circuit appeal in Montana (2.3). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2009 | Maria D Gaytan | 1.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar. |
| 6/17/2009 | Morgan Rohrhofer | 2.00 | Gather and organize exhibits from deposition of Dr. Frank. |
| 6/17/2009 | Brian T Stansbury | 3.60 | Confer re Stockman deposition (2.2); confer with expert re Libby (.3); analyze Dr. Parker deposition transcript (1.1). |
| 6/17/2009 | Timothy J Fitzsimmons | 3.00 | Analyze expert materials and correspond re same with B. Stansbury. |
| 6/17/2009 | Britton R Giroux | 7.50 | Review and analyze Libby claimants' medical records database and record diagnosis information. |
| 6/17/2009 | Gregory L Skidmore | 4.50 | Draft and revise reply brief in Libby claimants' Third Circuit appeal. |
| 6/17/2009 | Karen F Lee | 7.80 | Draft cross examination outline (7.5); confer with J. Ying re project (.3). |
| 6/17/2009 | Heather Bloom | 11.40 | Attend deposition of Dr. Stockman (6.5); confer with B. Stansbury re same (.1); review notes and documents used and draft summary of deposition (3.9); confer with legal assistants re transcripts and exhibits from depositions (.3); begin legal research on subpoenas per B. Harding's instructions (.6). |
| 6/17/2009 | David M Bernick, P.C. | 8.50 | Prepare for and attend conference with insurers (1.2); prepare for and attend conference with lenders (1.3); prepare for pretrial and Phase I (6.0). |
| 6/17/2009 | Lisa G Esayian | 1.80 | Revise Royal approval motion and order (.5); correspond with FCR's counsel re filing of Royal approval motion (.3); correspond with R. Finke and T. Freedman re Royal settlement (.3); review insurers' Phase I deposition designations for J. Posner (.7). |
| 6/17/2009 | Theodore L Freedman | 4.00 | Prepare H. La Force for deposition with E. Leibenstein. |
| 6/17/2009 | Elli Leibenstein | 7.00 | Prepare for and attend conference with H. LaForce re upcoming deposition (4.9); analyze witnesses (.6); analyze H. LaForce deposition (1.5). |
| 6/17/2009 | Scott A McMillin | 0.30 | Review EPA emergency declaration for Libby. |
| 6/17/2009 | Deborah L Bibbs | 7.50 | Review electronic copies of insurance settlement agreements and policies (4.1); categorize same and incorporate relevant information into applicable insurance litigation database (3.4). |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2009 | Craig A Bruens | 5.90 | Draft designation of additional items for record on appeal, including analysis of record on appeal and docket (5.3); correspond with local counsel re same (.2); confer with D. Boll re designation of record and default interest (.4). |
| 6/18/2009 | Nate Kritzer | 2.80 | Research admissibility of testimony concerning the effect of legal documents (2.3); draft correspondence to B. Harding re same (.3); coordinate with local counsel to file motion to exclude expert testimony and expert report (.2). |
| 6/18/2009 | Mark Liang | 3.80 | Conduct research and draft summarizing memo for G. Skidmore re Montana appeal in 3rd Circuit (3.0); confer with K. Lee re edits to motion to strike errata sheet (.8). |
| 6/18/2009 | Maria D Gaytan | 4.50 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.6); obtain, review and index deposition designations filed (1.8); upload deposition designations to DMS (.5); obtain designated deposition transcripts (.6). |
| 6/18/2009 | Morgan Rohrhofer | 1.50 | Organize and upload Frank 6/05/2009 deposition exhibits. |
| 6/18/2009 | Brian T Stansbury | 3.40 | Confer with expert re Stockman and Whitehouse depositions (.4); confer with expert re ATSDR analysis (.3); confer with attorney for ATSDR re ATSDR database subpoena (.4); analyze Molgaard articles to be incorporated into deposition outline (1.5); analyze protective order, records inventory list and oversee compliance with court order re Whitehouse medical records (.8). |
| 6/18/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert documents re medical issues and correspond with team members re same. |
| 6/18/2009 | Britton R Giroux | 6.70 | Review and organize documents in preparation for deposition of C. Molgaard. |
| 6/18/2009 | David M Boutrous | 7.50 | Compile and organize documents cited in C. Molgaard deposition outline (5.5); prepare certain P. Kocher subpoena (2.0). |
| 6/18/2009 | Gregory L Skidmore | 2.50 | Draft and revise reply brief for Libby claimants' Third Circuit appeal. |

K&E 15371933.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2009 | Karen F Lee | 6.50 | Revise motion to strike errata (.2); draft subpoena and protective order and prepare for service (5.1); confer with B. Stansbury re same (.2); review deposition testimony to revise expert cross examination outline (1.0). |
| 6/18/2009 | Ryan Wilkins | 0.20 | Correspond with A. Running re potential discovery-related assignments. |
| 6/18/2009 | Heather Bloom | 0.70 | Confer with team and court reporter re transcript (.2); review correspondence from S. McMillin re subpoenas and continue research per B. Harding's instructions (.5). |
| 6/18/2009 | David M Bernick, P.C. | 4.00 | Prepare outline (2.4); prepare for and attend team conference re same (1.6). |
| 6/18/2009 | Lisa G Esayian | 1.00 | Correspond with FCR's counsel re term sheets for certain insurance settlements. |
| 6/18/2009 | Christopher Landau, P.C. | 5.50 | Review and review draft reply brief re Montana 3rd Circuit appeal. |
| 6/18/2009 | Travis J Langenkamp | 1.00 | Confer with M. Rohrhofer re A. Whitehouse deposition files (.5); confer with B. Giroux re exhibits for C. Molgaard deposition (.5). |
| 6/18/2009 | Elli Leibenstein | 1.50 | Analyze feasibility discovery (1.0); analyze H. LaForce deposition issues (.5). |
| 6/18/2009 | Eric F Leon | 0.50 | Review pleadings and confer with C. Bruens re record on appeal. |
| 6/18/2009 | Scott A McMillin | 1.00 | Conduct research re subpoenaing party witnesses and confer with team members re same. |
| 6/18/2009 | Deborah L Bibbs | 4.00 | Review electronic copies of insurance settlement agreements and policies (2.1); incorporate relevance information into applicable insurance litigation database (1.9). |
| 6/19/2009 | Nate Kritzer | 6.50 | Draft bench brief opposing introduction of testimony concerning effects of legal documents. |
| 6/19/2009 | Mark Liang | 2.80 | Draft Exhibit A section of motion to strike errata sheet. |
| 6/19/2009 | Maria D Gaytan | 4.00 | Review and mark-up deposition transcripts with designations. |
| 6/19/2009 | Brian T Stansbury | 1.40 | Draft memorandum to D. Boll re expert invoices (.2); revise deposition notice (.2); review and provide edits on deposition outline (1.0). |
| 6/19/2009 | Timothy J Fitzsimmons | 7.00 | Analyze expert witness materials and correspond re same with K. Lee, B. Harding and B. Stansbury. |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2009 | Gregory L Skidmore | 1.00 | Confer with C. Landau re Speights appeals (.5); research case law for reply brief in Libby claimants' Third Circuit appeal (.5). |
| 6/19/2009 | Karen F Lee | 7.20 | Revise draft subpoena (.1); review hearing transcript (1.0); prepare for expert deposition of Dr. Molgaard (1.2); confer with H. Bloom re same (.1); review prior court orders (2.0); revise expert cross examination outline (2.8). |
| 6/19/2009 | Heather Bloom | 1.40 | Confer with team and legal assistants re transcripts, exhibits and upcoming deposition. |
| 6/19/2009 | David M Bernick, P.C. | 6.00 | Prepare for Phase I hearing and related conferences re same. |
| 6/19/2009 | Lisa G Esayian | 4.90 | Confer with R. Finke, C. Landau and G. Skidmore re Speights' District Court appeals re reduction of Anderson class claims to zero and expungement of ZAI class claim (.7); confer with ACC's and FCR's counsel, T. Freedman and R. Finke re insurance neutrality issues (1.5); correspond with K. Love and B. Harding re process for dealing with insurers' deposition designations (.4); draft key points re insurers' Hughes designations (1.0); review and analyze insurance neutrality issues (1.3). |
| 6/19/2009 | Theodore L Freedman | 1.10 | Confer with team member re Speights mediation. |
| 6/19/2009 | Christopher Landau, P.C. | 9.10 | Review and revise draft reply brief re Montana 3rd Circuit appeal (8.3); confer re status of various appeals with client and review materials re same (.8). |
| 6/19/2009 | Travis J Langenkamp | 2.00 | Confer with D. Boutrous and B. Giroux re deposition exhibit transcript database (.5); review, analyze and compile Dr. Frank deposition preparation materials (.5); prepare deposition notice re Dr. Molgaard (1.0). |
| 6/19/2009 | Elli Leibenstein | 1.00 | Analyze T. Florence issues (.5); analyze H. LaForce deposition (.5). |
| 6/19/2009 | Eric F Leon | 2.80 | Review materials re appeal (.5); review and draft related correspondence (.3); confer with team (1.2); review credit agreements (.8). |
| 6/20/2009 | Christopher Landau, P.C. | 1.00 | Edit draft reply brief re Montana 3rd Circuit appeal. |
| 6/20/2009 | Eric F Leon | 7.30 | Draft and revise M. Shelnitz affidavit (3.3); confer with M. Shelnitz re same (1.5); draft and revise analysis of notice provision under credit agreements (2.0); confer with J. Brooks (.5). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2009 | Nate Kritzer | 3.30 | Review certain insurers' deposition designations for context. |
| 6/21/2009 | David M Bernick, P.C. | 6.00 | Prepare for Phase I hearing. |
| 6/21/2009 | Eric F Leon | 1.50 | Review and edit M. Shelnitz affidavit (1.2); confer with J. Brooks re same (.3). |
| 6/22/2009 | Marc Lewinstein | 0.30 | Finalize Fireman's stipulation. |
| 6/22/2009 | Mark Liang | 2.20 | Review and revise motion to strike errata sheet. |
| 6/22/2009 | Brian T Stansbury | 8.50 | Participate in deposition of G. Friedman and confer with G. Friedman re privilege issues. |
| 6/22/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert scientific materials. |
| 6/22/2009 | Britton R Giroux | 7.50 | Review and analyze documents in preparation for deposition of C. Molgaard. |
| 6/22/2009 | David M Boutrous | 7.00 | Compile and organize exhibits to C. Molgaard deposition outline. |
| 6/22/2009 | Gregory L Skidmore | 3.40 | Read and revise draft reply brief for Montana Third Circuit appeal (2.7); confer with C. Landau re same (.2); draft letter to Third Circuit re Anderson Memorial appeal (.5). |
| 6/22/2009 | Karen F Lee | 2.90 | Correspond with B. Harding and B. Stansbury re C. Molgaard expert deposition (2.1); confer with H. Ory re expert report (.5); confer with V. Craven re Whitehouse expert report (.3). |
| 6/22/2009 | Heather Bloom | 2.80 | Review materials re Drs. Frank and Whitehouse depositions (.8); check status of deposition transcripts (.9); pull additional files for Dr. Molgaard deposition (.5); review emails in response to B. Harding's questions re same (.6). |
| 6/22/2009 | David M Bernick, P.C. | 12.50 | Prepare for and attend Phase I hearing. |
| 6/22/2009 | Christopher Landau, P.C. | 2.00 | Edit draft reply brief re Montana 3rd Circuit appeal and circulate first draft of same to team. |
| 6/22/2009 | Travis J Langenkamp | 0.50 | Research deposition schedule of G. Friedman. |
| 6/22/2009 | Elli Leibenstein | 0.50 | Analyze H. LaForce deposition issues. |
| 6/22/2009 | Deborah L Bibbs | 7.50 | Review adversary proceedings, District Court and appellate cases to update and quality-check document databases and docket information (4.2); review responses and objections relating to claims and production (3.3). |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2009 | Mark Liang | 2.00 | Confer with K. Lee re motion to strike errata sheet and revise errata sheet per same. |
| 6/23/2009 | Matthew S Halloran | 10.00 | Cite-check Third Circuit reply brief (5.5); create highlighted electronic document excerpting pages from document cited in H. Thompson memorandum (.9); populate date fields for records of original collection of documents identified as establishing chronology of relevant events (1.1); analyze production documents coded for inclusion in case chronology to arrive at final collection (2.5). |
| 6/23/2009 | Brian T Stansbury | 8.60 | Analyze and revise deposition outline (1.4); analyze and provide edits on data tables underlying expert reports (1.0); confer with expert re ATSDR data analysis (.6); confer with expert re invoices (.1); analyze expert deposition transcript (1.3); review expert invoices and confer with expert re discrepancies in invoice to ensure generation of corrected invoice (.3); analyze and provide comments on draft data tables (.4); respond to requests from B. Harding and provide relevant information, documents and analyses to prepare for deposition (3.5). |
| 6/23/2009 | Timothy J Fitzsimmons | 8.50 | Analyze expert materials re deposition and correspond with B. Harding, H. Bloom and K. Lee re same. |
| 6/23/2009 | Britton R Giroux | 7.50 | Review and analyze documents in preparation for deposition of C. Molgaard. |
| 6/23/2009 | David M Boutrous | 7.50 | Draft deposition tracking chart (1.5); organize exhibits to C. Molgaard deposition outline (3.9); review June 16, 2009 A. Whitehouse deposition DVD re plan confirmation issues (2.1). |
| 6/23/2009 | Gregory L Skidmore | 0.30 | Review reply brief draft in Libby claimants' Third Circuit appeal. |
| 6/23/2009 | Karen F Lee | 5.20 | Revise motion for errata (1.7); confer with M. Liang re same (1.0); confer with B. Harding re deposition (2.5). |
| 6/23/2009 | Heather Bloom | 1.90 | Confer with team re upcoming Dr. Molgaard deposition (1.2); review new correspondence in response to B. Harding's questions re same (.7). |
| 6/23/2009 | David M Bernick, P.C. | 7.00 | Prepare and attend Phase I hearing. |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2009 | Lisa G Esayian | 0.50 | Correspond with R. Finke and C. Landau re Anderson Memorial District Court appeals (.2); correspond with N. Kritzer re counter-designations (.3). |
| 6/23/2009 | Christopher Landau, P.C. | 1.00 | Edit draft reply brief re Montana 3rd Circuit appeal. |
| 6/23/2009 | Travis J Langenkamp | 0.50 | Confer with D. Boutrous re updating pleadings files. |
| 6/23/2009 | Elli Leibenstein | 0.50 | Analyze H. LaForce deposition issues. |
| 6/23/2009 | Barbara M Harding | 7.90 | Review and analyze files re deposition designations and document objections (1.0); correspond with team members re deposition, pleadings, objections and case management issues (1.6); review and analyze documents in preparation for deposition of Dr. Molgaard and draft correspondence re same (5.3). |
| 6/23/2009 | Deborah L Bibbs | 7.50 | Review adversary proceedings, District Court and appellate cases to update and quality-check document databases and docket information (5.2); review responses and objections relating to claims and production (2.3). |
| 6/24/2009 | Nate Kritzer | 2.30 | Create chart of exhibits referenced in certain insurers' designated testimony of M. Finke and R. Posner with possible objections. |
| 6/24/2009 | Mark Liang | 0.70 | Make final edits to 3rd draft of motion to strike errata sheet. |
| 6/24/2009 | Kimberly K Love | 5.50 | Prepare and update master litigation calendar for team use (1.0); prepare and organize S. Mathis materials for various databases (1.5); confer with team re upcoming dates and deadlines (.8); prepare and organize various insurance litigation-related materials requested by L. Esayian (2.2). |
| 6/24/2009 | Morgan Rohrhofer | 2.00 | Upload Drs. Parker, Moolgavkar and Whitehouse deposition exhibits for T. Langenkamp. |
| 6/24/2009 | Brian T Stansbury | 11.20 | Analyze relevant documents and prepare exhibits to prepare B. Harding for deposition of Libby claimants' expert witness (7.6); confer with B. Harding re deposition (1.1); analyze and summarize expert deposition transcripts relevant to deposition (2.5). |
| 6/24/2009 | Timothy J Fitzsimmons | 14.00 | Analyze scientific documents re expert deposition and correspond with B. Harding, H. Bloom, B. Stansbury and K. Lee re same. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2009 | Britton R Giroux | 9.00 | Assist with preparation for C. Molgaard deposition. |
| 6/24/2009 | Gregory L Skidmore | 2.80 | Finalize and file reply brief in Libby claimants' Third Circuit appeal (1.8); review and analyze strategy for Speights appeals (1.0). |
| 6/24/2009 | Karen F Lee | 10.50 | Prepare for expert deposition of Dr. Molgaard. |
| 6/24/2009 | Heather Bloom | 10.80 | Assist in preparing for Dr. Molgaard deposition per B. Harding's instructions. |
| 6/24/2009 | David M Bernick, P.C. | 5.00 | Prepare for Moolgard deposition and confer with E. Leon re default interest (1.5); review and revise briefs (3.5). |
| 6/24/2009 | Lisa G Esayian | 0.50 | Correspond with D. Speights re Anderson Memorial appeals (.2); correspond with R. Finke and C. Landau re same (.3). |
| 6/24/2009 | Christopher Landau, P.C. | 2.50 | Edit letter to Third Circuit re developments in Anderson Memorial appeals (1.2); finalize and file Third Circuit reply brief in Montana appeal (1.3). |
| 6/24/2009 | Travis J Langenkamp | 0.50 | Confer with M. Rohrhofer re A. Whitehouse deposition transcript and exhibit files. |
| 6/24/2009 | Elli Leibenstein | 0.50 | Analyze H. LaForce deposition issues. |
| 6/24/2009 | Barbara M Harding | 17.30 | Prepare for deposition of Dr. Molgaard (14.7); confer with H. Bloom re same (.8); correspond with consultants and B. Stansbury, T. Fitzsimmons, K. Lee and H. Bloom re same (1.8). |
| 6/25/2009 | Brian T Stansbury | 7.90 | Prepare B. Harding for C. Molgaard deposition (2.0); participate in portions of C. Molgaard deposition (2.5); analyze draft motion re Libby witnesses and provide comments (.7); analyze motion to reconsider and draft response (1.0); confer with counsel for Libby claimants re production from CARD (.1); analyze portions of hearing transcript relevant to motion (.4); analyze medical records from CARD mortality study (1.2). |
| 6/25/2009 | Timothy J Fitzsimmons | 5.00 | Analyze expert testimony re medical issues. |
| 6/25/2009 | Britton R Giroux | 11.00 | Assist in deposition of C. Molgaard. |
| 6/25/2009 | Karen F Lee | 7.70 | Telephonically attend expert deposition of C. Molgaard (5.1); conduct legal research for answer to motion to reconsider (.5); review expert deposition transcript (1.5); review materials for motion to reconsider (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2009 | Heather Bloom | 10.20 | Finish preparation for Dr. Molgaard deposition (2.8); attend and assist at Dr. Molgaard deposition (6.3); organize all documents at conclusion of deposition (1.1). |
| 6/25/2009 | Justin S Brooks | 1.00 | Confer with M. Shelnitz, T. Freedman and R. Cobb re M. Shelnitz declaration (.3); confer with R. Cobb re C. Freedgood affidavit (.2); revise M. Shelnitz declaration and C. Freedgood affidavit pursuant to agreement with opposing counsel (.5). |
| 6/25/2009 | David M Bernick, P.C. | 1.80 | Work on Whitehouse deposition. |
| 6/25/2009 | Travis J Langenkamp | 1.00 | Create database of deposition exhibits. |
| 6/25/2009 | Barbara M Harding | 14.20 | Prepare for deposition of Dr. Molgaard (6.0); conduct deposition of Dr. Molgaard (6.0); correspond re discovery, depositions, pleadings and strategy (2.2). |
| 6/26/2009 | Nate Kritzer | 1.60 | Review deposition counter designations to designations by certain insurers and CNA. |
| 6/26/2009 | Maria D Gaytan | 7.50 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.0); prepare and edit deposition transcripts with selected designations (6.5). |
| 6/26/2009 | Morgan Rohrhofer | 1.30 | Review and file Frank and Whitehouse deposition materials for B. Stansbury. |
| 6/26/2009 | Brian T Stansbury | 5.20 | Confer with expert and E. Leibenstein re deposition (.5); analyze expert report and reliance materials to prepare for conference (.3); confer with E. Leibenstein re expert analysis (.3); confer with expert re Whitehouse (.5); analyze medical records of individuals in CARD mortality study and draft summary (2.8); confer with D. Bernick re expert analysis (.3); confer with expert re ATSDR analysis (.5). |
| 6/26/2009 | Timothy J Fitzsimmons | 5.50 | Analyze expert witness testimony. |
| 6/26/2009 | David M Boutrous | 6.80 | Review and analyze certain A. Whitehouse medical patient files. |
| 6/26/2009 | David M Bernick, P.C. | 4.50 | Prepare for and participate in team conferences re deposition (1.7); Whitehouse deposition work (2.8). |
| 6/26/2009 | Travis J Langenkamp | 0.50 | Confer with D. Boutrous re J. Hughes deposition transcript issues. |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2009 | Elli Leibenstein | 1.00 | Analyze S. Mathis issues (.5); prepare for P. Zilly deposition (.5). |
| 6/26/2009 | Deborah L Bibbs | 7.00 | Review and analyze docket, pleadings and correspondence for all documents and communications re documents request, objections and responses to requests and expert reports for upcoming depositions (2.1); prepare and update applicable litigation database re same (4.9). |
| 6/27/2009 | Nate Kritzer | 0.40 | Correspond with B. Harding re possible evidentiary objection to insurers' deposition designations. |
| 6/27/2009 | Kimberly K Love | 4.30 | Prepare and edit deposition transcripts with revised counter-designations. |
| 6/27/2009 | Maria D Gaytan | 4.20 | Prepare and edit deposition transcript with selected counter-designations. |
| 6/28/2009 | David M Boutrous | 1.30 | Review and analyze certain A. Whitehouse medical patient files. |
| 6/28/2009 | Elli Leibenstein | 0.50 | Analyze P. Zilly deposition issues. |
| 6/29/2009 | Nate Kritzer | 6.20 | Review deposition counter-designations to designations of certain insurers and CNA, making additional counter-designations where appropriate. |
| 6/29/2009 | Maria D Gaytan | 6.00 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (.5); revise deposition transcripts with selected designations (4.5); prepare designated exhibits (1.0). |
| 6/29/2009 | Brian T Stansbury | 1.80 | Confer with J. Lacey and N. Finch re expert reliance materials (.8); analyze and provide comments re data tables relevant to expert report (1.0). |
| 6/29/2009 | Timothy J Fitzsimmons | 4.50 | Find and analyze materials re medical issues. |
| 6/29/2009 | Britton R Giroux | 2.50 | Review and organize deposition preparation materials. |
| 6/29/2009 | David M Boutrous | 7.50 | Update deposition tracking chart (.5); confer with J. Horvath re war room materials (.7); review and analyze certain A. Whitehouse patient medical files (6.3). |
| 6/29/2009 | Heather Bloom | 6.60 | Organize files from Dr. Molgaard deposition in preparation for hearing (2.5); prepare file of correspondence re Dr. Molgaard deposition per B. Harding's instructions (1.9); begin keycite review of Stockman deposition (1.7); review transcript and exhibits from Dr. Molgaard deposition (.5). |

K&E 15371933.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2009 | David M Bernick, P.C. | 7.80 | Prepare and strategize for conference (1.5); confer re Royal settlement (1.3); review and revise briefs re Frank and Moolgard depositions (5.0). |
| 6/29/2009 | Lisa G Esayian | 8.00 | Correspond with R. Finke and C. Landau re Anderson Memorial's appeals (.3); correspond with T. Freedman re settlement efforts with objecting insurers and Scotts (.5); review Libby claimants' discovery requests re Royal settlement (.3); confer with T. Freedman re insurers' and Scotts' main issues (.5); correspond with J. Posner re Libby claimants' document requests (.2); confer with D. Bernick, D. Cohn, T. Schiavoni and J. Guy re Libby claimants' discovery requests re Royal settlement (1.0); correspond with D. Bernick re issues re non-products insurance coverage (.5); draft objections to insurers' proffered deposition testimony (4.7). |
| 6/29/2009 | Elli Leibenstein | 1.50 | Analyze P. Zilly deposition issues (1.0); analyze S. Mathis materials (.5). |
| 6/30/2009 | Nate Kritzer | 5.30 | Prepare chart re exhibits referenced in all of insurers' deposition designations |
| 6/30/2009 | Kimberly K Love | 8.80 | Prepare and organize deposition transcripts re plan proponents' counter-designations (2.9); assist with preparation of objections to exhibits (3.1); assist with preparation of objections to deposition designations (2.8). |
| 6/30/2009 | Maria D Gaytan | 10.50 | Prepare deposition information for inclusion in deposition calendar and master litigation calendar (1.0); upload designated deposition exhibits to DMS (.2); prepare and organize designated deposition exhibits (1.8); revise deposition transcripts with selected designations and objections (7.5). |

K&E 15371933.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2009 | Brian T Stansbury | 4.10 | Confer with D. Bernick, T. Freedman, B. Harding, L. Esayian and E. Leibenstein re Libby issues (.5); review and provide comments on protocol for development of expert report re WPP and CARD mortality study (.8); analyze production letter from Libby claimants and draft memo to D. Bernick re potential response (.5); confer with expert re expert report (.3); confer with expert re analysis of CARD mortality population (.4); match individuals in WPP to actual Libby claimants for expert analysis (.7); analyze and provide comments on revised ATSDR tables and provide summary to D. Bernick re same (.5); confer with N. Finch re expert reliance materials (.1); draft summary for B. Harding re expert reliance materials (.1); confer with expert re CARD Clinic (.2). |
| 6/30/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert testimony and articles re medical issues. |
| 6/30/2009 | Britton R Giroux | 5.00 | Review, analyze and organize deposition preparation materials and Libby claimants medical records. |
| 6/30/2009 | David M Boutrous | 8.30 | Add certain C. Molgaard deposition transcripts and exhibits to DMS (1.0); review and analyze A. Whitehouse medical patient files (7.3). |
| 6/30/2009 | Heather Bloom | 2.50 | Finish reviewing Dr. Stockman deposition transcript for keycites (2.1); review letter to B. Stansbury from Libby claimants (.2); review spreadsheet re Libby issues from K. Lee (.2). |
| 6/30/2009 | Justin S Brooks | 0.50 | Review exhibits to Freedgood affidavit. |
| 6/30/2009 | Ayesha Johnson | 5.80 | Review, organize, compile and update data re Libby claimants' exposure and diagnosis information. |
| 6/30/2009 | David M Bernick, P.C. | 11.80 | Prepare for and participate in team conference (2.0); prepare for and participate in proponents conference (1.8); prepare for and attend client strategy conference (8.0). |
| 6/30/2009 | Travis J Langenkamp | 0.50 | Review, analyze and confer with D. Boutrous re Molgaard deposition exhibits (.3); research status of depositions (.2). |
| 6/30/2009 | Elli Leibenstein | 6.00 | Prepare for conference with P. Zilly re deposition (3.4); analyze feasibility discovery (1.0); analyze Libby issues (.5); analyze Zilly deposition issues (.5); confer with team members re Libby issues (.6). |
|  | Total: | 1,677.40 |  |

K&E 15371933.3

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2009 | Kimberly K Love | 1.90 | Draft and revise index of exhibits to be used at Phase I hearing. |
| 6/9/2009 | Kimberly K Love | 6.50 | Draft and revise index of exhibits to be used during Phase I hearing by various parties. |
| 6/10/2009 | Carrie L Wildfong | 1.00 | Review docket for revised agenda for 6/18 hearing (.2); coordinate telephonic appearances for 6/18 hearing (.8). |
| 6/12/2009 | Kimberly K Love | 1.10 | Prepare and organize omnibus hearing agendas requested by J. Baer. |
| 6/12/2009 | Maria D Gaytan | 1.20 | Obtain and organize hearing agendas requested by J. Baer. |
| 6/12/2009 | Douglas G Smith | 4.00 | Prepare for hearing on motion to exclude Shein and Priest testimony. |
| 6/13/2009 | Nate Kritzer | 2.80 | Continue drafting presentation slides for argument at hearing re motion to exclude expert testimony and strike expert reports. |
| 6/13/2009 | Barbara M Harding | 0.40 | Correspond with team members re hearing preparation. |
| 6/14/2009 | Karen F Lee | 0.10 | Confer with B. Harding re exhibits for hearing. |
| 6/15/2009 | Kimberly K Love | 1.00 | Make arrangements for upcoming hearings. |
| 6/15/2009 | Maria D Gaytan | 2.50 | Obtain and organize materials cited in agenda for 6/18/09 hearing. |
| 6/15/2009 | Daniel Kelleher | 1.30 | Organize pleadings and materials for use in preparation for and at hearing. |
| 6/15/2009 | David M Boutrous | 3.50 | Create pleadings re June 18 hearing binder for B. Harding (3.5). |
| 6/15/2009 | Justin S Brooks | 4.50 | Review and revise slides on expert testimony of Priest and Shein in preparation for June 18 hearing. |
| 6/15/2009 | Theodore L Freedman | 4.20 | Prepare for pre-trial hearing. |
| 6/16/2009 | Kimberly K Love | 2.00 | Prepare and organize materials for use at upcoming hearing. |
| 6/16/2009 | Maria D Gaytan | 4.00 | Obtain and organize materials cited in agenda for 6/22-25/09 hearings. |
| 6/16/2009 | Daniel Kelleher | 6.10 | Correspond with J. Brooks re hearing materials and organize same in preparation for hearing. |
| 6/16/2009 | Justin S Brooks | 12.30 | Assist with preparing D. Bernick for oral argument. |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2009 | Barbara M Harding | 5.20 | Review and analyze hearing agenda pleadings and draft correspondence re same (2.5); draft charts, slides and correspondence re hearing preparation (1.7); correspond with team members re exhibits and Phase I hearing preparation (1.0). |
| 6/17/2009 | Christopher L Meatto | 7.80 | Review, organize and prepare case law materials by topic for preparation for and use in upcoming hearing. |
| 6/17/2009 | Kimberly K Love | 10.30 | Prepare and organize various materials for use at upcoming hearing as requested by B. Harding and J. Baer, including materials re motions to be heard and backup materials. |
| 6/17/2009 | Maria D Gaytan | 4.00 | Obtain and organize materials cited in agenda for 6/22-25/09 hearings (3.1); obtain materials cited in agenda for 6/18/09 hearing requested by D. Bernick (.9). |
| 6/17/2009 | Deanna D Boll | 15.60 | Revise demonstratives and prepare hearing materials for Phase I trial (14.3); confer with co-proponents re same (1.3). |
| 6/17/2009 | David M Boutrous | 4.00 | Assist B. Harding and J. Brooks with June 18th hearing preparation. |
| 6/17/2009 | Justin S Brooks | 14.30 | Assist with preparing D. Bernick for oral argument. |
| 6/17/2009 | Theodore L Freedman | 4.40 | Prepare for pre-trial hearing. |
| 6/17/2009 | Barbara M Harding | 6.80 | Confer with plan proponents re preparation for pre-trial hearing (1.3); draft, review and revise evidence stipulation and related correspondence (3.3); confer with J. Baer re document issues re hearing (1.0); confer with consultant re hearing graphics (.2); review and revise hearing graphics (1.0). |
| 6/18/2009 | Kimberly K Love | 10.30 | Prepare and organize various materials requested by B. Harding, J. Baer and T. Freedman for use at upcoming hearing (4.8); assist with set up of courtroom and materials (.5); attend hearing and assist with various attorney requests arising during hearing (5.0). |
| 6/18/2009 | Maria D Gaytan | 2.50 | Obtain and organize materials cited in agenda for 6/22-25/09 hearings. |
| 6/18/2009 | Deanna D Boll | 12.40 | Prepare for Phase I confirmation hearing. |
| 6/18/2009 | Justin S Brooks | 9.20 | Prepare for June 18 hearing re motion to amend CMO and motions to strike experts Priest and Shein and attend and assist in hearing. |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2009 | Lisa G Esayian | 4.00 | Work on issues re admissibility of certain insurers' policies for Phase I hearing (1.1); participate telephonically in insurance portions of Phase I pre-trial hearing (2.9). |
| 6/18/2009 | Theodore L Freedman | 10.00 | Prepare for and participate in pre-trial hearing. |
| 6/18/2009 | Barbara M Harding | 13.70 | Prepare for pre-trial conference (6.2); represent client at pre-trial conference (4.8); confer and correspond with objectors, J. Baer and T. Freedman re preparation for Phase I hearing (1.7); review materials and documents re same (1.0). |
| 6/19/2009 | Kimberly K Love | 12.80 | Prepare and organize materials for use at upcoming Phase I hearings (7.8); prepare and organize deposition designation materials and transcripts for use at Phase I hearing (5.0). |
| 6/19/2009 | Maria D Gaytan | 8.70 | Prepare and organize various materials for upcoming hearing, including trial exhibits, agenda materials, trial briefs and objections to 1st amended plan. |
| 6/19/2009 | Lisa G Esayian | 1.80 | Confer with M. Shelnitz, D. Bernick, R. Finke and ACC's and FCR's counsel re next week's hearings (1.0); confer with D. Bernick re hearing preparation (.8). |
| 6/19/2009 | Barbara M Harding | 7.50 | Review and analyze documents and exhibits in preparation for Phase I hearing (3.7); correspond and confer with team members re same (1.5); review proposed order and draft correspondence re same (.7); draft and revise slides and charts re insurance neutrality issues and correspond with team members re same (1.6). |
| 6/19/2009 | Deborah L Bibbs | 3.50 | Review presentation for Phase I hearings. |
| 6/20/2009 | Kimberly K Love | 6.00 | Prepare and organize materials for use at upcoming hearings as requested by B. Harding and J. Baer. |
| 6/20/2009 | Maria D Gaytan | 6.00 | Prepare and organize materials for hearing as requested by various attorneys. |
| 6/20/2009 | Deanna D Boll | 7.60 | Prepare for Phase I hearing. |
| 6/20/2009 | Lisa G Esayian | 0.50 | Provide inserts for slides for 6/22 hearing re insurance neutrality. |
| 6/20/2009 | Theodore L Freedman | 3.00 | Prepare for Phase I hearing. |
| 6/21/2009 | Kimberly K Love | 14.50 | Prepare and organize materials and backup information requested by various attorneys for use at upcoming confirmation hearings. |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2009 | Maria D Gaytan | 17.00 | Assist with preparation with materials for use at confirmation hearing as requested by various attorneys. |
| 6/21/2009 | Deanna D Boll | 14.30 | Prepare for confirmation hearing. |
| 6/21/2009 | Lisa G Esayian | 1.30 | Provide revisions for draft slides for June 22 hearing (.6); confer with D. Bernick and K&E team re hearing preparation (.7). |
| 6/21/2009 | Theodore L Freedman | 7.60 | Prepare for Phase I hearing. |
| 6/22/2009 | Kimberly K Love | 19.00 | Prepare and organize materials requested by various attorneys for use at upcoming hearing (10.5); attend hearing and assist with various requests during hearing (8.5). |
| 6/22/2009 | Maria D Gaytan | 16.20 | Prepare and organize with materials for use at confirmation hearing as requested by various attorneys (7.7); attend and provide assistance at confirmation hearing (8.5). |
| 6/22/2009 | Deanna D Boll | 10.80 | Prepare for confirmation hearing and assist D. Bernick at same. |
| 6/22/2009 | Justin S Brooks | 3.50 | Attend and assist at confirmation hearing. |
| 6/22/2009 | Lisa G Esayian | 8.50 | Work with D. Bernick to prepare for today's Phase I hearing (2.0); attend portion of hearing re insurance neutrality issues (6.5). |
| 6/22/2009 | Theodore L Freedman | 15.00 | Prepare for and participate in Phase I hearing and conduct follow up from hearing. |
| 6/22/2009 | Barbara M Harding | 15.80 | Review and revise graphics re Phase I hearing and prepare folders and materials for Phase I trial (4.7); represent client at Phase I hearing and confer with team and plan proponents re same (8.6); review pleadings and exhibits in preparation for evidentiary hearing (2.5). |
| 6/23/2009 | Kimberly K Love | 9.80 | Prepare and organize materials requested by various attorneys for use at hearing (4.3); attend and assist at hearing (5.5). |
| 6/23/2009 | Maria D Gaytan | 9.50 | Prepare and organize with materials for use at confirmation hearing as requested by various attorneys (4.1); attend and assist at confirmation hearing (5.4). |
| 6/23/2009 | Justin S Brooks | 6.00 | Prepare D. Bernick for hearing on lender impairment and attend and assist at hearing. |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2009 | Lisa G Esayian | 7.00 | Work with D. Bernick to prepare for June 23 hearing re insurance neutrality issues (1.5); participate in hearing re insurance neutrality (5.5). |
| 6/23/2009 | Theodore L Freedman | 10.00 | Prepare for and participate in Phase I hearing. |
| 6/23/2009 | Barbara M Harding | 5.00 | Represent client at Phase I evidentiary hearing. |
| 6/24/2009 | Kimberly K Love | 2.00 | Review and obtain information re hotels in Pittsburgh for September hearings. |
| 6/29/2009 | Brian T Stansbury | 0.30 | Confer with expert re hearing preparation. |
|  | Total: | 445.40 |  |

A-44

**Matter 32 - Fee Applications, Applicant - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2009 | Deanna D Boll | 1.20 | Revise fee application. |
| 6/2/2009 | Holly Bull | 0.60 | Confer with T. Wallace re certain April expenses (.2); confer with two billers re expense questions (.4). |
| 6/3/2009 | Deanna D Boll | 0.20 | Confer with T. Wallace re April expenses. |
| 6/4/2009 | Holly Bull | 0.50 | Correspond re new late-entered time entries and expenses (.2); confer internally re billing/expense procedures (.3). |
| 6/5/2009 | Holly Bull | 0.30 | Correspond with D. Boll and T. Wallace re April fee app issues (.2); confer with T. Wallace re May fee app (.1). |
| 6/6/2009 | Holly Bull | 3.10 | Review and edit first-round May invoices. |
| 6/7/2009 | Holly Bull | 1.40 | Review and edit first-round May invoices. |
| 6/8/2009 | Holly Bull | 1.70 | Review final revisions to April invoices (.4); prepare correspondence to D. Boll re same (.2); review and edit first-round May invoices (1.1). |
| 6/9/2009 | Deanna D Boll | 0.70 | Correspond with R. Finke and T. Wallace re fees (.2); analyze April expenses (.5). |
| 6/9/2009 | Holly Bull | 4.10 | Review and edit first-round May invoices and confer with several billers re issues on same. |
| 6/10/2009 | Deanna D Boll | 0.20 | Confer with T. Freedman and J. Baer re fee holdback issues. |
| 6/10/2009 | Holly Bull | 4.70 | Review/address outstanding expense issues and review/update fee matters chart re same (2.1); complete review and editing of first-round May invoices (2.6). |
| 6/11/2009 | Holly Bull | 2.90 | Complete revising/updating of fee issues chart re resolved/unresolved status of fee auditor matters. |
| 6/12/2009 | Holly Bull | 0.40 | Review correspondence from several billers re issues on May fees and incorporate into invoices (.3); correspond with T. Wallace re same (.1). |
| 6/12/2009 | Maureen McCarthy | 0.20 | Correspond with T. Wallace re April fee application. |
| 6/15/2009 | Deanna D Boll | 0.60 | Analyze April expenses and confer with T. Wallace re same. |
| 6/16/2009 | Deanna D Boll | 1.10 | Finalize fee application edits and confer with T. Wallace and M. McCarthy re same. |
| 6/16/2009 | Holly Bull | 5.40 | Review and edit second-round May fees (3.3); continue to review and edit second-round fees for May fee application (2.1). |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2009 | Maureen McCarthy | 4.80 | Draft, review and finalize April fee application (4.4); prepare same for filing and service (.3); correspond with J. O'Neill re same (.1). |
| 6/17/2009 | Holly Bull | 3.00 | Review and edit second-round May fees and confer/correspond with certain billers re same. |
| 6/18/2009 | Holly Bull | 2.20 | Complete review and editing of third-round May invoices. |
| 6/20/2009 | Holly Bull | 1.00 | Review and revise/edit late entered expenses for May fee application. |
| 6/22/2009 | Holly Bull | 3.00 | Review/update billing procedures memo (.4); review and revise fee issues chart re case status billing changes, resolution of fee issues, and other updates (1.8); review and provide edits to late-entered May time (.8). |
| 6/22/2009 | Maureen McCarthy | 0.80 | Update spreadsheet with twenty-sixth quarterly fee and expense totals. |
| 6/23/2009 | Holly Bull | 1.90 | Complete review of late May time and outstanding May expenses. |
| 6/24/2009 | Holly Bull | 2.90 | Review and provide edits/comments to May and remaining April expenses for fee application and prepare correspondence to several billers re same. |
| 6/24/2009 | Maureen McCarthy | 0.20 | Correspond with D. Boll and J. O'Neill re finalizing thirty-first quarterly fee application order. |
| 6/26/2009 | Holly Bull | 1.10 | Revise fee chart re case status and team changes and review critical dates list and related correspondence re same. |
| 6/30/2009 | Holly Bull | 1.50 | Correspond internally re May fee application and scheduling for June fee app (.3); correspond and confer with several billers on billing and expense issues (.4); update billing status chart (.8). |
|  | Total: | 51.70 |  |

A-46

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2009 | Craig A Bruens | 0.20 | Confer with E. Leon re brief in response to lenders' objection. |
| 6/1/2009 | Christopher T Greco | 2.90 | Review and provide comments to C. Yee re BMC solicitation affidavit (1.2); review plan objections and other Phase I issues (.6); correspond with W. Sparks and D. Boll re Donnelly questions (.2); correspond with BMC re affidavit of service in connection with solicitation (.3); correspond internally re confirmation order and solicitation affidavit precedent (.6). |
| 6/1/2009 | Maria D Gaytan | 2.90 | Obtain and organize cases cited in objections to first amended plan. |
| 6/1/2009 | Daniel Kelleher | 1.30 | Review, organize and prepare disclosure statement and plan materials for use by attorneys and co-plan proponents. |
| 6/1/2009 | Deanna D Boll | 0.50 | Review Donnelly invoices and confer with W. Sparks and C. Greco re same (.4); confer with B. Stansbury re TOMI (.1). |
| 6/1/2009 | David M Bernick, P.C. | 4.30 | Prepare for and confer with co-plan proponents re confirmation issues. |
| 6/1/2009 | Theodore L Freedman | 9.00 | Confer with plan co-proponents on drafting brief re plan confirmation (1.1); confer with team re same (1.2); draft and edit brief in connection with insurance neutrality (6.7). |
| 6/1/2009 | Elli Leibenstein | 5.00 | Confer with team and co-proponents re confirmation (3.5); review consulting expert materials re financial issues (1.0); confer with consulting expert re financial issues (.5). |
| 6/1/2009 | Eric F Leon | 5.80 | Research and draft response to lenders' objection to plan confirmation (5.6); confer with C. Bruens re same (.2). |
| 6/1/2009 | Barbara M Harding | 5.50 | Review draft stipulations, memoranda and correspondence re plan objection issues in preparation for conference with D. Bernick and plan proponents (1.0); confer with D. Bernick, T. Freedman, J. Baer, E. Leibenstein, B. Stansbury and D. Boll re plan objections issues and strategy (2.0); confer with plan proponents and K&E team re same (2.5). |
| 6/1/2009 | Douglas G Smith | 1.10 | Attend internal conference re confirmation litigation issues. |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2009 | Craig A Bruens | 5.40 | Draft and revise Phase I impairment brief (5.1); confer with D. Boll re same (.3). |
| 6/2/2009 | Christopher T Greco | 5.10 | Confer with T. Freedman and P. Lockwood re insurance standing and other Phase I issues (2.2); confer with T. Freedman and M. Shelnitz re Phase I issues (.6); research and review pleadings re same (1.6); confer with C. Yee re BMC solicitation affidavit (.7). |
| 6/2/2009 | Clement Yee | 1.00 | Research law of cases and impairment (.4); confer with C. Greco re BMC (.6). |
| 6/2/2009 | Carrie L Wildfong | 1.90 | Review Delaware case dockets and compile precedent re affidavits of ballot tabulation filed by claims agents. |
| 6/2/2009 | Maria D Gaytan | 4.30 | Obtain, review and organize cases cited in objections to first amended plan. |
| 6/2/2009 | Daniel Kelleher | 0.40 | Correspond with D. Boll re brief (.1); review, organize and prepare disclosure and plan materials for attorney review (.3). |
| 6/2/2009 | Deanna D Boll | 11.90 | Review trial briefs and plan objections and analyze issues re same (4.5); confer with C. Bruens re lender impairment and analyze issues re same (1.2); analyze issues re non-lender impairment and draft Phase I brief (5.3); confer with P. Lockwood and other plan proponents re Phase I trial issues (.5); confer with T. Freedman re same (.4). |
| 6/2/2009 | David M Bernick, P.C. | 1.00 | Review new confirmation-related pleadings. |
| 6/2/2009 | Theodore L Freedman | 9.00 | Draft and edit brief in connection with insurance neutrality and impairment issues and review briefs filed by objectors (8.5); confer with D. Boll re same (.5). |
| 6/2/2009 | Elli Leibenstein | 0.50 | Confer with consulting expert re financial issues. |
| 6/2/2009 | Eric F Leon | 7.30 | Research and draft response to lenders' objection to plan confirmation. |
| 6/2/2009 | Barbara M Harding | 3.00 | Review deposition transcripts and plan documents re Phase I and Phase II issues. |
| 6/3/2009 | Craig A Bruens | 2.50 | Draft and revise impairment brief, including revisions by T. Freedman (2.2); confer with C. Greco re Phase I hearing (.2); correspond with D. Turetsky re plan objections (.1). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2009 | Christopher T Greco | 6.40 | Correspond with Pachulski re affidavit of publication and coordinate re same (.4); revise and distribute BMC tabulation declaration to BMC Group, T. Freedman and K&E for comments (1.2); confer with T. Freedman, M. Shelnitz, P. Lockwood and other plan proponents re Phase I brief strategy (2.2); confer with T. Freedman, M. Shelnitz and R. Finke re Edwards judgment (.6); review Arrowood exculpation and release brief (.6); review other plan objections and pleadings in preparation for Phase I strategy conferences (1.2); confer with C. Bruens re Phase I hearing (.2). |
| 6/3/2009 | Clement Yee | 6.30 | Examine law re jurisdictional issues for confirmation hearing. |
| 6/3/2009 | Kimberly K Love | 4.80 | Review and update materials re Phase I witnesses (1.5); review and organize materials re 30(b)(6) topics (2.0); prepare and organize materials requested by S. Blatnick re hearing dates and witnesses (1.3). |
| 6/3/2009 | Maria D Gaytan | 3.00 | Update chart and files re objections to first amended plan (.5); obtain and index cases cited in objections to first amended plan (2.5). |
| 6/3/2009 | Deanna D Boll | 8.70 | Confer with BMC re voting tabulation issues (.4); confer with T. Freedman, D. Bernick and team re Phase I trial issues (.7); analyze legal issues re divestiture arguments and law of case and draft response to bank lender motion to modify CMO on related grounds (7.6). |
| 6/3/2009 | David M Boutrous | 4.10 | Compile and organize Libby claimants' objections to disclosure statement (1.0); compile Libby-related expert reports (.9); create Libby-related expert report binder (2.2). |
| 6/3/2009 | David M Bernick, P.C. | 2.40 | Confer with Lockwood and T. Freedman re plan issues (1.8); confer with client re Edwards (.6). |
| 6/3/2009 | Theodore L Freedman | 10.00 | Review briefs filed by objectors and draft and edit brief in connection with insurance neutrality and impairment issues. |
| 6/3/2009 | Elli Leibenstein | 4.60 | Confer with consulting expert re financial issues (1.1); analyze expert issues (.5); review consulting expert materials re financial issues (1.0); review trial briefs and objections (2.0). |
| 6/3/2009 | Eric F Leon | 1.50 | Confer with C. Bruens re response to lenders' objection to plan confirmation and review and edit response. |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2009 | Barbara M Harding | 2.30 | Review, analyze and confer with B. Stansbury and H. Bloom re Libby objections and TDP issues (1.8); correspond with team re lender pleadings (.5). |
| 6/4/2009 | Craig A Bruens | 2.00 | Review and revise Phase I brief insert re impairment and confer with E. Leon re same. |
| 6/4/2009 | Christopher T Greco | 2.20 | Confer with D. Boll and C. Yee re research for Phase I brief (.6); correspond with team members re Phase I brief and review related pleadings (1.6). |
| 6/4/2009 | Clement Yee | 0.80 | Confer with D. Boll and C. Greco and review precedent re plan confirmation orders. |
| 6/4/2009 | Kimberly K Love | 0.50 | Prepare and organize insurance information requested by L. Esayian re trial briefs. |
| 6/4/2009 | Maria D Gaytan | 5.90 | Update chart and files re objections to first amended plan (.5); obtain and organize cases cited in objections to first amended plan (5.4). |
| 6/4/2009 | Daniel Kelleher | 0.70 | Correspond with team re Orrick request for plan materials and review CD-ROM preparation materials (.2); correspond with J. Brooks re objections chart (.1); review and analyze chart and objection materials (.4). |
| 6/4/2009 | Deanna D Boll | 8.90 | Confer with N. Coco re plan issues (.3); confer with K. Love re plan documents (.2); confer with C. Greco and C. Bruens re lender impairment and draft Phase I briefing and CMO motion related to same (8.4). |
| 6/4/2009 | David M Boutrous | 1.90 | Review certain plan confirmation materials. |
| 6/4/2009 | Justin S Brooks | 3.30 | Confer with D. Boll and T. Freedman re response brief in opposition of lender and committee motions to divest Court of jurisdiction and amend CMO (.3); review various objections to plan confirmation to prepare chart of objections summarizing responses (1.9); review trial briefs of objecting parties (1.1). |
| 6/4/2009 | Lisa G Esayian | 4.40 | Review trial briefs filed by all insurer objectors (2.5); confer with T. Freedman re insurer standing issues and exculpation and release issues (.4); review draft introduction to plan proponents' trial brief (.3); provide revisions to T. Freedman re same (.2); work on exculpation and release issues (1.0). |
| 6/4/2009 | Theodore L Freedman | 9.00 | Review briefs filed by objectors (2.5); draft and edit brief in connection with insurance neutrality and impairment issues (5.9); confer with D. Boll and J. Brooks re lender brief (.3); confer with L. Esayian re insurance brief (.3). |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2009 | Elli Leibenstein | 0.50 | Analyze financial documents. |
| 6/4/2009 | Barbara M Harding | 0.80 | Review draft trial brief and correspond with T. Freedman re same. |
| 6/5/2009 | Christopher T Greco | 3.90 | Review and revise BMC tabulation declaration (1.2); correspond with C. Yee, M. Araki and J. Baer re same (.6); correspond with J. Rivenbark re Longacre inquiry (.3); correspond with BMC Group re solicitation questions and follow up re same (.8); confer with T. Freedman and K&E team re Phase I brief (.6); review Arrowood objection re exculpation and releases (.4). |
| 6/5/2009 | Clement Yee | 3.00 | Revise BMC tabulation declaration of Kevin Martin (1.8); review precedent re plan confirmation order (.7); correspond with team members re BMC tabulation (.5). |
| 6/5/2009 | Kimberly K Love | 0.80 | Obtain plan materials requested by K. Orr. |
| 6/5/2009 | Maria D Gaytan | 3.90 | Obtain and index cases cited in objections to first amended plan (3.0); revise and update objections index (.9). |
| 6/5/2009 | Deanna D Boll | 11.90 | Analyze issues re ballot report (.2); confer with R. Finke re plan amendments (.4); confer with D. Kelleher re trial brief (.2); edit and revise confirmation chart (1.3); confer with J. Brooks and T. Freedman re trial preparation and draft and revise briefing re same (9.8). |
| 6/5/2009 | Justin S Brooks | 10.90 | Review plan objections and confer with J. Baer re chart summarizing all plan objections and responses (2.0); research jurisdictional issues (8.9). |
| 6/5/2009 | Lisa G Esayian | 5.00 | Review revised draft section of trial brief re insurer standing issues (.8); confer with T. Freedman, J. Baer, D. Boll and J. Brooks re same (.7); draft arguments re exculpation and release issues (3.5). |
| 6/5/2009 | Theodore L Freedman | 9.00 | Confer with co-proponents and with K&E team members re draft brief (1.7); confer with Fresenius counsel (.3); draft and edit brief in connection with insurance neutrality and impairment issues (2.9); review briefs filed by objectors (4.1). |
| 6/5/2009 | Elli Leibenstein | 0.50 | Analyze PI values. |
| 6/6/2009 | Deanna D Boll | 15.80 | Confer with co-proponents re trial brief and draft and edit same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2009 | Justin S Brooks | 7.00 | Confer with D. Boll re jurisdictional issues (.2); review motion from Unsecured Creditors and lenders re jurisdictional issues (1.9); research and review case law re same (4.9). |
| 6/6/2009 | David M Bernick, P.C. | 7.00 | Draft trial brief and conduct various conferences re same. |
| 6/6/2009 | Lisa G Esayian | 3.00 | Review draft section of trial brief re insurer standing (.8); confer with T. Freedman, D. Boll, J. Baer and J. Brooks re plan proponents' trial brief (.7); draft paragraph re insurer standing re exculpation and release (.7); confer with plan proponents re trial brief (.8). |
| 6/6/2009 | Theodore L Freedman | 7.00 | Draft and edit brief and confer with co-proponents re same. |
| 6/6/2009 | Barbara M Harding | 1.20 | Review documents and correspond re Phase I trial brief. |
| 6/7/2009 | Christopher T Greco | 0.40 | Confer with T. Freedman, D. Bernick and plan proponents re Phase I brief. |
| 6/7/2009 | Daniel Kelleher | 0.40 | Correspond with D. Boll re Phase I brief in support of confirmation and review and analyze same. |
| 6/7/2009 | Deanna D Boll | 5.40 | Confer with plan proponents re trial brief and edit and revise same. |
| 6/7/2009 | Justin S Brooks | 6.70 | Confer with plan proponents re trial brief and review and revise brief (3.0); review various objections to plan to prepare chart summarizing all objections and responses (3.7). |
| 6/7/2009 | Lisa G Esayian | 2.30 | Review revised plan proponents' Phase I brief (1.0); provide comments to T. Freedman and D. Boll re same (.3); confer with plan proponents' counsel re same (1.0). |
| 6/7/2009 | Theodore L Freedman | 6.00 | Draft and edit Phase I brief and confer re same. |
| 6/7/2009 | Barbara M Harding | 1.50 | Review documents and correspond and confer with plan proponents re Phase I trial brief. |
| 6/8/2009 | Craig A Bruens | 0.70 | Correspond re solicitation declaration (.2); review Phase I trial brief (.5). |
| 6/8/2009 | Christopher T Greco | 4.30 | Correspond with M. Araki, J. Baer and D. Boll re BMC declaration and tabulation report (1.3); review, revise and provide comments re same (1.3); coordinate with Pachulski re filing of same (.4); correspond with J. Baer and others re Phase I trial brief issues (1.3). |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2009 | Clement Yee | 2.00 | Review and analyze precedent re confirmation order. |
| 6/8/2009 | Maria D Gaytan | 3.00 | Obtain and index cases cited in objections to first amended plan. |
| 6/8/2009 | Daniel Kelleher | 9.40 | Confer with D. Boll re Phase I brief in support of confirmation (.3); review, revise and cite-check draft brief (6.4); revise, format and bluebook table of authorities and brief (2.7). |
| 6/8/2009 | Deanna D Boll | 17.10 | Review issues re balloting report and affidavit in support (.9); confer with J. Brooks, D. Kelleher, L. Esayian, T. Freedman, B. Harding, J. O'Neill and co-proponents re trial brief and review and revise brief (15.9); confer with B. Friedman re filing brief (.3). |
| 6/8/2009 | Samuel Blatnick | 4.00 | Review expert reports for plan confirmation. |
| 6/8/2009 | Justin S Brooks | 12.50 | Research and draft brief re jurisdictional issues (9.1); review and revise Phase I trial brief and confer with team members re same (3.4). |
| 6/8/2009 | Lisa G Esayian | 1.10 | Address issues re authentication of certain insurers' policies (.8); provide comments re final section of plan proponents' trial brief (.3). |
| 6/8/2009 | Theodore L Freedman | 3.50 | Draft and edit Phase I trial brief and confer with team members re same (2.5); confer re feasibility issues (1.0). |
| 6/8/2009 | Elli Leibenstein | 0.50 | Confer with consulting experts re financial issues. |
| 6/8/2009 | Eric F Leon | 0.30 | Review and draft correspondence re appeal of default interest ruling. |
| 6/8/2009 | Barbara M Harding | 4.00 | Review, edit and draft comments re plan proponents' Phase I trial brief and confer with team members re same (3.2); correspond re Phase I trial strategy and discovery issues (.8). |
| 6/9/2009 | Craig A Bruens | 0.20 | Confer with T. Freedman re lenders' appeal. |
| 6/9/2009 | Christopher T Greco | 1.60 | Correspond with J. O'Neill re June 8 filings (.2); review June 8 filings and confer with T. Freedman re same (.4); confer with T. Freedman re confirmation status and staffing (.3); correspond with D. Turetsky and P. Lockwood re tabulation report (.4); correspond with L. Esayian and M. Araki re insurer proofs of claim (.3). |
| 6/9/2009 | Deanna D Boll | 8.40 | Confer with P. Lockwood re voting issues (.2); edit and revise CMO response and confer with J. Brooks re same (8.2). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2009 | Justin S Brooks | 7.00 | Draft and revise motion re jurisdictional issues, review and revise chart summarizing all plan objections and responses and confer with team members re same. |
| 6/9/2009 | Theodore L Freedman | 7.00 | Confer with client re feasibility issues and depositions of 30(b)(6) witnesses (1.9); prepare for 30(b)(6) depositions (4.9); confer with C. Greco re new filings (.2). |
| 6/9/2009 | Elli Leibenstein | 0.50 | Analyze financial issues. |
| 6/9/2009 | Barbara M Harding | 3.80 | Review and analyze deposition transcripts and plan exhibits in preparation for conference with client. |
| 6/10/2009 | Christopher T Greco | 0.70 | Correspond with T. Freedman re confirmation issues list (.2); correspond with C. Yee re confirmation order preparation (.2); review correspondence re Phase I (.3). |
| 6/10/2009 | Marc Lewinstein | 1.00 | Revise objection to temporary allowance of Speight's claims and review Longacre plan objection. |
| 6/10/2009 | Kimberly K Love | 6.00 | Review and edit Phase I exhibit list (1.0); review, edit and cite-check brief re response to lender and committee postponement issues (3.8); assist with preparation of exhibits for same (1.2). |
| 6/10/2009 | Maria D Gaytan | 0.50 | Obtain pleadings re motion to modify 3rd amended CMO requested by J. Brooks (.5). |
| 6/10/2009 | Deanna D Boll | 14.70 | Review and revise CMO brief and analyze issues re trial exhibits and confer with E. Leon, D. Bernick, T. Freedman and J. Brooks re same (14.2); confer with B. Friedman re documents (.5). |
| 6/10/2009 | Brian T Stansbury | 1.30 | Confer with team re Phase I issues. |
| 6/10/2009 | Ryan Wilkins | 5.10 | Review plan and TDP provisions re treatment of Fireman's Fund proofs of claim (.5); draft responses to Fireman's Fund interrogatories and circulate to counsel for plan proponents (4.6). |
| 6/10/2009 | Heather Bloom | 3.90 | Draft spreadsheet of potential objections for Phase I (2.3); confer with team re upcoming deadlines, including Libby issues (1.6). |
| 6/10/2009 | Justin S Brooks | 15.10 | Review transcripts re solvency and discovery issues (2.8); revise motion re jurisdictional issues and confer with team members re same (8.4); review and revise chart re plan objections and responses (3.9). |

K&E 15371933.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2009 | Lisa G Esayian | 1.50 | Revise chart of objections to insurance exhibits (.3); confer with team and D. Bernick re confirmation issues (.8); confer with T. Freedman re insurance issues (.4). |
| 6/10/2009 | Theodore L Freedman | 9.20 | Confer with L. Esayian re insurance issues (.5); confer with team re confirmation issues (2.1); review and revise objections chart (6.6). |
| 6/10/2009 | Elli Leibenstein | 6.00 | Confer with various team members re confirmation status (1.5); confer with consulting expert re financial issues (2.0); analyze financial issues (.5); prepare for conference with financial consulting experts (.9); review financial materials (1.1). |
| 6/10/2009 | Barbara M Harding | 6.30 | Review transcripts and plan documents and exhibits re preparation for deposition (1.7); confer with client and J. Baer re same (2.5); confer with plan proponents re Phase I and Phase II strategy (.6); confer with J. Baer and T. Freedman re same (.7); confer with D. Bernick and team re same (.8). |
| 6/10/2009 | Douglas G Smith | 1.30 | Confer with team re confirmation issues. |
| 6/11/2009 | Christopher T Greco | 0.60 | Correspond with D. Boll re staffing needs for Phase I (.2); review correspondence re discovery and Phase I related issues (.4). |
| 6/11/2009 | Kimberly K Love | 2.50 | Review, edit and cite-check brief re response to lenders and committee re amendment of 3rd CMO (1.0); prepare and organize Phase I exhibits for R. Horkovich (1.5). |
| 6/11/2009 | Deanna D Boll | 10.60 | Confer with W. Sparks re plan issues (.3); confer with D. Turetsky re technical plan modifications (.6); confer with C. Greco re plan projects and staffing (.2); analyze issues re plan confirmation and evidence required for same (5.3); finalize CMO brief with co-proponents and co-counsel and coordinate filing of same (4.2). |
| 6/11/2009 | Justin S Brooks | 12.30 | Review and revise motion re jurisdictional issues (5.8); review opposition briefs in support of objections to plan confirmation (3.8); prepare chart summarizing all plan objections and responses (2.7). |
| 6/11/2009 | Theodore L Freedman | 7.00 | Review and revise plan objection chart (1.3); draft brief in preparation for Phase I pre-trial hearing (1.4); prepare evidentiary submissions (1.3); review lender objections and opinion of court in connection with default interest (2.5); analyze issues re Morgan Stanley claims (.5). |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2009 | Christopher T Greco | 0.70 | Correspond with C. Yee and D. Turetsky re confirmation order (.4); review/address issues re same (.3). |
| 6/12/2009 | Deanna D Boll | 9.20 | Prepare confirmation hearing materials with J. Brooks. |
| 6/12/2009 | Justin S Brooks | 3.50 | Prepare objection chart with J. Baer and confirmation materials with D. Bool. |
| 6/12/2009 | Ellen T Ahern | 2.00 | Review chart re objections to exhibits and coordinate with K. Lee and S. McMillin re additional objections and further review of exhibits. |
| 6/12/2009 | Theodore L Freedman | 3.10 | Revise plan objection chart. |
| 6/12/2009 | Elli Leibenstein | 1.50 | Confer with consulting expert re financial issues (1.0); review financial materials (.5). |
| 6/12/2009 | Barbara M Harding | 4.30 | Review and draft comments re Shein and Priest motion to exclude response and hearing preparation (1.2); draft comments re objections to exhibits (1.0); correspond with S. McMillin and K. Lee re same (.6); confer with team members re deposition preparation, pleadings and objections re hearing preparation (1.5). |
| 6/12/2009 | Scott A McMillin | 2.50 | Draft objections to hearing exhibits and confer with team members re same. |
| 6/13/2009 | Deanna D Boll | 3.20 | Review and revise confirmation objection chart and confer with team members re confirmation issues. |
| 6/13/2009 | Justin S Brooks | 7.00 | Draft and revise plan objection chart. |
| 6/14/2009 | Clement Yee | 7.80 | Draft plan confirmation order. |
| 6/14/2009 | Justin S Brooks | 15.20 | Prepare and revise objection chart. |
| 6/14/2009 | Lisa G Esayian | 1.30 | Confer with D. Bernick, T. Freedman, J. Baer, B. Harding and D. Boll re confirmation issues. |
| 6/14/2009 | Barbara M Harding | 7.70 | Review trial brief and other documents re hearing preparation (2.0); draft memoranda re same (.5); confer with team and D. Bernick re same (1.5); review comments re objection chart (1.7); review documents, pleadings and correspondence re exhibit objections (1.5); draft correspondence re same (.5). |
| 6/15/2009 | Clement Yee | 2.90 | Draft and revise confirmation order. |
| 6/15/2009 | Kimberly K Love | 1.00 | Prepare plan-related materials requested by D. Boll. |
| 6/15/2009 | Deanna D Boll | 12.30 | Confer with T. Rea re PD CMO and technical plan modifications re same (.2); analyze issues re solvency and other Phase I issues (11.3); confer with co-proponents re same (.8). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2009 | James Golden | 3.40 | Draft notice of objections to parties' Phase I trial exhibits and conduct related legal research. |
| 6/15/2009 | Brian T Stansbury | 0.10 | Confer with J. Hughes re status of medical issues in plan confirmation. |
| 6/15/2009 | Justin S Brooks | 6.60 | Draft and revise objection chart. |
| 6/15/2009 | Theodore L Freedman | 8.80 | Review and revise objection chart (4.8); prepare for and participate in Phase I conference (4.0). |
| 6/15/2009 | Barbara M Harding | 3.20 | Prepare for conferences and confer with D. Bernick, K&E team and plan proponents in preparation for pretrial hearing and Phase I hearing (2.0); review objector pleadings and correspondence in preparation for Phase I hearing (1.2). |
| 6/16/2009 | Clement Yee | 1.50 | Draft and revise confirmation order. |
| 6/16/2009 | Deanna D Boll | 11.10 | Analyze issues re lender reply briefing and confer with T. Freedman and J. Brooks re same (1.3); prepare for Phase I trial (9.8). |
| 6/16/2009 | Theodore L Freedman | 9.00 | Confer re insurer objections (2.1); prepare materials needed for pretrial hearing on lender and Morgan Stanley issues (5.4); confer with team members re strategic approach (1.5). |
| 6/16/2009 | Scott A McMillin | 0.50 | Review final objections to exhibits (.3); review witness lists for Phase II (.2). |
| 6/17/2009 | Lisa G Esayian | 1.20 | Confer with plan proponents re issues for June 18 and June 22 hearings (1.0); provide comments re chart of Phase I and Phase II issues for June 18 hearing (.2). |
| 6/17/2009 | Theodore L Freedman | 1.60 | Confer with plan proponents re upcoming hearings (1.1); confer with K. Pasquale (.5). |
| 6/17/2009 | Elli Leibenstein | 0.50 | Confer with consulting expert re financial data. |
| 6/17/2009 | Barbara M Harding | 4.40 | Prepare for conference with objecting parties (1.4); confer with objecting parties (1.5); correspond with team members re stipulations and prepare for pre-trial conference (1.5). |
| 6/18/2009 | Marc Lewinstein | 0.30 | Review procedure for filing interest rate determination notice. |
| 6/18/2009 | Lisa G Esayian | 1.00 | Work on insurance neutrality issues for next week's Phase I hearing. |
| 6/18/2009 | Elli Leibenstein | 2.00 | Confer with consulting expert re financial issues (.5); confer with consulting expert re Florence issues (.4); analyze same (.5); review financial documents (.6). |
| 6/18/2009 | Barbara M Harding | 1.30 | Review exhibit chart re objection issues (.8); review objection chart re proposed order (.5). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2009 | Andrew R Running | 1.50 | Review discovery requests re plan feasibility (.9); confer with E. Leibenstein re same (.6). |
| 6/19/2009 | Craig A Bruens | 2.70 | Confer with T. Freedman and E. Leon re default interest issues (1.0); review previous briefing and files re postpetition default analysis (.7); research and analyze issues relating to postpetition default (1.0). |
| 6/19/2009 | Deanna D Boll | 10.80 | Confer with J. Friedman re Morgan Stanley objection and attempt to negotiate settlement of same (.4); confer with T. Freedman and J. Baer re same (.2); confer with plan proponents re Phase I trial (.9); prepare for Phase I trial (9.3). |
| 6/19/2009 | Ashley S Gregory | 1.00 | Confer with E. Filon and J. McFarlane re term sheets. |
| 6/19/2009 | Justin S Brooks | 9.20 | Revise objection chart pursuant to settlement with Arrowhead and other resolved objections (2.1); review Freedgood affidavits and 1998 and 1999 credit agreements (1.9); research default interest issues (5.2). |
| 6/19/2009 | Theodore L Freedman | 11.90 | Confer with team re confirmation issues (1.9); prepare for Phase I confirmation hearing (10.0). |
| 6/19/2009 | Elli Leibenstein | 1.00 | Analyze feasibility discussions (.5); confer with consulting expert re financial issues (.5). |
| 6/19/2009 | Barbara M Harding | 5.20 | Confer with client, K&E team and plan proponents re Phase I strategy and draft correspondence re same (3.2); review deposition testimony re Phase I issues (2.0). |
| 6/20/2009 | Craig A Bruens | 1.70 | Analyze and research default interest and effect of chapter 11 case on postpetition defaults (1.5); correspond with T. Freedman and D. Boll re same (.2). |
| 6/20/2009 | Nate Kritzer | 2.10 | Review certain insurers' deposition designations for context. |
| 6/20/2009 | Justin S Brooks | 8.00 | Draft and revise memorandum re default interest issues (3.1); confer with E. Leon and M. Shelnitz re 1998 and 1999 credit agreements (.5); review financial information (1.9); draft brief argument re default interest issues (2.0); prepare M. Shelnitz affidavit with E. Leon (.5). |
| 6/20/2009 | Lisa G Esayian | 5.50 | Draft key points re insurers' Finke, Posner, Austern, Peterson and Inselbuch deposition designations (4.0); correspond with plan proponents' counsel re same (.3); analyze key cases re insurance neutrality (1.2). |

K&E 15371933.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2009 | Justin S Brooks | 14.20 | Prepare D. Bernick for June 22-23 hearing re insurance neutrality and lender impairment (5.8); review and summarize cases (4.4); prepare and revise M. Shelnitz declaration (1.3); confer with M. Shelnitz re same (.5); prepare summary of 1998 and 1999 credit agreements (1.0); prepare trial exhibits (1.2). |
| 6/21/2009 | Lisa G Esayian | 5.20 | Research insurance neutrality precedent (2.0); create chart of issues for which insurers lack standing, to be attached to proposed order re Phase I issues (1.2); revise brief in opposition to insurers' evidence re legal issues (1.0); review insurers' Phase I exhibits that are not insurance policies (1.0). |
| 6/21/2009 | Theodore L Freedman | 4.40 | Draft affidavits on facts related to impairment issues (1.5); draft proposed order and position of plan proponents on neutrality issues in connection with Phase I (2.7); review correspondence from C. Bruens re default interest issues (.2). |
| 6/21/2009 | Elli Leibenstein | 0.50 | Analyze financial issues. |
| 6/21/2009 | Barbara M Harding | 13.70 | Review and draft comments re graphics re motion to strike and draft correspondence re same (3.8); review insurer pleadings re trial preparation (1.7); prepare materials, exhibits, graphics and argument re Phase I trial issues and confer with team and plan proponents re same (8.2). |
| 6/22/2009 | Justin S Brooks | 7.80 | Prepare charts re credit agreements (4.0); prepare D. Bernick to argue issues of insurance neutrality and impairment (1.9); prepare trial exhibits (1.9). |
| 6/22/2009 | Lisa G Esayian | 2.50 | Work on issues re insurers' deposition designations (2.0); correspond with plan proponents' counsel re issues re General Insurer's objections (.5). |
| 6/22/2009 | Scott A McMillin | 0.30 | Correspond with expert re use of materials produced during trial. |
| 6/23/2009 | Deanna D Boll | 5.70 | Analyze issues re Phase I lender impairment. |
| 6/23/2009 | Elli Leibenstein | 0.50 | Confer with consulting expert re financial issues. |
| 6/23/2009 | Barbara M Harding | 1.40 | Prepare for Phase I evidentiary submissions. |
| 6/24/2009 | Christopher T Greco | 0.60 | Correspond with T. Freedman re plan/confirmation status and review materials re same. |
| 6/24/2009 | Deanna D Boll | 10.20 | Analyze issues re lender post-trial briefing and Phase II confirmation issues. |

K&E 15371933.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2009 | David M Boutrous | 8.30 | Export certain plan confirmation deposition exhibits to W drive in preparation for CD burning (2.8); prepare plan confirmation deposition tracking chart (4.2); confer with certain court reporting companies re outstanding deposition transcripts and exhibits (1.3). |
| 6/24/2009 | Justin S Brooks | 3.20 | Review and revise draft orders re impairment, insurance neutrality and Phase II pre-trial issues (1.2); confer with T. Freedman and D. Boll re supplemental briefs on impairment (.4); revise M. Shelnitz declaration pursuant to agreement with counsel for bank lenders and creditors' committee (.9); review June 22 hearing transcript, highlighting key elements to incorporate in upcoming briefs (.7). |
| 6/24/2009 | Lisa G Esayian | 5.50 | Counter-designate Phase I testimony for Finke, Hughes and Posner (2.2); correspond with D. Bernick re potential Daubert motions (.3); confer with K&E team re all upcoming filing deadlines and issues for briefs and pre-trial statement (1.0); confer with P. Mahaley, J. Guy and R. Horkovich re various insurance settlements in progress (1.0); provide comments to P. Mahaley re several revised term sheets for insurance settlements (1.0). |
| 6/24/2009 | Theodore L Freedman | 7.00 | Confer re Maryland Casualty and re Phase I hearing and review/draft materials re same. |
| 6/25/2009 | Christopher T Greco | 0.20 | Correspond with M. Shelnitz re plan voting results. |
| 6/25/2009 | Nate Kritzer | 2.40 | Create chart of exhibits referenced in certain insurers' designated testimony of J. Hughes with possible objections. |
| 6/25/2009 | Kimberly K Love | 8.50 | Draft and edit revised exhibit objection chart (3.0); prepare and organize "culled" exhibits (1.9); prepare and organize deposition designations including marking transcripts with such information (3.6). |
| 6/25/2009 | Deanna D Boll | 9.70 | Confer with C. Greco re voting issues (.2); work on Phase II trial preparation and lender impairment briefing (9.5). |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2009 | David M Boutrous | 7.00 | Add certain J. Hughes deposition exhibits to W drive in preparation for CD burning (.5); organize plan confirmation deposition exhibits (.5); review plan confirmation hearing transcript for particular language (.6); identify and review certain discovery letters associated with prior PI Committee and FCRs (5.4). |
| 6/25/2009 | Lisa G Esayian | 1.00 | Correspond with plan proponents' counsel re timing of filing various insurance settlements (.5); correspond with P. Mahaley re issues re certain insurance settlements (.5). |
| 6/25/2009 | Theodore L Freedman | 10.00 | Prepare outlines for pretrial hearing (4.5); prepare evidence and legal project list for Phase II hearing and trial briefs (5.5). |
| 6/25/2009 | Elli Leibenstein | 3.00 | Analyze liquidation analysis (.6); confer with consulting expert re liquidation analysis (.5); confer with client re feasibility discovery (.4); analyze feasibility discovery (.5); analyze T. Florence deposition issues (.5); review T. Florence report (.5). |
| 6/25/2009 | Andrew R Running | 0.50 | Confer with E. Leibenstein re feasibility discovery requests. |
| 6/26/2009 | Christopher T Greco | 3.90 | Correspond with T. Freedman re confirmation brief research (.3); conduct research re same (.7); correspond with C. Yee re same (.6); confer with D. Bernick and others re strategy and Phase II preparation (2.3). |
| 6/26/2009 | Clement Yee | 0.50 | Confer with C. Greco re confirmation brief research. |
| 6/26/2009 | Kimberly K Love | 6.80 | Prepare revised exhibit objection chart (2.2); prepare and organize various materials requested by E. Leibenstein (1.8); prepare and organize recently-received exhibit materials (2.8). |
| 6/26/2009 | Justin S Brooks | 1.60 | Confer with T. Freedman, D. Bernick, J. Baer and others re strategy for going forward in Phase II and supplemental briefing on issues of impairment. |
| 6/26/2009 | Lisa G Esayian | 3.50 | Review FCR's counsel's proposed revisions to plan's insurance neutrality provisions (.5); provide comments re same (.3); confer with P. Lockwood, R. Wyron and T. Freedman re same (.7); confer with D. Bernick and K&E team re all Phase I issues (1.5); correspond with Royal's counsel and Libby's counsel re discovery issues (.5). |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2009 | Theodore L Freedman | 7.00 | Confer with team re Phase I issues (1.0); confer with team members re insurance (.5); review outlines for pretrial hearing (1.9); review project lists for Phase II hearing and trial briefs (3.2); confer re feasibility, solvency and related issues for Phase II hearing (.4). |
| 6/26/2009 | Elli Leibenstein | 3.50 | Confer with team members re status of confirmation projects (1.4); confer with expert re Libby issues (.5); confer with consulting experts re same (.5); confer with expert re financial issues (.6); analyze best interests test (.5). |
| 6/28/2009 | Elli Leibenstein | 1.00 | Analyze warrant issue. |
| 6/29/2009 | Christopher T Greco | 0.60 | Correspond with T. Freedman re best interests research (.1); correspond with C. Yee and review findings re same (.5). |
| 6/29/2009 | Clement Yee | 4.20 | Conduct research re best interests test (3.2); draft memorandum re same (1.0). |
| 6/29/2009 | Kimberly K Love | 7.30 | Prepare and edit exhibit objection list per K. Lee (2.3); prepare and organize exhibit sites on exhibit objection list (2.5); review and obtain information re exhibits from 6/22-23/09 hearing transcripts (2.5). |
| 6/29/2009 | Deanna D Boll | 11.30 | Prepare materials for Phase II confirmation hearing and lender impairment post-trial briefing. |
| 6/29/2009 | Jacob Goldfinger | 3.40 | Review transcripts re confirmation procedures. |
| 6/29/2009 | Karen F Lee | 4.70 | Confer with K. Love re objections to exhibits (.2); review exhibit list and accompanying exhibits (4.5). |
| 6/29/2009 | Lisa G Esayian | 1.00 | Correspond with N. Kritzer re plan proponents' counter-designations (.5); confer with P. Lockwood, K. Maclay and T. Freedman re insurance neutrality brief (.5). |
| 6/29/2009 | Theodore L Freedman | 13.00 | Confer with litigation and bankruptcy teams re hearing preparation (2.6); conduct best interest analysis with D. Bernick (1.6); draft impairment brief (8.8). |
| 6/29/2009 | Elli Leibenstein | 0.50 | Confer with consulting expert re estimation. |
| 6/29/2009 | Andrew R Running | 0.30 | Confer with E. Leibenstein re feasibility discovery. |
| 6/30/2009 | Christopher T Greco | 0.70 | Correspond with C. Yee re best interests research and review same. |
| 6/30/2009 | Clement Yee | 3.10 | Draft and revise memorandum re best interests test (2.9); confer with N. Kritzer re plan confirmation issues (.2). |
| 6/30/2009 | Deanna D Boll | 10.50 | Prepare materials for Phase II confirmation hearing and lender impairment post trial briefing. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2009 | Jacob Goldfinger | 4.70 | Review precedent re confirmation transcripts and proceedings. |
| 6/30/2009 | Karen F Lee | 10.60 | Confer with K. Love, N. Kritzer, B. Harding, J. Baer and L. Esayian re objections to exhibits (2.5); confer with M. Jantzen re TDP (.6); review exhibits and draft objections (7.5). |
| 6/30/2009 | Lisa G Esayian | 8.50 | Confer with D. Bernick, T. Freedman, E. Leibenstein, B. Harding and B. Stansbury re Phase II confirmation issues (.5); correspond with K. Love, N. Kritzer, K. Lee and B. Harding re plan proponents' evidentiary submission due July 2 (.3); correspond with FCR's counsel re term sheets with certain reimbursement insurers (.7); correspond with FCR's counsel re draft stipulation with General Insurance (.3); correspond with J. Baer re CNA's comments re proposed order re Phase I hearings (.2); confer with plan proponents' counsel, D. Bernick and T. Freedman re Phase II hearings (2.0); confer with J. Guy, P. Mahaley and B. Horkovich re various potential insurance settlements (.8); correspond with J. Posner and F. Zaremby re information needed for same (.4); draft plan proponents' objections to insurers' deposition designations (3.0); correspond with plan proponents re same (.3). |
| 6/30/2009 | Theodore L Freedman | 14.00 | Review July 22 transcript (2.6); confer with co-proponents and confer with team members re trial preparation (2.1); prepare for and attend conference with client on strategic issues (9.3). |
| 6/30/2009 | Barbara M Harding | 7.40 | Review documents and pleadings in preparation for conference with D. Bernick and plan proponents (1.0); confer with D. Bernick and team re strategy re objections (.5); confer with plan proponents re same (1.5); confer with T. Freedman re objection issues (.2); correspond re exhibits, objections and expert issues (.7); review documents re Libby objection issues and draft correspondence re same (1.6); review plan proponent chart re evidence and draft comments re same (.7); review draft pleadings and orders (1.2). |
| 6/30/2009 | Andrew R Running | 1.60 | Confer with E. Leibenstein re feasibility discovery requests (.7); confer with R. Finke re same (.7); correspond with J. Baer re same (.2). |
| 6/30/2009 | Deborah L Bibbs | 4.10 | Review case dockets for briefs relating to confirmation (2.1); compile and prepare information re same (2.0). |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|      | Total: | 970.80 |          |

K&E 15371933.3

**Matter 42 - Travel non-working - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2009 | Jamie A Crown | 1.00 | Travel from Washington, DC to Philadelphia, PA for deposition (billed at half time). |
| 6/4/2009 | Brian T Stansbury | 1.00 | Travel from Washington, DC to Philadelphia, PA for deposition (billed at half time). |
| 6/4/2009 | Heather Bloom | 1.00 | Travel from Washington, DC to Philadelphia, PA for Dr. Frank deposition (billed at half time). |
| 6/5/2009 | Jamie A Crown | 1.20 | Return travel to Washington, DC from Philadelphia, PA after deposition (billed at half time). |
| 6/5/2009 | Brian T Stansbury | 1.00 | Return travel to Washington, DC from deposition in Philadelphia, PA (billed at half time). |
| 6/8/2009 | Samuel Blatnick | 2.00 | Travel from Chicago, IL to West Lake Village, CA for Dr. Peterson deposition (billed at half time). |
| 6/8/2009 | Brian T Stansbury | 1.80 | Travel from Washington, DC to Morgantown, WV for expert deposition (billed at half time). |
| 6/8/2009 | Heather Bloom | 1.80 | Travel from Washington, DC to Morgantown, WV for Dr. Parker deposition (billed at half time). |
| 6/9/2009 | Samuel Blatnick | 4.20 | Return travel to Chicago, IL from West Lake Village, CA after Dr. Peterson deposition (billed at half time). |
| 6/9/2009 | Brian T Stansbury | 1.70 | Travel to Pittsburgh, PA after deposition in Morgantown, WV (billed at half time). |
| 6/9/2009 | Heather Bloom | 1.80 | Return travel to Washington, DC from deposition in Morgantown, WV (billed at half time). |
| 6/9/2009 | Elli Leibenstein | 1.50 | Travel from Chicago, IL to New York, NY for S. Mathis deposition (billed at half time). |
| 6/11/2009 | Elli Leibenstein | 1.20 | Return travel to Chicago, IL from New York, NY after S. Mathis deposition (billed at half time). |
| 6/15/2009 | Brian T Stansbury | 3.00 | Travel from Washington, DC to Seattle, WA for Dr. Whitehouse deposition (billed at half time). |
| 6/15/2009 | Heather Bloom | 3.20 | Travel from Washington, DC to Seattle, WA for Dr. Whitehouse deposition (billed at half time). |
| 6/16/2009 | Brian T Stansbury | 2.80 | Return travel to Washington, DC from Seattle, WA after Whitehouse deposition (billed at half time). |
| 6/16/2009 | Heather Bloom | 1.20 | Travel from Seattle, WA to Kalispell, MT to Dr. Stockman deposition (billed at half time). |
| 6/16/2009 | Elli Leibenstein | 2.00 | Travel from Chicago, IL to New York, NY for conference with H. LaForce (billed at half time). |
| 6/17/2009 | Kimberly K Love | 2.00 | Travel from Chicago, IL to Pittsburgh, PA to assist at hearing (billed at half time). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2009 | Elli Leibenstein | 2.00 | Return travel to Chicago, IL from New York, NY after conference with H. LaForce (billed at half time). |
| 6/18/2009 | Kimberly K Love | 2.20 | Return travel to Chicago, IL from Pittsburgh, PA after hearing (billed at half time). |
| 6/18/2009 | Heather Bloom | 3.00 | Return travel to Washington, DC from Kalispell, MT after deposition (billed at half time). |
| 6/18/2009 | Justin S Brooks | 1.00 | Travel from New York, NY to Pittsburgh, PA for hearing on motions to strike experts and jurisdictional motion (billed at half time). |
| 6/19/2009 | Justin S Brooks | 1.00 | Return travel to New York, NY from Pittsburgh, PA after hearing (billed at half time). |
| 6/20/2009 | Kimberly K Love | 3.20 | Travel from Chicago, IL to Pittsburgh, PA to assist with hearings (billed at half time). |
| 6/20/2009 | Maria D Gaytan | 3.20 | Travel from Chicago, IL to Pittsburgh, PA for hearings (billed at half time). |
| 6/20/2009 | Brian T Stansbury | 2.00 | Travel from Washington, DC to Houston, TX for deposition (billed at half time). |
| 6/21/2009 | Deanna D Boll | 1.20 | Travel from Newark, NJ to Pittsburgh, PA for confirmation hearing (billed at half time). |
| 6/21/2009 | Justin S Brooks | 1.50 | Travel from New York, NY to Pittsburgh, PA for Phase I confirmation hearing on insurance neutrality and impairment (flight delay) (billed at half time). |
| 6/21/2009 | David M Bernick, P.C. | 2.00 | Travel from Chicago, IL to Pittsburgh, PA for Phase I hearing (billed at half time). |
| 6/22/2009 | Brian T Stansbury | 2.10 | Return travel to Washington, DC from deposition in Houston, TX (billed at half time). |
| 6/23/2009 | Kimberly K Love | 2.00 | Return travel to Chicago, IL from Pittsburgh, PA after hearing (billed at half time). |
| 6/23/2009 | Maria D Gaytan | 2.00 | Return travel to Chicago, IL from Pittsburgh, PA (billed at half time). |
| 6/23/2009 | Deanna D Boll | 2.00 | Return travel to Newark, NJ from confirmation hearing in Pittsburgh, PA (travel delays) (billed at half time). |
| 6/23/2009 | Justin S Brooks | 1.20 | Return travel to New York, NY from Pittsburgh, PA after Phase I confirmation hearing on insurance neutrality and impairment (billed at half time). |
| 6/24/2009 | Heather Bloom | 4.10 | Travel from Washington, DC to Missoula, MT for Dr. Molgaard deposition (billed at half time). |
| 6/26/2009 | Heather Bloom | 3.80 | Return travel to Washington, DC from Missoula, MT after deposition (billed at half time). |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2009 | Elli Leibenstein | 1.50 | Travel from Chicago, IL to New York, NY for P. Zilly deposition (billed at half time). |
| | Total: | 76.40 | |

**Matter 57 - Montana Grand Jury Investigation - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2009 | Jared Voskuhl | 7.00 | Review, organize and index approximately two hundred boxes of witness files and materials retained from trial. |
| 6/1/2009 | Ian Young | 7.00 | Organize and index D. Bernick attorney work product and other trial materials received from Missoula, MT trial site. |
| 6/1/2009 | Terrell D Stansbury | 3.00 | Review and organize post-trial materials. |
| 6/2/2009 | Jared Voskuhl | 7.00 | Review, organize and index approximately two hundred boxes of witness files and materials retained from trial. |
| 6/2/2009 | Ian Young | 7.00 | Organize and index trial materials received from Missoula, MT trial site. |
| 6/2/2009 | Terrell D Stansbury | 5.50 | Review and organize post-trial materials. |
| 6/2/2009 | Daniel T Rooney | 7.00 | Organize and index work product and other files from trial. |
| 6/2/2009 | Scott A McMillin | 0.50 | Confer with team members re final breakdown of trial site and archiving trial materials. |
| 6/3/2009 | Jared Voskuhl | 7.00 | Review, organize and index approximately two hundred boxes of witness files and materials retained from trial. |
| 6/3/2009 | Erin Maher | 2.50 | Re-path image links in databases copied down from trial server. |
| 6/3/2009 | Ian Young | 7.20 | Organize and index trial issue module attorney work product and other trial materials received from Missoula, MT trial site. |
| 6/3/2009 | Terrell D Stansbury | 7.50 | Review and organize post-trial materials. |
| 6/3/2009 | Daniel T Rooney | 7.00 | Organize and index work product and other files from trial (4.0); confer with M. Gibbons re upload of electronic files to network (1.2); correspond with J. Hughes re outstanding invoices (.5); correspond with T. Langenkamp re continued production from CARD clinic in Libby (.8); confer with J. Blair re trial site breakdown logistics(.5). |
| 6/3/2009 | David M Boutrous | 2.50 | Review and organize trial office materials in preparation for legal key record keeping. |
| 6/4/2009 | Jared Voskuhl | 7.00 | Review, organize and index witness files and materials retained from trial. |
| 6/4/2009 | Erin Maher | 1.00 | Begin revision of image links in databases copied down from trial site servers. |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2009 | Ian Young | 7.00 | Organize and index trial issue module attorney work product and other trial materials received from Missoula, MT trial site. |
| 6/4/2009 | Daniel T Rooney | 7.00 | Organize and index work product and other files from trial. |
| 6/5/2009 | Jared Voskuhl | 7.00 | Review, organize and index witness files and materials retained from trial. |
| 6/5/2009 | Erin Maher | 4.50 | Finish updating image links in databases copied from trial site servers to office network (4.0); test image links for quality control (.5). |
| 6/8/2009 | Jared Voskuhl | 7.00 | Review, organize and index witness files and materials retained from trial. |
| 6/8/2009 | Erin Maher | 1.50 | Conduct second review of databases copied over from trial site servers and testing image links. |
| 6/8/2009 | Ian Young | 7.00 | Organize and index W. Lancaster attorney work product and office materials and other trial materials received from Missoula, MT trial site. |
| 6/8/2009 | Terrell D Stansbury | 5.30 | Review and organize post-trial materials. |
| 6/8/2009 | Daniel T Rooney | 7.00 | Organize and index work product and other files from trial (3.5); review and quality-check criminal data and databases loaded onto network (2.5); confer with J. Voskuhl and I. Young re database and document organization (1.0). |
| 6/9/2009 | Jared Voskuhl | 7.00 | Review, organize and index witness files and materials retained from trial. |
| 6/9/2009 | Erin Maher | 0.80 | Process PDF documents for importing into pleadings databases including conversion to TIFF format and text extraction (.5); import processed documents into pleadings database (.3). |
| 6/9/2009 | Ian Young | 7.00 | Organize and index W. Lancaster attorney work product and other trial materials received from Missoula, MT trial site. |
| 6/9/2009 | Terrell D Stansbury | 3.50 | Review and organize post-trial materials. |
| 6/10/2009 | Jared Voskuhl | 7.00 | Review, organize and index witness files and materials retained from trial. |
| 6/10/2009 | Ian Young | 5.00 | Organize and index W. Lancaster attorney work product and other trial materials received from Missoula, MT trial. |
| 6/10/2009 | Daniel T Rooney | 4.00 | Organize and index work product and other files from trial. |
| 6/11/2009 | Jared Voskuhl | 7.00 | Review, organize and index witness files and materials retained from trial. |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2009 | Ian Young | 7.00 | Organize and index W. Lancaster attorney work product and other trial materials received from Missoula, MT trial site. |
| 6/11/2009 | Daniel T Rooney | 5.00 | Organize and index work product and other files from trial (3.0); review and organize GIS graphics requested by S. McMillin (2.0). |
| 6/11/2009 | Scott A McMillin | 0.30 | Review final expert invoices. |
| 6/12/2009 | Jared Voskuhl | 7.00 | Review, organize and index witness files and materials retained from trial. |
| 6/12/2009 | Ian Young | 7.00 | Review and index attorney work product and other trial materials received from Missoula, MT trial site. |
| 6/12/2009 | Terrell D Stansbury | 3.50 | Review and organize post-trial materials. |
| 6/12/2009 | Daniel T Rooney | 4.00 | Organize and index work product and other files from trial. |
| 6/15/2009 | Terrell D Stansbury | 6.00 | Review and organize post-trial materials. |
| 6/15/2009 | Scott A McMillin | 0.30 | Confer with team members re Favorito dismissal and informing experts. |
| 6/16/2009 | Jared Voskuhl | 7.00 | Review, organize and index attorney notes and work-product for witnesses called during trial. |
| 6/16/2009 | Erin Maher | 2.30 | Move databases stored in joint defense location at trial site to network database locations (.8); run comparison of prior versions to joint defense versions of databases (.5); re-path image links in databases to point to appropriate image file locations (1.0). |
| 6/16/2009 | Ian Young | 4.00 | Review, organize and index D. Bernick attorney work product re trial. |
| 6/16/2009 | Terrell D Stansbury | 6.50 | Review and organize post-trial materials. |
| 6/16/2009 | Daniel T Rooney | 5.00 | Organize and index work product and other files from trial. |
| 6/17/2009 | Jared Voskuhl | 7.00 | Review, organize and index attorney notes and work-product for witnesses called during trial. |
| 6/17/2009 | Erin Maher | 1.70 | Draft correspondence to J. Voskuhl detailing moved joint defense databases and comparison of old database to new database (.4); process PDF files in Locke hearing database to extract text (.6); import PDFs and corresponding extracted into Locke hearing database (.7). |
| 6/17/2009 | Ian Young | 7.00 | Review, organize and index contents of D. Bernick attorney work product re opening presentation and cross examination of witness P. Peronard. |
| 6/17/2009 | Terrell D Stansbury | 7.50 | Review and organize post-trial materials. |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2009 | Daniel T Rooney | 3.00 | Organize and index work product and other files from trial. |
| 6/17/2009 | L Mark Wine, P.C. | 0.40 | Review EPA Libby announcement and prepare correspondence to B. Harding re legal authority. |
| 6/18/2009 | Jared Voskuhl | 7.00 | Review, organize and index attorney notes and work-product for witnesses called during trial. |
| 6/18/2009 | Ian Young | 7.00 | Review, organize and index contents of D. Bernick attorney work product re cross examination of witnesses A. Whitehouse and A. Miller. |
| 6/18/2009 | Morgan Rohrhofer | 3.50 | Review and file trial materials for B. Stansbury. |
| 6/18/2009 | Terrell D Stansbury | 3.50 | Review and organize post-trial materials. |
| 6/18/2009 | Daniel T Rooney | 3.50 | Organize and index work product and other files from trial. |
| 6/19/2009 | Jared Voskuhl | 7.00 | Review, organize and index attorney notes and work-product for witnesses called during trial. |
| 6/19/2009 | Erin Maher | 0.50 | Process docket entries to convert to TIFF format and extract text (.3); import processed images and text into pleadings database (.2). |
| 6/19/2009 | Ian Young | 7.00 | Review, organize and index D. Bernick attorney work product re cross examination of witnesses A. Whitehouse, A. Miller, P. Peronard and J. Becker. |
| 6/19/2009 | Morgan Rohrhofer | 2.30 | Review and organize trial materials for B. Stansbury. |
| 6/19/2009 | Terrell D Stansbury | 5.50 | Review and organize post-trial materials. |
| 6/19/2009 | David M Boutrous | 3.50 | Review and organize war room materials. |
| 6/22/2009 | Jared Voskuhl | 7.00 | Review, organize and index attorney notes and work-product for witnesses called during trial. |
| 6/22/2009 | Erin Maher | 0.40 | Process new media articles for inclusion in media database (.3); import new media articles and extracted text into media database (.1). |
| 6/22/2009 | Ian Young | 7.00 | Review, organize and index contents of D. Bernick attorney work product re cross examination of witnesses D. Teitelbaum, J. Yang and R. Locke. |
| 6/22/2009 | Terrell D Stansbury | 4.50 | Review and organize post-trial materials. |
| 6/23/2009 | Jared Voskuhl | 7.00 | Review, organize and index attorney notes and work-product for witnesses called during trial. |
| 6/23/2009 | Ian Young | 7.00 | Review, organize and index D. Bernick attorney work product re cross examination of witness R. Locke. |
| 6/23/2009 | Terrell D Stansbury | 4.00 | Review and organize post-trial materials. |
| 6/24/2009 | Jared Voskuhl | 7.00 | Review, organize and index attorney notes and work-product for witnesses called during trial. |

K&E 15371933.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2009 | Ian Young | 6.50 | Review, organize and index contents of attorney work product re cross examination of witnesses R. Locke and S. Venuti. |
| 6/25/2009 | Jared Voskuhl | 7.00 | Review, organize and index attorney notes and work-product for witnesses called during trial. |
| 6/25/2009 | Morgan Rohrhofer | 8.50 | Collect and index victim witness medical records for B. Stansbury and K. Lee. |
| 6/25/2009 | Karen F Lee | 1.00 | Confer with experts re return of witness documents. |
| 6/26/2009 | Jared Voskuhl | 7.00 | Review, organize and index attorney notes and work-product for witnesses called during trial. |
| 6/26/2009 | Morgan Rohrhofer | 6.00 | Collect and index victim witness medical records for B. Stansbury and K. Lee. |
| 6/26/2009 | Terrell D Stansbury | 5.00 | Review and organize post-trial materials. |
| 6/26/2009 | Daniel T Rooney | 8.00 | Conduct final walk through of trial sites and confer with property management representatives re return of security deposits (4.1); remove remaining client furniture and secure storage for same (3.9). |
| 6/29/2009 | Jared Voskuhl | 6.50 | Review, organize and index attorney notes and work-product for witnesses called during trial. |
| 6/29/2009 | Ian Young | 7.00 | Review defendants' exhibits database for completeness and accuracy relating to closing argument graphics and admission of exhibits. |
| 6/29/2009 | Morgan Rohrhofer | 2.30 | Collect and index victim witness materials for B. Stansbury and K. Lee. |
| 6/29/2009 | Daniel T Rooney | 4.50 | Review index of D. Bernick work product and revise same (2.3); confer with I. Young re completion of trial exhibits database (1.2); correspond with T. Mace re closure of trial sites and updates to trial exhibits database (1.0). |
| 6/30/2009 | Jared Voskuhl | 2.00 | Review, organize and index attorney notes and work-product for witnesses called during trial. |
| 6/30/2009 | Erin Maher | 3.00 | Download trial presentation images from vendor ftp sites, process image files for compatibility in Concordance database, build load files for importing images into defendant's trial exhibits database and import same and perform quality control tests against same. |
| 6/30/2009 | Ian Young | 7.00 | Review defendants' exhibits database for completeness of content and accuracy of entry coding relating to closing argument graphics and admission of exhibits. |

K&E 15371933.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2009 | Morgan Rohrhofer | 3.80 | Collect victim witness materials for B. Stansbury and K. Lee and compare WPP data to 2019 predictions for B. Stansbury. |
| 6/30/2009 | Terrell D Stansbury | 4.00 | Review and organize post-trial materials. |
| | Total: | 455.10 | |

K&E 15371933.3

**<u>Matter 58 - Criminal Travel Matter, No Third Parties - Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/25/2009 | Daniel T Rooney | 4.00 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 6/28/2009 | Daniel T Rooney | 3.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| | Total: | 7.00 | |

A-74

## Matter 59 - Lyondell Reclamation Claims - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2009 | Christopher T Greco | 1.60 | Correspond internally and with client re Lyondell reclamation claims and potential claims in Lyondell bankruptcy case and review same. |
| 6/3/2009 | Christopher T Greco | 0.60 | Correspond with R. Finke and others re potential Lyondell claims. |
| 6/4/2009 | Christopher T Greco | 1.10 | Confer with B. Emmett and W. Sparks re potential Lyondell claims (.4); confer with J. Brooks and follow up re same (.7). |
| 6/4/2009 | Justin S Brooks | 1.40 | Confer with C. Greco re Lyondell (.7); review all materials provided by client re Lyondell (.7). |
| 6/9/2009 | Christopher T Greco | 0.40 | Correspond with W. Sparks and J. Brooks re Lyondell proofs of claim. |
| 6/10/2009 | Christopher T Greco | 1.10 | Review correspondence from Lyondell counsel re reclamation claims (.4); correspond with T. Freedman, S. Ahern and W. Sparks re same (.5); correspond with J. Brooks re next steps re Lyondell (.2). |
| 6/10/2009 | Nate Kritzer | 1.80 | Confer with C. Greco re proof of claim filings in Lyondell bankruptcy (.6); review and organize documents to prepare proof of claims in Lyondell bankruptcy (1.2). |
| 6/11/2009 | Christopher T Greco | 1.40 | Correspond with S. Ahern re next steps re reclamation demand (.2); confer with N. Kritzer re preparation of proofs of claim and review same (1.2). |
| 6/11/2009 | Nate Kritzer | 1.50 | Continue reviewing documents for Lyondell proofs of claim. |
| 6/12/2009 | Christopher T Greco | 1.10 | Correspond with N. Kritzer re Lyondell proofs of claim and preparation of same (.6); correspond with W. Sparks, L. Marchman, B. Emmett and S. Ahern re same (.5). |
| 6/12/2009 | Nate Kritzer | 1.50 | Draft addendum to proofs of claim against Equistar Chemicals. |
| 6/15/2009 | Christopher T Greco | 1.20 | Correspond with N. Kritzer re preparation of Lyondell proofs of claim (.6); review same and correspond with client re same (.6). |
| 6/15/2009 | Nate Kritzer | 6.00 | Draft addendum to proofs of claim for contingent and unliquidated environmental claims against Basell (4.3); draft addendum to proof of claim for claim against Equistar Chemicals (1.2); correspond with C. Greco re Lyondell (.5). |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2009 | Christopher T Greco | 0.60 | Correspond with N. Kritzer and L. Marchman re proofs of claim and information re same. |
| 6/16/2009 | Nate Kritzer | 3.30 | Draft addendum to proofs of claim against Basell. |
| 6/17/2009 | Christopher T Greco | 1.90 | Confer with N. Kritzer re Lyondell proofs of claim and provide substantive comments re same (1.1); follow up with others re questions and revisions re same (.8). |
| 6/17/2009 | Nate Kritzer | 9.50 | Draft administrative proof of claim against Equistar Chemicals for value of goods delivered after Equistar's bankruptcy filing (2.1); compile all supporting documents received to date with addenda to proofs of claim and attach as appropriate exhibits (1.9); proof read and revise all proofs of claim against Lyondell, et al. (5.5). |
| 6/18/2009 | Christopher T Greco | 0.60 | Correspond with N. Kritzer and review proofs of claim. |
| 6/18/2009 | Nate Kritzer | 2.30 | Proof-read and revise all proofs of claim against Lyondell, et al. |
| 6/19/2009 | Christopher T Greco | 2.10 | Coordinate and confer with N. Kritzer re proofs of claim (1.2); draft correspondence to client re same and review issues list re same (.9). |
| 6/19/2009 | Nate Kritzer | 0.50 | Confer with C. Greco re proofs of claim against Lyondell et al. |
| 6/22/2009 | Christopher T Greco | 1.20 | Correspond with various parties re comments to Lyondell proofs of claim and review same. |
| 6/22/2009 | Nate Kritzer | 0.50 | Revise proof of claim versus Lyondell et al. per further information provided by client. |
| 6/24/2009 | Christopher T Greco | 0.60 | Correspond re Lyondell proofs of claim and review/address same. |
| 6/24/2009 | Nate Kritzer | 0.60 | Revise addenda to proofs of claim and proof of claim forms per information provided by client. |
| 6/25/2009 | Christopher T Greco | 0.40 | Review and revise proofs of claim and correspond with N. Kritzer re same. |
| 6/25/2009 | Nate Kritzer | 4.40 | Confer with J. Baer re proofs of claim and revise addenda to proofs of claim per J. Baer's comments (.6); prepare condensed proof of claim for review by T. Freedman (.4); edit proof of claim forms for all claims (2.1); revise all addenda to proofs of claim (1.3). |
| 6/26/2009 | Christopher T Greco | 1.40 | Review and revise proofs of claim and correspond with N. Kritzer and others re same. |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2009 | Nate Kritzer | 4.00 | Revise all proof of claim forms (.6); revise environmental proof of claim to include purchase agreement with Basell (.3); finalize and review all proofs of claim versus Lyondell, et al. (3.1). |
| 6/27/2009 | Christopher T Greco | 0.10 | Correspond with N. Kritzer re filing of proofs of claim. |
| 6/29/2009 | Christopher T Greco | 1.20 | Review proofs of claim and coordinate filing of same. |
| 6/29/2009 | Nate Kritzer | 1.80 | Finalize and deliver proofs of claim versus Lyondell, et al. for filing (1.6); review images of filed proofs of claim (.2). |
| 6/29/2009 | Robert Orren | 1.50 | Prepare, file and submit proofs of claim at Epiq and distribute stamped copies to C. Greco. |
| | Total: | 59.20 | |

A-77

# EXHIBIT B

K&E 15371933.3

**Matter 42 – Travel non-working – Expenses**

| Service Description | Amount |
| --- | --- |
| Third Party Telephone Charges | $66.75 |
| Local Transportation | $1,335.77 |
| Travel Expense | $9,996.24 |
| Airfare | $23,132.25 |
| Transportation to/from airport | $2,169.43 |
| Travel Meals | $2,360.48 |
| Car Rental | $290.26 |
| Other Travel Expenses | $3,275.55 |
| **Total:** | **$42,626.73** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2009 | 117.50 | PACIFIC LIMOUSINE & SEDAN SERVICE - Transportation to/from airport, 04/03/09, Morgan Rohrhofer from Palo Alto to SFO |
| 5/4/2009 | 152.61 | Brian Stansbury, Cabfare, Austin, TX, 05/04/09, (Preparation of Experts) |
| 5/4/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/04/2009, SAMUEL BLATNICK |
| 5/5/2009 | 154.46 | Brian Stansbury, Cabfare, Austin, TX, 05/05/09, (Preparation of Experts) |
| 5/12/2009 | 282.16 | Barbara Harding, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 05/12/09, (Hearing) |
| 5/13/2009 | 1,774.20 | Barbara Harding, Airfare, Pittsburgh, PA, 05/13/09 to 05/14/09, (Hearing) |
| 5/13/2009 | 32.00 | Barbara Harding, Travel Meal with Others, Pittsburgh, PA, 05/13/09, (Hearing), Dinner for 2 people |
| 5/13/2009 | 5.00 | Barbara Harding, Other, 05/13/09, (Hearing), Package Handling |
| 5/26/2009 | 276.28 | Karen Lee, Hotel, Seattle, WA, Hilton Seattle Airport, 05/26/09, (Deposition Preparation) |
| 5/26/2009 | 1,235.20 | Karen Lee, Airfare, Seattle, WA, 05/26/09 to 05/27/09, (Deposition Preparation) |
| 5/26/2009 | 44.00 | Karen Lee, Transportation To/From Airport, Seattle, WA, 05/26/09, (Deposition Preparation) |
| 5/26/2009 | 6.29 | Karen Lee, Travel Meal, Seattle, WA, 05/26/09, (Deposition Preparation), Breakfast |
| 5/26/2009 | 7.98 | Karen Lee, Travel Meal, Seattle, WA, 05/26/09, (Deposition Preparation), Lunch |
| 5/26/2009 | 8.80 | Karen Lee, Travel Meal, Seattle, WA, 05/26/09, (Deposition Preparation), Lunch for expert |
| 5/27/2009 | 9.95 | Karen Lee, Internet Access, 05/27/09, (Deposition Preparation) |
| 5/27/2009 | 10.94 | Karen Lee, Travel Meals, Seattle, WA, 05/27/09, (Deposition Preparation), Breakfast |
| 5/27/2009 | 12.49 | Karen Lee, Travel Meals, Seattle, WA, 05/27/09, (Deposition Preparation), Lunch |
| 6/4/2009 | 31.14 | Heather Bloom, Cabfare, Philadelphia, PA, 06/04/09, (Deposition Preparation) |
| 6/4/2009 | 165.83 | Jamie Crown, Hotel, Philadelphia, PA, Sheraton Philadelphia City Center, 06/04/09, (Attend Deposition) |
| 6/4/2009 | 207.31 | Heather Bloom, Hotel, Philadelphia, PA, Sheraton Philadelphia City Center, 06/04/09, (Deposition Preparation) |

K&E 15371933.3

| Date | Amount | Description |
|------|-------|-------------|
| 6/4/2009 | 207.31 | Brian Stansbury, Hotel, Philadelphia, PA, Sheraton City Center, 06/04/09, (Attend Deposition) |
| 6/4/2009 | 156.00 | Heather Bloom, Trainfare, Philadelphia, PA, 06/04/09 to 06/04/09, (Deposition Preparation) |
| 6/4/2009 | 366.00 | Jamie Crown, Trainfare, DC/PA/DC, 06/04/09 to 06/05/09, (Attend Deposition) |
| 6/4/2009 | 366.00 | Brian Stansbury, Trainfare, DC/PA/DC, 06/04/09 to 06/05/09, (Attend Deposition) |
| 6/4/2009 | 151.24 | Brian Stansbury, Travel Meal with Others, Philadelphia, PA, 06/04/09, (Attend Deposition), Dinner for 3 people |
| 6/5/2009 | 9.95 | Brian Stansbury, Internet Access, 06/05/09, (Attend Deposition) |
| 6/5/2009 | 6.84 | Brian Stansbury, Cabfare, Morgantown, WV - Pittsburgh, PA, 06/05/09, (Attend Deposition) |
| 6/5/2009 | 19.04 | Heather Bloom, Cabfare, Philadelphia, PA, 06/05/09, (Deposition Preparation) |
| 6/5/2009 | 20.00 | David Bernick, Cabfare, NY - NY PENN, 06/05/09, (Attend Deposition) |
| 6/5/2009 | 165.00 | David Bernick, Trainfare, New York - Philadelphia, 06/05/09 to 06/05/09, (Attend Deposition) |
| 6/5/2009 | 1,098.60 | David Bernick, Airfare, Philadelphia - Chicago, 06/05/09 to 06/05/09, (Attend Deposition) |
| 6/5/2009 | 1,201.23 | Samuel Blatnick, Airfare, Chicago, IL - West Lake Village, CA, 06/08/09 to 06/09/09, (Attend Deposition) |
| 6/5/2009 | 40.00 | David Bernick, Transportation To/From Airport, Philadelphia - To Airport, 06/05/09, (Attend Deposition) |
| 6/5/2009 | 45.22 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, 06/05/09, B. Stansbury |
| 6/5/2009 | 78.00 | David Bernick, Transportation To/From Airport, O'Hare - Chicago, 06/05/09, (Attend Deposition) |
| 6/5/2009 | 8.03 | Jamie Crown, Travel Meal, Philadelphia, PA, 06/05/09, (Attend Deposition), Breakfast |
| 6/5/2009 | 5.19 | Heather Bloom, Travel Meal, Philadelphia, PA, 06/05/09, (Deposition Preparation), Breakfast |
| 6/5/2009 | 25.00 | Brian Stansbury, Travel Meal, Philadelphia, PA, 06/05/09, (Attend Deposition), Breakfast |
| 6/8/2009 | 94.71 | Heather Bloom, Hotel, Morgantown, WV, Ramada Inn, 06/08/09, (Expert Witness Conference) |
| 6/8/2009 | 95.77 | Brian Stansbury, Hotel, Morgantown, WV, Ramada Inn, 06/08/09, (Attend Deposition) |
| 6/8/2009 | 258.79 | Samuel Blatnick, Hotel, West Lake Village, CA, Four Seasons Hotel, 06/08/09, (Attend Deposition) |

B-4

| Date | Amount | Description |
|------|-------|-------------|
| 6/8/2009 | 552.84 | Elli Leibenstein, Airfare, New York, NY, 06/16/09 to 06/17/09, (Conference) |
| 6/8/2009 | 117.99 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SAMUEL BLATNICK, 06/08/2009 |
| 6/8/2009 | 55.00 | Samuel Blatnick, Travel Meal, West Lake Village, CA, 06/08/09, (Attend Deposition), Dinner |
| 6/8/2009 | 46.02 | Brian Stansbury, Travel Meal with Others, Morgantown, WV, 06/08/09, (Attend Deposition), Dinner for 3 people |
| 6/8/2009 | 24.00 | Samuel Blatnick, Parking, West Lake Village, CA, 06/08/09, (Attend Deposition) |
| 6/8/2009 | 218.90 | Heather Bloom, Personal Car Mileage, Bethesda, MD to Morgantown, WV (Roundtrip), 06/08/09, (Expert Witness Conference) |
| 6/9/2009 | 437.58 | Brian Stansbury, Cabfare, Morgantown, WV, 06/09/09, (Attend Deposition) |
| 6/9/2009 | 345.11 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 06/09/09, (Expert Witness Conference) |
| 6/9/2009 | 388.15 | Elli Leibenstein, Airfare, New York, NY, 06/09/09 to 06/11/09, (Expert Witness Conference) |
| 6/9/2009 | 35.00 | Elli Leibenstein, Transportation To/From Airport New York, NY, 06/09/09, (Expert Witness Conference) |
| 6/9/2009 | 37.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 06/09/09, (Attend Deposition) |
| 6/9/2009 | 30.13 | Samuel Blatnick, Travel Meal, West Lake Village, CA, 06/09/09, (Attend Deposition), Lunch |
| 6/9/2009 | 22.91 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 06/09/09, (Attend Deposition), Breakfast |
| 6/9/2009 | 55.00 | Elli Leibenstein, Travel Meal, New York, NY, 06/09/09, (Expert Witness Conference), Dinner |
| 6/9/2009 | 27.85 | Heather Bloom, Travel Meal with Others, Morgantown, WV, 06/09/09, (Expert Witness Conference), Lunch for 3 people |
| 6/9/2009 | 138.58 | Samuel Blatnick, Car Rental, West Lake Village, CA, 06/08/09 to 06/09/09, (Attend Deposition) |
| 6/10/2009 | 15.95 | Elli Leibenstein, Internet Access, 06/10/09, (Expert Witness Conference) |
| 6/10/2009 | 345.11 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 06/10/09, (Expert Witness Conference) |
| 6/10/2009 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 06/10/09, (Expert Witness Conference), Lunch |
| 6/10/2009 | 51.43 | Elli Leibenstein, Travel Meal, New York, NY, 06/10/09, (Expert Witness Conference), Dinner |

B-5

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2009 | 15.00 | Elli Leibenstein, Cabfare, New York, NY, 06/11/09, (Expert Witness Conference) |
| 6/11/2009 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 06/11/09, (Expert Witness Conference), Dinner |
| 6/11/2009 | 25.00 | Elli Leibenstein, Travel Meal, New York, NY, 06/11/09, (Expert Witness Conference), Breakfast |
| 6/11/2009 | 10.19 | Elli Leibenstein, Travel Meal, New York, NY, 06/11/09, (Expert Witness Conference), Lunch |
| 6/11/2009 | 14.30 | Elli Leibenstein, Personal Car Mileage, Home/Airport, 06/11/09, (Expert Witness Conference) |
| 6/11/2009 | 80.00 | Elli Leibenstein, Parking, Chicago, IL, 06/11/09, (Expert Witness Conference) |
| 6/14/2009 | 212.44 | David Bernick, Hotel, Seattle, WA, Hilton Seattle Airport, 06/14/09, (Attend Deposition) |
| 6/15/2009 | 14.95 | Brian Stansbury, Internet Access, 06/15/09, (Attend Deposition) |
| 6/15/2009 | 1.35 | Lisa Esayian, Metra/Public Transportation, Washington, DC, 06/15/09, (Settlement), from Union Station to Hotel |
| 6/15/2009 | 7.00 | Brian Stansbury, Cabfare, Seattle, WA, 06/15/09, (Attend Deposition) |
| 6/15/2009 | 201.20 | Heather Bloom, Hotel, Seattle, WA, Hilton Seattle Airport, 06/15/09, (Attend Deposition) |
| 6/15/2009 | 212.44 | Brian Stansbury, Hotel, Hilton Seattle Airport, Seattle, WA, 06/15/09, (Attend Deposition) |
| 6/15/2009 | 480.90 | Lisa Esayian, Hotel, Washington, DC, Sofitel Lafayette Square, 06/15/09, (Settlement) |
| 6/15/2009 | 44.00 | Lisa Esayian, Trainfare, Washington, DC, 06/15/09 to 06/15/09, (Settlement), Amtrak train from Philadelphia, PA to Washington, DC |
| 6/15/2009 | 579.17 | Heather Bloom, Airfare, Seattle, WA, 06/15/09 to 06/15/09, (Attend Deposition) |
| 6/15/2009 | 617.60 | David Bernick, Airfare, Chicago - Seattle, 06/15/09 to 06/16/09, (Attend Deposition) |
| 6/15/2009 | 1,299.77 | Brian Stansbury, Airfare, Washington - Seattle, 06/15/09 to 06/16/09, (Attend Deposition) |
| 6/15/2009 | 55.00 | Lisa Esayian, Travel Meal, Washington, DC, 06/15/09, (Settlement), Dinner |
| 6/15/2009 | 110.00 | Heather Bloom, Travel Meal with Others, Seattle, WA, 06/15/09, (Attend Deposition), Dinner for 2 people |
| 6/15/2009 | 31.09 | Brian Stansbury, Travel Meal, Washington, DC, 06/15/09, (Attend Deposition), Lunch |
| 6/16/2009 | 15.95 | Elli Leibenstein, Internet Access, 06/16/09, (Conference) |
| 6/16/2009 | 9.00 | Brian Stansbury, Cabfare, Seattle, WA, 06/16/09, (Attend Deposition) |

B-6

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2009 | 120.91 | Heather Bloom, Hotel, Kalispell, MT, Kalispell Grand Hotel, 06/16/09, (Attend Deposition) |
| 6/16/2009 | 381.38 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 06/16/09, (Conference) |
| 6/16/2009 | 480.90 | Lisa Esayian, Hotel, Washington, DC, Sofitel Lafayette Square, 06/16/09, (Settlement) |
| 6/16/2009 | 35.00 | Elli Leibenstein, Transportation To/From Airport New York, NY, 06/16/09, (Conference) |
| 6/16/2009 | 50.83 | Elli Leibenstein, Travel Meal, New York, NY, 06/16/09, (Conference), Dinner |
| 6/16/2009 | 6.82 | Heather Bloom, Travel Meal, Seattle, WA, 06/16/09, (Attend Deposition), Breakfast |
| 6/16/2009 | 9.24 | Heather Bloom, Travel Meals, Kalispell, MT, 06/16/09, (Attend Deposition), Dinner |
| 6/16/2009 | 25.00 | Brian Stansbury, Travel Meal, Seattle, WA, 06/16/09, (Attend Deposition), Breakfast |
| 6/16/2009 | 672.54 | Brian Stansbury, Travel Meal with Others, Seattle, WA, 06/17/09, (Attend Deposition), Morning/Afternoon Beverage Service and Lunch for 10 people |
| 6/16/2009 | 151.68 | Heather Bloom, Car Rental, Kalispell, MT, 06/16/09 to 06/17/09, (Attend Deposition) |
| 6/16/2009 | 1,204.50 | Brian Stansbury, Other, Seattle, WA, 06/16/09, (Attend Deposition), Conference room rental for 6/16/09 - 6/17/09 |
| 6/16/2009 | 1,236.85 | Brian Stansbury, Other, Seattle, WA, 06/16/09, (Attend Deposition), Conference room equipment and supplies for 6/16/09 - 6/17/09 |
| 6/17/2009 | 43.00 | Kimberly Love, Cabfare, Chicago, IL, 06/17/09, (Hearing) |
| 6/17/2009 | 120.91 | Heather Bloom, Hotel, Kalispell, MT, Kalispell Grand Hotel, 06/17/09, (Attend Deposition) |
| 6/17/2009 | 261.64 | Kimberly Love, Hotel, Pittsburg, PA, Westin Convention Center Pittsburgh, 06/17/09, (Hearing) |
| 6/17/2009 | 334.00 | Lisa Esayian, Airfare, Washington, DC, 06/17/09 to 06/17/09, (Settlement) |
| 6/17/2009 | 887.60 | Kimberly Love, Airfare, Pittsburgh, PA, 06/17/09 to 06/18/09, (Hearing) |
| 6/17/2009 | 1,047.95 | Heather Bloom, Airfare, Kalispell, MT, 06/16/09 to 06/18/09, (Attend Deposition) |
| 6/17/2009 | 18.00 | Lisa Esayian, Transportation To/From Airport, Washington, DC, 06/17/09, (Settlement) |
| 6/17/2009 | 43.00 | Lisa Esayian, Transportation To/From Airport, Washington, DC, 06/17/09, (Settlement) |

K&E 15371933.3

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/2009 | 25.00 | Elli Leibenstein, Travel Meal, New York, NY, 06/17/09, (Conference), Breakfast |
| 6/17/2009 | 5.02 | Kimberly Love, Travel Meal, Chicago, IL, 06/17/09, (Hearing), Breakfast |
| 6/17/2009 | 22.75 | Heather Bloom, Travel Meal, Washington, DC, 06/17/09, (Attend Deposition), Lunch |
| 6/17/2009 | 11.50 | Heather Bloom, Travel Meal, Washington, DC, 06/17/09, (Attend Deposition), Dinner |
| 6/17/2009 | 46.00 | Elli Leibenstein, Parking, Chicago, IL, 06/17/09, (Conference) |
| 6/18/2009 | 42.90 | Justin Brooks, Cabfare, Pittsburgh, PA, 06/18/09, (Court Hearing), To airport |
| 6/18/2009 | 181.26 | Justin Brooks, Hotel, Pittsburgh, PA, Doubletree Hotel, 06/18/09, (Court Hearing) |
| 6/18/2009 | 782.36 | David Bernick, Airfare, Chicago - Pittsburgh, 06/18/09 to 06/18/09, (Court Hearing) |
| 6/18/2009 | 897.20 | Theodore Freedman, Airfare, Pittsburgh, PA, 06/18/09 to 06/18/09, (Court Hearing) |
| 6/18/2009 | 1,106.80 | Justin Brooks, Airfare, Pittsburgh, PA, 06/19/09 to 06/18/09, (Court Hearing) |
| 6/18/2009 | 53.14 | Justin Brooks, Transportation To/From Airport, Pittsburgh, PA, 06/18/09, (Court Hearing), From airport |
| 6/18/2009 | 78.00 | David Bernick, Transportation To/From Airport, O'Hare - Chicago, 06/18/09, (Court Hearing) |
| 6/18/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 06/18/09, (Court Hearing) |
| 6/18/2009 | 94.25 | Theodore Freedman, Transportation To/From Airport, New York, NY, 06/18/09, (Court Hearing) |
| 6/18/2009 | 94.25 | Theodore Freedman, Transportation To/From Airport, New York, NY, 06/18/09, (Court Hearing) |
| 6/18/2009 | 134.40 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 06/18/09, (Court Hearing) |
| 6/18/2009 | 320.23 | David Bernick, Transportation To/From Airport, Pittsburgh - Airport, 06/18/09, (Court Hearing) |
| 6/18/2009 | 9.67 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 06/18/09, (Court Hearing), Dinner |
| 6/18/2009 | 3.52 | Kimberly Love, Travel Meal, Chicago, IL, 06/18/09, (Hearing), Breakfast |
| 6/18/2009 | 4.85 | Heather Bloom, Travel Meal, Washington, DC, 06/18/09, (Attend Deposition), Breakfast |
| 6/19/2009 | 76.00 | Justin Brooks, Transportation To/From Airport, New York, NY, 06/19/09, (Court Hearing), Cab from Newark |

B-8

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2009 | 44.15 | Kimberly Love, Cabfare, Pittsburgh, PA, 06/20/09, (Hearing) |
| 6/20/2009 | 323.20 | Kimberly Love, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/20/09, (Hearing) |
| 6/20/2009 | 323.20 | Maria Gaytan, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/20/09, (Hearing) |
| 6/20/2009 | 443.36 | Maria Gaytan, Airfare, Pittsburgh, PA, 06/20/09 to 06/23/09, (Hearing) |
| 6/20/2009 | 443.36 | Kimberly Love, Airfare, Pittsburgh, PA, 06/20/09 to 06/23/09, (Hearing) |
| 6/20/2009 | 1,457.20 | Brian Stansbury, Airfare, Washington - Houston, 06/20/09 to 06/22/09, (Attend Deposition) |
| 6/20/2009 | 4.13 | Kimberly Love, Travel Meal, Chicago, IL, 06/20/09, (Hearing), Breakfast |
| 6/20/2009 | 48.66 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 06/20/09, (Hearing), Dinner for 2 people |
| 6/20/2009 | 85.50 | Kimberly Love, Other, Pittsburgh, PA, 06/20/09, (Hearing), Early Departure Fee |
| 6/21/2009 | 42.00 | Lisa Esayian, Cabfare, Pittsburgh PA, 06/21/09, (Court Hearing) |
| 6/21/2009 | 232.83 | Brian Stansbury, Hotel, Houston, TX, Hotel ZaZa, 06/21/09, (Attend Deposition) |
| 6/21/2009 | 245.22 | Lisa Esayian, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/21/09, (Court Hearing) |
| 6/21/2009 | 266.76 | Justin Brooks, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 06/21/09, (Court Hearing) |
| 6/21/2009 | 306.78 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/21/09, (Court Hearing) |
| 6/21/2009 | 323.20 | Kimberly Love, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/21/09, (Hearing) |
| 6/21/2009 | 323.20 | Maria Gaytan, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/21/09, (Hearing) |
| 6/21/2009 | 345.20 | Lisa Esayian, Airfare, Pittsburgh, PA, 06/21/09 to 06/23/09, (Court Hearing) |
| 6/21/2009 | 382.60 | Justin Brooks, Airfare, Pittsburgh, PA, 06/21/09 to 06/23/09, (Court Hearing) |
| 6/21/2009 | 595.26 | David Bernick, Airfare, Chicago - Pittsburgh - New York, 06/21/09 to 06/23/09, (Court Hearing) |
| 6/21/2009 | 25.00 | Justin Brooks, Transportation To/From Airport, New York, NY, 06/21/09, (Court Hearing) |
| 6/21/2009 | 32.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 06/21/09, (Court Hearing) |

K&E 15371933.3

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 06/21/09, (Court Hearing) |
| 6/21/2009 | 127.40 | Justin Brooks, Transportation To/From Airport, Pittsburgh, PA, 06/21/09, (Court Hearing) |
| 6/21/2009 | 18.77 | David Bernick, Travel Meal, Pittsburgh, PA, 06/21/09, (Court Hearing), Breakfast |
| 6/21/2009 | 102.09 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 06/21/09, (Hearing), Dinner for 10 people |
| 6/21/2009 | 6.16 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 06/21/09, (Hearing), Breakfast |
| 6/21/2009 | 37.16 | Brian Stansbury, Travel Meal, Houston, TX, 06/21/09, (Attend Deposition), Dinner |
| 6/22/2009 | 85.00 | Brian Stansbury, Cabfare, Houston, TX, 06/22/09, (Attend Deposition) |
| 6/22/2009 | 245.22 | Lisa Esayian, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/22/09, (Court Hearing) |
| 6/22/2009 | 266.76 | Justin Brooks, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 06/22/09, (Court Hearing) |
| 6/22/2009 | 306.78 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/22/09, (Court Hearing) |
| 6/22/2009 | 323.20 | Kimberly Love, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/22/09, (Hearing) |
| 6/22/2009 | 323.20 | Maria Gaytan, Hotel, Pittsburgh, PA, Westin Convention Center Pittsburgh, 06/22/09, (Hearing) |
| 6/22/2009 | 23.87 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 06/22/09, (Court Hearing), Breakfast |
| 6/22/2009 | 12.00 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 06/22/09, (Hearing), Water for team |
| 6/22/2009 | 86.74 | Brian Stansbury, Travel Meal with Others, Houston, TX, 06/22/09, (Attend Deposition), Dinner for 2 people |
| 6/22/2009 | 25.00 | Brian Stansbury, Travel Meal, Houston, TX, 06/22/09, (Attend Deposition), Breakfast |
| 6/23/2009 | 41.00 | Lisa Esayian, Cabfare, Pittsburgh PA, 06/23/09, (Court Hearing) |
| 6/23/2009 | 42.00 | Kimberly Love, Cabfare, Pittsburgh, PA, 06/23/09, (Hearing) |
| 6/23/2009 | 35.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 06/23/09, (Court Hearing) |
| 6/23/2009 | 41.65 | Justin Brooks, Transportation To/From Airport, Pittsburgh, PA, 06/23/09, (Court Hearing), To Airport |
| 6/23/2009 | 55.00 | Justin Brooks, Transportation To/From Airport, New York, NY, 06/23/09, (Court Hearing), From airport |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 6/23/2009 | 5.00 | David Bernick, Travel Meal, Pittsburgh, PA, 06/23/09, (Court Hearing), Breakfast |
| 6/23/2009 | 57.20 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 06/23/09, (Hearing), Dinner for 3 people |
| 6/23/2009 | 11.24 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 06/23/09, (Hearing), Coffee for team |
| 6/23/2009 | 75.00 | Justin Brooks, Other, Pittsburgh, PA, 06/23/09, (Court Hearing), Early Departure Fee |
| 6/23/2009 | 85.50 | Maria Gaytan, Other, Pittsburgh, PA, 06/23/09, (Hearing), Early Departure Fee |
| 6/24/2009 | 18.00 | Heather Bloom, Cabfare, Missoula, MT, 06/24/09, (Deposition Preparation) |
| 6/24/2009 | 148.73 | Britton Giroux, Hotel, Missoula, MT, Doubletree Hotel, 06/24/09, (Deposition Preparation) |
| 6/24/2009 | 185.33 | Heather Bloom, Hotel, Missoula, MT, Doubletree Hotel, 06/24/09, (Deposition Preparation) |
| 6/24/2009 | 434.56 | Elli Leibenstein, Airfare, New York, NY, 07/02/09 to 07/02/09, (Expert Witness Conference) |
| 6/24/2009 | 1,464.11 | Heather Bloom, Airfare, Missoula, MT, 06/24/09 to 06/26/09, (Deposition Preparation) |
| 6/24/2009 | 1,638.40 | Travis Langenkamp, Airfare, Missoula, MT, 06/24/09 to 06/26/09, (Deposition Preparation) |
| 6/24/2009 | 5.34 | Heather Bloom, Travel Meal, Washington, DC 06/24/09, (Deposition Preparation), Breakfast |
| 6/24/2009 | 102.25 | Heather Bloom, Travel Meal with Others, Missoula, MT, 06/24/09, (Deposition Preparation), Dinner for 2 people |
| 6/24/2009 | 15.09 | Britton Giroux, Travel Meal, Washington, DC, 06/24/09, (Deposition Preparation), Breakfast |
| 6/24/2009 | 200.00 | Karen Lee, Other, Missoula, MT, 06/24/09, (Attend Deposition), Conference Room Rental |
| 6/25/2009 | 148.73 | Britton Giroux, Hotel, Missoula, MT, Doubletree Hotel, 06/25/09, (Deposition Preparation) |
| 6/25/2009 | 185.33 | Heather Bloom, Hotel, Missoula, MT, Doubletree Hotel, 06/25/09, (Deposition Preparation) |
| 6/25/2009 | 25.00 | Britton Giroux, Travel Meal, Missoula, MT, 06/25/09, (Deposition Preparation), Breakfast |
| 6/25/2009 | 40.43 | Britton Giroux, Travel Meal, Missoula, MT, 06/25/09, (Deposition Preparation), Dinner |
| 6/26/2009 | 15.00 | Heather Bloom, Cabfare, Washington, DC, 06/26/09, (Deposition Preparation) |

B-11

| Date | Amount | Description |
|------|-------:|-------------|
| 6/26/2009 | 20.00 | Christopher Greco, Cabfare, New York, NY, 06/26/09, (Client Conference) |
| 6/26/2009 | 108.40 | RED TOP CAB COMPANY, Transportation to/from airport, 6/26/2009, BARBARA HARDING |
| 6/26/2009 | 5.39 | Heather Bloom, Travel Meal, Denver, CO, 06/26/09, (Deposition Preparation), Lunch |
| 6/26/2009 | 7.00 | Heather Bloom, Travel Meal, Missoula, MT, 06/26/09, (Deposition Preparation), Breakfast |
| 6/26/2009 | 25.00 | Britton Giroux, Travel Meal, Missoula, MT, 06/26/09, (Deposition Preparation), Breakfast |
| 6/26/2009 | 12.15 | Britton Giroux, Travel Meal, St. Paul, MN, 06/26/09, (Deposition Preparation), Lunch |
| 6/29/2009 | 275.38 | Elli Leibenstein, Hotel, New York, NY, Avenue Plaza Hotel, 06/29/09, (Expert Witness Conference) |
| 6/30/2009 | 10.00 | Theodore Freedman, Cabfare, Washington, DC, 06/30/09, (Client Conference), Cab to office |
| 6/30/2009 | 78.70 | Theodore Freedman, Cabfare, Washington, DC, 06/30/09, (Client Conference), To Station |
| 6/30/2009 | 310.83 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 06/30/09, (Expert Witness Conference) |
| 6/30/2009 | 476.00 | Theodore Freedman, Trainfare, Washington, DC, 06/30/09 to 06/30/09, (Client Conference) |
| 6/30/2009 | 552.53 | David Bernick, Airfare, New York - Washington, 06/30/09 to 06/30/09, (Client Conference) |
| 6/30/2009 | 45.00 | Elli Leibenstein, Transportation To/From Airport New York, NY, 06/30/09, (Expert Witness Conference) |
| 6/30/2009 | 10.00 | Theodore Freedman, Travel Meal, Washington, DC, 06/30/09, (Client Conference), Breakfast |
| 6/30/2009 | 20.49 | Elli Leibenstein, Travel Meal, New York, NY, 06/30/09, (Expert Witness Conference), Dinner |
| Total: | 42,626.73 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $408.86 |
| Standard Copies or Prints | $8,197.60 |
| Binding | $35.60 |
| Tabs/Indexes/Dividers | $44.80 |
| Color Copies or Prints | $5,701.50 |
| Scanned Images | $1,070.70 |
| CD-ROM Duplicates | $42.00 |
| CD-ROM Master | $20.00 |
| DVD Duplicates | $10.00 |
| Postage | $3.05 |
| Overnight Delivery | $2,915.72 |
| Outside Messenger Services | $603.45 |
| Local Transportation | $193.69 |
| Court Reporter Fee/Deposition | $8,022.25 |
| Appearance Fees | $100.00 |
| Expert Fees | $136,958.02 |
| Professional Fees | $55,139.90 |
| Outside Computer Services | $14,118.73 |
| Outside Copy/Binding Services | $1,318.77 |
| Working Meals/K&E and Others | $706.74 |
| Catering Expenses | $144.00 |
| Information Broker Doc/Svcs | $402.76 |
| Computer Database Research | $15,090.28 |
| Overtime Transportation | $1,874.56 |
| Overtime Meals | $106.98 |
| Overtime Meals - Attorney | $846.63 |
| Secretarial Overtime | $1,243.62 |
| Word Processing Overtime | $690.06 |
| Overtime Meals - Legal Assistant | $18.18 |
| **Total:** | **$256,028.45** |

K&E 15371933.3

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 3/10/2009 | 30.24 | WASHINGTON EXPRESS LLC - Outside Messenger Services, 03/10/09, M. Rohrhofer |
| 3/30/2009 | 1,200.25 | C2 LEGAL OF NEW YORK - Outside Computer Services, March recurring charges |
| 4/13/2009 | 60.90 | WASHINGTON COURIER - Outside Messenger Services, 04/13/09, B. Harding |
| 4/13/2009 | 47.34 | WASHINGTON COURIER - Outside Messenger Services, 04/13/09, B. Stansbury |
| 4/13/2009 | 21.05 | FLASH CAB COMPANY, Overtime Transportation, J. MONAHAN, 04/13/2009 |
| 4/14/2009 | 7.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 04/14/2009 |
| 4/15/2009 | 8.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 04/15/2009 |
| 4/16/2009 | 16.30 | WASHINGTON COURIER - Outside Messenger Services, 04/16/09, M. Rohrhofer |
| 4/16/2009 | 16.30 | WASHINGTON COURIER - Outside Messenger Services, 04/16/09, B. Stansbury |
| 4/24/2009 | 290.70 | STOREY & MILLER COURT REPORTERS - Court Reporter Fee/Deposition, D. Scott Transcript and Exhibits, 4/24/09 |
| 4/27/2009 | 20.25 | FLASH CAB COMPANY, Overtime Transportation, J. MONAHAN, 04/27/2009 |
| 4/29/2009 | 22.05 | FLASH CAB COMPANY, Overtime Transportation, J. MONAHAN, 04/29/2009 |
| 4/30/2009 | 89.74 | INTERCALL - Third Party Telephone Charges, Conference Call, S. Blatnick, 4/22/09 to 4/24/09 |
| 5/3/2009 | 12.00 | Travis Langenkamp, Cabfare, Washington, DC, 05/03/09, (Overtime Transportation) |
| 5/4/2009 | 25.22 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 5/4/2009 |
| 5/5/2009 | 34.70 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Marc Lewinstein, Overtime Meals - Attorney, 5/5/2009 |
| 5/7/2009 | 324.26 | LEXISNEXIS, Computer Database Research, SKIDMORE, GREGORY, 5/6/2009 - 5/7/2009 |
| 5/10/2009 | 12.00 | Travis Langenkamp, Cabfare, Washington, DC, 05/10/09, (Overtime Transportation) |
| 5/12/2009 | 48.12 | WASHINGTON COURIER - Outside Messenger Services, 05/12/09, B. Stansbury |

K&E 15371933.3

| Date | Amount | Description |
| --- | --- | --- |
| 5/13/2009 | 6.14 | UPS Dlvry to: Texas A&M University Library Interlibrary Service, College Station, TX from: Michael Hensler |
| 5/13/2009 | 144.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Thomas Christopher, 5/13/2009 (Client Conference), Lunch for 6 people |
| 5/14/2009 | 51.04 | UPS Dlvry to: DENVER, CO from: Mailroom |
| 5/15/2009 | 25.99 | WASHINGTON COURIER - Outside Messenger Services, 05/15/09, B. Harding |
| 5/15/2009 | 63.00 | NTIS - Information Broker Doc/Svcs, Article for D. Boutrous, 5/12/2009 |
| 5/15/2009 | 32.00 | ASTM - Information Broker Doc/Svcs, Article for S. Whitney, 4/17/2009 |
| 5/15/2009 | 9.00 | JSTOR - Information Broker Doc/Svcs, Article for S. Whitney, 4/16/2009 |
| 5/15/2009 | 28.00 | HIGHWIRE STANFORD UNIV - Information Broker Doc/Svcs, Article for S. Whitney, 4/17/2009 |
| 5/15/2009 | 31.50 | SCIENCE DIRECT - Information Broker Doc/Svcs, Article for S. Whitney, 4/16/2009 |
| 5/15/2009 | 8.00 | AMERICAN PHYSIOLOGICAL - Information Broker Doc/Svcs, Article for S. Whitney, 4/17/2009 |
| 5/15/2009 | 179.70 | JWS WILEY PUBLICATIONS - Information Broker Doc/Svcs, Articles for S. Whitney, 4/17/2009 |
| 5/15/2009 | 29.59 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 5/15/2009 |
| 5/18/2009 | 5.60 | UPS Dlvry to: Georgi Stivers, LOS ANGELES, CA from: Mailroom |
| 5/18/2009 | 14.28 | UPS Dlvry to: DENVER, CO from: Mailroom |
| 5/18/2009 | 146.48 | RED TOP CAB COMPANY, Overtime Transportation, 5/18/2009, BARBARA HARDING |
| 5/18/2009 | 25.88 | RED TOP CAB COMPANY, Overtime Transportation, 5/18/2009, KAREN LEE |
| 5/19/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 5/11/2009 |
| 5/19/2009 | 30.15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 5/19/2009 |
| 5/20/2009 | 23.31 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 5/20/2009 |
| 5/20/2009 | 30.65 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 5/20/2009 |
| 5/22/2009 | 103.91 | Fed Exp to: Karen Lee, SEATTLE, WA from: Britton Giroux |
| 5/22/2009 | 38.27 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 5/22/2009 |

K&E 15371933.3

| Date | Amount | Description |
|------|-------:|-------------|
| 5/22/2009 | 28.00 | Joy Monahan, Parking, Chicago, IL 05/22/09, (Overtime Transportation) |
| 5/22/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 5/22/2009 |
| 5/22/2009 | 60.04 | Secretarial Overtime, Deanna M. Barnaby - Revisions. |
| 5/25/2009 | 95.75 | RED TOP CAB COMPANY, Overtime Transportation, 5/25/2009, BRIAN STANSBURY |
| 5/25/2009 | 61.20 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 5/20/2009 |
| 5/26/2009 | 65.26 | Karen Lee, Other, Copies, 05/26/09, (Deposition Preparation) |
| 5/26/2009 | 25.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 5/26/2009 |
| 5/27/2009 | 55,139.90 | ARPC - Professional Fees, Services re Analysis of Libby Claims, April 2009 |
| 5/27/2009 | 6.45 | FLASH CAB COMPANY, Overtime Transportation, A. FROMM, 5/27/20092 |
| 5/28/2009 | 315.21 | LEXISNEXIS, Computer Database Research, ADAMS, MIRTA, 5/28/2009 |
| 5/28/2009 | 84.21 | RED TOP CAB COMPANY, Overtime Transportation, 5/28/2009, BRIAN STANSBURY |
| 5/29/2009 | 4.60 | Standard Copies or Prints |
| 5/29/2009 | 17.80 | Standard Copies or Prints |
| 5/29/2009 | 30.75 | Secretarial Overtime, Charlene A. Wood - Revise documents for M. Rohrhofer |
| 5/31/2009 | 1.43 | INTERCALL - Third Party Telephone Charges, Conference call, D. Boll, 5/31/2009 |
| 6/1/2009 | 3.00 | Standard Prints |
| 6/1/2009 | 8.70 | Standard Prints |
| 6/1/2009 | 8.70 | Standard Prints |
| 6/1/2009 | 2.20 | Standard Prints |
| 6/1/2009 | 1.20 | Standard Prints |
| 6/1/2009 | 32.60 | Standard Copies or Prints |
| 6/1/2009 | 2.10 | Standard Prints |
| 6/1/2009 | 0.90 | Standard Prints |
| 6/1/2009 | 3.80 | Standard Copies or Prints |
| 6/1/2009 | 59.30 | Standard Prints |
| 6/1/2009 | 60.20 | Standard Prints |
| 6/1/2009 | 0.90 | Standard Prints |
| 6/1/2009 | 0.90 | Standard Copies or Prints |

B-16

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/1/2009 | 0.20 | Standard Prints |
| 6/1/2009 | 127.30 | Standard Prints |
| 6/1/2009 | 10.40 | Standard Copies or Prints |
| 6/1/2009 | 6.30 | Standard Prints |
| 6/1/2009 | 22.50 | Standard Prints |
| 6/1/2009 | 3.10 | Standard Prints |
| 6/1/2009 | 11.50 | Standard Prints |
| 6/1/2009 | 9.50 | Standard Prints |
| 6/1/2009 | 25.60 | Scanned Images |
| 6/1/2009 | 2.60 | Scanned Images |
| 6/1/2009 | 6.70 | Scanned Images |
| 6/1/2009 | 10.00 | CD-ROM Master |
| 6/1/2009 | 95.34 | Fed Exp to: Dr. David Weill, PALO ALTO, CA from: Morgan Rohrhofer |
| 6/1/2009 | 7.53 | WEST, Computer Database Research, ROHRHOFER, MORGAN, 6/1/2009 |
| 6/1/2009 | 194.54 | WEST - Computer Database Research, Westlaw Business usage for May 2009 |
| 6/1/2009 | 25.04 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D Boll, Overtime Meals - Attorney, 6/1/2009 |
| 6/2/2009 | 1.30 | Standard Prints |
| 6/2/2009 | 10.80 | Standard Prints |
| 6/2/2009 | 41.70 | Standard Prints |
| 6/2/2009 | 10.60 | Standard Prints |
| 6/2/2009 | 8.50 | Standard Copies or Prints |
| 6/2/2009 | 82.10 | Standard Prints |
| 6/2/2009 | 57.80 | Standard Prints |
| 6/2/2009 | 6.40 | Standard Prints |
| 6/2/2009 | 0.20 | Standard Copies or Prints |
| 6/2/2009 | 282.90 | Standard Prints |
| 6/2/2009 | 14.00 | Standard Prints |
| 6/2/2009 | 53.20 | Standard Copies or Prints |
| 6/2/2009 | 403.30 | Standard Copies or Prints |
| 6/2/2009 | 15.10 | Standard Prints |
| 6/2/2009 | 0.30 | Standard Prints |
| 6/2/2009 | 0.30 | Standard Prints |
| 6/2/2009 | 0.40 | Standard Prints |
| 6/2/2009 | 6.70 | Standard Prints |

K&E 15371933.3

| Date | Amount | Description |
|------|-------:|-------------|
| 6/2/2009 | 1.40 | Standard Prints |
| 6/2/2009 | 11.40 | Scanned Images |
| 6/2/2009 | 13.61 | RED TOP CAB COMPANY, Local Transportation, 6/2/2009, MORGAN ROHRHOFER |
| 6/2/2009 | 207.72 | ALOHA DOCUMENT SERVICES - Outside Computer Services, Scans, Cd-Master, 5/29/09 |
| 6/2/2009 | 9.96 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 6/2/2009 |
| 6/2/2009 | 6.83 | WEST, Computer Database Research, LEON, ERIC F., 6/2/2009 |
| 6/2/2009 | 18.48 | Christopher Greco, Cabfare, New York, NY, 06/02/09, (Overtime Transportation) |
| 6/2/2009 | 22.80 | Clement Yee, Cabfare, New York, NY, 06/02/09, (Overtime Transportation) |
| 6/2/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 5/26/2009 |
| 6/2/2009 | 11.49 | Word Processing Overtime, Sarah Lam - Revise declaration of K. Martin |
| 6/3/2009 | 8.30 | Standard Copies or Prints |
| 6/3/2009 | 0.70 | Standard Prints |
| 6/3/2009 | 9.10 | Standard Prints |
| 6/3/2009 | 0.70 | Standard Copies or Prints |
| 6/3/2009 | 11.30 | Standard Prints |
| 6/3/2009 | 0.10 | Standard Prints |
| 6/3/2009 | 0.70 | Standard Prints |
| 6/3/2009 | 0.10 | Standard Copies or Prints |
| 6/3/2009 | 67.10 | Standard Prints |
| 6/3/2009 | 0.10 | Standard Prints |
| 6/3/2009 | 1.40 | Standard Prints |
| 6/3/2009 | 240.80 | Standard Copies or Prints |
| 6/3/2009 | 15.50 | Standard Prints |
| 6/3/2009 | 4.50 | Standard Prints |
| 6/3/2009 | 23.70 | Standard Prints |
| 6/3/2009 | 0.20 | Standard Prints |
| 6/3/2009 | 6.60 | Standard Prints |
| 6/3/2009 | 56.40 | Standard Prints |
| 6/3/2009 | 0.40 | Tabs/Indexes/Dividers |
| 6/3/2009 | 0.80 | Scanned Images |
| 6/3/2009 | 50.15 | Fed Exp to: Calendar Dept., PHILADELPHIA, PA from: Morgan Rohrhofer |

B-18

| Date | Amount | Description |
|------|-------:|-------------|
| 6/3/2009 | 25.00 | COURTCALL, LLC - Appearance Fees - 04/27/09 Janet Baer U. S. Bankruptcy Court Delaware |
| 6/3/2009 | 25.00 | COURTCALL, LLC - Appearance Fees - 04/27/09 Theodore Freedman U. S. Bankruptcy Court Delaware |
| 6/3/2009 | 25.00 | COURTCALL, LLC - Appearance Fees - 04/27/09 Barbara Harding U. S. Bankruptcy Court Delaware |
| 6/3/2009 | 25.00 | COURTCALL, LLC - Appearance Fees - 04/27/09 Marc Lewinstein U. S. Bankruptcy Court Delaware |
| 6/3/2009 | 6.60 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 6/3/2009 |
| 6/3/2009 | 256.31 | LEXISNEXIS, Computer Database Research, RUFFIN, OMAR, 6/3/2009 |
| 6/3/2009 | 5.99 | WEST, Computer Database Research, MCALLISTER, TIMOTHY B., 6/3/2009 |
| 6/3/2009 | 142.76 | WEST, Computer Database Research, RUFFIN, OMAR, 6/3/2009 |
| 6/3/2009 | 12.16 | RED TOP CAB COMPANY, Overtime Transportation, 6/3/2009, BRIAN STANSBURY |
| 6/3/2009 | 13.00 | Samuel Blatnick, Cabfare, Chicago, IL, 06/03/09, (Overtime Transportation) |
| 6/3/2009 | 13.40 | RED TOP CAB COMPANY, Overtime Transportation, 6/3/2009, MORGAN ROHRHOFER |
| 6/3/2009 | 16.08 | Clement Yee, Cabfare, New York, NY, 06/03/09, (Overtime Transportation) |
| 6/3/2009 | 23.00 | Heather Bloom, Cabfare, Washington, DC, 06/03/09, (Overtime Transportation) |
| 6/3/2009 | 27.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Heather Bloom, Overtime Meals - Attorney, 6/3/2009 |
| 6/3/2009 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 06/03/09 |
| 6/4/2009 | 2.00 | Standard Copies or Prints |
| 6/4/2009 | 20.80 | Standard Prints |
| 6/4/2009 | 0.30 | Standard Prints |
| 6/4/2009 | 1.10 | Standard Copies or Prints |
| 6/4/2009 | 11.60 | Standard Copies or Prints |
| 6/4/2009 | 12.60 | Standard Prints |
| 6/4/2009 | 13.80 | Standard Copies or Prints |
| 6/4/2009 | 196.50 | Standard Prints |
| 6/4/2009 | 13.00 | Standard Prints |
| 6/4/2009 | 0.10 | Standard Copies or Prints |
| 6/4/2009 | 3.10 | Standard Prints |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 6/4/2009 | 2.70 | Standard Prints |
| 6/4/2009 | 0.30 | Standard Prints |
| 6/4/2009 | 12.60 | Standard Prints |
| 6/4/2009 | 2.30 | Standard Prints |
| 6/4/2009 | 7.00 | Standard Prints |
| 6/4/2009 | 7.80 | Standard Prints |
| 6/4/2009 | 1.40 | Binding |
| 6/4/2009 | 4.00 | Tabs/Indexes/Dividers |
| 6/4/2009 | 0.30 | Scanned Images |
| 6/4/2009 | 29.00 | Scanned Images |
| 6/4/2009 | 0.50 | Scanned Images |
| 6/4/2009 | 0.20 | Scanned Images |
| 6/4/2009 | 9.81 | Fed Exp to: MORGANTOWN, WV from: Morgan Rohrhofer |
| 6/4/2009 | 54.34 | Fed Exp to: SEATTLE, WA from: Morgan Rohrhofer |
| 6/4/2009 | 1,626.90 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 5/14/09, Deposition of J. Shein |
| 6/4/2009 | 20.00 | Christopher Greco, Cabfare, New York, NY, 06/04/09, (Overtime Transportation) |
| 6/4/2009 | 57.18 | RED TOP CAB COMPANY, Overtime Transportation, 6/4/2009, BRIAN STANSBURY |
| 6/4/2009 | 32.73 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D Boll, Overtime Meals - Attorney, 6/4/2009 |
| 6/4/2009 | 31.41 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ursula K Sunder, Overtime Meals, 6/4/2009 |
| 6/4/2009 | 22.98 | Secretarial Overtime, Sandra R. Fiore - Assist D. Bernick |
| 6/4/2009 | 172.35 | Secretarial Overtime, Ursula K. Sunder - Assist D. Bernick |
| 6/5/2009 | 1.80 | Standard Copies or Prints |
| 6/5/2009 | 10.10 | Standard Prints |
| 6/5/2009 | 25.90 | Standard Prints |
| 6/5/2009 | 2.80 | Standard Prints |
| 6/5/2009 | 1.50 | Standard Prints |
| 6/5/2009 | 4.10 | Standard Prints |
| 6/5/2009 | 18.90 | Standard Prints |
| 6/5/2009 | 138.90 | Standard Copies or Prints |
| 6/5/2009 | 3.60 | Standard Prints |
| 6/5/2009 | 147.10 | Standard Prints |
| 6/5/2009 | 4.60 | Standard Prints |
| 6/5/2009 | 5.10 | Standard Prints |

B-20

| Date | Amount | Description |
|------|--------|-------------|
| 6/5/2009 | 2.30 | Standard Prints |
| 6/5/2009 | 2.40 | Standard Prints |
| 6/5/2009 | 4.10 | Standard Prints |
| 6/5/2009 | 1.70 | Standard Prints |
| 6/5/2009 | 13.50 | Standard Prints |
| 6/5/2009 | 2.60 | Standard Prints |
| 6/5/2009 | 0.20 | Standard Prints |
| 6/5/2009 | 93.70 | Standard Copies or Prints |
| 6/5/2009 | 0.70 | Standard Prints |
| 6/5/2009 | 7.10 | Standard Prints |
| 6/5/2009 | 5.10 | Standard Prints |
| 6/5/2009 | 3.60 | Tabs/Indexes/Dividers |
| 6/5/2009 | 1.90 | Scanned Images |
| 6/5/2009 | 0.50 | Scanned Images |
| 6/5/2009 | 3.30 | Scanned Images |
| 6/5/2009 | 1.10 | Scanned Images |
| 6/5/2009 | 1.80 | Scanned Images |
| 6/5/2009 | 136.18 | Fed Exp: Multiple Package Shipment to: MORGAN ROHRHOFER, WASHINGTON, DC from: H BLOOM |
| 6/5/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 6/5/2009 |
| 6/5/2009 | 35,308.02 | HOWARD W ORY - Expert Fees, Review materials; travel to deposition; meet with B. Stansbury and K. Lee |
| 6/5/2009 | 25.71 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 6/5/2009 |
| 6/5/2009 | 11.49 | Word Processing Overtime, Richard S. Preshong - Revise declaration. |
| 6/6/2009 | 33.16 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 6/6/2009 |
| 6/7/2009 | 36.96 | LEXISNEXIS, Computer Database Research, BROOKS, JUSTIN, 6/7/2009 |
| 6/8/2009 | 4.90 | Standard Prints |
| 6/8/2009 | 19.40 | Standard Prints |
| 6/8/2009 | 5.30 | Standard Prints |
| 6/8/2009 | 0.40 | Standard Prints |
| 6/8/2009 | 6.70 | Standard Prints |
| 6/8/2009 | 5.50 | Standard Prints |
| 6/8/2009 | 36.30 | Standard Prints |
| 6/8/2009 | 0.10 | Standard Prints |

B-21

| Date | Amount | Description |
|------|--------|-------------|
| 6/8/2009 | 16.50 | Standard Prints |
| 6/8/2009 | 12.50 | Standard Prints |
| 6/8/2009 | 63.30 | Standard Prints |
| 6/8/2009 | 6.70 | Standard Prints |
| 6/8/2009 | 4.00 | Standard Prints |
| 6/8/2009 | 10.00 | Standard Copies or Prints |
| 6/8/2009 | 2.20 | Standard Prints |
| 6/8/2009 | 1.40 | Standard Prints |
| 6/8/2009 | 39.20 | Standard Prints |
| 6/8/2009 | 0.10 | Standard Prints |
| 6/8/2009 | 1.40 | Scanned Images |
| 6/8/2009 | 6.70 | Scanned Images |
| 6/8/2009 | 31.62 | VITAL TRANSPORTATION INC, Passenger: D. BERNICK, Local Transportation, Date: 6/4/2009 |
| 6/8/2009 | 6.82 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 6/8/2009 |
| 6/8/2009 | 227.04 | WEST, Computer Database Research, MCDANIEL, KATHERINE, 6/5/2009 - 6/8/2009 |
| 6/8/2009 | 7.80 | Justin Brooks, Cabfare, New York, NY, 06/08/09, (Overtime Transportation) |
| 6/8/2009 | 26.00 | Clement Yee, Cabfare, New York, NY, 06/08/09, (Overtime Transportation) |
| 6/8/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 6/1/2009 |
| 6/8/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 6/4/2009 |
| 6/8/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 6/5/2009 |
| 6/8/2009 | 60.61 | RED TOP CAB COMPANY, Overtime Transportation, 6/8/2009, BRIAN STANSBURY |
| 6/8/2009 | 14.00 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 06/08/09 |
| 6/8/2009 | 27.98 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 6/8/2009 |
| 6/8/2009 | 34.47 | Word Processing Overtime, Robert J. Fugini - Insert TOA/TOC into Grace Phase I brief |
| 6/8/2009 | 172.35 | Word Processing Overtime, Sarah Lam - Insert TOC/TOA into W.R. Grace Brief. |
| 6/9/2009 | 6.20 | Standard Prints |
| 6/9/2009 | 1.50 | Standard Prints |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2009 | 17.50 | Standard Prints |
| 6/9/2009 | 8.50 | Standard Prints |
| 6/9/2009 | 12.40 | Standard Prints |
| 6/9/2009 | 3.20 | Standard Copies or Prints |
| 6/9/2009 | 46.00 | Standard Prints |
| 6/9/2009 | 2.80 | Standard Prints |
| 6/9/2009 | 79.90 | Standard Prints |
| 6/9/2009 | 3.00 | Standard Copies or Prints |
| 6/9/2009 | 156.50 | Standard Prints |
| 6/9/2009 | 171.90 | Standard Prints |
| 6/9/2009 | 8.50 | Standard Prints |
| 6/9/2009 | 0.20 | Standard Prints |
| 6/9/2009 | 3.90 | Standard Prints |
| 6/9/2009 | 0.30 | Standard Copies or Prints |
| 6/9/2009 | 7.80 | Standard Prints |
| 6/9/2009 | 14.00 | Standard Prints |
| 6/9/2009 | 1.20 | Standard Copies or Prints |
| 6/9/2009 | 22.90 | Standard Prints |
| 6/9/2009 | 20.00 | Standard Copies or Prints |
| 6/9/2009 | 12.00 | Standard Prints |
| 6/9/2009 | 0.40 | Standard Prints |
| 6/9/2009 | 3.90 | Standard Copies or Prints |
| 6/9/2009 | 15.70 | Standard Prints |
| 6/9/2009 | 10.00 | Color Prints |
| 6/9/2009 | 0.50 | Color Prints |
| 6/9/2009 | 0.50 | Color Prints |
| 6/9/2009 | 2.50 | Color Prints |
| 6/9/2009 | 5.00 | Color Prints |
| 6/9/2009 | 5.00 | Color Prints |
| 6/9/2009 | 0.40 | Scanned Images |
| 6/9/2009 | 51.91 | Fed Exp to: Dr. David Weill, PALO ALTO, CA from: Morgan Rohrhofer |
| 6/9/2009 | 6.20 | Fed Exp to: Michael Lastowski, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Adam G. Landis, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 8.42 | Fed Exp to: Daniel C. Cohn, BOSTON, MA from: David Boutrous |
| 6/9/2009 | 11.75 | Fed Exp to: Jon L. Heberling, KALISPELL, MT from: David Boutrous |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2009 | 6.20 | Fed Exp to: Francis A. Monaco, Jr., WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Kathleen M. Miller, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 9.13 | Fed Exp to: Toby L. Gerber, DALLAS, TX from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Ian Connor Bifferato, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 7.33 | Fed Exp to: Carl J. Pernicone, NEW YORK CITY, NY from: David Boutrous |
| 6/9/2009 | 7.33 | Fed Exp to: Tancred Schiavoni, NEW YORK CITY, NY from: David Boutrous |
| 6/9/2009 | 8.42 | Fed Exp to: Daniel M. Glosband, BOSTON, MA from: David Boutrous |
| 6/9/2009 | 7.33 | Fed Exp to: Elizabeth DeCristofaro, NEW YORK CITY NY from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Jeffrey R. Waxman, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: John D. Demmy, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: JAMES S. YODER, ESQ., WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 7.33 | Fed Exp to: Stefano Calogero, PARSIPPANY, NJ from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Warren T. Pratt, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: John Spadaro, HOCKESSIN, DE from: David Boutrous |
| 6/9/2009 | 7.33 | Fed Exp to: Alexander J. Mueller, NEW YORK CITY, NY from: David Boutrous |
| 6/9/2009 | 8.42 | Fed Exp to: Robert J. Sidman, COLUMBUS, OH from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Evelyn J. Metlzer, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Edward C. Toole, Jr., PHILADELPHIA, PA from: David Boutrous |
| 6/9/2009 | 8.63 | Fed Exp to: Katharine L. Mayer, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Robert J. Dehney, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 7.33 | Fed Exp to: Mary Beth Forshaw, NEW YORK CITY, NY from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Jeffrey C. Wisler, WILMINGTON, DE from: David Boutrous |

K&E 15371933.3

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2009 | 6.20 | Fed Exp to: Edward J. Longosz, II, WASHINGTON, DC from: David Boutrous |
| 6/9/2009 | 7.33 | Fed Exp to: Lewis Kruger, NEW YORK CITY, NY from: David Boutrous |
| 6/9/2009 | 19.81 | Fed Exp to: Tom L. Lewis, GREAT FALLS, MT from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: David M. Fournier, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 8.42 | Fed Exp to: Robert S. Hertzberg, DETROIT, MI from: David Boutrous |
| 6/9/2009 | 9.13 | Fed Exp to: Steve A. Pierce, SAN ANTONIO, TX from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: William P. Shelley, PHILADELPHIA, PA from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Leonard P. Goldberger, PHILADELPHIA, PA from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: Richard A. Ifft, WASHINGTON, DC from: David Boutrous |
| 6/9/2009 | 6.20 | Fed Exp to: R. Karl Hill, WILMINGTON, DE from: David Boutrous |
| 6/9/2009 | 11.75 | Fed Exp to: DALE R. COCKRELL, ESQ., KALISPELL, MT from: David Boutrous |
| 6/9/2009 | 9.13 | Fed Exp to: Alan Rich, DALLAS, TX from: David Boutrous |
| 6/9/2009 | 8,956.72 | SEQUENTIAL INC - Outside Computer Services, CONVERT 13 CDS TO TIFF AND OCR |
| 6/9/2009 | 7.80 | Justin Brooks, Cabfare, New York, NY, 06/09/09, (Overtime Transportation) |
| 6/9/2009 | 15.47 | RED TOP CAB COMPANY, Overtime Transportation, 6/9/2009, MORGAN ROHRHOFER |
| 6/9/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 6/9/2009 |
| 6/10/2009 | 0.10 | Standard Copies or Prints |
| 6/10/2009 | 1.10 | Standard Copies or Prints |
| 6/10/2009 | 0.10 | Standard Copies or Prints |
| 6/10/2009 | 0.90 | Standard Copies or Prints |
| 6/10/2009 | 0.10 | Standard Copies or Prints |
| 6/10/2009 | 1.20 | Standard Prints |
| 6/10/2009 | 1.60 | Standard Prints |
| 6/10/2009 | 9.80 | Standard Prints |
| 6/10/2009 | 3.30 | Standard Prints |
| 6/10/2009 | 51.40 | Standard Prints |
| 6/10/2009 | 3.20 | Standard Prints |
| 6/10/2009 | 1.50 | Standard Prints |

K&E 15371933.3

| Date | Amount | Description |
|------|-------:|-------------|
| 6/10/2009 | 0.40 | Standard Prints |
| 6/10/2009 | 0.60 | Standard Prints |
| 6/10/2009 | 19.50 | Standard Prints |
| 6/10/2009 | 40.80 | Standard Prints |
| 6/10/2009 | 92.00 | Standard Prints |
| 6/10/2009 | 322.30 | Standard Prints |
| 6/10/2009 | 2.50 | Standard Prints |
| 6/10/2009 | 16.20 | Standard Prints |
| 6/10/2009 | 0.90 | Standard Prints |
| 6/10/2009 | 0.50 | Standard Prints |
| 6/10/2009 | 0.90 | Standard Copies or Prints |
| 6/10/2009 | 26.40 | Standard Prints |
| 6/10/2009 | 0.80 | Standard Prints |
| 6/10/2009 | 40.70 | Standard Prints |
| 6/10/2009 | 1.50 | Standard Prints |
| 6/10/2009 | 7.50 | Standard Copies or Prints |
| 6/10/2009 | 9.00 | Standard Prints |
| 6/10/2009 | 9.10 | Standard Prints |
| 6/10/2009 | 34.00 | Color Copies or Prints |
| 6/10/2009 | 1.00 | Color Prints |
| 6/10/2009 | 2.00 | Color Prints |
| 6/10/2009 | 2.50 | Color Prints |
| 6/10/2009 | 203.00 | Color Prints |
| 6/10/2009 | 105.50 | Color Prints |
| 6/10/2009 | 40.50 | Color Prints |
| 6/10/2009 | 0.30 | Scanned Images |
| 6/10/2009 | 0.10 | Scanned Images |
| 6/10/2009 | 486.00 | Scanned Images |
| 6/10/2009 | 0.20 | Scanned Images |
| 6/10/2009 | 0.50 | Scanned Images |
| 6/10/2009 | 0.60 | Scanned Images |
| 6/10/2009 | 25.74 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, David M. Bernick, P.C., 6/10/2009 |
| 6/10/2009 | 57.72 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 6/10/2009 |
| 6/10/2009 | 9.95 | MORNINGSTAR INC - Computer Database Research, 10K Wizard usage for April 2009 |

K&E 15371933.3

| Date | Amount | Description |
|------|-------:|-------------|
| 6/10/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 06/10/09, (Overtime Transportation) |
| 6/10/2009 | 11.33 | RED TOP CAB COMPANY, Overtime Transportation, 6/10/2009, MORGAN ROHRHOFER |
| 6/10/2009 | 11.75 | RED TOP CAB COMPANY, Overtime Transportation, 6/10/2009, MORGAN ROHRHOFER |
| 6/10/2009 | 21.83 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D Boll, Overtime Meals - Attorney, 6/10/2009 |
| 6/10/2009 | 17.78 | Secretarial Overtime, Daley E. Hamilton - Prepare documents |
| 6/10/2009 | 97.00 | Secretarial Overtime, Deborah J. Scarcella - Assist with preparation for J. Hughes deposition |
| 6/11/2009 | 1.89 | Scott McMillin, Cellular Service, AT&T, 5/12/09-6/11/09, 06/11/09, (Telephone Charges) |
| 6/11/2009 | 26.00 | Standard Copies or Prints |
| 6/11/2009 | 17.40 | Standard Copies or Prints |
| 6/11/2009 | 0.20 | Standard Copies or Prints |
| 6/11/2009 | 1.90 | Standard Copies or Prints |
| 6/11/2009 | 21.60 | Standard Prints |
| 6/11/2009 | 5.00 | Standard Prints |
| 6/11/2009 | 17.40 | Standard Prints |
| 6/11/2009 | 1.70 | Standard Prints |
| 6/11/2009 | 0.20 | Standard Prints |
| 6/11/2009 | 11.50 | Standard Prints |
| 6/11/2009 | 0.20 | Standard Prints |
| 6/11/2009 | 0.70 | Standard Prints |
| 6/11/2009 | 102.90 | Standard Prints |
| 6/11/2009 | 48.90 | Standard Prints |
| 6/11/2009 | 1.60 | Standard Prints |
| 6/11/2009 | 2.80 | Standard Prints |
| 6/11/2009 | 14.50 | Standard Prints |
| 6/11/2009 | 7.80 | Standard Prints |
| 6/11/2009 | 7.30 | Standard Prints |
| 6/11/2009 | 3.10 | Standard Prints |
| 6/11/2009 | 1.00 | Standard Copies or Prints |
| 6/11/2009 | 17.20 | Standard Copies or Prints |
| 6/11/2009 | 1.90 | Standard Prints |
| 6/11/2009 | 1.10 | Standard Prints |
| 6/11/2009 | 5.40 | Standard Prints |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 6/11/2009 | 17.70 | Standard Prints |
| 6/11/2009 | 0.40 | Scanned Images |
| 6/11/2009 | 1.00 | Scanned Images |
| 6/11/2009 | 48.85 | Fed Exp to: David M. Bernick, CHICAGO, IL from: Sandra Fiore |
| 6/11/2009 | 49.94 | RED TOP CAB COMPANY, Local Transportation, 6/11/2009, JANET BAER |
| 6/11/2009 | 45.71 | DRIVEN INC - Outside Computer Services, CONVERSIONS OF NATIVE FILE TO TIFF FORMAT; PDF TO TIFF CONVERSIONS |
| 6/11/2009 | 134.02 | SEQUENTIAL INC - Outside Computer Services, COPY OF CD BLOWBACKS |
| 6/11/2009 | 706.73 | SEQUENTIAL INC - Outside Computer Services, CONVERSION; OCR; CD BURN, 5/21/09 |
| 6/11/2009 | 1,873.36 | SEQUENTIAL INC - Outside Computer Services, CONVERSION FROM PDF TO TIFF; OCR |
| 6/11/2009 | 251.88 | SEQUENTIAL INC - Outside Copy/Binding Services, COPIES OF BINDERS |
| 6/11/2009 | 1,001.63 | SEQUENTIAL INC - Outside Copy/Binding Services, CLIENT SUPPLIED FILES TO OUTPUT 2 COPY SETS INTO BINDERS |
| 6/11/2009 | 560.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, B. Harding, 06/10/09 (Deposition), Lunch for 26 people |
| 6/11/2009 | 7.00 | Justin Brooks, Cabfare, New York, NY, 06/11/09, (Overtime Transportation) |
| 6/11/2009 | 15.89 | RED TOP CAB COMPANY, Overtime Transportation, 6/11/2009, MORGAN ROHRHOFER |
| 6/11/2009 | 15.06 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Tania Torres-Sanchez, Overtime Meals, 6/11/2009 |
| 6/11/2009 | 33.98 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 6/11/2009 |
| 6/11/2009 | 121.25 | Secretarial Overtime, Deborah J. Scarcella - Assist with preparation for J. Hughes deposition |
| 6/11/2009 | 206.82 | Secretarial Overtime, Tania Torres-Sanchez - Objection chart. |
| 6/12/2009 | 0.40 | Standard Prints |
| 6/12/2009 | 333.00 | Standard Prints |
| 6/12/2009 | 69.10 | Standard Prints |
| 6/12/2009 | 1.50 | Standard Prints |
| 6/12/2009 | 0.90 | Standard Prints |
| 6/12/2009 | 12.10 | Standard Prints |
| 6/12/2009 | 13.80 | Standard Prints |
| 6/12/2009 | 5.50 | Standard Prints |

B-28

| Date | Amount | Description |
|------|-------:|-------------|
| 6/12/2009 | 1.90 | Standard Copies or Prints |
| 6/12/2009 | 1.00 | Standard Copies or Prints |
| 6/12/2009 | 0.10 | Standard Copies or Prints |
| 6/12/2009 | 7.80 | Standard Prints |
| 6/12/2009 | 0.20 | Standard Prints |
| 6/12/2009 | 4.60 | Standard Prints |
| 6/12/2009 | 7.10 | Standard Prints |
| 6/12/2009 | 0.90 | Standard Prints |
| 6/12/2009 | 11.60 | Standard Prints |
| 6/12/2009 | 4.30 | Standard Prints |
| 6/12/2009 | 3.90 | Standard Copies or Prints |
| 6/12/2009 | 23.10 | Standard Prints |
| 6/12/2009 | 3.50 | Standard Prints |
| 6/12/2009 | 8.50 | Standard Prints |
| 6/12/2009 | 29.60 | Standard Prints |
| 6/12/2009 | 18.30 | Standard Prints |
| 6/12/2009 | 10.90 | Standard Prints |
| 6/12/2009 | 36.50 | Color Prints |
| 6/12/2009 | 0.70 | Scanned Images |
| 6/12/2009 | 27.31 | Fed Exp to: Jay Hughes, CAMBRIDGE, MA from: Barbara Harding |
| 6/12/2009 | 23.78 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |
| 6/12/2009 | 304.78 | Fed Exp: Multiple Package Shipment to: H. Bloom, SEATTLE, WA from: Morgan Rohrhofer |
| 6/12/2009 | 12.78 | RED TOP CAB COMPANY, Overtime Transportation, 6/12/2009, MORGAN ROHRHOFER |
| 6/12/2009 | 114.90 | Secretarial Overtime, Tania Torres-Sanchez - Revise objection chart |
| 6/12/2009 | 18.18 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Morgan Rohrhofer, Overtime Meals - Legal Assistant, 6/12/2009 |
| 6/13/2009 | 605.27 | Fed Exp: Multiple Package Shipment to: H. Bloom, SEATTLE, WA from: Morgan Rohrhofer |
| 6/13/2009 | 13.61 | RED TOP CAB COMPANY, Local Transportation, 6/13/2009, ROHRHOFER MORGAN |
| 6/13/2009 | 7.00 | Justin Brooks, Cabfare, New York, NY, 06/13/09, (Overtime Transportation) |
| 6/12/2009 | 12.37 | RED TOP CAB COMPANY, Overtime Transportation, 6/13/2009, ROHRHOFER MORGAN, Cabfare from home to office |
| 6/13/2009 | 12.37 | RED TOP CAB COMPANY, Overtime Transportation, 6/13/2009, MORGAN ROHRHOFER, Cabfare from office to home |

B-29

| Date | Amount | Description |
| --- | --- | --- |
| 6/13/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 6/13/2009 |
| 6/13/2009 | 206.82 | Word Processing Overtime, Richard S. Preshong - Revise plan objections chart |
| 6/14/2009 | 3.61 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Call, A. Running, 3/16/09 |
| 6/14/2009 | 6.48 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Call, L. Esayian, 4/15/09, 4/29/09, 5/5/09 |
| 6/14/2009 | 7.47 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference call, D. Boll, 5/15 to 6/14/2009 |
| 6/14/2009 | 16.99 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Call, T. Freedman, 5/15 to 6/14/2009 |
| 6/14/2009 | 7.00 | Justin Brooks, Cabfare, New York, NY, 06/14/09, (Overtime Transportation) |
| 6/14/2009 | 25.68 | Clement Yee, Cabfare, New York, NY, 06/14/09, (Overtime Transportation) |
| 6/14/2009 | 26.92 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 6/14/2009 |
| 6/14/2009 | 35.86 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 6/14/2009 |
| 6/14/2009 | 183.84 | Secretarial Overtime, Eric M. Dellon - Assist J. Brooks with chart edits |
| 6/15/2009 | 28.00 | Standard Copies or Prints |
| 6/15/2009 | 19.90 | Standard Copies or Prints |
| 6/15/2009 | 0.10 | Standard Prints |
| 6/15/2009 | 120.40 | Standard Prints |
| 6/15/2009 | 10.10 | Standard Prints |
| 6/15/2009 | 6.20 | Standard Prints |
| 6/15/2009 | 1.80 | Standard Prints |
| 6/15/2009 | 0.50 | Standard Prints |
| 6/15/2009 | 0.10 | Standard Prints |
| 6/15/2009 | 0.40 | Standard Prints |
| 6/15/2009 | 2.90 | Standard Prints |
| 6/15/2009 | 2.20 | Standard Prints |
| 6/15/2009 | 6.00 | Standard Prints |
| 6/15/2009 | 20.90 | Standard Prints |
| 6/15/2009 | 0.20 | Standard Prints |
| 6/15/2009 | 14.00 | Standard Prints |
| 6/15/2009 | 0.60 | Standard Copies or Prints |
| 6/15/2009 | 8.10 | Standard Copies or Prints |

K&E 15371933.3

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2009 | 38.30 | Standard Prints |
| 6/15/2009 | 23.90 | Standard Prints |
| 6/15/2009 | 7.50 | Standard Prints |
| 6/15/2009 | 16.10 | Scanned Images |
| 6/15/2009 | 0.50 | Scanned Images |
| 6/15/2009 | 2.10 | Scanned Images |
| 6/15/2009 | 1.70 | Scanned Images |
| 6/15/2009 | 5.40 | Scanned Images |
| 6/15/2009 | 14.20 | Scanned Images |
| 6/15/2009 | 6.80 | Scanned Images |
| 6/15/2009 | 88.17 | Fed Exp to: David M. Bernick, SEATTLE, WA from: Mailroom |
| 6/15/2009 | 12.55 | Fed Exp to: Suresh Moolgavkar, BELLEVUE, WA from: Brian Stansbury |
| 6/15/2009 | 10.85 | Fed Exp to: Dr. Howard Ory, ATLANTA, GA from: Brian Stansbury |
| 6/15/2009 | 21.08 | CUSTODIAN PETTY CASH - Working Meals/K&E and Others, B. Harding, 6/10/2009 (Deposition Preparation), Breakfast for 4 people |
| 6/15/2009 | 60.68 | CUSTODIAN PETTY CASH - Working Meals/K&E and Others, B. Harding, 6/9/2009 (Deposition Preparation), Lunch for 3 people |
| 6/15/2009 | 64.58 | CUSTODIAN PETTY CASH - Working Meals/K&E and Others, B. Harding, 6/10/2009 (Deposition Preparation), Lunch for 4 people |
| 6/15/2009 | 41.63 | WEST, Computer Database Research, GOLDEN, JAMES, 6/15/2009 |
| 6/15/2009 | 26.52 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 6/8/2009 |
| 6/15/2009 | 36.72 | VITAL TRANSPORTATION INC, Passenger: TORRES-SANCHEZ, TANIA, Overtime Transportation, Date: 6/11/2009 |
| 6/15/2009 | 73.71 | RED TOP CAB COMPANY, Overtime Transportation, 6/15/2009, BRIAN STANSBURY |
| 6/15/2009 | 34.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric M. Dellon, Overtime Meals, 6/15/2009 |
| 6/15/2009 | 22.96 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 6/15/2009 |
| 6/15/2009 | 31.05 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 06/15/09 |
| 6/15/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Justin S. Brooks, Overtime Meals - Attorney, 6/15/2009 |
| 6/15/2009 | 11.49 | Secretarial Overtime, Tania Torres-Sanchez - Scan documents for D. Bernick. |
| 6/16/2009 | 0.30 | Standard Copies or Prints |
| 6/16/2009 | 1.00 | Standard Prints |
| 6/16/2009 | 2.50 | Standard Prints |

B-31

| Date | Amount | Description |
|------|--------|-------------|
| 6/16/2009 | 2.90 | Standard Prints |
| 6/16/2009 | 2.10 | Standard Prints |
| 6/16/2009 | 1.70 | Standard Prints |
| 6/16/2009 | 101.50 | Standard Prints |
| 6/16/2009 | 35.10 | Standard Prints |
| 6/16/2009 | 49.20 | Standard Prints |
| 6/16/2009 | 4.80 | Standard Prints |
| 6/16/2009 | 34.00 | Standard Prints |
| 6/16/2009 | 14.10 | Standard Prints |
| 6/16/2009 | 11.70 | Standard Prints |
| 6/16/2009 | 312.60 | Standard Prints |
| 6/16/2009 | 31.10 | Standard Prints |
| 6/16/2009 | 7.00 | Standard Prints |
| 6/16/2009 | 25.40 | Standard Prints |
| 6/16/2009 | 0.10 | Standard Prints |
| 6/16/2009 | 24.40 | Standard Prints |
| 6/16/2009 | 29.30 | Standard Prints |
| 6/16/2009 | 0.70 | Standard Prints |
| 6/16/2009 | 11.20 | Standard Prints |
| 6/16/2009 | 23.00 | Color Copies or Prints |
| 6/16/2009 | 15.50 | Color Prints |
| 6/16/2009 | 15.50 | Color Prints |
| 6/16/2009 | 15.50 | Color Prints |
| 6/16/2009 | 0.10 | Scanned Images |
| 6/16/2009 | 0.30 | Scanned Images |
| 6/16/2009 | 1.30 | Scanned Images |
| 6/16/2009 | 12.15 | Fed Exp to: Jeffrey M. Posner, FORT LAUDERDALE, FL from: Kimberly Love |
| 6/16/2009 | 25.85 | Fed Exp to: Travis Langenkamp, WASHINGTON, DC from: Kimberly Love |
| 6/16/2009 | 13.97 | Fed Exp to: Barbara Harding, PITTSBURGH, PA from: Thomas White |
| 6/16/2009 | 43.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 6/16/2009 |
| 6/16/2009 | 940.80 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee/Deposition, Deposition Materials of George Priest from 5/7/09 |
| 6/16/2009 | 994.22 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services - BLACK AND WHITE DIGITAL BLOWBACK COPIES, CD DUPLICATES |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 6/16/2009 | 22.75 | LEXISNEXIS, Computer Database Research, LOVE, KIMBERLY, 6/16/2009 |
| 6/16/2009 | 29.86 | LEXISNEXIS, Computer Database Research, PASCARIU, GIANINA, 6/16/2009 |
| 6/16/2009 | 244.44 | WEST, Computer Database Research, EGGERT, MARY B., 6/16/2009 |
| 6/16/2009 | 2.86 | WEST, Computer Database Research, JOHNSON, AYESHA, 6/16/2009 |
| 6/16/2009 | 833.67 | WEST, Computer Database Research, KELLEHER, DANIEL 6/8/2009 - 6/16/2009 |
| 6/16/2009 | 86.64 | WEST, Computer Database Research, ORREN, ROBERT, 6/16/2009 |
| 6/16/2009 | 27.63 | WEST, Computer Database Research, ROBINSON, MICHAEL, 6/16/2009 |
| 6/16/2009 | 48.96 | VITAL TRANSPORTATION INC, Passenger: SUNDER, URSULA, Overtime Transportation, Date: 6/4/2009 |
| 6/16/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 6/11/2009 |
| 6/16/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 6/9/2009 |
| 6/16/2009 | 70.81 | RED TOP CAB COMPANY, Overtime Transportation, 6/16/2009, BRIAN STANSBURY |
| 6/16/2009 | 12.59 | Andrew Fromm, Overtime Meal-Attorney, Chicago, IL, 06/16/09 |
| 6/16/2009 | 24.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 6/16/2009 |
| 6/16/2009 | 45.96 | Word Processing Overtime, Angelica Aburto - Revise chart of plan objections |
| 6/16/2009 | 34.47 | Word Processing Overtime, John Walker - Revise chart of plan objections |
| 6/17/2009 | 0.10 | Standard Copies or Prints |
| 6/17/2009 | 34.60 | Standard Prints |
| 6/17/2009 | 3.80 | Standard Prints |
| 6/17/2009 | 0.90 | Standard Prints |
| 6/17/2009 | 2.50 | Standard Prints |
| 6/17/2009 | 2.40 | Standard Prints |
| 6/17/2009 | 3.00 | Standard Prints |
| 6/17/2009 | 3.00 | Standard Prints |
| 6/17/2009 | 0.10 | Standard Prints |
| 6/17/2009 | 24.50 | Standard Prints |
| 6/17/2009 | 2.30 | Standard Prints |
| 6/17/2009 | 0.20 | Standard Copies or Prints |

B-33

K&E 15371933.3

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2009 | 2.60 | Standard Copies or Prints |
| 6/17/2009 | 0.70 | Standard Prints |
| 6/17/2009 | 3.20 | Standard Prints |
| 6/17/2009 | 0.30 | Standard Prints |
| 6/17/2009 | 10.20 | Standard Prints |
| 6/17/2009 | 1.10 | Standard Prints |
| 6/17/2009 | 1.20 | Standard Prints |
| 6/17/2009 | 9.60 | Standard Prints |
| 6/17/2009 | 40.50 | Standard Prints |
| 6/17/2009 | 2.20 | Standard Prints |
| 6/17/2009 | 2.50 | Tabs/Indexes/Dividers |
| 6/17/2009 | 56.00 | Color Copies or Prints |
| 6/17/2009 | 8.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 16.50 | Color Prints |
| 6/17/2009 | 40.00 | Color Prints |
| 6/17/2009 | 2.50 | Color Prints |
| 6/17/2009 | 2.50 | Color Prints |
| 6/17/2009 | 6.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 26.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |

B-34

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 26.00 | Color Prints |
| 6/17/2009 | 26.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 2.50 | Color Prints |
| 6/17/2009 | 2.50 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 9.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 2.50 | Color Prints |
| 6/17/2009 | 101.00 | Color Prints |
| 6/17/2009 | 61.00 | Color Prints |
| 6/17/2009 | 42.00 | Color Prints |
| 6/17/2009 | 78.00 | Color Prints |
| 6/17/2009 | 33.00 | Color Prints |
| 6/17/2009 | 30.00 | Color Prints |
| 6/17/2009 | 9.00 | Color Prints |
| 6/17/2009 | 25.00 | Color Prints |
| 6/17/2009 | 17.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 6.00 | Color Prints |
| 6/17/2009 | 16.00 | Color Prints |
| 6/17/2009 | 31.00 | Color Prints |
| 6/17/2009 | 1.50 | Color Prints |
| 6/17/2009 | 1.50 | Color Prints |
| 6/17/2009 | 31.00 | Color Prints |
| 6/17/2009 | 4.00 | Color Prints |
| 6/17/2009 | 12.00 | Color Prints |
| 6/17/2009 | 27.00 | Color Prints |
| 6/17/2009 | 13.00 | Color Prints |
| 6/17/2009 | 8.00 | Color Prints |
| 6/17/2009 | 11.00 | Color Prints |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2009 | 26.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 16.00 | Color Prints |
| 6/17/2009 | 12.00 | Color Prints |
| 6/17/2009 | 48.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 9.00 | Color Prints |
| 6/17/2009 | 4.00 | Color Prints |
| 6/17/2009 | 6.00 | Color Prints |
| 6/17/2009 | 1.00 | Color Prints |
| 6/17/2009 | 1.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 2.50 | Color Prints |
| 6/17/2009 | 8.00 | Color Prints |
| 6/17/2009 | 16.50 | Color Prints |
| 6/17/2009 | 10.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 6.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |

B-36

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2009 | 26.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 26.00 | Color Prints |
| 6/17/2009 | 26.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 9.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 9.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 9.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 9.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 2.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 9.00 | Color Prints |
| 6/17/2009 | 2.50 | Color Prints |
| 6/17/2009 | 3.00 | Color Prints |
| 6/17/2009 | 42.00 | Color Prints |
| 6/17/2009 | 61.00 | Color Prints |
| 6/17/2009 | 42.00 | Color Prints |
| 6/17/2009 | 78.00 | Color Prints |
| 6/17/2009 | 101.00 | Color Prints |
| 6/17/2009 | 40.00 | Color Prints |
| 6/17/2009 | 9.00 | Color Prints |
| 6/17/2009 | 26.00 | Color Prints |

B-37

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 17.00 | Color Prints |
| 6/17/2009 | 26.00 | Color Prints |
| 6/17/2009 | 26.00 | Color Prints |
| 6/17/2009 | 30.00 | Color Prints |
| 6/17/2009 | 25.00 | Color Prints |
| 6/17/2009 | 33.00 | Color Prints |
| 6/17/2009 | 40.00 | Color Prints |
| 6/17/2009 | 6.00 | Color Prints |
| 6/17/2009 | 6.50 | Color Prints |
| 6/17/2009 | 16.00 | Color Prints |
| 6/17/2009 | 4.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 5.00 | Color Prints |
| 6/17/2009 | 7.00 | Color Prints |
| 6/17/2009 | 8.00 | Color Prints |
| 6/17/2009 | 9.00 | Color Prints |
| 6/17/2009 | 11.00 | Color Prints |
| 6/17/2009 | 12.00 | Color Prints |
| 6/17/2009 | 12.00 | Color Prints |
| 6/17/2009 | 13.00 | Color Prints |
| 6/17/2009 | 16.00 | Color Prints |
| 6/17/2009 | 26.00 | Color Prints |
| 6/17/2009 | 27.00 | Color Prints |
| 6/17/2009 | 48.00 | Color Prints |
| 6/17/2009 | 4.00 | Color Prints |
| 6/17/2009 | 6.00 | Color Prints |
| 6/17/2009 | 6.00 | Color Prints |
| 6/17/2009 | 6.00 | Color Prints |
| 6/17/2009 | 6.00 | Color Prints |
| 6/17/2009 | 0.30 | Scanned Images |
| 6/17/2009 | 6.60 | Scanned Images |
| 6/17/2009 | 0.88 | Postage |
| 6/17/2009 | 122.41 | Fed Exp to: KIM LOVE, PITTSBURGH, PA from: Tania Torres-Sanchez |
| 6/17/2009 | (7.50) | Overnight Delivery - Refund |

K&E 15371933.3

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/2009 | 34.32 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, David M. Bernick, P.C., 6/17/2009 |
| 6/17/2009 | 47.34 | WASHINGTON COURIER - Outside Messenger Services, 03/16/09, M. ROHRHOFER |
| 6/17/2009 | 14.72 | WASHINGTON COURIER - Outside Messenger Services, 03/27/09, D. BOUTROUS |
| 6/17/2009 | 299.94 | WEST, Computer Database Research, BLATNICK, SAMUEL, 6/4/2009 - 6/17/2009 |
| 6/17/2009 | 11.78 | WEST, Computer Database Research, WALDRON, ANNE M, 6/17/2009 |
| 6/17/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 06/17/09, (Overtime Transportation) |
| 6/17/2009 | 25.83 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher L. Meatto, Overtime Meals, 6/17/2009 |
| 6/17/2009 | 32.56 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meals - Attorney, 6/17/2009 |
| 6/17/2009 | 195.53 | Secretarial Overtime, Maria Rivera - Prepare documents, messenger |
| 6/18/2009 | 302.20 | Standard Copies or Prints |
| 6/18/2009 | 47.60 | Standard Copies or Prints |
| 6/18/2009 | 2.20 | Standard Copies or Prints |
| 6/18/2009 | 0.20 | Standard Copies or Prints |
| 6/18/2009 | 2.00 | Standard Prints |
| 6/18/2009 | 1.70 | Standard Prints |
| 6/18/2009 | 1.60 | Standard Prints |
| 6/18/2009 | 92.40 | Standard Prints |
| 6/18/2009 | 4.40 | Standard Prints |
| 6/18/2009 | 12.70 | Standard Prints |
| 6/18/2009 | 1.60 | Standard Prints |
| 6/18/2009 | 0.40 | Standard Prints |
| 6/18/2009 | 3.30 | Standard Prints |
| 6/18/2009 | 0.90 | Standard Prints |
| 6/18/2009 | 0.50 | Standard Prints |
| 6/18/2009 | 0.10 | Standard Prints |
| 6/18/2009 | 1.30 | Standard Prints |
| 6/18/2009 | 8.50 | Standard Prints |
| 6/18/2009 | 39.80 | Standard Prints |
| 6/18/2009 | 1.50 | Standard Prints |
| 6/18/2009 | 24.60 | Standard Prints |
| 6/18/2009 | 167.20 | Standard Prints |

B-39

| Date | Amount | Description |
|------|-------:|-------------|
| 6/18/2009 | 0.60 | Standard Copies or Prints |
| 6/18/2009 | 26.00 | Standard Prints |
| 6/18/2009 | 11.00 | Standard Prints |
| 6/18/2009 | 1.70 | Standard Prints |
| 6/18/2009 | 3.50 | Standard Prints |
| 6/18/2009 | 4.30 | Standard Prints |
| 6/18/2009 | 16.00 | Binding |
| 6/18/2009 | 4.30 | Tabs/Indexes/Dividers |
| 6/18/2009 | 28.50 | Color Prints |
| 6/18/2009 | 603.00 | Color Prints |
| 6/18/2009 | 35.50 | Color Copies or Prints |
| 6/18/2009 | 0.50 | Color Prints |
| 6/18/2009 | 0.50 | Color Prints |
| 6/18/2009 | 50.00 | Color Prints |
| 6/18/2009 | 0.50 | Color Prints |
| 6/18/2009 | 1.00 | Color Prints |
| 6/18/2009 | 2.50 | Scanned Images |
| 6/18/2009 | 0.10 | Scanned Images |
| 6/18/2009 | 0.20 | Scanned Images |
| 6/18/2009 | 1.10 | Scanned Images |
| 6/18/2009 | 1.80 | Scanned Images |
| 6/18/2009 | 28.86 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Holly Bull, 6/18/2009 |
| 6/18/2009 | 643.88 | LEXISNEXIS, Computer Database Research, KRITZER, NATHANIEL, 6/14/2009 - 6/18/2009 |
| 6/18/2009 | 418.76 | LEXISNEXIS, Computer Database Research, SKIDMORE, GREGORY, 6/17/2009 - 6/18/2009 |
| 6/18/2009 | 5.13 | WEST, Computer Database Research, BLOOM, HEATHER, 6/18/2009 |
| 6/19/2009 | 3.60 | Standard Copies or Prints |
| 6/19/2009 | 2.70 | Standard Copies or Prints |
| 6/19/2009 | 52.80 | Standard Copies or Prints |
| 6/19/2009 | 3.40 | Standard Copies or Prints |
| 6/19/2009 | 1.20 | Standard Copies or Prints |
| 6/19/2009 | 22.30 | Standard Prints |
| 6/19/2009 | 2.40 | Standard Prints |
| 6/19/2009 | 20.90 | Standard Prints |
| 6/19/2009 | 32.10 | Standard Prints |
| 6/19/2009 | 0.20 | Standard Prints |

B-40

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 6/19/2009 | 1.30 | Standard Prints |
| 6/19/2009 | 0.20 | Standard Prints |
| 6/19/2009 | 5.50 | Standard Prints |
| 6/19/2009 | 1.50 | Standard Prints |
| 6/19/2009 | 4.30 | Standard Prints |
| 6/19/2009 | 12.50 | Standard Prints |
| 6/19/2009 | 1.40 | Standard Prints |
| 6/19/2009 | 0.30 | Standard Prints |
| 6/19/2009 | 1.30 | Standard Prints |
| 6/19/2009 | 5.00 | Standard Prints |
| 6/19/2009 | 0.70 | Standard Prints |
| 6/19/2009 | 5.20 | Standard Prints |
| 6/19/2009 | 2.60 | Standard Prints |
| 6/19/2009 | 22.20 | Standard Copies or Prints |
| 6/19/2009 | 36.20 | Standard Copies or Prints |
| 6/19/2009 | 68.90 | Standard Prints |
| 6/19/2009 | 0.20 | Standard Prints |
| 6/19/2009 | 2.20 | Standard Prints |
| 6/19/2009 | 1.80 | Standard Prints |
| 6/19/2009 | 83.40 | Standard Prints |
| 6/19/2009 | 5.30 | Standard Prints |
| 6/19/2009 | 18.00 | Standard Prints |
| 6/19/2009 | 34.00 | Color Copies or Prints |
| 6/19/2009 | 417.50 | Color Copies or Prints |
| 6/19/2009 | 34.00 | Color Copies or Prints |
| 6/19/2009 | 9.00 | Color Copies or Prints |
| 6/19/2009 | 75.50 | Color Prints |
| 6/19/2009 | 63.00 | Color Prints |
| 6/19/2009 | 81.00 | Color Prints |
| 6/19/2009 | 63.00 | Color Prints |
| 6/19/2009 | 45.50 | Color Prints |
| 6/19/2009 | 62.00 | Color Prints |
| 6/19/2009 | 81.00 | Color Prints |
| 6/19/2009 | 18.50 | Color Prints |
| 6/19/2009 | 62.00 | Color Prints |
| 6/19/2009 | 35.50 | Color Prints |
| 6/19/2009 | 42.50 | Color Prints |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2009 | 44.50 | Color Prints |
| 6/19/2009 | 75.50 | Color Prints |
| 6/19/2009 | 81.00 | Color Prints |
| 6/19/2009 | 43.00 | Color Prints |
| 6/19/2009 | 45.50 | Color Prints |
| 6/19/2009 | 63.00 | Color Prints |
| 6/19/2009 | 16.50 | Color Prints |
| 6/19/2009 | 15.50 | Color Prints |
| 6/19/2009 | 15.50 | Color Prints |
| 6/19/2009 | 6.50 | Color Prints |
| 6/19/2009 | 16.00 | Color Prints |
| 6/19/2009 | 17.00 | Color Prints |
| 6/19/2009 | 9.00 | Color Prints |
| 6/19/2009 | 4.00 | Color Prints |
| 6/19/2009 | 6.00 | Color Prints |
| 6/19/2009 | 26.00 | Color Prints |
| 6/19/2009 | 4.00 | Color Prints |
| 6/19/2009 | 0.40 | Scanned Images |
| 6/19/2009 | 1.70 | Scanned Images |
| 6/19/2009 | 0.30 | Scanned Images |
| 6/19/2009 | 0.50 | Scanned Images |
| 6/19/2009 | 0.90 | Scanned Images |
| 6/19/2009 | 48.30 | Scanned Images |
| 6/19/2009 | 4.60 | Scanned Images |
| 6/19/2009 | 32.60 | Scanned Images |
| 6/19/2009 | 20.70 | Scanned Images |
| 6/19/2009 | 8.42 | Fed Exp to: ATLANTA, GA from: Karen Lee |
| 6/19/2009 | 62.92 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N. LASALLE, Kimberly K. Love, 6/19/2009 |
| 6/19/2009 | 411.00 | ASA & GILMAN REPORTING, INC - Court Reporter Fee/Deposition ONE COPY OF TELEPHONIC DEPOSITION TAKEN ON JUNE 17, 2009 |
| 6/19/2009 | 149.73 | WEST, Computer Database Research, BIBBS, DEBORAH L., 6/19/2009 |
| 6/19/2009 | 33.43 | WEST, Computer Database Research, KRITZER, NATHANIEL, 6/19/2009 |
| 6/19/2009 | 23.22 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 6/19/2009 |

B-42

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2009 | 8.89 | Secretarial Overtime, Gwendolyn Morgan - Messenger documents. |
| 6/19/2009 | 22.98 | Word Processing Overtime, Sarah Lam - Revise and blackline revised chart of plan objections |
| 6/20/2009 | 59.00 | WEST, Computer Database Research, BRUENS, CRAIG, 6/19/2009 - 6/20/2009 |
| 6/20/2009 | 7.40 | Justin Brooks, Cabfare, New York, NY, 06/20/09, (Overtime Transportation) |
| 6/20/2009 | 17.53 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Nate Kritzer, Overtime Meals - Attorney, 6/20/2009 |
| 6/20/2009 | 58.11 | Word Processing Overtime, Robert J. Fugini - Print and deliver documents |
| 6/21/2009 | 55.78 | RED TOP CAB COMPANY, Overtime Transportation, 6/21/2009, BARBARA HARDING |
| 6/22/2009 | 2.00 | Standard Copies or Prints |
| 6/22/2009 | 4.70 | Standard Prints |
| 6/22/2009 | 12.50 | Standard Prints |
| 6/22/2009 | 0.10 | Standard Prints |
| 6/22/2009 | 6.60 | Standard Prints |
| 6/22/2009 | 8.50 | Standard Prints |
| 6/22/2009 | 61.90 | Standard Prints |
| 6/22/2009 | 30.80 | Standard Prints |
| 6/22/2009 | 4.10 | Standard Prints |
| 6/22/2009 | 8.60 | Standard Prints |
| 6/22/2009 | 0.10 | Scanned Images |
| 6/22/2009 | 9.70 | Scanned Images |
| 6/22/2009 | 0.44 | Postage |
| 6/22/2009 | 1,729.95 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 6/5/09, Deposition of A. Frank |
| 6/22/2009 | 3,022.90 | MAGNA LEGAL SERVICES LLC - Court Reporter Fee/Deposition, Elihu Inselbuch deposition transcript, exhibits, shipping, cd |
| 6/22/2009 | 730.69 | WEST, Computer Database Research, BOLL, DEANNA D., 6/1/2009 - 6/22/2009 |
| 6/22/2009 | 196.10 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/12/2009 - 6/22/2009 |
| 6/22/2009 | 113.12 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 6/18/2009 - 6/22/2009 |
| 6/22/2009 | 2,305.10 | WEST, Computer Database Research, LOVE, KIMBERLY, 6/1/2009 - 6/22/2009 |
| 6/23/2009 | 0.30 | Standard Copies or Prints |

B-43

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2009 | 0.10 | Standard Copies or Prints |
| 6/23/2009 | 0.50 | Standard Copies or Prints |
| 6/23/2009 | 6.50 | Standard Prints |
| 6/23/2009 | 0.20 | Standard Prints |
| 6/23/2009 | 1.20 | Standard Prints |
| 6/23/2009 | 36.10 | Standard Prints |
| 6/23/2009 | 0.80 | Standard Prints |
| 6/23/2009 | 1.30 | Standard Prints |
| 6/23/2009 | 72.00 | Standard Prints |
| 6/23/2009 | 1.50 | Standard Prints |
| 6/23/2009 | 0.10 | Standard Prints |
| 6/23/2009 | 1.30 | Standard Prints |
| 6/23/2009 | 13.80 | Standard Prints |
| 6/23/2009 | 12.30 | Standard Prints |
| 6/23/2009 | 15.00 | Tabs/Indexes/Dividers |
| 6/23/2009 | 0.50 | Scanned Images |
| 6/23/2009 | 168.77 | Fed Exp: Multiple Package Shipment to: Heather Bloom, MISSOULA, MT from: Britton Giroux |
| 6/23/2009 | 59.23 | Fed Exp to: Heather Bloom, MISSOULA, MT from: Mary Gigliotti |
| 6/23/2009 | 14.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, 05/12/09 |
| 6/23/2009 | 20.50 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, 05/25/09 |
| 6/23/2009 | 17.06 | DIALOG CORPORATION - Information Broker Doc/Svcs, May 2009 |
| 6/23/2009 | 2,255.46 | WEST, Computer Database Research, BROOKS, JUSTIN S., 6/8/2009 - 6/23/2009 |
| 6/23/2009 | 381.21 | WEST, Computer Database Research, HALLORAN, MATTHEW, 6/23/2009 |
| 6/23/2009 | 318.34 | WEST, Computer Database Research, LEE, KAREN, 6/15/2009 - 6/23/2009 |
| 6/23/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 6/18/2009 |
| 6/24/2009 | 68.30 | Standard Copies or Prints |
| 6/24/2009 | 0.80 | Standard Copies or Prints |
| 6/24/2009 | 0.10 | Standard Prints |
| 6/24/2009 | 1.50 | Standard Prints |
| 6/24/2009 | 0.10 | Standard Prints |
| 6/24/2009 | 41.40 | Standard Prints |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2009 | 0.40 | Standard Prints |
| 6/24/2009 | 0.50 | Standard Prints |
| 6/24/2009 | 3.70 | Standard Prints |
| 6/24/2009 | 0.50 | Standard Prints |
| 6/24/2009 | 1.70 | Standard Prints |
| 6/24/2009 | 0.40 | Standard Prints |
| 6/24/2009 | 1.00 | Standard Prints |
| 6/24/2009 | 4.70 | Standard Prints |
| 6/24/2009 | 5.70 | Standard Prints |
| 6/24/2009 | 2.90 | Standard Prints |
| 6/24/2009 | 4.50 | Standard Prints |
| 6/24/2009 | 18.20 | Binding |
| 6/24/2009 | 7.50 | Tabs/Indexes/Dividers |
| 6/24/2009 | 7.50 | Tabs/Indexes/Dividers |
| 6/24/2009 | 15.50 | Color Prints |
| 6/24/2009 | 0.50 | Color Prints |
| 6/24/2009 | 0.50 | Color Prints |
| 6/24/2009 | 1.00 | Color Prints |
| 6/24/2009 | 0.50 | Color Prints |
| 6/24/2009 | 1.00 | Color Prints |
| 6/24/2009 | 1.00 | Color Prints |
| 6/24/2009 | 0.50 | Color Prints |
| 6/24/2009 | 5.20 | Scanned Images |
| 6/24/2009 | 16.80 | Scanned Images |
| 6/24/2009 | 2.60 | Scanned Images |
| 6/24/2009 | 20.90 | Scanned Images |
| 6/24/2009 | 28.00 | CD-ROM Duplicates |
| 6/24/2009 | 10.00 | DVD Duplicates |
| 6/24/2009 | 1.73 | Postage |
| 6/24/2009 | 44.69 | Fed Exp to: Ms. Marcia Waldron, Clerk, PHILADELPHIA PA from: Gregory Skidmore |
| 6/24/2009 | 10.83 | Fed Exp to: Christopher M. Candon, BOSTON MA from: Gregory Skidmore |
| 6/24/2009 | 6.18 | Fed Exp to: Kevin J. Mangan, WILMINGTON, DE from: Gregory Skidmore |
| 6/24/2009 | 6.18 | Fed Exp to: Adam G. Landis, WILMINGTON, DE from: Gregory Skidmore |
| 6/24/2009 | 6.35 | Fed Exp to: RALEIGH, NC from: Gregory Skidmore |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2009 | 21,150.00 | DAVID WEILL - Expert Fees, Conference calls with expert, data interpretation, draft and revise report, 06/23/09 |
| 6/24/2009 | 33,250.00 | TELEMED INC - Expert Fees, Conference calls, document review and interpretation, draft report, revisions by expert, 05/29/09 |
| 6/24/2009 | 698.95 | WEST, Computer Database Research, LIANG, MARK, 6/12/2009 - 6/24/2009 |
| 6/24/2009 | 1,170.73 | WEST, Computer Database Research, SKIDMORE, GREGORY, 6/5/2009 - 6/24/2009 |
| 6/25/2009 | 0.10 | Standard Copies or Prints |
| 6/25/2009 | 0.90 | Standard Prints |
| 6/25/2009 | 1.00 | Standard Prints |
| 6/25/2009 | 2.10 | Standard Prints |
| 6/25/2009 | 0.20 | Standard Prints |
| 6/25/2009 | 0.50 | Standard Prints |
| 6/25/2009 | 0.20 | Standard Prints |
| 6/25/2009 | 0.40 | Standard Prints |
| 6/25/2009 | 1.20 | Standard Prints |
| 6/25/2009 | 0.80 | Standard Prints |
| 6/25/2009 | 0.10 | Standard Prints |
| 6/25/2009 | 15.90 | Standard Prints |
| 6/25/2009 | 6.80 | Standard Prints |
| 6/25/2009 | 18.00 | Standard Prints |
| 6/25/2009 | 3.20 | Standard Prints |
| 6/25/2009 | 1.50 | Standard Prints |
| 6/25/2009 | 0.50 | Color Copies or Prints |
| 6/25/2009 | 0.10 | Scanned Images |
| 6/25/2009 | 80.90 | Scanned Images |
| 6/25/2009 | 10.00 | CD-ROM Master |
| 6/25/2009 | 41.56 | Fed Exp to: Ms. Marcia Waldron, Clerk, PHILADELPHIA PA from: Gregory Skidmore |
| 6/25/2009 | 6.06 | Fed Exp to: Christopher D. Loizides, Esq. WILMINGTON, DE from: Gregory Skidmore |
| 6/25/2009 | 12.55 | Fed Exp to: Dr. David Weill, PALO ALTO, CA from: Karen Lee |
| 6/25/2009 | 7.08 | Fed Exp to: Daniel A. Speights/Marion C. F, HAMPTON SC from: Gregory Skidmore |
| 6/25/2009 | 91.92 | Word Processing Overtime, Angelica Aburto - Revise G. Johnson deposition |
| 6/26/2009 | 0.40 | Standard Copies or Prints |
| 6/26/2009 | 0.60 | Standard Prints |

K&E 15371933.3

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2009 | 0.10 | Standard Prints |
| 6/26/2009 | 0.40 | Standard Prints |
| 6/26/2009 | 2.20 | Standard Prints |
| 6/26/2009 | 0.50 | Standard Prints |
| 6/26/2009 | 2.60 | Standard Prints |
| 6/26/2009 | 0.20 | Standard Prints |
| 6/26/2009 | 1.90 | Standard Prints |
| 6/26/2009 | 0.20 | Standard Prints |
| 6/26/2009 | 6.40 | Standard Copies or Prints |
| 6/26/2009 | 1.70 | Standard Prints |
| 6/26/2009 | 13.60 | Standard Prints |
| 6/26/2009 | 1.40 | Standard Prints |
| 6/26/2009 | 0.50 | Color Copies or Prints |
| 6/26/2009 | 62.00 | Color Prints |
| 6/26/2009 | 63.00 | Color Prints |
| 6/26/2009 | 62.00 | Color Prints |
| 6/26/2009 | 81.00 | Color Prints |
| 6/26/2009 | 1.00 | Scanned Images |
| 6/26/2009 | 16.20 | Scanned Images |
| 6/26/2009 | 37.54 | Fed Exp to: NATE FINCH, WASHINGTON, DC from: H BLOOM |
| 6/26/2009 | 10.84 | Fed Exp to: Dr. Jay Flynn, EATONTOWN, NJ from: Morgan Rohrhofer |
| 6/26/2009 | 151.79 | Fed Exp: Multiple Package Shipment to: BRITTON GIROUX, WASHINGTON, DC from: H BLOOM |
| 6/26/2009 | 52.20 | Fed Exp to: HEATHER BLOOM, WASHINGTON, DC from: MAILROOM |
| 6/26/2009 | 33.17 | Fed Exp to: JAY HUGHES, CAMBRIDGE, MA from: DAVID BOUTROUS |
| 6/29/2009 | 0.70 | Standard Copies or Prints |
| 6/29/2009 | 0.30 | Standard Copies or Prints |
| 6/29/2009 | 0.90 | Standard Copies or Prints |
| 6/29/2009 | 0.10 | Standard Copies or Prints |
| 6/29/2009 | 0.30 | Standard Prints |
| 6/29/2009 | 79.30 | Standard Prints |
| 6/29/2009 | 0.40 | Standard Prints |
| 6/29/2009 | 0.60 | Standard Prints |
| 6/29/2009 | 1.80 | Standard Prints |
| 6/29/2009 | 6.50 | Standard Prints |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 6/29/2009 | 1.00 | Standard Prints |
| 6/29/2009 | 41.90 | Standard Prints |
| 6/29/2009 | 2.10 | Standard Prints |
| 6/29/2009 | 3.30 | Standard Prints |
| 6/29/2009 | 2.20 | Standard Prints |
| 6/29/2009 | 8.50 | Standard Prints |
| 6/29/2009 | 2.20 | Standard Prints |
| 6/29/2009 | 8.20 | Standard Prints |
| 6/29/2009 | 16.20 | Standard Prints |
| 6/29/2009 | 27.50 | Color Prints |
| 6/29/2009 | 27.50 | Color Prints |
| 6/29/2009 | 43.50 | Color Prints |
| 6/29/2009 | 43.50 | Color Prints |
| 6/29/2009 | 0.10 | Scanned Images |
| 6/29/2009 | 40.60 | Scanned Images |
| 6/29/2009 | 15.30 | Scanned Images |
| 6/29/2009 | 3.00 | Scanned Images |
| 6/29/2009 | 3.60 | Scanned Images |
| 6/29/2009 | 14.00 | CD-ROM Duplicates |
| 6/29/2009 | 96.82 | Fed Exp from: Morgan Rohrhofer, WASHINGTON, DC to: Mary Barton |
| 6/29/2009 | 119.13 | LEXISNEXIS, Computer Database Research, YEE, CLEMENT, 6/29/2009 |
| 6/29/2009 | 49.78 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 6/17/2009 |
| 6/29/2009 | 24.17 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 6/22/2009 |
| 6/30/2009 | 42.64 | INTERCALL - Third Party Telephone Charges, Conference Call, L. Esayian, 6/5/09 to 6/29/09 |
| 6/30/2009 | 238.61 | INTERCALL - Third Party Telephone Charges, Conference call, T Freedman, 6/30/2009 |
| 6/30/2009 | 1.70 | Standard Copies or Prints |
| 6/30/2009 | 0.10 | Standard Prints |
| 6/30/2009 | 0.50 | Standard Prints |
| 6/30/2009 | 37.80 | Standard Prints |
| 6/30/2009 | 0.10 | Standard Prints |
| 6/30/2009 | 8.90 | Standard Prints |
| 6/30/2009 | 0.30 | Standard Prints |

B-48

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2009 | 0.30 | Standard Prints |
| 6/30/2009 | 1.60 | Standard Prints |
| 6/30/2009 | 0.60 | Standard Prints |
| 6/30/2009 | 26.20 | Standard Prints |
| 6/30/2009 | 1.80 | Standard Prints |
| 6/30/2009 | 2.30 | Standard Prints |
| 6/30/2009 | 35.50 | Color Prints |
| 6/30/2009 | 44.50 | Color Prints |
| 6/30/2009 | 0.50 | Color Prints |
| 6/30/2009 | 43.00 | Color Prints |
| 6/30/2009 | 42.50 | Color Prints |
| 6/30/2009 | 0.40 | Scanned Images |
| 6/30/2009 | 1.40 | Scanned Images |
| 6/30/2009 | 97.20 | Scanned Images |
| 6/30/2009 | 9.78 | YELLOW CAB COMPANY OF DC - Local Transportation, D. BOUTROUS, 6/09/2009 |
| 6/30/2009 | 11.50 | YELLOW CAB COMPANY OF DC - Local Transportation, D. BOUTROUS, 6/15/2009 |
| 6/30/2009 | 64.69 | YELLOW CAB COMPANY OF DC - Local Transportation, B. GIROUX, 6/24/2009 |
| 6/30/2009 | 24.44 | YELLOW CAB COMPANY OF DC - Local Transportation, D. SIMMS, 6/29/2009 |
| 6/30/2009 | 24.44 | YELLOW CAB COMPANY OF DC - Local Transportation, D. SIMMS, 6/30/2009 |
| 6/30/2009 | 47,250.00 | DAVID WEILL - Expert Fees, Conference calls with expert, data interpretation, draft and revise report, deposition preparation |
| 6/30/2009 | 48.90 | WEST, Computer Database Research, FARRELL, PETER, 6/1/2009 - 6/30/2009 |
| 6/30/2009 | 1,937.45 | WEST, Computer Database Research, FROMM, ANDREW, 6/2/2009 - 6/30/2009 |
| 6/30/2009 | 11.31 | WEST, Computer Database Research, TURANO, EMILY, 6/1/2009 - 6/30/2009 |
| 6/30/2009 | 303.63 | WEST, Computer Database Research, YEE, CLEMENT, 6/2/2009 - 6/30/2009 |
| Total: | 256,028.45 | |

K&E 15371933.3

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $145.38 |
| Standard Copies or Prints | $1,894.30 |
| Binding | $4.20 |
| Tabs/Indexes/Dividers | $55.50 |
| Color Copies or Prints | $900.00 |
| Scanned Images | $177.60 |
| Overnight Delivery | $6,187.96 |
| Professional Fees | $28,411.80 |
| Other Trial Expenses | $45,568.60 |
| Outside Computer Services | $4,338.90 |
| Outside Copy/Binding Services | $3,113.59 |
| Secretarial Overtime | $3,930.26 |
| Rental Expenses | $59,188.61 |
| Electronic Data Storage | $1,875.00 |
| **Total:** | **$155,791.70** |

K&E 15371933.3

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2008 | 225.00 | THE PAPER EXCHANGE - Professional Fees, Confidential Destruction of Documents, 3/21/08 and 4/04/08 |
| 2/28/2009 | 177.51 | UNITED PARCEL SERVICE - Overnight Delivery, UPS Billing Summary for February 2009 for Missoula Trial Site |
| 2/28/2009 | 9,092.17 | DINNY, LLC - Other Trial Expenses, Utility Services at 2925 North Reserve Street trial site location |
| 3/28/2009 | 1,056.68 | UNITED PARCEL SERVICE - Overnight Delivery, UPS Billing Summary for March 2009 for Missoula Trial Site |
| 4/25/2009 | 544.51 | UNITED PARCEL SERVICE - Overnight Delivery, UPS Billing Summary for April 2009 for Missoula Trial Site |
| 5/4/2009 | 522.12 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 5/5/2009 | 3,462.11 | CORT NATIONAL BILLING - Other Trial Expenses, Monthly Lease Charges: 05/01/09 - 05/31/09 |
| 5/5/2009 | 292.39 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 5/6/2009 | 135.75 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 5/8/2009 | 100.07 | Secretarial Overtime, Jan M. Blair - Trial assistance |
| 5/9/2009 | 260.19 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/10/2009 | 240.18 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/10/2009 | 240.18 | Secretarial Overtime, Sharon E. Morris - Post-trial work |
| 5/11/2009 | 70.05 | Secretarial Overtime, Sharon E. Morris - Post-trial work |
| 5/11/2009 | 90.06 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/11/2009 | 146.19 | Secretarial Overtime, Joan V. Moore - Pack up trial site |
| 5/12/2009 | 276.39 | Fed Exp: Multiple Package Shipment to: Scott McMillin, CLARENDON HILLS, IL from: Jared Voskuhl |
| 5/12/2009 | 41.77 | Secretarial Overtime, Joan V. Moore - Pack up trial site |
| 5/12/2009 | 100.07 | Secretarial Overtime, Sharon E. Morris - Post-trial work |
| 5/12/2009 | 120.09 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/12/2009 | 56,354.62 | AQUIPT INC - Rental Expenses, Equipment Rental - 05/07/09 - 06/07/09 |
| 5/13/2009 | 25.60 | UPS Dlvry to: Missoula, MT from: Joan V Moore |
| 5/13/2009 | 30.92 | UPS Dlvry to: Missoula, MT from: Sandra R Fiore |
| 5/13/2009 | 80.06 | Secretarial Overtime, Sharon E. Morris - Post-trial work |
| 5/13/2009 | 90.06 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/14/2009 | 40.03 | Secretarial Overtime, Sharon E. Morris - Post-trial work |
| 5/14/2009 | 100.07 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/14/2009 | 4,196.45 | AQUIPT INC - Rental Expenses, Equipment Rental - 05/12/09 - 06/12/09 |

K&E 15371933.3

| Date | Amount | Description |
|------|-------:|-------------|
| 5/15/2009 | 80.06 | Secretarial Overtime, Sharon E. Morris - Post-trial work |
| 5/15/2009 | 100.07 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/16/2009 | 160.12 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/17/2009 | 160.12 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/17/2009 | 320.24 | Secretarial Overtime, Sharon E. Morris - Post-trial work |
| 5/18/2009 | 459.59 | FEDEX EXPRESS - FedEx Shipments for the Missoula, MT Trial Invoice Dated 5/18/09 |
| 5/18/2009 | 8.48 | UPS Dlvry to: Tim Fitzsimmons, WASHINGTON, DC from: Mailroom |
| 5/18/2009 | 182.26 | UPS Dlvry: Multiple Package Shipment to: Jan Blair, OAK FOREST, IL from: Missoula, MT |
| 5/18/2009 | 81.34 | UPS Dlvry to: S FIORE, STATEN ISLAND, NY from: Missoula, MT |
| 5/18/2009 | 39.16 | UPS Dlvry to: Rafael Suarez WASHINGTON, DC from: Missoula, MT |
| 5/18/2009 | 100.07 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/19/2009 | 288.00 | UPS Dlvry: Multiple Package Shipment to: Jan Blair, OAK FOREST, IL from: Missoula, MT |
| 5/19/2009 | 32.48 | UPS Dlvry to: Alun Harris-John, MCHENRY, IL from: Missoula, MT |
| 5/19/2009 | 100.07 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/20/2009 | 240.18 | Secretarial Overtime, Jan M. Blair - Post-trial work |
| 5/22/2009 | 100.30 | AQUIPT INC - Rental Expenses, Equipment Rental - 05/20/09 - 06/20/09 |
| 5/23/2009 | 1,772.95 | UNITED PARCEL SERVICE - Overnight Delivery, UPS Billing Summary for May 2009 for Missoula Trial Site |
| 5/25/2009 | 485.59 | FEDEX EXPRESS - FedEx Shipment Deliveries for Missoula, MT Trial Invoice Dated 5/25/09 |
| 5/27/2009 | 3,756.15 | AQUIPT INC - Rental Expenses, Equipment Rental - 05/23/09 - 06/23/09 |
| 5/29/2009 | 27.11 | Fed Exp to: Jared Voskuhl, CHICAGO, IL from: MISSOULA, MT |
| 5/29/2009 | 22,389.91 | AQUIPT INC - Rental Expenses, Equipment Rental - 05/18/09 - 06/11/09 |
| 5/29/2009 | 989.40 | AQUIPT INC - Rental Expenses, Equipment Rental - 05/27/09 - 06/27/09 |
| 6/1/2009 | 112.00 | Standard Copies or Prints |
| 6/1/2009 | 22.80 | Standard Prints |
| 6/1/2009 | 2.10 | Binding |
| 6/1/2009 | 2.10 | Tabs/Indexes/Dividers |
| 6/1/2009 | 1.00 | Tabs/Indexes/Dividers |
| 6/1/2009 | 14.60 | Fed Exp to: TULSA, OK from: Jared Voskuhl |
| 6/1/2009 | 3,750.00 | SEMPERON CORPORATION - Other Trial Expenses, Monthly Recurring Charges for Missoula |

B-52

| Date | Amount | Description |
|------|--------|-------------|
| 6/1/2009 | 4,085.32 | SEMPERON CORPORATION - Other Trial Expenses, Monthly Recurring Charges for Missoula, Core Infrastructure |
| 6/1/2009 | 3,843.00 | SEMPERON CORPORATION - Other Trial Expenses, 45 MEG circuit - Segment 1 of 3 |
| 6/1/2009 | 3,843.00 | SEMPERON CORPORATION - Other Trial Expenses, 45 MEG Circuit - Segment 2 of 3 |
| 6/1/2009 | 3,843.00 | SEMPERON CORPORATION - Other Trial Expenses, 45 MEG Circuit - Segment 3 of 3 |
| 6/1/2009 | 4,800.00 | SEMPERON CORPORATION - Other Trial Expenses, Seats and Phones - Section 1 of 3 |
| 6/1/2009 | 4,500.00 | SEMPERON CORPORATION - Other Trial Expenses, Seats and Phones - Section 2 of 3 |
| 6/1/2009 | 4,350.00 | SEMPERON CORPORATION - Other Trial Expenses, Seats and Phones - Section 3 of 3 |
| 6/2/2009 | 61.90 | Standard Prints |
| 6/2/2009 | 2.30 | Scanned Images |
| 6/3/2009 | 4.80 | Standard Copies or Prints |
| 6/3/2009 | 13.20 | Standard Copies or Prints |
| 6/3/2009 | 247.80 | Standard Copies or Prints |
| 6/3/2009 | 0.10 | Standard Prints |
| 6/3/2009 | 187.60 | Standard Prints |
| 6/3/2009 | 0.30 | Standard Prints |
| 6/3/2009 | 1.20 | Standard Prints |
| 6/3/2009 | 2.10 | Binding |
| 6/3/2009 | 10.80 | Tabs/Indexes/Dividers |
| 6/3/2009 | 1.90 | Scanned Images |
| 6/3/2009 | 1.30 | Standard Prints |
| 6/3/2009 | 12.80 | Fed Exp to: Jared Voskuhl, CHICAGO, IL from: MISSOULA, MT |
| 6/3/2009 | 4,338.90 | IN DEMAND DOCUMENT SERVICES LLC - Outside Computer Services, Blowbacks, Color Blowbacks, Custom Tab, 6/3/09 |
| 6/4/2009 | 1.60 | Standard Copies or Prints |
| 6/4/2009 | 1.80 | Standard Prints |
| 6/4/2009 | 10.00 | Standard Prints |
| 6/4/2009 | 4.80 | Standard Prints |
| 6/4/2009 | 0.50 | Scanned Images |
| 6/4/2009 | 80.17 | Fed Exp to: Jared Voskuhl, CHICAGO, IL from: Missoula, MT |
| 6/4/2009 | (15.92) | Overnight Delivery - Refund |
| 6/4/2009 | 3,380.69 | CORT FURNITURE RENTAL - Rental Expenses, Equipment Rental - 06/01/09 - 06/30/09 |

B-53

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2009 | 0.20 | Standard Prints |
| 6/5/2009 | 9.40 | Standard Prints |
| 6/5/2009 | 5.90 | Tabs/Indexes/Dividers |
| 6/5/2009 | 4.00 | Tabs/Indexes/Dividers |
| 6/5/2009 | 1.00 | Tabs/Indexes/Dividers |
| 6/5/2009 | 3.00 | Tabs/Indexes/Dividers |
| 6/5/2009 | 2.50 | Tabs/Indexes/Dividers |
| 6/5/2009 | 1.40 | Scanned Images |
| 6/8/2009 | 1.20 | Standard Copies or Prints |
| 6/8/2009 | 15.50 | Standard Copies or Prints |
| 6/8/2009 | 4.70 | Standard Prints |
| 6/8/2009 | 1.20 | Standard Prints |
| 6/8/2009 | 0.60 | Standard Prints |
| 6/8/2009 | 1.70 | Scanned Images |
| 6/8/2009 | 950.00 | ALLEGRA PRINT & IMAGING - WEEK ENDING MAY 29 |
| 6/9/2009 | 0.10 | Standard Copies or Prints |
| 6/9/2009 | 1.90 | Standard Prints |
| 6/9/2009 | 41.10 | Standard Prints |
| 6/9/2009 | 1.50 | Standard Prints |
| 6/9/2009 | 22.20 | Scanned Images |
| 6/9/2009 | 0.30 | Scanned Images |
| 6/10/2009 | 145.38 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, 03/15/09 - 04/14/09, T. Mace |
| 6/10/2009 | 33.60 | Standard Prints |
| 6/10/2009 | 7.40 | Standard Prints |
| 6/10/2009 | 16.50 | Standard Prints |
| 6/10/2009 | 2.50 | Tabs/Indexes/Dividers |
| 6/10/2009 | 3.00 | Tabs/Indexes/Dividers |
| 6/10/2009 | 3.00 | Tabs/Indexes/Dividers |
| 6/10/2009 | 2.50 | Tabs/Indexes/Dividers |
| 6/10/2009 | 3.00 | Tabs/Indexes/Dividers |
| 6/10/2009 | 3.00 | Tabs/Indexes/Dividers |
| 6/10/2009 | 1.00 | Tabs/Indexes/Dividers |
| 6/10/2009 | 0.60 | Tabs/Indexes/Dividers |
| 6/10/2009 | 2.50 | Color Prints |
| 6/10/2009 | 2.50 | Color Prints |
| 6/10/2009 | 2.50 | Color Prints |

B-54

| Date | Amount | Description |
|------|-------:|-------------|
| 6/10/2009 | 2.50 | Color Prints |
| 6/10/2009 | 32.30 | Scanned Images |
| 6/10/2009 | 0.20 | Scanned Images |
| 6/10/2009 | 61.26 | Fed Exp to: Jared Voskuhl, CHICAGO, IL from: MISSOULA, MT |
| 6/10/2009 | 1,480.96 | LITIGATION ABSTRACT - Professional Fees, 04/01/09 - 04/30/09 |
| 6/10/2009 | (11,124.38) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental - 02/07/09 - 05/25/09 |
| 6/10/2009 | 25,706.57 | AQUIPT INC - Rental Expenses, Equipment Rental - 06/07/09 - 07/07/09 |
| 6/11/2009 | 36.10 | Standard Prints |
| 6/11/2009 | 0.40 | Standard Prints |
| 6/11/2009 | 4.10 | Standard Prints |
| 6/11/2009 | 1.00 | Color Prints |
| 6/11/2009 | 1.00 | Color Prints |
| 6/11/2009 | 1.00 | Color Prints |
| 6/11/2009 | 20.00 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |

B-55

| Date | Amount | Description |
|------|-------:|-------------|
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 0.50 | Color Prints |
| 6/11/2009 | 9.90 | Scanned Images |
| 6/11/2009 | 0.50 | Scanned Images |
| 6/11/2009 | 49.02 | Fed Exp to: Terrell Stansbury, WASHINGTON, DC from: Ian Young |
| 6/11/2009 | 39.36 | Fed Exp to: Linda Cordeiro, LOS ANGELES, CA from: Ian Young |
| 6/11/2009 | 23,310.44 | LITIGATION ABSTRACT - Professional Fees, 05/01/09 - 05/31/09 |
| 6/11/2009 | (49,789.40) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental - 05/25/09 - 07/07/09 |
| 6/12/2009 | 1.20 | Standard Copies or Prints |
| 6/12/2009 | 302.30 | Standard Prints |
| 6/12/2009 | 445.50 | Standard Prints |
| 6/12/2009 | 6.60 | Tabs/Indexes/Dividers |
| 6/15/2009 | 63.90 | Standard Copies or Prints |
| 6/15/2009 | 48.90 | Standard Prints |
| 6/15/2009 | 30.40 | Standard Prints |
| 6/15/2009 | 0.10 | Standard Prints |
| 6/15/2009 | 55.70 | Standard Prints |
| 6/15/2009 | 0.20 | Standard Prints |
| 6/15/2009 | 8.00 | Standard Prints |
| 6/15/2009 | 428.50 | Color Copies or Prints |
| 6/15/2009 | 235.50 | Color Copies or Prints |
| 6/15/2009 | 30.50 | Color Copies or Prints |
| 6/15/2009 | 9.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 9.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 27.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 2.00 | Color Prints |
| 6/15/2009 | 4.00 | Color Prints |
| 6/15/2009 | 3.50 | Color Prints |

K&E 15371933.3

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 1.50 | Color Prints |
| 6/15/2009 | 4.00 | Color Prints |
| 6/15/2009 | 6.00 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 1.00 | Color Prints |
| 6/15/2009 | 1.00 | Color Prints |
| 6/15/2009 | 1.00 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 2.00 | Color Prints |
| 6/15/2009 | 6.50 | Color Prints |
| 6/15/2009 | 3.00 | Color Prints |
| 6/15/2009 | 1.50 | Color Prints |
| 6/15/2009 | 1.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 1.00 | Color Prints |
| 6/15/2009 | 1.00 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 1.00 | Color Prints |
| 6/15/2009 | 1.00 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 1.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |

B-57

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 5.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 0.50 | Color Prints |

K&E 15371933.3

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2009 | 0.50 | Color Prints |
| 6/15/2009 | 4.50 | Color Prints |
| 6/16/2009 | 22.60 | Standard Prints |
| 6/16/2009 | 1.10 | Standard Prints |
| 6/16/2009 | 0.80 | Standard Prints |
| 6/16/2009 | 27.50 | Color Prints |
| 6/16/2009 | 5.60 | Scanned Images |
| 6/16/2009 | 61.90 | Scanned Images |
| 6/16/2009 | 7.42 | Fed Exp from: David Boutrous, WASHINGTON, DC |
| 6/16/2009 | 813.59 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, Color Blowbacks, Slip Sheets Inserted by hand, 6/16/09 |
| 6/16/2009 | 335.75 | AQUIPT INC - Rental Expenses, Equipment Rental - 06/12/09 - 07/12/09 |
| 6/17/2009 | 1.90 | Standard Prints |
| 6/17/2009 | 0.90 | Standard Prints |
| 6/17/2009 | 1.00 | Standard Prints |
| 6/17/2009 | 1,350.00 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services - Equipment rental for week ending June 5, 2009 and Equipment removal from trial site |
| 6/18/2009 | 0.40 | Standard Copies or Prints |
| 6/18/2009 | 1.50 | Standard Prints |
| 6/18/2009 | 2.40 | Standard Prints |
| 6/19/2009 | 0.80 | Standard Prints |
| 6/19/2009 | 0.50 | Standard Prints |
| 6/22/2009 | 0.10 | Standard Copies or Prints |
| 6/22/2009 | 1.10 | Standard Copies or Prints |
| 6/22/2009 | 0.50 | Standard Prints |
| 6/23/2009 | 1.90 | Standard Prints |
| 6/23/2009 | 2.60 | Standard Prints |
| 6/24/2009 | 0.50 | Standard Prints |
| 6/24/2009 | 7.10 | Standard Prints |
| 6/24/2009 | 0.60 | Standard Prints |
| 6/24/2009 | 0.10 | Scanned Images |
| 6/24/2009 | 100.30 | AQUIPT INC - Rental Expenses, Equipment Rental - 06/20/09 - 07/20/09 |
| 6/25/2009 | 2.20 | Standard Prints |
| 6/25/2009 | 11.70 | Standard Prints |
| 6/25/2009 | 0.20 | Scanned Images |

B-59

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2009 | 2,792.25 | AQUIPT INC - Rental Expenses, Equipment Rental - 06/23/09 - 07/23/09 |
| 6/26/2009 | 1.50 | Standard Copies or Prints |
| 6/26/2009 | 4.20 | Standard Prints |
| 6/26/2009 | 10.60 | Standard Prints |
| 6/26/2009 | 0.10 | Scanned Images |
| 6/26/2009 | 3,395.40 | ALLEGRA PRINT & IMAGING - Professional Fees, Move Furniture to Storage, Disassemble cubes and Basement Retrieval, 6/26/09 |
| 6/27/2009 | 89.05 | UNITED PARCEL SERVICE - Overnight Delivery, UPS Billing Summary for June 2009 for Missoula Trial Site |
| 6/29/2009 | 2.00 | Standard Prints |
| 6/29/2009 | 3.80 | Standard Prints |
| 6/29/2009 | 1.10 | Standard Prints |
| 6/29/2009 | 3.60 | Standard Prints |
| 6/29/2009 | 36.40 | Scanned Images |
| 6/29/2009 | 361.63 | Fed Exp: Multiple Package Shipment from: MORGAN ROHRHOFER, WASHINGTON, DC to: RICHARD SELLMAN, MD |
| 6/30/2009 | 0.10 | Standard Prints |
| 6/30/2009 | 0.10 | Standard Prints |
| 6/30/2009 | 2.20 | Standard Prints |
| 6/30/2009 | 0.10 | Scanned Images |
| 6/30/2009 | 1,875.00 | Electronic Data Storage |
| Total: | 155,791.70 | |

K&E 15371933.3

## Matter 58 - Criminal Travel Matter, No Third Parties - Expenses

| Service Description | Amount |
|---|---:|
| Third Party Telephone Charges | $7.40 |
| Travel Expense | $2,584.05 |
| Airfare | $8,624.74 |
| Transportation to/from airport | $2,835.87 |
| Travel Meals | $207.43 |
| Car Rental | $3,759.79 |
| Other Travel Expenses | $67.20 |
| **Total:** | **$18,086.48** |

B-61

**Matter 58 - Criminal Travel Matter, No Third Parties - Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 817.20 | Walter Lancaster, Airfare, Atlanta, GA - Helena, MT and Helena, MT - Chicago, IL, 01/26/09 to 01/29/09, (Trial preparation) (difference between original and exchange ticket) |
| 1/27/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 01/27/09, (Trial preparation) |
| 1/30/2009 | 677.20 | Walter Lancaster, Airfare, Chicago, IL - Atlanta, GA and return, 01/30/09 to 02/01/09, (Trial Preparation) |
| 1/30/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 01/30/09, (Trial preparation) |
| 2/3/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 02/03/09, (Trial preparation) |
| 2/11/2009 | 1,202.40 | Walter Lancaster, Airfare, Los Angeles, CA - Missoula, MT, 02/11/09, (Trial) |
| 3/4/2009 | 2,017.90 | Walter Lancaster, Airfare, Missoula, MT - Seattle, WA - Atlanta, GA, 03/04/09, (Trial) |
| 3/5/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 03/05/09, (Trial) |
| 3/9/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 03/09/09, (Trial) |
| 3/19/2009 | 152.43 | Walter Lancaster, Travel Meal with Others, Missoula, MT, 03/19/09, (Trial), Dinner for 3 people |
| 3/26/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 03/26/09, (Trial) |
| 4/6/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 04/06/09, (Trial) |
| 4/8/2009 | 1,865.80 | Daniel Rooney, Car Rental, Missoula, MT, 03/08/09 to 04/08/09, (Trial) |
| 4/13/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/13/09, (Trial) |
| 4/14/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/14/09, (Trial) |
| 4/15/2009 | 7.40 | Walter Lancaster, Telephone While Traveling, 04/15/09, (Trial) |
| 4/15/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/15/09, (Trial) |
| 4/16/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/16/09, (Trial) |
| 4/17/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/17/09, (Trial) |
| 4/18/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/18/09, (Trial) |

K&E 15371933.3

| Date | Amount | Description |
|------|--------|-------------|
| 4/19/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/19/09, (Trial) |
| 4/20/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/20/09, (Trial) |
| 4/20/2009 | 42.95 | Walter Lancaster, Valet/Laundry Services, Missoula, MT, 04/20/09, (Trial) |
| 4/21/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/21/09, (Trial) |
| 4/21/2009 | 1,724.50 | Walter Lancaster, Airfare, Missoula, MT - Atlanta, GA, 04/21/09 to 04/25/09, (Trial) |
| 4/22/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/22/09, (Trial) |
| 4/22/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 04/22/09, (Trial) |
| 4/23/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/23/09, (Trial) |
| 4/24/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/24/09, (Trial) |
| 4/25/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/25/09, (Trial) |
| 4/25/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 04/25/09, (Trial) |
| 4/26/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/26/09, (Trial) |
| 4/27/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/27/09, (Trial) |
| 4/28/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/28/09, (Trial) |
| 4/29/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/29/09, (Trial) |
| 4/30/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 04/30/09, (Trial) |
| 5/1/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 05/01/09, (Trial) |
| 5/1/2009 | 1,501.84 | Walter Lancaster, Airfare, Missoula, MT - Atlanta, GA, 05/01/09 to 05/03/09, (Trial) |
| 5/1/2009 | 24.25 | Walter Lancaster, Valet/Laundry Services, Missoula, MT, 05/01/09, (Trial) |
| 5/2/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 05/02/09, (Trial) |

B-63

| Date | Amount | Description |
|------|--------|-------------|
| 5/2/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 05/02/09, (Trial) |
| 5/3/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 05/03/09, (Trial) |
| 5/3/2009 | 1,367.40 | David Bernick, Airfare, CH/MT/CH, 05/03/09 to 05/08/09, (Trial), Round trip travel from Chicago to Missoula |
| 5/3/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 05/03/09, (Trial) |
| 5/4/2009 | 92.40 | Walter Lancaster, Transportation To/From Airport, Atlanta, GA, 05/04/09, (Trial) |
| 5/8/2009 | 78.00 | David Bernick, Transportation To/From Airport, O'Hare - Chicago, 05/08/09, (Trial) |
| 5/8/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/08/2009, SCOTT McMILLIN |
| 5/8/2009 | 55.00 | David Bernick, Travel Meal, Denver, CO, 05/08/09, (Trial), Dinner |
| 5/8/2009 | 1,893.99 | Daniel Rooney, Car Rental, Missoula, MT, 04/08/09 to 05/08/09, (Trial) |
| 5/11/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/11/2009, SCOTT McMILLIN |
| 5/12/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/12/2009, SCOTT McMILLIN |
| 5/14/2009 | 145.69 | RED TOP CAB COMPANY, Transportation to/from airport, 5/14/2009, BARBARA HARDING |
| 5/17/2009 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/17/2009, SHARON MORRIS |
| 5/18/2009 | 118.04 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DANIEL ROONEY, 05/18/2009 |
| 5/20/2009 | 124.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/20/2009, JAN BLAIR |
| 5/22/2009 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DANIEL ROONEY, 05/22/2009 |
| 5/23/2009 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/23/2009, DEREK BREMER |
| 5/23/2009 | 101.65 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/23/2009, MARVIN GIBBONS, JR. |
| 5/23/2009 | 203.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/23/2009, ALUN HARRIS-JOHN |
| 5/25/2009 | 124.44 | VITAL TRANSPORTATION INC, Passenger: FIORE, SANDRA, Transportation to/from airport, Date: 5/17/2009 |
| 6/25/2009 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 06/25/2009 |

B-64

| Date | Amount | Description |
|------|-------:|-------------|
| 6/28/2009 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 06/28/2009 |
| 6/29/2009 | (683.70) | Jared Voskuhl - Airfare Refund, 4/25/09 |
| Total: | 18,086.48 | |

K&E 15371933.3