# EXHIBIT "B"

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:   (302) 575-1555      Fax:   (302) 575-1714

WR Grace PD Committee                                      April 1, 2009 to April 30, 2009

Invoice No. 31060

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------------|--------|-----------|
| B14 | Case Administration - | 22.70 | 5,948.50 |
| B17 | Committee, Creditors', Noteholders' or Equity | 1.40 | 396.50 |
| B18 | Fee Applications, Others - | 2.00 | 325.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 3.20 | 944.00 |
| B25 | Fee Applications, Applicant - | 3.50 | 717.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.70 | 796.50 |
| B32 | Litigation and Litigation Consulting - | 2.70 | 684.00 |
| B36 | Plan and Disclosure Statement - | 56.40 | 16,585.00 |
| B37 | Hearings - | 4.70 | 1,386.50 |
| B40 | Employment Applications, Others - | 0.80 | 236.00 |
| B41 | Relief from Stay Litigation - | 0.30 | 88.50 |
| | **Total** | **100.40** | **$28,108.00** |
| | **Grand Total** | **100.40** | **$28,108.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|-----------------------|--------|--------|-----------|
| Lisa L. Coggins | 250.00 | 4.80 | 1,200.00 |
| Rick S. Miller | 290.00 | 1.00 | 290.00 |
| Steven G. Weiler | 230.00 | 1.00 | 230.00 |
| Theodore J. Tacconelli | 295.00 | 86.40 | 25,488.00 |
| Law Clerk | 125.00 | 1.40 | 175.00 |
| Legal Assistant - MH | 125.00 | 5.80 | 725.00 |
| **Total** | | **100.40** | **$28,108.00** |

## DISBURSEMENT SUMMARY

Expenses -                                                                      $1,195.42

**Total Disbursements**                                              **$1,195.42**

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Apr-01-09 | *Litigation and Litigation Consulting* - e-mail from J. Boerger re expert report of G. Priest | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from T. Tacconelli re service of Priest report | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Follow-up e-mail from J. Boerger re Priest report service | 0.10 | LLC |
| | *Case Administration* - Review Certificate of Counsel re 30th interim fee chart/summary | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re proposed order re 30th Quarterly Fee Applications | 0.10 | TJT |
| | *Case Administration* - memo to paralegal re proposed order re 30th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Confer with co-counsel prior to hearing today | 0.30 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 2.50 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re status of plan proceedings | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Correspond with counsel for insurer re service of Dr. Priest expert report | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing expert report of G. Priest | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of Arrowood's response to plan proponents' discovery | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review expense chart attached to Certificate of Counsel re 30th interim period, note to T. Tacconelli re same | 0.10 | MH |
| Apr-02-09 | *Case Administration* - Review order re Quarterly Fee Applications and forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving ZAI final settlement | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Mass. Dept of Revenue claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 25th omnibus objection to claims with attachment | 0.20 | TJT |
| | *Case Administration* - Review order approving 30th interim period Quarterly Fee Applications with attachments | 0.20 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for Feb. 09 with tax returns attached | 0.40 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by Arrowood of responses to M. Doney's request for production | 0.10 | TJT |
| Apr-03-09 | *Case Administration* - Review case status memo for week ending 3/27/09 | 0.10 | LLC |
| | *Case Administration* - Review A. Rich March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review amended restated 2019 statement by the David Law Firm | 0.10 | TJT |
| | *Hearings* - Review 4/1/09 hearing notes | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review letter from J. Boerger to Judge Fitzgerald re Priest expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of Arrowood's responses to BNSF's second set of discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review G. Priest expert report with attachments | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to OneBeacon's second set of request for admissions | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to OneBeacon's second set of request for production | 0.40 | TJT |
| | *Case Administration* - Review docket re case status for week ending 3/30/09, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Apr-04-09 | *Case Administration* - Review case status memo for week ending 3/27/09 | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith Feb. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' Notice of Service of response to OneBeacon's second request for admissions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan solicitation package and attention to plan deadlines | 1.10 | TJT |
| Apr-05-09 | *Case Administration* - Review Stroock Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak Feb. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attention to debtors' amended discovery to PD Committee | 0.40 | TJT |
| Apr-06-09 | *Case Administration* - Review case status memo for week ending 4/3/09 | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re status of plan confirmation | 0.10 | LLC |
| | *Case Administration* - Review Beveridge and Diamond Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 4/3/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to OneBeacon's second request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of MCC's responses to E. Biladeau's second set of discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re revised deposition calendar and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re PI Committee's rebuttal expert reports | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing documents produced by debtors re plan discovery | 0.60 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.60 | HZ |
| | *Case Administration* - Review docket re case status for week ending 4/3/09, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| Apr-07-09 | *Case Administration* - 4/1/09 hearing follow-up | 0.20 | SGW |
| | *Case Administration* - Review PDFCR's March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 2 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |

|  | | | |
|---|---|---|---|
| | *Case Administration* - Review 1 miscellaneous Certificate of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re Kaneb's proposed order re filing settlement agreements under seal and review proposed order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Freedman rebuttal expert report | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review D. Stockman rebuttal expert report | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of PI Committee's expert rebuttal reports | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review L. Welch's rebuttal expert report | 1.90 | TJT |
| Apr-08-09 | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill Feb. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of 30(b)(6) deposition by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of D. Scott by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of E. Westbrook by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of deposition notices by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of rebuttal report of Dr. Weill | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Dr. Henry rebuttal expert report | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review Dr. Weill rebuttal expert report | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to Longacre discovery | 0.50 | TJT |
| | *Relief from Stay Litigation* - Review notice of filing document under seal by Kaneb | 0.10 | TJT |
| Apr-09-09 | *Litigation and Litigation Consulting* - e-mail from J. Boerger re fact witnesses for deposition | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from R. Horkvich re fact witnesses for deposition | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from J. Boerger re notices of deposition | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from J. Boerger re letter to R. Wilkins | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from A. Rich re notices of deposition and conflicts | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from J. Boerger re deposition scheduling conflicts | 0.10 | LLC |
| | *Case Administration* - 4/1/09 hearing follow-up | 0.30 | SGW |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Hearings* - Correspond with S. Weiler re 4/1/09 hearing follow-up | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of 30(b)(6) deposition by Travelers to debtors with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review letter from J. Boerger to | 0.10 | TJT |

**Page 5 of 21**

| | | | |
|---|---|---|---|
| | debtors' counsel re request for comparable company information from debtors | | |
| | *Plan and Disclosure Statement* - Review e-mail from A. Rich to counsel for insurance company re PI notice of deposition conflict | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Boerger re proposal for plan proponents' depositions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from R. Horkevich re plan proponents' deposition of rep of OneBeacon | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's notice of deposition of PI Committee with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's notice of deposition of debtors with attachment | 0.20 | TJT |
| Apr-10-09 | *Case Administration* - Review Caplin Drysdale Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Deloitte Nov.-Jan. Fee Applications | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review deposition calendar as of 4/9/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Boerger responding to counsel for PDFCR re deposition conflict | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from A. Rich re deposition conflict with PI deposition scheduled by OneBeacon and ZAI deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Dr. H. Ory rebuttal expert report | 0.40 | TJT |
| Apr-11-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's motion to extend time to respond to ZAI claim objection with proposed order | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney Feb. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from R. Wilkins re additional document production by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish reviewing Dr. Ory's rebuttal expert report | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review rebuttal expert report by J. Parker | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Hammar rebuttal expert report | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Mookarkac rebuttal expert report | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review Florence rebuttal expert report | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's motion to strike Whitehouse expert report with voluminous attachments | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen's Fund interrogatories to PI Committee re surety bond issue | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen's Fund interrogatories to debtors re surety bond issue | 0.20 | TJT |
| Apr-13-09 | *Litigation and Litigation Consulting* - e-mail from J. Demmy re notices of deposition | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re Anderson Memorial Hospital's class claims | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re order re Anderson Memorial Hospital's class claims | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' answering brief and appendix re State of Cal. appeal 08-8631 | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review request by State of New York for admin expense claim | 0.10 | TJT |
| | *Case Administration* - Review Piper, TPT and Tri Angeli Feb. Fee Applications | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen's Funds' 30(b)(6) notice of deposition to PI Committee with attachment re surety bond | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen's Funds' 30(b)(6) notice of deposition to PI Committee re plan issues with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen's Funds' 30(b)(6) notice of deposition to debtors re surety bond with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen's Funds' 30(b)(6) notice of deposition to debtors re plan with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of amended rebuttal reports by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended rebuttal expert report by J. Parker | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review amended rebuttal expert report by D. Weill | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' supplemental witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Correspond with M. Kramer re plan discovery | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review notice of filing supplemental memorandum under seal by Kaneb | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.80 | HZ |
| Apr-14-09 | *Committee, Creditors', Noteholders' or* - Confer with TJT re: opinion Canadian ZAI claims | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel by Anderson Memorial Hospital re debtors' objection to its ZAI claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion re expungement of 88 Canadian claims on debtors' motion for summary judgment | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - e-mail to S. Baena re memorandum opinion re Canadian claims asserted by Anderson Memorial Hospital | 0.20 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re PSZJ 31st interim period | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review response by Anderson Memorial Hospital to debtors' objection to its ZAI claim with proposed order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re debtors' document production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of plan proponents' responses to Anderson Memorial Hospital discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from S. Blatnick re | 0.10 | TJT |

|  | debtors' response to Anderson Memorial Hospital discovery |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review documents produced by debtors re settled claims in bankruptcy case | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of filing deposition transcript of R. Finke by Anderson Memorial Hospital | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re protective order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review deposition transcript of R. Finke | 1.70 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from M. Gaytan re revised deposition calendar | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from E. Alcabes re question re deposition scheduling | 0.10 | TJT |
| Apr-15-09 | *Case Administration* - Review notice of address change and forward same to M. Hedden | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review motion to extend briefing schedule by State of NJ in appeal 08-2069 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review State of NJ's opening brief in appeal 08-2069 | 0.80 | TJT |
|  | *Case Administration* - Memo to paralegal re change of address for K&E | 0.10 | TJT |
|  | *Case Administration* - Review LAS Feb. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 2019 statement by R. Pierce | 0.10 | TJT |
|  | *Case Administration* - Review notice of change of address for Solidus Integrated | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards Feb. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review K&E Feb. Fee Application | 0.40 | TJT |
|  | *Case Administration* - Review debtors' statement of amounts paid to ordinary course professionals | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with M. Kramer re plan discovery | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Bilzin memo re status of plan discovery | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - finish review of R. Finke deposition transcript and numerous exhibits | 0.90 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service of Firemen's Fund contention discovery to PI Committee and debtors re surety bond issue | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review amended notice of deposition of D. Scott | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review amended notice of deposition of E. Westbrook | 0.10 | TJT |
| Apr-16-09 | *Case Administration* - Review notice of address change and forward to M. Hedden | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - e-mail from J. Halat re notice of discovery | 0.10 | LLC |
|  | *Case Administration* - Review notice of address change of K&E | 0.10 | TJT |
|  | *Case Administration* - Review documents and motions and briefs filed in Montana criminal action | 2.80 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re committee meeting | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review notice of vacation of 30(b)(6) deposition of debtors by Anderson Memorial Hospital | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of 30(b)(6) deposition of debtors by Travelers | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from E. Alicabes re Travelers' 30(b)(6) deposition notice of debtors | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - e-mail to M. Kramer re plan discovery | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review documents in virtual data room | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from C. Candor re Libby Claimants' discovery | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' 30(b)(6) subject matter issues for plan proponents' depositions | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from G. Horowitz re equity committee not providing any 30(b)(6) deposition witnesses | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from K. Love re revised plan deposition schedule | 0.10 | TJT |
| Apr-17-09 | *Case Administration* - Review case status memo for week ending 4/10/09 | 0.10 | LLC |
|  | *Case Administration* - Review 3rd amended 2019 statement by ELG | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 4/20/09 | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of No Objection filed by debtors re motion to approve settlement with PRP Group | 0.10 | TJT |
|  | *Case Administration* - Review Duane Morris Mar. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review D. Austern 19th Quarterly Fee Application | 0.10 | TJT |
|  | *Employment Applications, Others* - Review Certificate of No Objection re debtors' motion to employ Seale & Assoc. | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan deposition schedule as of 4/16/09 | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from K. Mangan re State of Montana phase I topics | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from D. Cohn re Libby/Equity issues re plan discovery | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from B. Harding re debtors' phase I witnesses | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review objection by State of Texas to plan | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service of plan proponents' responses Anderson Memorial Hospital discovery | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service by MMC re plan proponents for 30(b)(6) depositions with attachments | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from T. Cobb re Scott's phase I topics | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Certificate of No Objection by certain insurers re motion to extend time to file Priest expert report | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service of Libby Claimants' 2nd supplemental designation of witnesses | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re protective order final version for plan | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review current version of protective order for plan | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re comments on final version of protective order for plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from Equity to counsel for MCC re 30(b)(6) deposition issues not appearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. Harding re debtors' intended 30(b)(6) witnesses and potential objections to 30(b)(6) deposition notices filed by others | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review proposed objection by debtors to 30(b)(6) deposition notices received by others | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Boerger re objection to debtors' proposed 30(b)(6) deposition schedule | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Eskin re objection by PI Committee to various 30(b)(6) deposition notices | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. O'Neill re debtors' objection to various 30(b)(6) deposition notices | 0.10 | TJT |
| Apr-18-09 | *Case Administration* - Review Orrick 12th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris 31st Quarterly Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's objection to various 30(b)(6) deposition notices | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' objection to various 30(b)(6) deposition notices | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Correspond with M. Kramer re plan discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' responses to various discovery served by Anderson Memorial Hospital | 1.80 | TJT |
| Apr-19-09 | *Case Administration* - Review PWC Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone Jan. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review numerous documents produced by debtors in response to discovery served by Anderson Memorial Hospital | 1.90 | TJT |
| Apr-20-09 | *Litigation and Litigation Consulting* - e-mail from J. Boerger re Austern deposition notice | 0.10 | LLC |
| | *Case Administration* - 4/1/09 hearing follow-up | 0.10 | SGW |
| | *Case Administration* - Review Olgivey Renault Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review documents filed in Montana criminal action | 2.80 | TJT |
| | *Employment Applications, Others* - Review debtors' notice of withdrawal of Certificate of No Objection re motion to retain Seale & Assoc. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Orr re Scott and Westbrook depositions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Brown to B. Harding re 30(b)(6) depositions for debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of PIFCR by OneBeacon | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review various e-mails re notice of | 0.20 | TJT |

|  | deposition of PIFCR by OneBeacon |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review second amended plan CMO | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and request for edits to calendar | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review revised deposition calendar | 0.10 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 4/17/09; memo to T. Tacconelli and L. Coggins re same | 0.90 | MH |
| Apr-21-09 | *Case Administration* - Review agenda re 4/27/09 hearing | 0.10 | LLC |
|  | *Case Administration* - Review case status memo for week ending 4/17/09 | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - e-mail from J. Boerger re conference call | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - e-mail from J. Boerger re conference call follow-up | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - Confer with T. Tacconelli re results of 4/21/2009 conference call | 0.10 | RSM |
|  | *Case Administration* - 4/27/09 hearing follow-up | 0.20 | SGW |
|  | *Case Administration* - Review case status memo for week ending 4/17/09 | 0.10 | TJT |
|  | *Case Administration* - Review Capstone Feb. Fee Application | 0.10 | TJT |
|  | *Case Administration* - continue reviewing documents from Montana criminal action | 0.90 | TJT |
|  | *Case Administration* - Confer with RSM re status of Montana criminal action | 0.20 | TJT |
|  | *Employment Applications, Others* - Review Certificate of Counsel re revised order re debtors' motion to retain Seale & Assoc. | 0.10 | TJT |
|  | *Hearings* - Review agenda for 4/27/09 hearing | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Boerger re meet and confer re 30(b)(6) deposition scheduling | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Confer with RSM re disputes re scheduling of 30(b)(6) depositions in relation to plan | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Attend telephonic meet and confer re 30(b)(6) deposition scheduling, issues re proposed plan protective order and related issues | 1.00 | TJT |
|  | *Plan and Disclosure Statement* - Attend continued telephonic meet and confer re 30(b)(6) deposition scheduling and proposed plan protective order | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from K. Love re Scott and Westbrook depositions | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Liesemer re scheduling of 30(b)(6) deposition for PI Committee | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from T. Schiavoni re scheduling of 30(b)(6) deposition for PI Committee | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from P. Lockwood re scheduling of 30(b)(6) deposition for PI Committee | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Boerger re results of meet and confer conference today | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from N. Finch re meet and confer results today | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from K. Mumford re | 0.10 | TJT |

| | | |
|---|---|---|
| service of deposition notices | | |
| *Plan and Disclosure Statement* - Review J. Boerger re service of plan discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re current version of plan discovery service list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of D. Kuchinsky | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Guy re scheduling of PIFCR 30(b)(6) deposition | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from N. Finch re scheduling Peterson and Inselbuch depositions | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from B. Stansbury re deposition of Dr. Weill | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of R. Barnes | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from K. Mumford re various Libby deposition notices filed today | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of G. Fletcher | 0.10 | TJT |

| | | | |
|---|---|---|---|
| Apr-22-09 | *Fee Applications, Others* - Review Certificate of No Objection re HRA Feb. 09 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin's Feb. 09 Fee Application for filing | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - numerous e-mails from various parties re circulation list for group e-mails | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from B. Mukherjee re depositions of Mathis and Shein | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from M. Brown re 3rd amended CMO | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mail from J. Baer re 3rd amended CMO | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Feb. 2009 Fee Application for filing | 0.10 | LLC |
| | *Case Administration* - 4/27/09 hearing follow-up | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re debtors' objection to Anderson Memorial Hospital's ZAI claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving settlement of P.R. Group proofs of claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' objection to MCC's proofs of claim with attachments | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Confer with RSM re debtors' objection to MMC's claim | 0.30 | TJT |
| | *Case Administration* -  Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review order re Festa employment agreement with attachment | 0.20 | TJT |
| | *Case Administration* - Review Blackstone Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order re 2009-2011 L Tip | 0.10 | TJT |
| | *Case Administration* - Review  2019 statement by counsel for Libby Claimants | 0.10 | TJT |

| | | |
|---|---|---|
| *Employment Applications, Others* - Review order authorizing retention of Seale & Assoc. | 0.10 | TJT |
| *Hearings* - Review e-mail from J. Baer re 4/27/09 hearing | 0.10 | TJT |
| *Hearings* - Review e-mail from J. Sakalo re 4/27/09 hearing coverage | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of L. Collinson | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of R. Conn | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of S. Conn | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of R. Erikson | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of B. Fore | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of H. Halsey | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of L. Hill | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of P. Hill | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of J. Hopkins | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from T. Schiavoni and review letter from same re Libby's deposition notices served yesterday | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from B. Mukherjee re Mathis and Shein depositions | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mails from J. Demmy re Firemen Fund attorneys to be added to service list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from K. Orr re revised plan master service list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of E. Martin | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re current version of plan service list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Brown re 3rd amended plan CMO | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from B. Harding re debtors' edits to summary of yesterday's meet and confer | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Brown re requested changes to B. Harding's edits to summary of yesterday's meet and confer | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re 3rd amended plan CMO | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review various e-mails re Pozner deposition | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review draft of 3rd amended plan CMO | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Baer re additional changes to draft of 3rd amended plan CMO | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Cohn re requested changes to draft of 3rd amended plan CMO | 0.10 | TJT |
| *Case Administration* - determine allocation of 4/14/09 payment made by debtor, update payments received chart, submit chart with respective invoices to T. Tacconelli and accounts receivable | 0.20 | MH |
| Apr-23-09 *Case Administration* - Review amended notice of agenda re 4/27/09 | 0.10 | LLC |

|  | hearing |  |  |
|---|---|---|---|
|  | *Committee, Creditors', Noteholders' or* - Confer with RSM re attending committee teleconference | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* - e-mail from J. Sakalo to T. Tacconelli re cancellation of committee teleconference | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli re cancellation of committee teleconference | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - e-mails from J. Boerger re amended notices of deposition | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Anderson Memorial Hospital | 0.10 | TJT |
|  | *Case Administration* - Review Beveridge and Diamond Feb. Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 4/27/09 hearing | 0.10 | TJT |
|  | *Hearings* - Prepare for 4/27/09 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of L. Nelson | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of R. Petrusha | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of B. Schull | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of J. Shelmerdre | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of D. Shiner | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of K. Vinson | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service of Travelers' 3rd request for admissions to debtors | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review revised deposition calendar | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review numerous e-mails re 3rd amended plan CMO | 0.30 | TJT |
| Apr-24-09 | *Case Administration* - Review entry of appearance and forward same to M. Hedden | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - e-mail from J. Boerger re court reporting for Lockwood deposition | 0.10 | LLC |
|  | *Litigation and Litigation Consulting* - e-mail from J. Boerger re court reporter for Priest deposition | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* -confer with TJT re: Anderson appeals | 0.30 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* -  Confer with RSM re Anderson Memorial Hospital appeal of order re class claims | 0.30 | TJT |
|  | *Case Administration* - Review entry of appearance of Klayman for Fed. Ins. Co. | 0.10 | TJT |
|  | *Case Administration* - Review 9th amended 2019 statement by Reaud Morgan | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review PSZY&J Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Smith & Assoc. Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Blackstone 27th Quarterly Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Bilzin memo re status of plan discovery | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of 30(b)(6) deposition by One Beacon to PI Committee with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re revised protective order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review revised protective order | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review numerous e-mails re comments on 3rd amended plan CMO | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review current version of 3rd amended plan CMO | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of D. Austern by OneBeacon | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of LMI's first request for admissions to debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' proposed Certificate of Counsel re 3rd amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Boerger re Priest deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of 30(b)(6) deposition by LMI to PI Committee with attachment | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition by LMI to D. Austern | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of 30(b)(6) deposition by LMI to debtors with attachment | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review CCC's amended notice of deposition of D. Austern | 0.00 | TJT |
| | *Plan and Disclosure Statement* - Review CCC's amended notice of deposition of P. Lockwood | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re meet and confer on 4/27 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of plan proponents' responses to Scott's 2nd set of discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare e-mail to J. Sakalo re responses to debtors' amended discovery to PD Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Brown re 4/27 meet and confer re debtors' 30(b)(6) topics | 0.10 | TJT |
| Apr-25-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Anderson Memorial Hospital re order expunging Canadian claims | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review W. Sullivan Feb. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' responses to Scott's 2nd set of discovery | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Correspond with M. Kramer re responses to debtors' amended discovery to PD Committee | 0.20 | TJT |

|  | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re 3rd amended plan CMO with proposed order | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. Harding re debtors' 30(b)(6) topics | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re proposed protective order and review same | 0.60 | TJT |
| Apr-26-09 | *Case Administration* - Review Steptoe and Johnson Quarterly Fee Application for 31st interim period | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 4/27/09 hearing and prepare for hearing | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review letter from B. Harding re 30(b)(6) topics for phases I and II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' proposed 30(b)(6) topics chart | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Kramer re plan discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from C. Candon re meet and confer follow-up and issues to discuss for 4/27 meet and confer and possible motions to be filed by Libby Claimants | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from C. Candon re Libby protective order | 0.10 | TJT |
| | *Plan and Disclosure Statement - Plan and Disclosure Statement* - Review Libby's proposed protective order | 0.40 | TJT |
| Apr-27-09 | *Litigation and Litigation Consulting* - e-mail from B. Mukherjee re Mathis and Shein depositions | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mails from J. Baer and M. Brown re depositions | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order disallowing Anderson Memorial Hospital ZAI claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Anderson Memorial Hospital re ZAI claim | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 0.50 | TJT |
| | *Plan and Disclosure Statement* - work on response to debtors' amended discovery | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review letter from A. Schwartz to C. Candon re Libby protective order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re motion to extend deadline to file Priest expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attend meet and confer teleconference re plan discovery and related issues | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. Mukherjee re Mathis and Shein depositions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from L. Esayian re Posner deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from N. Finch re Lockwood deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Brown re Lockwood deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re Mathis deposition | 0.10 | TJT |

|  | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mail from M. Brown re Mathis deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with paralegal re service of responses to debtors' amended discovery | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Scott's notice of deposition of P. Lockwood | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Cohn's re Libby Claimants' deposition scheduled in Libby | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. Harding re debtors' objection to Libby Claimants' deposition scheduled in Libby | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and requesting edits | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended deposition calendar | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood objection to 18 Libby deposition notices | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of 30(b)(6) deposition of debtors by Arrowood with attachment | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of Posner by Travelers | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. Mukherjee re Mathis being offered for Phases I and II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from T. Schiavoni re document production dispute with debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re comments on Mathis Phases I and II issue | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re status of plan and discovery | 0.20 | TJT |
| | *Relief from Stay Litigation* - Review order scheduling supplemental argument re Kaneb motion for relief from stay | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with T. Tacconelli re service list to response to amended discovery; update same | 0.20 | MH |
| Apr-28-09 | *Case Administration* - Review case status memo for week ending 4/24/09 | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA March 09 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin March 09 Fee Application for filing and confer with M. Hedden re same | 0.20 | LLC |
| | *Fee Applications, Others* - Follow up with M. Hedden re Bilzin March 09 Fee Application | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - e-mails from B. Mukherjee, J. Baer & T. Schiavoni re Mathis deposition | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 4/24/09 | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to approve settlement with ERISA claimants with attachments | 0.80 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Assoc. Mar. Fee Application | 0.10 | TJT |
| | *Employment Applications, Others* - Review debtors' motion to continue | 0.40 | TJT |

| | | | |
|---|---|---|---|
| | retention of D&T with attachments | | |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to amend plan CMO with attachments | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to shorten notice re motion to amend plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to strike Florence expert report with attachments | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of J. Posner by LMI | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of D. Austern by Travelers | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Brown to PI Committee re Lockwood deposition dispute | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from D. Speights to PI Committee counsel re Lockwood deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Guy to opposing counsel re Austern deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from N. Finch re refusal to extend Lockwood deposition for 21 hours | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of P. Lockwood by Travelers with attachment | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar, review same | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 4/24/09; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Mar. 09 Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Mar. 09 Fee Application | 0.40 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Mar. Fee Application and related documents, prepare Certificate of Service re same | 0.30 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Mar. Fee Application | 0.30 | MH |
| Apr-29-09 | *Litigation and Litigation Consulting* - e-mail from B. Mukherjee re Mathis deposition | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review March 09 Fee Application for filing | 0.10 | LLC |
| | *Plan and Disclosure Statement* - confer with T. Tacconelli re: discovery responses | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion denying Cal. Dept. of General Services motion for a judicial notice in appeal 08-863 | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re continuation of objection to Mass. Dept. of Revenue claim and 25th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review BIR March Fee Application | 0.10 | TJT |

| | | |
|---|---|---|
| *Case Administration* - Review Reed Smith March Fee Application | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review correspondence from M. Kramer re responses to debtors' amended discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review draft of responses to debtors' amended discovery | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of J. Posner by OneBeacon | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of J. Posner by Fireman's Fund | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of D. Austern by Fireman's Fund | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Brown re Lockwood deposition dispute re time | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from N. Finch re Lockwood deposition logistics | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Boerger re Lockwood deposition logistics | 0.10 | TJT |
| *Plan and Disclosure Statement* - Confer with M. Joseph re responses to debtors' amended discovery and related issues | 0.20 | TJT |
| *Plan and Disclosure Statement* - Correspond with M. Kramer re responses to debtors' amended discovery | 0.20 | TJT |
| *Plan and Disclosure Statement* - Teleconference with M. Kramer re responses to debtors' amended discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of PI Committee by Fireman's Fund with attachment | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of PI Committee by Libby Claimants with attachment | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of J. Posner by CCC | 0.10 | TJT |
| *Plan and Disclosure Statement* - Confer with RSM re PD Committee's responses to debtors' amended discovery | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from N. Finch re Peterson deposition information | 0.10 | TJT |
| *Plan and Disclosure Statement* - Correspond with M. Kramer re extension granted to respond debtors' amended discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Posner deposition information | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of M. Pierson by Libby Claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Libby Claimants' amended notice of deposition of R. Barnes | 0.10 | TJT |
| *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's March prebill | 1.30 | TJT |
| *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's March prebill and confer with paralegal | 0.20 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Plan and Disclosure Statement* - Prepare for service of response to amended discovery | 0.10 | MH |
| *Fee Applications, Applicant* - edit Mar. prebill | 0.40 | MH |

| | | | |
|---|---|---|---|
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Mar. 09 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.90 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Mar. 09 Fee Application | 0.40 | MH |
| Apr-30-09 | *Case Administration* - Review Kramer Levine March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 21st claim settlement notice with attachments | 0.20 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to approve settlement with IRS re SLLs with attachments | 0.80 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of S. Conn by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of E. Martin by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of J. Posner by MCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. Mukherjee re Mathis deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re deposition of D. Kochisky | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order granting Libby Claimants' motion to shorten notice re Libby Claimants' motion to amend plan CMO and postpone Phase II confirmation hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re special May hearing date and related issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Scotts re Lockwood deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for BNSF re Lockwood deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Brown re Lockwood deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re ACC's discovery responses to Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's motion to shorten notice re motion to strike Whitehouse expert report | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. Stansbury re debtors' expert witness deposition schedule | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of L. Hill by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of cancellation of deposition of P. Hill by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of R. Erickson by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from G. McDaniel re | 0.10 | TJT |

| | | |
|---|---|---|
| order re motion to shorten notice re motion to strike Whitehouse expert report | | |
| *Plan and Disclosure Statement* - Review order shortening notice and scheduling hearing on Arrowood's motion to strike Whitehouse expert report | 0.10 | TJT |
|    Totals | 100.40 | |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| Apr-02-09 | Photocopy Cost | 0.50 |
| Apr-07-09 | Photocopy Cost | 2.00 |
| | Cost Advance - Blue Marble - hand delivery (Inv # 11377) | 28.00 |
| Apr-08-09 | Cost Advance - Pacer Service Center - 1/1/09-3/31/09 (Acct # FJ0091) JCP | 37.76 |
| Apr-11-09 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 1.70 |
| | Photocopy Cost | 1.40 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 2.90 |
| Apr-14-09 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 1.70 |
| Apr-15-09 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 3.20 |
| | Cost Advance - West Law - Legal Research (Feb 09) Acct #1000634693; Inv #817884823 | 96.61 |
| Apr-16-09 | Cost Advance - Blue Marble - copies 9.00; service 12.00 (Inv # 32247) | 21.00 |
| Apr-18-09 | Photocopy Cost | 4.30 |
| Apr-20-09 | Cost Advance - Pacer Service Center - 1/1/09-3/31/09 (Acct # FJ0321) SGW | 8.64 |
| Apr-21-09 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.80 |
| | Cost Advance - Pacer Service Center - 1/1/09-3/31/09 (Acct # FJ0093) (TJT) | 100.80 |
| Apr-26-09 | Photocopy Cost | 1.80 |
| Apr-27-09 | Cost Advance - J&J Court Transcribers | 528.65 |
| Apr-28-09 | Photocopy Cost | 11.20 |
| | Photocopy Cost | 2.10 |
| | Photocopy Cost | 2.20 |
| Apr-29-09 | Photocopy Cost | 8.40 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 2.00 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 0.70 |
| Apr-30-09 | Cost Advance - First State Deliveries- hand deliveries 4/28/09 | 13.00 |
| | Cost Advance - Blue Marble -copies 13.50; service 11.76 (Inv # 32956) | 25.26 |
| May-02-09 | Photocopy Cost | 0.60 |
| | Photocopy Cost | 1.80 |
| May-04-09 | Photocopy Cost | 0.70 |

**Invoice No. 31060**                      **Page 21 of 21**                      **May 26, 2009**

|            | Photocopy Cost                                                      |         |
|------------|---------------------------------------------------------------------|---------|
|            | Photocopy Cost                                                      | 5.00    |
|            | Photocopy Cost                                                      | 8.10    |
|            | Photocopy Cost                                                      | 0.70    |
|            | Photocopy Cost                                                      | 0.70    |
| May-05-09  | Photocopy Cost                                                      | 0.60    |
|            | Photocopy Cost                                                      | 0.60    |
| May-11-09  | Photocopy Cost                                                      | 0.60    |
| May-12-09  | Photocopy Cost                                                      | 1.60    |
|            | Photocopy Cost                                                      | 1.40    |
|            | Photocopy Cost                                                      | 2.00    |
|            | Photocopy Cost                                                      | 0.50    |
|            | Photocopy Cost                                                      | 1.00    |
|            | Photocopy Cost                                                      | 1.30    |
| May-14-09  | Photocopy Cost                                                      | 30.90   |
|            | Photocopy Cost                                                      | 1.00    |
|            | Photocopy Cost                                                      | 0.50    |
|            | Photocopy Cost                                                      | 1.40    |
|            | Photocopy Cost                                                      | 1.40    |
|            | Photocopy Cost                                                      | 0.70    |
|            | Photocopy Cost                                                      | 1.00    |
|            | Photocopy Cost                                                      | 1.00    |
|            | Photocopy Cost                                                      | 4.40    |
|            | Photocopy Cost                                                      | 0.70    |
|            | Photocopy Cost                                                      | 2.00    |
|            | Photocopy Cost                                                      | 1.70    |
|            | Photocopy Cost                                                      | 2.20    |
|            | Cost Advance - Postage                                              | 7.60    |
| May-15-09  | Photocopy Cost                                                      | 2.60    |
|            | Photocopy Cost                                                      | 0.60    |
|            | Photocopy Cost                                                      | 0.60    |
|            | Cost Advance - First State Deliveries - hand deliveries             | 13.00   |
|            | Cost Advance - Blue Marble - hand deliveries (Inv # 11540)          | 28.00   |
| May-18-09  | Cost Advance - Perfect Pages                                        | 126.10  |
| May-19-09  | Photocopy Cost                                                      | 1.30    |
| May-20-09  | Cost Advance - Blue Marble - hand deliveries (Inv # 11616)          | 28.00   |

|                                    |              |
|------------------------------------|--------------|
| Totals                             | $1,195.42    |
| **Total Fees & Disbursements**     | **$29,303.42** |
| **Balance Due Now**                | **$29,303.42** |

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                    May 1, 2009 through May 31, 2009

Invoice No. 31464

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|---|------:|-------:|
| B14 | Case Administration - | 29.30 | 7,135.00 |
| B17 | Committee, Creditors', Noteholders' or Equity | 1.50 | 442.50 |
| B18 | Fee Applications, Others - | 5.70 | 787.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 5.40 | 1,593.00 |
| B25 | Fee Applications, Applicant - | 7.90 | 1,309.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 1.50 | 442.50 |
| B36 | Plan and Disclosure Statement - | 70.80 | 20,612.50 |
| B37 | Hearings - | 8.00 | 2,360.00 |
| B40 | Employment Applications, Others - | 1.00 | 295.00 |
| B41 | Relief from Stay Litigation - | 0.40 | 118.00 |
| | **Total** | **131.50** | **$35,095.50** |
| | **Grand Total** | **131.50** | **$35,095.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 250.00 | 3.20 | 800.00 |
| Steven G. Weiler | 230.00 | 6.80 | 1,564.00 |
| Theodore J. Tacconelli | 295.00 | 103.20 | 30,444.00 |
| Law Clerk | 125.00 | 4.10 | 512.50 |
| Legal Assistant - MH | 125.00 | 14.20 | 1,775.00 |
| **Total** | | **131.50** | **$35,095.50** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                            **$1,755.50**

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Mar-23-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.70 | RM |
| Mar-30-09 | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.70 | RM |
| May-01-09 | *Plan and Disclosure Statement* - e-mail from R. Horkovich re Shein deposition location | 0.10 | LLC |
| | *Case Administration* - Review 2 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review J. Baer March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag March Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of L. Hill by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of R. Barnes by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of R. Conn by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of J. Hopkins by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of PI Committee by BNSF | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by MCC in motion to strike Whitehouse expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition by AXA Belgium re various plan proponents' 30(b)(6) depositions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition by MCC of plan proponents' 30(b)(6) with attachment | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition by Allstate of PI Committee 30(b)(6) with attachment | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder in Arrowood re various 30(b)(6) deposition notices issued by various insurers | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' motion to shorten notice re motion for protective order re Libby discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' motion for protective order re objection to Libby Claimants' deposition notices with attachments | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review order granting motion to shorten notice re motion for protective order re Libby discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from R. Horkovich re Shein deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from T. Schiavoni re Libby discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's supplemental responses to G. Benefield's amended interrogatories | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's supplemental responses to Y. Cannon's amended interrogatories | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review   notice of deposition of G. Priest | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Confer with RSM re PD Committee's responses to debtors' amended discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for equity committee re Kuchinski deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from S. Blatnick (x2) re Kuchinski deposition | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re debtors' document production to Longacre | 0.10 | TJT |
| May-02-09 | *Case Administration* - Review Day Pitney March Fee Application | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of California's reply brief in appeal 08-863 | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Mass. Dept. of Revenue claim | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of J. Posner by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review letter from R. Wilkins to opposing counsel re debtors' responses to Longacre discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re Priest deposition | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.20 | HZ |
| May-03-09 | *Case Administration* - Review debtors' 31st quarterly report of settlements with attachments | 0.20 | TJT |
| | *Case Administration* - Review debtors' 31st quarterly report of asset sales with attachment | 0.20 | TJT |
| | *Case Administration* - Review Stroock March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review documents filed in Montana criminal action | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Boerger re Mathis deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review documents produced in virtual docket room | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Boerger re Lockwood continued deposition | 0.10 | TJT |
| May-04-09 | *Plan and Disclosure Statement* - E-mail from J. Baer re Mathis deposition | 0.10 | LLC |
| | *Plan and Disclosure Statement* - E-mails from several parties re scheduling of depositions | 0.10 | LLC |
| | *Plan and Disclosure Statement* - E-mail from P. Lockwood re documents for depositions | 0.10 | LLC |
| | *Case Administration* - 4/27/09 hearing follow-up | 0.10 | SGW |
| | *Case Administration* - Review A. Rich April Fee Application | 0.10 | TJT |
| | *Case Administration* - continue reviewing documents filed in Montana criminal action | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of filing by PDFCR re correspondence from pro se party and review same | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues on appeal by Anderson Memorial Hospital re class certification appeal | 0.20 | TJT |

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* - Review record on appeal by Anderson Memorial Hospital re class certification appeal | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review and revise Notice of Service re responses by PD Committee to debtors' amended discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review correspondence from K. Love re meet and confer today | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review correspondence from K. Love re Kutchniski deposition | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Hurford re PI Committee's responses to Libby discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Rubin re Posner deposition information | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review correspondence from M. Kramer re responses to debtors' amended discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' amended discovery responses, revise responses to debtors' amended discovery, call to M. Kramer, teleconference with M. Kramer re responses to debtors' amended discovery requests | 0.80 | TJT |
| *Plan and Disclosure Statement* - Prepare correspondence to M. Kramer re responses to debtors' amended discovery | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from C. Candon re documents being produced by Libby Claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review various e-mails re Posner deposition | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review correspondence from M. Kramer re revised responses to debtors' amended discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review, revise and finalize responses to debtors' amended discovery, correspond with M. Kramer re same; prepare Notice of Service for e-filing, e-file same and oversee service of discovery | 0.80 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from J. Boerger re Priest deposition information | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Posner deposition information | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from P. Lockwood re Priest deposition | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service by Libby Claimants re supplemental responses to PI Committee's request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review BNSF's notice of deposition of J. Posner | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review joinder by CCC to motion to strike Whitehouse expert report | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review joinder by MCC to debtors' motion for a protective order and objection to deposition notices by Libby Claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - assist T. Tacconelli with revisions to answers to debtors' amended discovery; coordinate service of same | 0.40 | MH |

| | | | |
|---|---|---|---|
| May-05-09 | *Case Administration* - Review case status memo re week ending 5/1/09 | 0.10 | LLC |
| | *Plan and Disclosure Statement* - E-mail from J. Boerger re attendees at Priest deposition | 0.10 | LLC |
| | *Plan and Disclosure Statement* - e-mail from P. Lockwood re attendance at Priest deposition | 0.10 | LLC |
| | *Case Administration* - 4/27/09 hearing follow-up | 0.20 | SGW |
| | *Case Administration* - Obtain and send order approving 3rd amended CMO re 1st amended joint plan to co-counsel (.2); confer with T. Tacconelli re same (.1) | 0.30 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights (.4); confer with T. Tacconelli re same (.1) | 0.50 | SGW |
| | *Case Administration* - Review Beveridge and Diamond March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 5/1/09 | 0.10 | TJT |
| | *Case Administration* - continue reviewing documents filed in Montana criminal action filed by debtors | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' supplemental responses to PI Committee's request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Teleconference with M. Kramer re PD Committee's responses to debtors' amended discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review status of settlement negotiations | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of J. Posner by Scott's Company | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of G. Priest by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of E. Inselbuch by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* -   Review letter from C. Cannon re Libby production without protective order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's motion for protective order and to quash deposition notices by Libby Claimants with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's request to take judicial notice with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Boerger re Priest deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by CCC in debtors' motion for a protective order and objection to Libby deposition notices | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from P. Lockwood re Priest deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 3rd amended plan CMO and review certain deadlines | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to M. Kramer re 3rd amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from T. Freedman re phase I insurance issues | 0.10 | TJT |
| | *Case Administration* - Review docket for case status for week ending 5/1/09; memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| May-06-09 | *Case Administration* - 4/27/09 hearing follow-up | 0.20 | SGW |

| | | |
|---|---|---|
| *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights (.1); advise T. Tacconelli re same (.1) | 0.20 | SGW |
| *Case Administration* - Review debtors' monthly operating report for Mar. 09 | 0.40 | TJT |
| *Case Administration* - Review BMC Group Oct. Fee Application | 0.10 | TJT |
| *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district and adversary proceedings | 0.20 | TJT |
| *Case Administration* - continue reviewing documents filed in Montana criminal action re acquittal papers | 2.80 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review designation of record on appeal by Anderson Memorial Hospital re order expunging Canadian claims | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues on appeal by Anderson Memorial Hospital re order expunging Canadian claims | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review debtors' joinder in deposition notice of G. Priest by PI Committee | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Plevin re Fireman's Fund surety bond issues re deposition testimony | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review 4/27/09 hearing transcript re plan issues | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from counsel for Traveler's re Finke deposition | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of L. Welch by Libby Claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition by G. Friedman by Libby Claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of deposition of S. Moolsavkar by Libby Claimants | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Hurford re Priest deposition   information | 0.10 | TJT |
| *Case Administration* - download 4/27/09 hearing transcripts | 0.10 | MH |
| *Case Administration* - Review K&E March Fee Application | 0.40 | TJT |
| *Case Administration* - continue review of various documents filed in Montana criminal action | 1.90 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review amended designation of record by Anderson Memorial Hospital re order expunging certain Canadian claims | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review amended statement of issues by Anderson Memorial Hospital re order expunging certain Canadian claims | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review designation of record by Anderson Memorial Hospital re order expunging its ZAI claim | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues on appeal by   Anderson Memorial Hospital re order expunging its ZAI claim | 0.20 | TJT |

May-07-09

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mail from B. Harding re Finke deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for Travelers' re Finke deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of H. Ory by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of J. Parker by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of Dr. Weill by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review second amended notice of deposition by PI Committee of G. Priest | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' joinder in second amended notice of deposition by PI Committee of G. Priest | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Fireman's Fund re Finke deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from T. Friedman re Fireman's Fund class 6 claims and related issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for OneBeacon re Finke deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review objection to plan by J. P. Hill | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for MCC re Finke deposition | 0.10 | TJT |
| May-08-09 | *Case Administration* - Review notice of withdrawal and forward to M. Hedden | 0.10 | LLC |
| | *Plan and Disclosure Statement* - E-mail from J. Boerger re OneBeacon and Seaton response to memo | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights (.1); advise T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Case Administration* - Review supplemental 2019 statement filed by Kazan, et al. | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of counsel for Motley Rice | 0.10 | TJT |
| | *Case Administration* - Finish review of documents in Montana criminal action | 0.80 | TJT |
| | *Case Administration* - Review Charter Oak March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review e-mail from S. Baena re acquittal in Montana criminal action | 0.10 | TJT |
| | *Case Administration* - Review entry of appearance by   General Insurance Company | 0.10 | TJT |
| | *Case Administration* - Review PWC March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from debtors' counsel re Finke deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from N. Finch re Finke deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. Harding re debtors' witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review bank lender group limited | 0.20 | TJT |

| | | |
|---|---|---|
| objection to Libby Claimants' motion to amend plan CMO and continue hearing on phase II | | |
| *Plan and Disclosure Statement* - Review NYT article re Libby acquittal | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from B. Mukherjee re Mathis and Shein depositions | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review correspondence from counsel for Firemen's Fund re Finke deposition | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Hurford re PI Committee's objection to Libby Claimants' motion to amend CMO | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' objection to Libby Claimants' motion to amend plan CMO and continue phase II hearing with attachments | 0.60 | TJT |
| *Hearings* - Review agenda for 5/14/09 hearing | 0.30 | TJT |
| *Relief from Stay Litigation* - Review notice of filing document under seal re CCC's response to Kaneb's supplemental memorandum re motion to lift stay | 0.10 | TJT |
| *Relief from Stay Litigation* - Review OneBeacon's response to Kaneb's supplemental memorandum | 0.20 | TJT |
| *Relief from Stay Litigation* - Review debtors' notice of filing document under seal re debtors' response to supplemental memorandum of Kaneb re motion to lift stay | 0.10 | TJT |
| May-09-09    *Case Administration* - Review second supplemental 2019 statement by Thornton Naumes | 0.10 | TJT |
| *Case Administration* - Review Caplan Drysdale March Fee Application | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review objection by PI Committee to Libby Claimants' motion to amend plan CMO and postpone Phase II confirmation hearing with numerous attachments | 1.90 | TJT |
| *Plan and Disclosure Statement* - Confer with M. Joseph re verdict in Montana criminal action and status of plan | 0.10 | TJT |
| May-10-09    *Case Administration* - Review Anderson Kill March Fee Application | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response in support of Arrowood's motion to strike Whitehouse expert report with numerous attachments | 1.80 | TJT |
| *Plan and Disclosure Statement* - Review Libby Claimants' objection to Arrowood's motion to take judicial notice with attachments | 0.40 | TJT |
| May-11-09    *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
| *Case Administration* - Review agenda re 5/14/09 hearing | 0.10 | LLC |
| *Plan and Disclosure Statement* - E-mail from B. Mukherjee re Shein deposition | 0.10 | LLC |
| *Case Administration* - 5/14/09 hearing follow-up | 0.10 | SGW |
| *Case Administration* - Confer with T. Tacconelli re preparation of case status memo for week ending 5/11/09 | 0.10 | SGW |
| *Case Administration* - Review district court docket for filing of certain new appeals (.1); confer with T. Tacconelli re inclusion of same in case status memos (.1) | 0.10 | SGW |
| *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights (.1); advise T. Tacconelli re same (.1) | 0.20 | SGW |
| *Case Administration* - Review Fee Auditor's Final Report re Steptoe 31st Quarterly Fee Application | 0.10 | TJT |

**Invoice No. 31464**                    **Page 9 of 21**                    **June 30, 2009**

|  |  |  |  |
|---|---|---|---|
| | *Case Administration* - Review Certificate of Counsel filed by Michigan AG's office | 0.10 | TJT |
| | *Case Administration* - Review supplemental 2019 statement filed by Mables and Lomax | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 5/8/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' response to debtors' motion for a protective order and objection to deposition notices | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review objection by State of Michigan to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' plan supplement with 3 attachments | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for OneBeacon re phase I discovery issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of debtors by LMI | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of D. Austern by Firemen's Fund | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of J. Shein by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 5/14/09 hearing coverage | 0.10 | TJT |
| | *Hearings* - Prepare for 5/14/09 hearing | 0.20 | TJT |
| | *Hearings* - Review amended agenda for 5/14/09 hearing | 0.20 | TJT |
| | *Case Administration* - Review docket re case status for week ending 5/8/09; memo to T. Tacconelli and L. Coggins | 0.80 | MH |
| May-12-09 | *Case Administration* - Review amended agenda re 5/14/09 hearing | 0.10 | LLC |
| | *Case Administration* - Review case status memo re week ending 5/8/09 | 0.10 | LLC |
| | *Case Administration* - Review district court docket for filing of certain new appeals (.1); advise T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights (.1); advise T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Case Administration* - Review 2nd supplemental 2019 statement by Michie Hammlett | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Kramer Levine 31st interim period | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney 32nd Quarterly Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of J. Shein by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from counsel for Travelers' re Finke deposition (x2) | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of debtor by Libby Claimants with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of Dr. Longo by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for PIFCR re Shein deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for OneBeacon re Finke deposition | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mail from B. Harding re Finke deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re Finke deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' response to motion to strike Whitehouse expert report and cross-motion for protective order with attachments | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re Shein deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re amended notice of deposition of Shein | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from PIFCR counsel re Austern deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for OneBeacon re Austern deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Shein deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with S. Weiler re research re insurance rights transfer to PI trust | 0.20 | TJT |
| | *Fee Applications, Applicant* - Perform calculations re Ferry, Joseph & Pearce's 32nd quarterly period; draft Fee Application, Notice and Certificate of Service re same | 3.00 | MH |
| May-13-09 | *Fee Applications, Applicant* - Review 32nd quarterly fee application for filing | 0.20 | LLC |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.50 | SGW |
| | *Plan and Disclosure Statement* - Review district court docket for filing of certain new appeals (.1); advise T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights (.1); advise T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Case Administration* - Review 3  miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review memos from S. Weiler re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review LAS March Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of amended deposition of J. Shein by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for CCC re notice of amended deposition of Shein dispute | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re amended calendar, review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of R. Finke by Scott's Company | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Shein deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order striking Libby Claimants' motion for protective order without prejudice | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from C. Candon to | 0.10 | TJT |

|  | debtors' and PI Committee re supplemental production by Libby Claimants | | |
| --- | --- | --- | --- |
|  | *Plan and Disclosure Statement* - Review letter from J. Lacey to various parties re Libby discovery responses | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' supplemental responses to debtors' request for production | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by General Insurance Co. in insurers' motion for protective order | 0.10 | TJT |
|  | *Hearings* - Review materials on agenda for 5/14/09 hearing | 2.40 | TJT |
|  | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file Ferry, Joseph & Pearce's 32nd Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.70 | MH |
| May-14-09 | *Fee Applications, Others* - Review Bilzin 32nd quarterly fee application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review HRA 27th quarterly fee application for filing | 0.10 | LLC |
|  | *Case Administration* - 5/14/09 hearing follow-up | 0.20 | SGW |
|  | *Case Administration* - Review district court docket for filing of certain new appeals (.1); advise T. Tacconelli re same (.1) | 0.20 | SGW |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review Fee Auditor's Final Report re K&E 31st interim period with attachments | 0.40 | TJT |
|  | *Case Administration* - Review Capstone March Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 2019 statement by D. Hossley | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mails from J. Sakalo (x3) review committee meeting | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mails from committee members re committee meeting | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of D. Austern by Scott's Co. | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Confer with M. Joseph re discovery dispute with Libby Claimants | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. O'Neill re protective order re insurers | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 4.00 | TJT |
|  | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - download, review and revise Bilzin's 32nd Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.50 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file Bilzin's 32nd Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.70 | MH |
|  | *Fee Applications, Others* - download, review and revise HRA's 27th Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.50 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file HRA's 27th | 0.60 | MH |

| | | | |
|---|---|---|---|
| | Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | | |
| May-15-09 | *Plan and Disclosure Statement* - e-mail from D. Primack re final witness list | 0.10 | LLC |
| | *Case Administration* - Review Fee Auditor's Final Report re Duane Morris 31st interim period | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by Baron and Budd | 0.10 | TJT |
| | *Case Administration* - Confer with S. Weiler re Libby BNSF appeal | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for and attend committee meeting | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's opening brief in 3rd circuit appeal 08-3720 | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' opening brief in State of Montana appeal 08-3720 | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review documents in Libby BNSF appeal 09-115 | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review protective order re insurers | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of E. Inselbuch by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review   Notice of Service by Libby Claimants of supplemental responses to debtors' request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Seaton's final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review GEICO's final witness list | 0.10 | TJT |
| May-16-09 | *Case Administration* - Review 2019 statement by C. Coon and Associates | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' counterdesignation of record on appeal re Anderson Memorial Hospital class action appeal | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Republic Ins. Co. final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' notice of filing amended item no. 3 to plan supplement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review General Ins. Co.'s final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Zurich final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen's Fund final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review unsecured creditor committee's final witness list for phase I | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Kaneb final objection to plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to Libby's motion to strike Florence expert report | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review P. Zilly's rebuttal expert report | 0.70 | TJT |
| May-17-09 | *Case Administration* - Review 2019 statement by J. Mutnille | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith 32nd Quarterly Fee Application | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review Casner Edwards March Fee Application | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' counterdesignation of items on appeal re Anderson Memorial Hospital Canadian claims appeal | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re Morgan Stanley claims with attachments | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review CNA's final witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Federal Ins. Co.'s final witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Longacre's final witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Arrowood's final witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' final witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review AXA Belgium's final witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - continue reviewing Zilly expert report | 0.40 | TJT |
|  | *Hearings* - Review 5/14/09 hearing notes | 0.20 | TJT |
| May-18-09 | *Case Administration* - train new law clerk re preparation of weekly case status memos and advise T. Tacconelli re same | 0.70 | SGW |
|  | *Case Administration* - Review e-mail from T. Currier re new e-mail address | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from C. Candon re Certificate of Counsel re proposed order for Libby protective order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review draft of Certificate of Counsel for Libby protective order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review draft of protective order for Libby medical records | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re comments on proposed Certificate of Counsel for Libby protective order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for State of Montana re comments on draft of proposed Libby protective order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re comments on proposed Libby protective order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from C. Candon re revised Certificate of Counsel and revised Libby protective order and review same | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review Certificate of Counsel re proposed order denying Libby Claimants' motion to amend plan CMO and review proposed order | 0.10 | TJT |
|  | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | HZ |
| May-19-09 | *Case Administration* - Review notice of withdrawal of appearance and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review notice to substitute attorney and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review   Certificate of No Objection filed by debtors re IRS settlement motion | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of No Objection re debtors' motion to approve ERISA settlement | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review K&E 32nd Quarterly Fee Application | 0.20 | TJT |
| | *Case Administration* - Review notice of substitution of counsel for Palm Beach County | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of GIW Industries | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement by M. Bergman | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' counterdesignation re record on appeal re Anderson Memorial Hospital ZAI claim appeal | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to remand appeal in District Court 08-890 to Bankruptcy Court for settlement purposes | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review memorandum opinion and order re debtors' objection to bank lender group's default rate interest claims | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Prepare correspondence to S. Baena re opinion re debtors' objection to bank lender group's default rate interest claims | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re Libby protective order and review proposed order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re opinion on bank lender group's interest claim in relation to plan proceedings | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re Libby Claimants' motion to strike Whitehouse expert report and review proposed order | 0.20 | TJT |
| | *Employment Applications, Others* - Review Certificate of No Objection re debtors' motion to continue retention of D&T | 0.10 | TJT |
| | *Case Administration* - determine allocation of payment received by debtor on 5/22/09, update payments received chart, submit chart with respective invoices to T. Tacconelli and accounts receivable | 0.10 | MH |
| May-20-09 | *Fee Applications, Others* - Review certificate of no objection re HRA March 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review certificate of no objection re Bilzin March 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re March 09 fee application filing | 0.10 | LLC |
| | *Case Administration* -   Review case status memos prepared by law clerk; confer with same re revisions | 0.10 | SGW |
| | *Case Administration* - Review first amended 2019 statement by Heard Robbins | 0.10 | TJT |
| | *Case Administration* - review affidavit of B. Arronis | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re plan proponents' proposed order re motion to strike Whitehouse expert report | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of D. Martin, Ph.D. by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from N. Finch re additions to plan distribution list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review Morgan Stanley objection to plan with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - review limited objection by Tyco | 0.10 | TJT |

|  | Healthcare to plan | | |
| --- | --- | --- | --- |
|  | *Plan and Disclosure Statement* - review ERISA limited protective objection to plan with attachment | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - review e-mail from M. Gaytan re revised plan service list | 0.10 | TJT |
|  | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's March fee application | 0.30 | MH |
|  | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection Bilzin's March fee application | 0.30 | MH |
|  | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re HRA's March fee application | 0.30 | MH |
|  | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re HRA's March fee application | 0.30 | MH |
|  | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Ferry, Joseph & Pearce's March fee application | 0.30 | MH |
|  | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Ferry, Joseph & Pearce's March fee application | 0.30 | MH |
| May-21-09 | *Plan and Disclosure Statement* - E-mails from J. Boerger re objections to plan | 0.10 | LLC |
|  | *Plan and Disclosure Statement* - E-mail from I. Levee re objection to plan | 0.10 | LLC |
|  | *Case Administration* - review   3rd amended 2019 statement by Baldwin and Baldwin | 0.10 | TJT |
|  | *Case Administration* - review 12th amended 2019 statement by Motley Rice | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - review Zurich objection to plan | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - review Allstate objection to plan | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - review Federal Ins. Co.'s objection to plan | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - review BNSF's objection to plan | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - review Edwards claimants' objection to plan with attachments | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - review Scott's objection to plan with attachments | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - review e-mail from counsel for Arrowood re debtors' motion to strike expert report of B. Heinze | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - review e-mail from M. Gaytan re plan proponents' final witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - review General Ins. Co.'s objection to plan | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - review plan proponents' motion to shorten notice re motion to strike expert report of B. Heinze | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - review Arrowood's objection to plan proponents' motion to shorten notice re motion to strike expert report of B. Heinze | 0.20 | TJT |
|  | *Case Administration* - download 5/14/09 hearing transcript | 0.10 | MH |

| | | | |
|---|---|---|---|
| May-22-09 | *Case Administration* - 5/14/09 hearing follow-up | 0.10 | SGW |
| | *Case Administration* - review 3 miscellaneous Certificate's of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - review amended 2019 statement by Litsitz and Ponterio | 0.10 | TJT |
| | *Case Administration* - review case status memo for week ending 5/15/09 | 0.10 | TJT |
| | *Case Administration* - review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - review order remanding Macerich appeal to Bankruptcy Court | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - review order approving Morgan Stanley stipulation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review e-mail from C. Candon re Libby Claimants' production and review documents | 0.40 | TJT |
| | *Plan and Disclosure Statement* - review plan proponents' motion to strike expert report of B. Heinze with attachments | 0.30 | TJT |
| | *Plan and Disclosure Statement* - review AIU objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review Firemen's Fund's disputed claim classification with attachment | 0.30 | TJT |
| | *Plan and Disclosure Statement* - review MCC's disputed claim classification | 0.20 | TJT |
| | *Plan and Disclosure Statement* - review Longacre's objection to plan with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - review e-mail from K. Love re updated deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review notice of deposition by PI Committee of Dr. Frank | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review order denying plan proponents' motion to shorten notice re motion to strike expert report of G. Heinze | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review GEICO final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review Seaton's final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review OneBeacon's final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review notice of service by Libby Claimants of various rebuttal expert reports | 0.10 | TJT |
| | *Hearings* - review agenda for 6/1/09 hearing | 0.20 | TJT |
| | *Employment Applications, Others* - review Certificate of Counsel re proposed order re modification of retention of PDFCR and review proposed order | 0.20 | TJT |
| | *Case Administration* - Review docket re case status for week ending 5/15/09; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| May-23-09 | *Case Administration* - review 3rd amended 2019 statement by Paul Weiss | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review OneBeacon and Seaton's objection to plan with voluminous attachments | 2.50 | TJT |
| | *Plan and Disclosure Statement* - review notice of deposition of T. Florence by Anderson Memorial Hospital | 0.10 | TJT |
| May-24-09 | *Plan and Disclosure Statement* - review National Union's objection to plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - review Firemen's Fund nonsurety objection to plan | 0.90 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Plan and Disclosure Statement* - review Anderson Memorial Hospital's objection to plan | 0.80 | TJT |
| | *Plan and Disclosure Statement* - review MCC's objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review Anderson Memorial Hospital's motion to allow vote on plan by with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - review motion to allow vote on plan by City of Vancouver with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - review motion to allow vote on plan by School District 68 with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - review joinder by City of Vancouver in Anderson Memorial Hospital's objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review joinder by School District 68 in Anderson Memorial Hospital's objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review amended notice of deposition of D. Martin by Anderson Memorial Hospital | 0.10 | TJT |
| May-25-09 | *Plan and Disclosure Statement* - review GEICO/Republic's objection to plan with voluminous attachments | 1.20 | TJT |
| | *Plan and Disclosure Statement* - review brief of State of Montana in opposition to plan | 0.80 | TJT |
| | *Plan and Disclosure Statement* - review Firemen's Fund's motion to allow claim for voting purposes | 0.10 | TJT |
| | *Plan and Disclosure Statement* - review Firemen's Fund's brief in support of motion to allow claim for voting purposes | 0.90 | TJT |
| | *Plan and Disclosure Statement* - review e-mail from D. Klauder re US trustee objection to plan | 0.10 | TJT |
| | *Hearings* - review 5/14/09 hearing transcript | 0.10 | TJT |
| May-26-09 | *Case Administration* - Review case status memo for week ending 5/15/09 | 0.10 | LLC |
| | *Case Administration* - Review agenda re 6/1/09 hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA April 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin April 09 fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review April 09 fee application for filing | 0.10 | LLC |
| | *Case Administration* - 6/1/09 hearing follow-up | 0.10 | SGW |
| | *Case Administration* - 5/14/09 hearing follow-up (revised transcript) | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights and advise T. Tacconelli re same | 0.10 | SGW |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's April 09 prebill | 1.30 | TJT |
| | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's prebill and confer with paralegal re same | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review unsecured creditor committee's objection to plan | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review Garlock Sealing Co.'s objection to plan | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review US trustee's objection to plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review bank lender group's objection to plan | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen Fund (Surety Bond)'s | 0.80 | TJT |

| | | | |
|---|---|---|---|
| | objection to plan with attachments | | |
| | *Plan and Disclosure Statement* - Review Libby Claimants motion to exceed page limit on objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Traveler's notice of filing objection to plan under seal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's objection to plan | 1.00 | TJT |
| | *Case Administration* - download revised 5/14/09 transcripts | 0.10 | MH |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's April Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's April fee application | 0.40 | MH |
| | *Fee Applications, Others* - Download and review HRA's April Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's April fee application | 0.40 | MH |
| | *Fee Applications, Applicant* - edit April prebill | 0.30 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's April 09 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.90 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's April fee application | 0.40 | MH |
| May-27-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review PDFCR's April fee application | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re Macerich claim settlement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re Libby Claimants' motion to amend plan CMO, etc. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re protective order for Libby Claimants medical information | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review modified order re Libby Claimants' motion to exceed page limitation for objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of M. Peterson by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review numerous e-mails re rescheduling of Whitehouse deposition and related issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review notice of motion by Anderson Memorial Hospital re its motion to allow claim for voting purposes | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review LMI's objection to plan | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review AXA Belgium's objection to plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of motion by City of Vancouver re its motion to allow claims for voting purposes | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's objection to plan | 0.50 | TJT |
| | *Plan and Disclosure Statement* - review e-mail from M. Hurford re deposition of Dr. Frank information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re phase I | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | pre-trial conference to be continued | | |
| | *Plan and Disclosure Statement* - Review order rescheduling phase I pre-trial conference | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re order continuing phase I pre-trial conference | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' objection to plan | 2.20 | TJT |
| | *Hearings* - Review errata sheet for 5/14/09 hearing transcript | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 6/1/09 omnibus hearing being continued | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.00 | HZ |
| May-28-09 | *Case Administration* - Review notices of withdrawal of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights (.1) obtain and forward relevant documents re same to T. Tacconelli for review (.2); confer with same re same | 0.40 | SGW |
| | *Case Administration* - Review notice of withdrawal by L. Sinayan | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of B. Spiegel | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Memo to law clerk re status memos | 0.10 | TJT |
| | *Case Administration* - Review order authorizing ERISA settlement | 0.10 | TJT |
| | *Case Administration* - Review order authorizing SLL settlement with IRS | 0.10 | TJT |
| | *Case Administration* - Review notice of docketing Anderson Memorial Hospital appeal 09-35 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail by J. Sakalo re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing Libby Claimants' objection to plan | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review notice of motion by School District 68 re its motion to allow claim for voting purposes | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review modified order re motion to strike Whitehouse expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with S. Weiler re research re transfer of insurance policies to PI trust | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review corrected notice of deposition of T. Florence by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review objection to plan by St. Paul | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood phase II objection to plan | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review Frank/Whitehouse rebuttal report to Parker expert report for 4/6/09 | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Frank/Whitehouse rebuttal report to Friedman expert report for 4/6/09 | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Frank/Whitehouse rebuttal report to Weill expert report for 4/6/09 | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Frank/Whitehouse rebuttal report to Ory expert report for 4/6/09 | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Frank/Whitehouse rebuttal report to Welsh expert report for 3/09 | 0.80 | TJT |
| | *Hearings* - Review amended agenda for 6/1/09 hearing | 0.10 | TJT |
| May-29-09 | *Plan and Disclosure Statement* - Follow-up discussion with T. Tacconelli re research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review 2019 statement by Cascino Vaughn | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of appeal by UCC re order sustaining debtors' objection to BLG default rate interest claim | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review exhibits to Arrowood phase II objection to plan | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by Arrowood in certain insurers' objections to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of continuation of deposition of debtors' by Libby Claimants with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Research re insurance transfer to PI trust | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of T. Florence by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' motion to shorten notice re plan proponents' motion to strike Priest and Shein expert reports | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's objection to debtors' motion to shorten notice re plan proponents' motion to strike Priest and Shein expert reports | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Moolgaard expert report submitted by Libby Claimants | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review Frank/Whitehouse rebuttal report to Henry expert report for 4/6/09 | 0.60 | TJT |
| | *Employment Applications, Others* - Review amended order re retention of PDFCR | 0.10 | TJT |
| | *Employment Applications, Others* - Review modified order re continued retention of D&T | 0.10 | TJT |
| May-30-09 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of appeal by BLG re order sustaining debtors' objection to BLG default rate interest claim with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of S. Mathis by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review   notice of deposition of J. Hughes by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of M. Shelnitz by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certificate of counsel re Libby Claimants' standing to assert wrongful death claims with attached stipulation and proposed order | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Frank/Whitehouse rebuttal report to G. Stockman expert report for 4/6/09 | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Frank/Whitehouse rebuttal report to J. Parker expert report for 7/29/07 | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Frank sur rebuttal and | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | supplemental expert report | | |
| | *Plan and Disclosure Statement* - Review Whitehouse sur rebuttal and supplemental expert report | 1.20 | TJT |
| May-31-09 | *Case Administration* - Review debtors' motion for authority to make pension contributions 09-10 with attachments | 0.40 | TJT |
| | *Case Administration* - Review 4 miscellaneous certificates of no objection filed by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing Whitehouse sur rebuttal and supplemental expert report | 0.70 | TJT |
| | *Employment Applications, Others* - Review debtors' motion to retain Venable with attachment | 0.50 | TJT |
| | Totals | 131.50 | |

### DISBURSEMENTS

| | | |
|---|---|---:|
| May-20-09 | Photocopy Cost | 13.50 |
| May-26-09 | Photocopy Cost | 16.10 |
| | Photocopy Cost | 2.60 |
| | Photocopy Cost | 2.20 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 2.10 |
| | Photocopy Cost | 2.20 |
| | Photocopy Cost | 2.00 |
| May-27-09 | Cost Advance - Blue Marble - hand deliveries (Inv # 11664) | 176.00 |
| May-28-09 | Photocopy Cost | 4.70 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 2.20 |
| | Photocopy Cost | 4.70 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 2.20 |
| May-29-09 | Cost Advance - J&J Court Transcribers | 756.60 |
| | Cost Advance -   Blue Marble - copies 322.30; service 412.60 (Inv 33602) | 734.90 |
| | Cost Advance - court call | 25.00 |
| | Totals | $1,755.50 |
| | **Total Fees & Disbursements** | **$36,851.00** |
| | **Balance Due Now** | **$36,851.00** |

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 1000
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                June 1, 2009 to June 30, 2009

Invoice No. 31763

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------:|-------:|
| B14 | Case Administration - | 22.00 | 4,210.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 0.70 | 206.50 |
| B18 | Fee Applications, Others - | 3.90 | 562.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 1.10 | 324.50 |
| B25 | Fee Applications, Applicant - | 4.50 | 855.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 3.80 | 1,121.00 |
| B36 | Plan and Disclosure Statement - | 68.80 | 20,047.00 |
| B37 | Hearings - | 25.10 | 7,335.00 |
| B40 | Employment Applications, Others - | 0.20 | 59.00 |
| B41 | Relief from Stay Litigation - | 0.10 | 29.50 |
| | **Total** | **130.20** | **$34,750.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 250.00 | 3.50 | 875.00 |
| Steven G. Weiler | 230.00 | 4.70 | 1,081.00 |
| Theodore J. Tacconelli | 295.00 | 103.20 | 30,444.00 |
| Law Clerk | 125.00 | 4.70 | 587.50 |
| Legal Assistant - MH | 125.00 | 14.10 | 1,762.50 |
| **Total** | | **130.20** | **$34,750.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                **$561.30**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Jun-01-09 | *Plan and Disclosure Statement* - E-mails from J. Boerger re phase I trial brief and exhibits | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights and advise T. Tacconelli re same | 0.10 | SGW |
| | *Case Administration* - Review A. Rich May fee application | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' answering brief in NJDEP appeal 08-2069 in 3rd circuit | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' objection to claim asserted by Madison Complex with attachments | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review declaration of L. Gardner re in support of debtors' objection to claim by Madison Complex with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order re Libby Claimants' standing to assert wrongful death claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by Firemen's Fund in CNA's objections to debtors' motions for notice re motion to strike expert reports | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re Florence deposition not going forward tomorrow | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review MCC's statement in lieu of brief re phase I issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' motion in limine to strike Priest and Shein expert reports with attachments | 1.70 | TJT |
| Jun-02-09 | *Case Administration* - Review case status report for week ending 5/22/09 | 0.10 | LLC |
| | *Fee Applications, Others* - Review fee auditor's final report re Bilzin and forward same to M. Hedden | 0.10 | LLC |
| | *Plan and Disclosure Statement* - E-mails from B. Mukherjee re phase I trial brief and exhibits | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re J. Hughes deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen's Fund trial brief re phase I issues | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review General Insurance Co.'s trial brief with attachment | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Federal Ins. Co. phase I trial brief | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by Federal Ins. Co. in CNA's objection to debtors' motion to shorten notice re motion to strike Priest/Shein expert reports | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of B. Longo by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. O'Hair re | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | information for Welch deposition |  |  |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re La Force deposition | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re Shelnitz deposition scheduled by Anderson Memorial Hospital | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from counsel for PIFCR re Welch deposition | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review appendix to Firemen's Fund trial brief re phase I issues | 0.80 | TJT |
|  | *Plan and Disclosure Statement* - Review various e-mails re Welch deposition | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review CNA's phase I trial brief with attachment | 1.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re deposition calendar and review same | 0.20 | TJT |
|  | *Case Administration* - review docket re case status for week ending 5/22/09, memo to T. Tacconelli and L. Coggins re same | 1.40 | MH |
|  | *Fee Applications, Others* - E-mail fee auditor's final report re Bilzin's 31st quarterly fee application to L. Flores | 0.10 | MH |
| Jun-03-09 | *Case Administration* - Review case status memo for week ending 5/22/09 | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement by LR&C | 0.10 | TJT |
|  | *Case Administration* - Review supplemental 2019 statement by Cooney Conway | 0.10 | TJT |
|  | *Case Administration* - Review affidavit of W. Fong | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review UCC's motion to shorten notice re motion to modify 3rd amended plan CMO | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by AIU in certain insurers' objections to confirmation | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review appendix to CNA phase I trial brief | 1.40 | TJT |
|  | *Plan and Disclosure Statement* - Confer with M. Joseph re phase I confirmation proceedings | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review GEICO/Seaton trial brief | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibits to GEICO/Seaton's phase I trial brief | 1.60 | TJT |
|  | *Plan and Disclosure Statement* - Review disputed claims classification declaration by P. Reynolds with attachments | 0.30 | TJT |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.30 | HZ |
| Jun-04-09 | *Case Administration* - Review notice of substitution of counsel and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review 2019 statement by E. Mooney | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' revised motion to approve settlement with Macerich with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review  notice of deposition of G. Stockman by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review AXA Belgium's phase I trial brief | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re Parker deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review motion by UCC to modify 3rd amended plan CMO with attachment | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's phase I trial brief re releases and injunction with attachments | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's phase I trial brief re plan objections with attachments | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' summary of phase I trial brief | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review modified order re plan proponents' motion to shorten notice re motion to strike expert reports | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review bank lender groups' motion to shorten notice re motion to modify 3rd amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re plan proponents' motion to strike expert reports | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review order re bank lender groups' motion to shorten notice re motion to modify 3rd amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re order granting bank lender groups' motion to shorten notice | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Sealed Air re plan service list change and forward to paralegal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for insurers re Mathis deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of J. Hughes by MCC | 0.10 | TJT |
| | *Case Administration* - Revise plan service list | 0.10 | MH |
| Jun-05-09 | *Fee Applications, Others* - Review certificate of no objection re HRA 27th quarterly fee application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review certificate of no objection re Bilzin 32nd quarterly fee application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review certificate of no objection re 32nd quarterly fee application for filing | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review notice of substitution for Equity Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re phase I | 0.10 | TJT |

|  | logistics |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review correspondence from counsel for Arrowood re phase I logistics | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibits to AXA Belgium phase I trial brief | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review bank lender groups' motion to modify plan CMO | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by Fireman's Fund in certain objections to plan re phase I | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review affidavit of publication filed by debtors re notice of voting rights in confirmation hearing | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' motion for protective order re deposition of M. Shelnitz with attachments | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review various e-mails re Parker deposition information | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re phase I trial binders | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re Inselbuch deposition information | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from Judge Fitzgerald's clerk re phase I logistics | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re Inselbuch deposition information | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re Peterson deposition information | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of P. Zilley by CCC | 0.10 | TJT |
|  | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's 32nd quarterly fee application | 0.30 | MH |
|  | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's 32nd quarterly fee application | 0.30 | MH |
|  | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re HRA's 27th quarterly fee application | 0.30 | MH |
|  | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re HRA's 27th quarterly fee application | 0.30 | MH |
|  | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Ferry, Joseph & Pearce's 32nd quarterly fee application | 0.30 | MH |
|  | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Ferry, Joseph & Pearce's 32nd quarterly fee application | 0.30 | MH |
| Jun-06-09 | *Case Administration* - Review second amended 2019 statement by Waters and Kraus | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re Libby depositions | 0.10 | TJT |
| Jun-07-09 | *Case Administration* - Review PDFCR's May fee application | 0.10 | TJT |
|  | *Case Administration* - Review five miscellaneous certificates of no | 0.10 | TJT |

|  | objection filed by PI Committee | | |
|---|---|---|---|
|  | *Case Administration* - Review miscellaneous certificate of no objection filed by debtors | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review third amended plan CMO re upcoming deadlines for phase I and review phase II deadlines | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from PI counsel re Whitehouse deposition information | 0.10 | TJT |
| Jun-08-09 | *Plan and Disclosure Statement* - E-mail from B. Walton-Fein re notice of deposition | 0.10 | LLC |
|  | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review statement of issues and record on appeal by UCC | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re second Whitehouse deposition | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re Arrowood's exhibits for phase I hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re service of phase I trial exhibits | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence re Hughes deposition | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review certificate of counsel re Whitehouse 550 database with affidavit of Dr. Whitehouse | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of Dr. Whitehouse by debtors | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of updated Florence rebuttal expert report | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re plan proponents not submitting trial exhibits for phase I hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service of trial exhibits by bank lender group | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review bank lender group's statement of issues and record on appeal | 0.30 | TJT |
| Jun-09-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders (.1); obtain docket information re same and forward to law clerk (.1) | 0.20 | SGW |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Case Administration* - Review case status memo for week ending 5/29/09 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' motion to exceed page limitation for phase I trial brief | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review declaration from BMC Group re tabulation of ballot | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re declaration of ballot tabulation by BMC Group | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review order granting plan proponents' motion to exceed page limit on phase I trial brief | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re ballots on plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Boerger re Hughes deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of E. Inselbuch by Scott's | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Zurich trial exhibits | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re Whitehouse deposition notice | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Start reviewing plan proponents' phase I trial brief | 0.40 | TJT |
| | *Case Administration* - review docket re case status for week ending 5/29/09, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| Jun-10-09 | *Case Administration* - E-mail to M. Hedden re fee auditor's final report re 31st quarter | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Review notice of deposition of Dr. Whitehouse by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for PIFCR re Mathis deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition by Scott's company of J. Hughes | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re Martin deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish reviewing plan proponents' trial brief with attachments | 2.60 | TJT |
| | *Plan and Disclosure Statement* - Review bank lender group's phase I trial exhibits | 0.50 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.50 | HZ |
| | *Case Administration* - review docket re case status for week ending 6/5/09, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| Jun-11-09 | *Case Administration* -   Review notice of address change and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case status memos for weeks ending 5/29/09 and 6/5/09 | 0.10 | LLC |
| | *Hearings* -   Review notice of agenda re 6/18/09 hearing | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review case status memo for week ending 6/5/09 | 0.10 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants answering brief in 3rd circuit re State of Montana appeal 08-3697 | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review exhibits to bank lender group's motion to modify 3rd amended plan CMO | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by BNSF in Libby Claimants' 30(b)(6) deposition notice of debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail re D. Martin deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. Stansbury re Weill deposition being rescheduled | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion for reconsideration of order striking Whitehouse expert report with attachments | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from C. Candon re Libby Claimants' CARD x-ray production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from counsel for Libby Claimants in Montana to plan proponents re CARD x-ray production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review insurers' combined objection to plan proponents' motion to strike Priest and Shein expert reports with attachments | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's objection to motion to strike Priest and Shein expert report | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review order granting UCC's motion to shorten notice re motion to modify 3rd amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from C. Candon re Inselbuch deposition | 0.10 | TJT |
| Jun-12-09 | *Case Administration* -  Review additional notice of address change and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review notice of change of address for Cole Schotz | 0.10 | TJT |
| | *Case Administration* - Review notice of address change for K&E NYC office | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' response to bank lender group and UCC's motion to modify third amended CMO | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing attachments re Arrowood's opposition to motion to strike expert reports | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of Arrowood by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of MCC by Libby Claimants | 0.10 | TJT |
| | Review e-mail from K. Love re phase I meet and confer | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review multiple e-mails from counsel | 0.20 | TJT |

|  | for Arrowood re meet and confer for phase I pre-trial |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review multiple e-mails from debtors' counsel re meet and confer for phase I pre-trial | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for Arrowood re Posner and Finke deposition transcripts | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of CNA by Libby Claimants | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of J. Heberling by Arrowood | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of BNSF by Arrowood | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for PIFCR re 6/15/09 deposition scheduling | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review multiple e-mails from counsel for Arrowood re BNSF witness designation | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for BNSF re motion to quash Arrowood deposition notice | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review multiple e-mails from counsel for BNSF re final witness designation for phase I | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re 6/15/09 depositions not going forward now | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of Libby Claimants by Arrowood | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of L. Kujawa by Arrowood | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of S. Spady by Arrowood | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from counsel for Arrowood re Heberling deposition dispute | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' objection to certain motions to allow claims for voting purposes | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of J. Heberling by MCC | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review motion by BNSF to quash deposition notice | 0.20 | TJT |
|  | *Hearings* - Review agenda for 6/18/09 hearing | 0.20 | TJT |
|  | *Hearings* - Prepare for 6/18/09 hearing | 0.20 | TJT |
|  | *Case Administration* - Edit service lists and labels re miscellaneous withdrawals and changes | 0.50 | MH |
| Jun-13-09 | *Plan and Disclosure Statement* - Review declaration of A. Schwartz in support of Arrowood's opposition to motion to strike with attachments | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service by UCC of request for production to debtor re feasibility | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from A. Jones re CNA trial exhibit binders | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review letter to Judge Fitzgerald from counsel for CNA re phase I trial | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from B. Harding re meet and confer re phase I pre-trial | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of D. Shay | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | by Arrowood | | |
| | *Plan and Disclosure Statement* - Review notice of deposition of Dr. Spear by Arrowood | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review UCC's phase II witness list | 0.10 | TJT |
| Jun-14-09 | *Plan and Disclosure Statement* - Review notice of deposition of Libby Claimants by MCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of BNSF by MCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review UCC's request for production to debtors re feasibility | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's statement of acceptance of cancellation of Libby Claimants' depositions with attachments | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Start reviewing matters on agenda for 6/18/09 hearing re phase I meet and confer | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from committee member re feasibility | 0.10 | TJT |
| Jun-15-09 | *Case Administration* -  Review notice of address change and forward same to M. Hedden | 0.10 | LLC |
| | *Plan and Disclosure Statement* -  E-mail from A. Jones re cover letter for exhibit binders | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Hearings* - 6/18/09 hearing preparation | 0.10 | SGW |
| | *Case Administration* - Review notice of removal of Fox Rothschild attorney from service list | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re no objections to 31st interim period | 0.10 | TJT |
| | *Case Administration* - Review of amended appearance for J. Baer | 0.10 | TJT |
| | *Case Administration* - Review fee auditor's final report re Caplin Drysdale re 31st interim period | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re final witness list for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 3rd amended plan CMO re feasibility discovery schedule | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail re Whitehouse deposition information | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to Fireman's Fund interrogatories re surety bond | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Boerger re meet and confer schedule for today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from B. Harding re meet and confer schedule today (x2) | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Fund designation of witnesses for phase II re surety claim | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from B. Horkovich re meet and confer | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Scott's witness list for phase II | 0.10 | TJT |

|  | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mail from M. Kramer re PD final witness for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Shiner re meet and confer today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Kramer re PD Committee final witness list, work on final witness list and confer with paralegal re filing and service of same | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review General Ins. Co.'s trial exhibit list and letter to judge with attachments | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to M. Kramer re PD Committee final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review General Ins. Co. witness list for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PDFCR's witness list for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re meet and confer scheduled today rescheduled for Wednesday | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Allstate witness list for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re PI Committee and PIFCR's witness list for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from R. Schwartz to B. Harding re final transcripts for Posner and Finke depositions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from G. McDaniel re meet and confer today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review CNA witness list for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital witness list for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Fund witness list for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Zurich witness list for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Federal Ins. Co. witness list for phase II | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare for e-filing, e-file and serve PD Committee witness list | 0.50 | MH |
| Jun-16-09 | *Plan and Disclosure Statement* -  Confer with T. Tacconelli re 6/18/09 hearing and upcoming confirmation hearing | 0.20 | LLC |
| | *Plan and Disclosure Statement* -  Review agenda re confirmation hearing | 0.10 | LLC |
| | *Plan and Disclosure Statement* -  Review e-mails from various parties re witness lists | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Hearings* - 6/22/09 hearing preparation | 0.10 | SGW |
| | *Case Administration* - Review fee auditor's final report re BMC Group 31st interim period | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Garlock Seal Technologies phase II witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Canadian claimants' phase II | 0.10 | TJT |

|  | witness list |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review MCC's phase II witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review GEICO's phase II witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Republic Ins. Co.'s phase II witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review BNSF's phase II witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review One Beacon's phase II witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review bank lender group's motion for leave to file reply to opposition to motion to modify third amended plan CMO with attachment | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from B. Harding re Posner and Finke final deposition transcripts | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Seaton's phase II witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review PIFCR/PI Committee's phase II witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from E. Horkovich re deposition of AXA Belgium witness | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of service of request for production to plan proponents by Anderson Memorial Hospital re feasibility | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's request for production to plan proponents re feasibility | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Longacre phase II witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Travelers' phase II witness list | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' objection to trial exhibits for phase I | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' notice of filing chart re plan objections | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review chart prepared by plan proponents' re summary objections to plan | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re summary of plan objections - make change in future | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from Libby counsel re La Force deposition | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with J. Sakalo re 6/18/09 hearing coverage | 0.10 | TJT |
|  | *Hearings* - Review agenda for phase I confirmation hearing | 0.20 | TJT |
|  | *Hearings* - Review e-mail from J. Boerger re status of 6/25/09 confirmation hearing date | 0.10 | TJT |
| Jun-17-09 | *Fee Applications, Others* - Review certificate of no objection re Bilzin April 09 fee application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review certificate of no objection re HRA June 09 fee application for filing | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review certificate of no objection re June 09 fee application for filing | 0.10 | LLC |
|  | *Hearings* - Review amended agenda re 6/22/09 hearing | 0.10 | LLC |
|  | *Hearings* - Review amended agenda re 6/18/09 hearing | 0.10 | LLC |
|  | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |

| | | |
|---|---|---|
| *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| *Case Administration* - Review e-mail from J. Sakalo re pro hac vice motion for T. Trevorrow and confer with paralegal re drafting same | 0.20 | TJT |
| *Case Administration* - Review, execute and authorize filing of pro hac vice motion for T. Trevorrow | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review AXA Belgium's phase II witness list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review LMI's phase II witness list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review State of Montana's phase II witness list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' phase II witness list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Arrowood's phase II witness list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Libby Claimants' phase II witness list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of service of debtors' responses to Fireman's Fund's interrogatories re surety bond | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re Stockman deposition information | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of service of bank lender group's interrogatories and request for production to debtors re feasibility | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review bank lender group's phase II witness list | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review joinder by UCC's in bank lender group's motion for leave to file reply to opposition to motion amend plan CMO | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review joinder by Libby Claimants in UCC's discovery to debtors re feasibility | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from debtors' counsel re La Force deposition location | 0.10 | TJT |
| *Plan and Disclosure Statement* - Attend meet and confer for phase I issues | 1.40 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from counsel for PIFCR re Stockman deposition | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review matters on agenda for 6/18/09 hearing | 0.80 | TJT |
| *Hearings* - Review amended agenda for 6/18/09 hearing | 0.10 | TJT |
| *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.10 | HZ |
| *Case Administration* - Draft admission pro hac vice motion/certification/order admitting T. Trevorrow and draft certificate of service re same | 0.30 | MH |
| *Case Administration* - PDF admission pro hac vice motion/certification/order admitting T. Trevorrow , e-mail same to T. Trevorrow with instructions | 0.10 | MH |
| *Case Administration* - Download and review signed admission pro hac vice motion/certification/order admitting T. Trevorrow; arrange for courier to obtain court receipt; scan certificate of service re same for e-filing, e-file same and coordinate service re same | 0.30 | MH |
| *Case Administration* - Confer with T. Tacconelli re chambers copy of | 0.10 | MH |

| | | | |
|---|---|---|---|
| | admission pro hac vice of T. Trevorrow, e-mail same to Judge Fitzgerald's Delaware clerk | | |
| | *Case Administration* - E-mail to co-counsel and T. Tacconelli re status of PHV admission | 0.10 | MH |
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re Bilzin's April fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare certificate of no objection and certificate of service re Ferry, Joseph & Pearce's April fee application | 0.30 | MH |
| | *Fee Applications, Applicant* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Ferry, Joseph & Pearce's April fee application | 0.30 | MH |
| Jun-18-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Briefly K&E April fee application | 0.20 | TJT |
| | *Case Administration* - Review order granting pro hac vice admission for T. Trevorrow and confer with paralegal re same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revise deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review reply by bank lender group to plan proponents' opposition to motion to modify plan CMO | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from B. Harding re proposed stipulation re evidence re phase I | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review proposed stipulation by plan proponents for evidence for phase I | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re recent action taken by EPA in Libby | 0.10 | TJT |
| | *Hearings* - Review amended agenda for phase I hearings | 0.10 | TJT |
| | *Hearings* - Correspond with T. Trevorrow re hearing coverage | 0.10 | TJT |
| | *Hearings* - Prepare for phase I hearings | 0.20 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 6.40 | TJT |
| | *Case Administration* - E-mail signed PHV order to T. Trevorrow and J. Sakalo | 0.10 | MH |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re Bilzin's April fee application | 0.30 | MH |
| | *Fee Applications, Others* - Prepare certificate of no objection and certificate of service re HRA's April fee application | 0.30 | MH |
| | *Fee Applications, Others* - Review docket, prepare for filing, and e-file and serve certificate of no objection re HRA's April fee application | 0.30 | MH |
| Jun-19-09 | *Plan and Disclosure Statement* - Numerous e-mails from J. Boerger re notices of designations | 0.10 | LLC |
| | *Case Administration* - 6/18/09 hearing follow-up | 0.10 | SGW |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Correspond with J. Sakalo re case administration question | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review e-mail from J. O'Neill re 31st interim period quarterly fee chart and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review order re 6/29/09 omnibus hearing re telephonic only | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re results of pre-trial conference for phase I, review hearing notes and respond | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition designations by Fireman's Fund, et al. re M. Peterson | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review input from insurers re phase I proceedings | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from K. Love re Laforce deposition proposal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Cohn re objecting to proposal re Laforce deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from C. Candon re Libby depositions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mails from counsel for Arrowood re Libby depositions | 0.10 | TJT |
| | *Hearings* - Review second amended agenda for phase I hearing | 0.10 | TJT |
| | *Hearings* - Review notice of hearing by BNSF re motion to quash deposition notice | 0.10 | TJT |
| | *Hearings* - Review debtors' motion to approve settlement with Royal entities with attachments | 0.90 | TJT |
| Jun-20-09 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' counterdesignation of record on appeal re UCC's appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' counterdesignation of record on appeal re bank lender group's appeal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's deposition designations for phase I | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review deposition designations of J. Hughes by Fireman's Fund, et al. | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review deposition designations of P. Lockwood by Fireman's Fund, et al. | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review deposition designations of D. Austern by Fireman's Fund, et al. | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review deposition designations of R. Finke (5/13/09) by Fireman's Fund, et al. | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review notice amended deposition of G. Friedman by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of continued deposition of debtors by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review various correspondence re Libby Claimants' notice of continued deposition for debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review deposition designations of R. Finke (5/30/09) by Fireman's Fund, et al. | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review deposition designations of J. Posner by Fireman's Fund, et al. | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review deposition designations of E. Inselbuch by Fireman's Fund, et al. | 0.50 | TJT |

| | | | |
|---|---|---|---|
| Jun-21-09 | *Case Administration* - Memo to paralegal re 31st interim period quarterly fee chart | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by Arrowood in plan proponents' motion to shorten notice re motion to strike expert report of T. Spear | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review numerous e-mails re phase I proposed order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review numerous e-mails re insurers' trial narratives | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order striking BNSF's motion to quash notice of deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of Dr. Molgaard by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review declaration of M. Posner re trial exhibits for various insurers and briefly review voluminous attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing debtors' revised chart re plan objections | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review revised chart re plan objections and review blackline | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re debtors' proposed order re insurance neutrality for phase I | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review third amended agenda for phase I hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for PIFCR re Friedman deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Brown re Priest not testifying in phase I | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review matters on agenda for 6/22/09 hearing | 0.50 | TJT |
| Jun-22-09 | *Hearings* - Review 3rd amended agenda re 6/22/09 hearing | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights and advise T. Tacconelli re same | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Review phase I pre-trial statement by GEICO/Seaton | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from debtors' counsel re Laforce deposition | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for CNA re CNA trial narrative | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review CNA trial narrative | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' bench brief re deposition designations by insurers' objection thereto | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re Laforce deposition dispute | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review General Ins. Co. trial narrative | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from Libby counsel re Molgaard deposition | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 7.90 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Case Administration* - Review docket re case status for week ending 6/12/09; memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| | *Hearings* - Cancel telephonic appearance of T. Tacconelli re 6/25/09 hearing | 0.10 | MH |
| Jun-23-09 | *Case Administration* - Review case status memo for week ending 6/12/09 | 0.10 | LLC |
| | *Hearings* - Review agenda re 6/29/09 hearing | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights and advise T. Tacconelli re same | 0.10 | SGW |
| | *Case Administration* - Review correspondence re original signed certification for pro hac vice admission of T. Trevorrow | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 6/12/09 | 0.10 | TJT |
| | *Case Administration* - Review memo from paralegal re 31st interim period quarterly fee chart and confer with paralegal re same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review declaration of J. Downey re General Ins. Co.'s phase I objection | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by PI Committee in debtors' notice of deposition of Dr. Moolgaard | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review pre-trial statement by AXA Belgium | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Bilzin memo re phase I first-day hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re results of phase I first-day hearing | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 4.20 | TJT |
| | *Case Administration* - Review docket re case status for week ending 6/19/09; memo to T. Tacconelli and L. Coggins re same | 1.20 | MH |
| | *Case Administration* - Review 31st interim quarterly fee chart; memo to T. Tacconelli re same | 0.10 | MH |
| | *Hearings* - Cancel telephonic appearance of T. Tacconelli re 6/24/09 hearing | 0.10 | MH |
| Jun-24-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Review four miscellaneous certificates of no objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 6/19/09 | 0.10 | TJT |
| | *Case Administration* - Review certificate of counsel and proposed order re debtors' motion to make pension contributions | 0.10 | TJT |
| | *Case Administration* - Review certificate of counsel re stipulation with Fireman's Fund re proof of claim re surety bond with proposed order | 0.20 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending third circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review notice of request for e-mail service by R. Finke | 0.10 | TJT |
| | *Case Administration* - Review e-mail from J. O'Neill re 31st interim period quarterly fees chart and spreadsheet | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | *Case Administration* - Review documents in various appeals | 0.10 | TJT |
| | *Case Administration* - Review category spreadsheet as of 31st interim period | 0.10 | TJT |
| | *Case Administration* - Review e-mail from J. O'Neill re orders entered re 6/29/09 hearing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review certificate of no objection re debtors' motion to prove settlement with Macerich | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 6/23/09 hearing notes re plan deadlines and attention to new plan deadlines | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review modified order re motion to shorten notice re plan proponents' motion to strike Spear expert report and testimony | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' amended final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for debtors re Laforce deposition now cancelled | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' motion to exclude expert report and testimony with Dr. Spear with attachments | 1.80 | TJT |
| | *Plan and Disclosure Statement* - Review Bilzin memo re results of second day phase I hearing | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 6/29/09 hearing coverage | 0.10 | TJT |
| | *Hearings* - Review agenda for 6/29/09 hearing | 0.20 | TJT |
| | *Hearings* - Prepare for 6/29/09 hearing | 0.10 | TJT |
| | *Employment Applications, Others* - Review certificate of no objection re debtors' motion to retain Venable | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review order re limiting argument on Kaneb's motion to lift stay | 0.10 | TJT |
| | *Case Administration* - Review dockets re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.80 | HZ |
| Jun-25-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights and advise T. Tacconelli re same | 0.10 | SGW |
| | *Case Administration* - Review order authorizing debtors to make pension contributions | 0.10 | TJT |
| | *Case Administration* - Confer with paralegal re revision of service list for fee applications | 0.10 | TJT |
| | *Case Administration* - Review notice of address change for Pryor Cashman | 0.10 | TJT |
| | *Case Administration* - Confer with paralegal re notice of address change for Ferry, Joseph & Pearce | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Macerich | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' objection to Neutrocerte Products Inc. claim with attachments | 1.70 | TJT |
| | *Plan and Disclosure Statement* - Attention to confirmation deadlines | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review NJDEP answering brief in appeal 08-2069 | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service of debtors' amended final witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order approving stipulation re Fireman's Fund proof of claim for voting purposes | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended declaration of M. Powers re GEICO plan exhibits without reviewing attachments | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of service of discovery by Libby Claimants to debtors in Arrowood re debtors' motion to approve settlement with Arrowood | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Fund notice of filing amended phase I trial exhibits | 0.10 | TJT |
| | *Hearings* - Review order re scheduling certain items on 6/29 agenda to 7/9 | 0.10 | TJT |
| | *Employment Applications, Others* - Review order authorizing retention of Venable | 0.10 | TJT |
| Jun-26-09 | *Case Administration* - Review notice of address change and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review notice of withdrawal of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Case Administration* - Telephone call to S. Johnson re 6/29/09 hearing venue | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
| | *Case Administration* - Review certificate of counsel re proposed order re 31st interim period quarterly fees | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of S. Shapiro for US | 0.10 | TJT |
| | *Case Administration* - Review certificate of counsel re 31st interim period category summary | 0.10 | TJT |
| | *Case Administration* - Review and revise notice of address change and confer with paralegal re same | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's May prebill | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' request for production to debtors re Royal settlement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' request for production to Arrowood re Royal settlement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Fireman's Fund, et al.'s supplemental Lockwood deposition designations with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review stipulation between plan proponents and certain insurers re authenticity of policies and settlement agreements | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of T. Florence by Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of L. | 0.10 | TJT |

|  | McDonald by PI Committee |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re 3 proposed orders re results of hearing last week | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review 3 proposed orders by debtors | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from counsel for PI Committee re deposition notices | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re Lockwood errata | 0.10 | TJT |
|  | *Case Administration* - Prepare notice of address change and certificate of service re same for review by T. Tacconelli | 0.20 | MH |
| Jun-27-09 | *Plan and Disclosure Statement* - Review notice of deposition of M. Powers by PI Committee | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of deposition of P. Kelly by PI Committee | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Lockwood errata sheet | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review GEICO, et al.'s submission re proffer for phase I | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review certain insurers' proffer for phase I | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review declaration of E. McCabe with attachments re phase I submission by Travelers | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review certain insurers' proffers re deposition designations | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' submission re stipulated facts for phase I with attachments | 0.30 | TJT |
|  | *Hearings* - Review amended agenda for 6/29/09 hearing | 0.10 | TJT |
| Jun-28-09 | *Plan and Disclosure Statement* - Review e-mail from counsel for debtors re Zilley deposition information | 0.10 | TJT |
|  | *Hearings* - Review matters on agenda for 6/29/09 hearing | 1.60 | TJT |
| Jun-29-09 | *Case Administration* - Confer with T. Tacconelli re Ferry, Joseph & Pearce's change of address notice | 0.10 | LLC |
|  | *Case Administration* - Confer with M. Hedden re Ferry, Joseph & Pearce's change of address notice | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Bilzin May 09 fee application for filing | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Confer with M. Hedden re May 09 fee application | 0.10 | LLC |
|  | *Case Administration* - 6/29/09 hearing follow-up | 0.30 | SGW |
|  | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
|  | *Plan and Disclosure Statement* - Conduct research re transfer of insurance rights | 0.10 | SGW |
|  | *Fee Applications, Applicant* - Further review and revise Ferry, Joseph & Pearce's May prebill and confer with paralegal re same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from Speights and Runyan to debtors' counsel re proposed 3 orders re confirmation proceedings | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re E. Inselbuch errata sheet and review same | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from A. Krieger re | 0.10 | TJT |

|  | | | |
|---|---|---|---|
| | UCC's comments to class 9 order proposed by debtors | | |
| | *Plan and Disclosure Statement* - Review UCC's markup of proposed class 9 order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review trial subpoena issued by GEICO for P. Lockwood | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 1.20 | TJT |
| | *Case Administration* - Prepare for e-filing, e-file and serve notice of address change | 0.20 | MH |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's May Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's May fee application | 0.40 | MH |
| | *Fee Applications, Applicant* - Edit Ferry, Joseph & Pearce's May prebill | 0.20 | MH |
| Jun-30-09 | *Case Administration* - Review district court docket for certain new appeals from bankruptcy orders | 0.10 | SGW |
| | *Plan and Disclosure Statement* - Review 6/18/09 hearing transcript re plan issues | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Gaytan re revised deposition calendar and review same | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of L. McDonald by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of M. Powers by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for insurers re Zilley depositions | 0.10 | TJT |
| | *Case Administration* - download 6/18/09 hearing transcript | 0.10 | MH |
| | *Case Administration* - Update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's May 09 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.90 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's May 09 fee application | 0.40 | MH |
| | Totals | 130.20 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Jun-01-09 | Photocopy Cost | 3.00 |
| | Photocopy Cost | 1.90 |
| Jun-02-09 | Photocopy Cost | 1.70 |
| | Photocopy Cost | 1.20 |
| Jun-03-09 | Photocopy Cost | 2.20 |
| Jun-04-09 | Blue Marble - hand deliveries (Inv 11737) | 8.00 |
| | Photocopy Cost | 4.90 |
| | Photocopy Cost | 4.70 |

|           | Photocopy Cost                                                | 0.60    |
|-----------|---------------------------------------------------------------|---------|
| Jun-05-09 | Photocopy Cost                                                | 1.60    |
|           | Photocopy Cost                                                | 1.00    |
|           | Photocopy Cost                                                | 1.00    |
|           | Photocopy Cost                                                | 1.00    |
| Jun-08-09 | LexisNexis - legal research                                   | 97.00   |
|           | Photocopy Cost                                                | 0.60    |
| Jun-09-09 | Photocopy Cost                                                | 1.80    |
|           | Photocopy Cost                                                | 1.90    |
|           | Photocopy Cost                                                | 6.70    |
|           | Photocopy Cost                                                | 0.60    |
| Jun-10-09 | Blue Marble - copies 14.00/service 18.80 (Inv 33587)          | 32.80   |
|           | Photocopy Cost                                                | 0.60    |
| Jun-12-09 | Photocopy Cost                                                | 1.90    |
| Jun-14-09 | Photocopy Cost                                                | 1.60    |
|           | Photocopy Cost                                                | 1.60    |
| Jun-15-09 | Photocopy Cost                                                | 3.00    |
| Jun-17-09 | U.S. District Court - pro hac admission (Trevorrow)           | 25.00   |
| Jun-18-09 | Photocopy Cost                                                | 0.60    |
| Jun-21-09 | Photocopy Cost                                                | 1.00    |
| Jun-22-09 | First State Deliveries - hand delivery                        | 6.50    |
|           | Blue Marble - hand deliveries (Inv # 11778)                   | 28.00   |
| Jun-23-09 | Photocopy Cost                                                | 0.80    |
|           | Photocopy Cost                                                | 0.70    |
| Jun-24-09 | Wilmington Trust Co - Court call for 5/14/09 hearing          | 135.00  |
|           | Photocopy Cost                                                | 0.80    |
|           | Photocopy Cost                                                | 2.80    |
|           | Photocopy Cost                                                | 1.70    |
| Jun-25-09 | Blue Marble - copies 12.00; service 14.11 (Inv # 33989)       | 26.11   |
| Jun-26-09 | Blue Marble - copies 6.00; service 19.58 (Inv # 34002)        | 25.58   |
|           | Photocopy Cost                                                | 2.30    |
|           | Photocopy Cost                                                | 1.20    |
| Jun-29-09 | Blue Marble - hand deliveries (Inv # 11850)                   | 76.00   |
|           | Blue Marble - copies 13.50; service 14.11 (Inv # 34006)       | 27.61   |
|           | Photocopy Cost                                                | 4.60    |
|           | Photocopy Cost                                                | 2.20    |
|           | Photocopy Cost                                                | 1.70    |
| Jun-30-09 | Photocopy Cost                                                | 2.10    |
|           | Photocopy Cost                                                | 0.50    |
|           | Photocopy Cost                                                | 5.60    |
|           | Totals                                                        | $561.30 |

**Total Fees & Disbursements**                                        <u>**$35,311.30**</u>