# EXHIBIT "C"



May 21, 2009

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   156405

FOR PROFESSIONAL SERVICES RENDERED
  THROUGH April 30, 2009

### CLIENT SUMMARY

**BALANCE AS OF- 04/30/09**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $893.00 | $8,720.34 | $9,613.34 |
| 02 - Debtors' Business Operations - .15538 | $776.00 | $0.00 | $776.00 |
| 03 - Creditors Committee - .15539 | $5,633.50 | $0.00 | $5,633.50 |
| 07 - Applicant's Fee Application - .15543 | $3,826.00 | $0.00 | $3,826.00 |
| 08 - Hearings - .15544 | $5,537.00 | $0.00 | $5,537.00 |
| 10 - Travel - .15546 | $11,582.50 | $0.00 | $11,582.50 |
| 18 - Plan & Disclosure Statement - .15554 | $27,356.50 | $0.00 | $27,356.50 |
| 27 - Litigation Consulting - .15563 | $291.00 | $0.00 | $291.00 |
| 30 - Fee Application of Others - .17781 | $863.50 | $0.00 | $863.50 |
| 38 - ZAI Science Trial - .17905 | $6,233.00 | $0.00 | $6,233.00 |
| *Client Total* | *$62,992.00* | *$8,720.34* | *$71,712.34* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 3.10 | $675.00 | $2,092.50 |
| Kramer, Matthew I | 123.00 | $315.83 | $38,847.50 |
| Sakalo, Jay M | 20.70 | $485.00 | $10,039.50 |
| Snyder, Jeffrey I | 2.50 | $295.00 | $737.50 |
| Trevorrow, Tara V | 17.80 | $270.00 | $4,806.00 |
| Flores, Luisa M | 12.00 | $205.00 | $2,460.00 |
| Rojas, Susana | 19.10 | $190.00 | $3,629.00 |
| Slanker, Jeffrey | 2.00 | $190.00 | $380.00 |
| ***TOTAL PROFESSIONAL FEES THIS PERIOD*** | | **$62,992.00** | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $1,262.00 |
| Archival/Retrieval Services | $42.20 |
| CD/DVD Duplication | $60.00 |
| Fares, Mileage, Parking | $609.33 |
| Long Distance Telephone | $132.05 |
| Long Distance Telephone-Outside Services | $1,065.79 |
| Lodging | $669.51 |
| Meals | $61.74 |
| Messenger Services | $11.00 |
| Miscellaneous Costs | $3,224.00 |
| Pacer - Online Services | $433.20 |
| Parking | $132.00 |
| Transcript of Deposition | $890.56 |
| Westlaw-Online Legal Research | $7.96 |
| Copies | $119.00 |
| ***TOTAL COSTS ADVANCED THIS PERIOD*** | **$8,720.34** |
| **TOTAL BALANCE DUE THIS PERIOD** | **$71,712.34** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

**RE:  01- Case Administration**

| 04/01/09 | SR | 0.30 | 57.00 | Attention to Plan CD. |
| 04/02/09 | SR | 0.20 | 38.00 | Review and update court docket and distribute to attorney's. |
| 04/03/09 | SR | 0.20 | 38.00 | Attend to reviewing daily court docket (0.2). |
| 04/06/09 | SR | 0.20 | 38.00 | Review court docket. |
| 04/07/09 | SR | 0.20 | 38.00 | Review court docket (0.2). |
| 04/08/09 | SR | 0.20 | 38.00 | Review court docket. |
| 04/09/09 | SR | 0.20 | 38.00 | Review court docket (0.2). |
| 04/10/09 | SR | 0.20 | 38.00 | Review court docket. |
| 04/13/09 | SR | 0.20 | 38.00 | Review daily court docket. |
| 04/14/09 | SR | 0.20 | 38.00 | Review daily court docket (0.2). |
| 04/15/09 | SR | 0.20 | 38.00 | Review daily court docket. |
| 04/16/09 | SR | 0.20 | 38.00 | Review daily docket (0.2) |
| 04/20/09 | SR | 0.20 | 38.00 | Review daily court docket. |
| 04/21/09 | SR | 0.30 | 57.00 | Review daily court docket. |
| 04/22/09 | SR | 0.20 | 38.00 | Review daily court docket. |
| 04/23/09 | SR | 0.20 | 38.00 | Review daily court docket. |
| 04/24/09 | SR | 0.30 | 57.00 | Review daily court docket. |
| 04/27/09 | SR | 0.30 | 57.00 | Attend to reviewing daily court docket. |
| 04/28/09 | SR | 0.20 | 38.00 | Review daily court docket. |
| 04/29/09 | SR | 0.20 | 38.00 | Review daily court docket. |
| 04/30/09 | SR | 0.30 | 57.00 | Review daily court docket. |

**PROFESSIONAL SERVICES**                                                                           **$893.00**

**COSTS ADVANCED**

| 09/11/08 | Airfare Airfare to Washington - cancelled trip in Matt's name to be used or exchanged at later date. To be transfered accordingly when airfare used - VENDOR: DINERS CLUB; INVOICE#: 07/29/08-08/27/08; DATE: 8/27/2008  -  Acct. #5306220025395504; Airare $225.00 Travel Agency Fee $35.00 | 260.00 |
| 03/02/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 25.00 |
| 03/02/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 31.50 |
| 03/02/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 31.50 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/02/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 31.50 |
| 03/02/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 31.50 |
| 03/02/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 31.50 |
| 03/02/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 31.50 |
| 03/02/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 31.50 |
| 03/02/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 31.50 |
| 03/04/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 25.00 |
| 03/06/09 | Archival/Retrieval Services | 42.20 |
| 03/08/09 | Airfare Travel to Pittsburgh - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 708.40 |
| 03/09/09 | Airfare Travel from Pittsburgh - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 293.60 |
| 03/10/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02190990; DATE: 3/31/2009 - Account#306300 | 12.78 |
| 03/12/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02190990; DATE: 3/31/2009 - Account#306300 | 19.01 |
| 03/16/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 70.50 |
| 03/16/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 77.00 |
| 03/16/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 77.00 |

| | | |
|---|---|---|
| 03/16/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 77.00 |
| 03/16/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 83.50 |
| 03/16/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 83.50 |
| 03/16/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 83.50 |
| 03/16/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 90.00 |
| 03/16/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 02/25/09-03/26/09; DATE: 3/26/2009  -  Acct. #5306-2200-2539-5504 | 90.00 |
| 03/27/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818070256; DATE: 4/1/2009  -  Account# 5603-2200-2539-5504 | 7.96 |
| 03/29/09 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 114206; DATE: 3/29/2009  -  Clients-15537 | 111.00 |
| 03/30/09 | Lodging WR Grace Deposition, Delaware Hotel Dupont 03/29 - 03/30/2009 - VENDOR: Matthew Kramer; INVOICE#: 04/01/2009-MIK; DATE: 4/1/2009  -  Clients-15537 | 229.90 |
| 03/30/09 | Fares, Mileage, Parking Amtrak 03/30/2009 - VENDOR: Matthew Kramer; INVOICE#: 04/01/2009-MIK; DATE: 4/1/2009  -  Clients-15537 | 100.00 |
| 03/30/09 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 114294; DATE: 3/31/2009  -  Clients-15537 | 108.00 |
| 03/30/09 | Transcript of Deposition VENDOR: WILCOX & FETZER LTD.; INVOICE#: 20091394; DATE: 4/8/2009  -  Clients-15537 | 745.21 |
| 03/31/09 | Fares, Mileage, Parking Cab Fare, Hearing in Delaware - VENDOR: Matthew Kramer; INVOICE#: 04/01/09-MIK; DATE: 4/1/2009  -  Clients-15537 | 10.00 |
| 03/31/09 | Fares, Mileage, Parking Amtrak 03/31/2009 - VENDOR: Matthew Kramer; INVOICE#: 04/01/2009-MIK; DATE: 4/1/2009  -  Clients-15537 | 78.00 |
| 03/31/09 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/09-03/31/09; DATE: 3/31/2009  -  Billing Cycle: 01/01/09-03/31/09 | 159.60 |



| 03/31/09 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/09-03/31/09; DATE: 3/31/2009  -  Billing Cycle: 01/01/09-03/31/09 | 264.56 |
|---|---|---|
| 03/31/09 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/09-03/31/09; DATE: 3/31/2009  -  Billing Cycle: 01/01/09-03/31/09 | 9.04 |
| 04/01/09 | CD/DVD Duplication | 60.00 |
| 04/01/09 | Long Distance Telephone 1(803)943-8094; 3 Mins. | 4.17 |
| 04/01/09 | Meals Hearing in Delaware - VENDOR: Matthew Kramer; INVOICE#: 04/01/09-MIK; DATE: 4/1/2009  -  Clients-15537 | 11.75 |
| 04/01/09 | Lodging WR Grace Hearing, Delaware-Sheraton Suites Wilmington 03/31-04/01/2009 -  VENDOR: Matthew Kramer; INVOICE#: 04/01/2009-MIK; DATE: 4/1/2009  -  Clients-15537 | 185.90 |
| 04/01/09 | Meals WR Grace Hearing, Delaware-Sheraton Suites Wilmington 03/31-04/01/2009 - VENDOR: Matthew Kramer; INVOICE#: 04/01/2009-MIK; DATE: 4/1/2009  -  Clients-15537 | 18.00 |
| 04/01/09 | Parking Miami International Airport Parking - VENDOR: Matthew Kramer; INVOICE#: 04/01/2009-MIK; DATE: 4/1/2009  -  Clients-15537 | 90.00 |
| 04/01/09 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 114336; DATE: 4/5/2009  -  Clients-15537 | 108.00 |
| 04/03/09 | Long Distance Telephone 1(302)654-8300; 3 Mins. | 5.56 |
| 04/04/09 | Transcript of Deposition VENDOR: Storey & Miller Court Reporters; INVOICE#: 19069; DATE: 4/24/2009  -  Clients-15537 | 145.35 |
| 04/06/09 | Long Distance Telephone 1(507)333-4566; 1 Mins. | 1.39 |
| 04/06/09 | Long Distance Telephone 1(315)823-2840; 2 Mins. | 4.17 |
| 04/06/09 | Meals Travel to NY - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/07/09; DATE: 4/7/2009  -  Client - 15537 | 11.82 |
| 04/07/09 | Long Distance Telephone 1(843)987-0794; 20 Mins. | 27.80 |
| 04/07/09 | Messenger Services VENDOR: Copytech Solutions Inc.; INVOICE#: 0086; DATE: 4/20/2009  -  Clients | 6.00 |
| 04/07/09 | Lodging Travel to NY - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/07/09; DATE: 4/7/2009  -  Client - 15537 | 253.71 |
| 04/07/09 | Fares, Mileage, Parking Cab fares during travel to NY - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/07/09; DATE: 4/7/2009  -  Client - 15537 | 94.33 |
| 04/07/09 | Meals Travel to NY - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/07/09; DATE: 4/7/2009  -  Client - 15537 | 6.61 |
| 04/07/09 | Meals Travel to NY - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/07/09; DATE: 4/7/2009  -  Client - 15537 | 13.56 |

| 04/07/09 | Parking Airport parking - Travel to NY - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/07/09; DATE: 4/7/2009  - Client - 15537 | 42.00 |
|---|---|---|
| 04/08/09 | Long Distance Telephone 1(302)655-0477; 1 Mins. | 1.39 |
| 04/14/09 | Long Distance Telephone 1(312)862-2325; 1 Mins. | 2.78 |
| 04/14/09 | Long Distance Telephone 1(312)862-2359; 3 Mins. | 4.17 |
| 04/14/09 | Messenger Services VENDOR: Concorde Express; INVOICE#: 10961; DATE: 4/17/2009  -  Account# BILZ5 | 5.00 |
| 04/17/09 | Long Distance Telephone 1(212)581-1000; 2 Mins. | 4.17 |
| 04/17/09 | Long Distance Telephone 1(509)455-3966; 4 Mins. | 6.95 |
| 04/17/09 | Long Distance Telephone 1(843)987-3805; 4 Mins. | 6.95 |
| 04/20/09 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 2.78 |
| 04/20/09 | Long Distance Telephone 1(803)943-8094; 9 Mins. | 12.51 |
| 04/23/09 | Long Distance Telephone 1(843)987-0794; 1 Mins. | 1.39 |
| 04/23/09 | Long Distance Telephone 1(843)987-0794; 7 Mins. | 11.12 |
| 04/27/09 | Long Distance Telephone 1(843)987-0794; 5 Mins. | 8.34 |
| 04/29/09 | Long Distance Telephone 1(509)444-6400; 1 Mins. | 1.39 |
| 04/29/09 | Long Distance Telephone 1(509)455-3966; 3 Mins. | 4.17 |
| 04/29/09 | Long Distance Telephone 1(212)446-4934; 2 Mins. | 4.17 |
| 04/29/09 | Long Distance Telephone 1(803)943-4444; 11 Mins. | 16.68 |
| 04/30/09 | Miscellaneous Costs Professional/Expert fees related to PD Estimation for April 2009 $3,224.00. | 3,224.00 |
| 04/01/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/01/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/10/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/13/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/21/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/21/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/21/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/22/09 | Copies 78 pgs @ 0.10/pg | 7.80 |
| 04/22/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/22/09 | Copies 294 pgs @ 0.10/pg | 29.40 |
| 04/23/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/23/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/23/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/24/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/24/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/24/09 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 04/27/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/28/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/29/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/29/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/15/09 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 04/15/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 04/15/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/17/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/17/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/17/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/17/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/17/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/20/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/14/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/14/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/14/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/14/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/14/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/14/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/14/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/14/09 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 04/14/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/14/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/14/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/01/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/02/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/02/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/02/09 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/02/09 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 04/02/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/09 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 04/03/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/03/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/03/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/03/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/03/09 | Copies 4 pgs @ 0.10/pg | 0.40 |

| 04/03/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/03/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/03/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/03/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/03/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/09 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 04/03/09 | Copies 57 pgs @ 0.10/pg | 5.70 |
| 04/03/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/03/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/03/09 | Copies 150 pgs @ 0.10/pg | 15.00 |
| 04/03/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/03/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/06/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/07/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/07/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/07/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/07/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/07/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/07/09 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/07/09 | Copies 2 pgs @ 0.10/pg | 0.20 |

**TOTAL COSTS ADVANCED**                                           **$8,720.34**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Rojas, Susana | 4.70 | $190.00 | $893.00 |
| *TOTAL* | *4.70* | | *$893.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,262.00 |
| Archival/Retrieval Services | $42.20 |
| CD/DVD Duplication | $60.00 |
| Fares, Mileage, Parking | $609.33 |
| Long Distance Telephone | $132.05 |
| Long Distance Telephone-Outside Services | $1,065.79 |
| Lodging | $669.51 |
| Meals | $61.74 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Messenger Services | $11.00 |
| Miscellaneous Costs | $3,224.00 |
| Pacer - Online Services | $433.20 |
| Parking | $132.00 |
| Transcript of Deposition | $890.56 |
| Westlaw-Online Legal Research | $7.96 |
| Copies | $119.00 |
| **TOTAL** | **$8,720.34** |

**CURRENT BALANCE DUE THIS MATTER**                              **$9,613.34**

**Atty – SLB**
**Client No.: 74817/15538**

**RE:  02 - Debtors' Business Operations**

| | | | | |
|---|---|---|---|---|
| 04/22/09 | JMS | 0.70 | 339.50 | Email exchange with S. Arnold regarding tax settlement motion and review same. |
| 04/30/09 | JMS | 0.90 | 436.50 | Review ERISA settlement motion (.9). |

**PROFESSIONAL SERVICES** $776.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.60 | $485.00 | $776.00 |
| *TOTAL* | *1.60* | | *$776.00* |

**CURRENT BALANCE DUE THIS MATTER** $776.00

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 04/02/09 | JMS | 0.10 | 48.50 | Email to Committee regarding call. |
| 04/03/09 | MIK | 6.00 | 2,460.00 | Attend to committee matters. |
| 04/15/09 | MIK | 4.00 | 1,640.00 | Research committee matter (4.0). |
| 04/17/09 | TVT | 5.40 | 1,458.00 | Legal research regarding fiduciary duties of committee members. |
| 04/20/09 | TVT | 0.10 | 27.00 | Legal research regarding fiduciary duties on committee members. |

**PROFESSIONAL SERVICES**                                              **$5,633.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 10.00 | $410.00 | $4,100.00 |
| Sakalo, Jay M | 0.10 | $485.00 | $48.50 |
| Trevorrow, Tara V | 5.50 | $270.00 | $1,485.00 |
| *TOTAL* | *15.60* | | *$5,633.50* |

**CURRENT BALANCE DUE THIS MATTER**                                   **$5,633.50**

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| 04/02/09 | LMF | 0.40 | 82.00 | Review initial report from fee auditor regarding Bilzin Sumberg's Thirtieth Quarterly Application and begin compiling backup for response. |
|---|---|---|---|---|
| 04/06/09 | LMF | 0.40 | 82.00 | Review and attend to edits to costs for March 2009. |
| 04/06/09 | JIS | 0.10 | 29.50 | Review fee auditor's initial report regarding 31st quarterly fee application. |
| 04/06/09 | SR | 0.60 | 114.00 | I/O with L.Flores regarding Fee Auditor's Response (0.2); Review draft of fee auditor's response (0.4) |
| 04/07/09 | LMF | 0.90 | 184.50 | Meet with accounting regarding backup for response to fee auditor's interim report for 30th quarterly application (.3); meet with S. Rojas regarding preparation of response and assist with same (.6). |
| 04/07/09 | SR | 3.20 | 608.00 | Prepare Response to Fee Auditor's Report regarding BSBPA's 31st Interim Fee Period. |
| 04/08/09 | LMF | 0.60 | 123.00 | Review draft of response to fee auditor prepared by S. Rojas. |
| 04/09/09 | JIS | 0.30 | 88.50 | Initial review of March prebill. |
| 04/10/09 | JIS | 1.00 | 295.00 | Final review of March prebill. |
| 04/13/09 | LMF | 0.70 | 143.50 | Review edits to March fees and costs and meet with accounting regarding same. |
| 04/13/09 | JIS | 0.20 | 59.00 | Further review of March prebill. |
| 04/14/09 | LMF | 0.80 | 164.00 | Work with assistant on response to fee auditor's interim report. |
| 04/14/09 | SR | 1.20 | 228.00 | Attend to revisions of Fee Auditor's Response (1.2) |
| 04/15/09 | LMF | 1.20 | 246.00 | Meet with accounting and assistant regarding issues to address on fee auditor's interim report and finalize draft of response for attorneys review. |
| 04/15/09 | LMF | 0.60 | 123.00 | Compile invoices and previous fee application and review with assistant in preparation for quarterly fee application. |
| 04/16/09 | SR | 2.50 | 475.00 | Attend to reviewing invoices and drafting 32nd Quarterly Fee Application (2.5). |
| 04/20/09 | SR | 2.60 | 494.00 | Reconcile invoices and revise 32nd quarterly fee application. |
| 04/28/09 | LMF | 0.30 | 61.50 | Attend to filing notice, summary and statement of fees for month of March 2009. |
| 04/30/09 | LMF | 1.10 | 225.50 | Attend to quarterly fee application for Bilzin. |

**PROFESSIONAL SERVICES**                                                                 **$3,826.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 1.60 | $295.00 | $472.00 |
| Flores, Luisa M | 7.00 | $205.00 | $1,435.00 |
| Rojas, Susana | 10.10 | $190.00 | $1,919.00 |
| *TOTAL* | *18.70* | | *$3,826.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$3,826.00**

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| Date | Tkpr | Hours | Amount | Description |
|---|---|---|---|---|
| 04/01/09 | SLB | 1.50 | 1,012.50 | Participate telephonically in omnibus hearing (1.5). |
| 04/01/09 | JMS | 3.10 | 1,503.50 | Prepare for and attend omnibus hearing by phone (2.7); email and telephone conference with M. Kramer regarding follow up (.4). |
| 04/01/09 | MIK | 4.50 | 1,845.00 | Prepare for and attend omnibus hearing (4.5). |
| 04/01/09 | JS | 0.10 | 19.00 | Review docket for amended agenda for 4/1 omnibus hearing. |
| 04/09/09 | JS | 0.10 | 19.00 | Review hearing notebooks and attention to same. |
| 04/20/09 | JS | 0.20 | 38.00 | Review docket for transcript of 4/1 hearing and email J. Sakalo regarding same. |
| 04/22/09 | JS | 0.40 | 76.00 | Email J. Sakalo, C. Plaza, J. Schwartz, and T. Taccenelli regarding attendance at 4/27 omnibus hearing (.2); Contact CourtCall and arrange for telephone appearances of all committee members at same hearing (.2). |
| 04/23/09 | LMF | 0.30 | 61.50 | Confirm all court call appearances  and advise M. Kramer of same. |
| 04/23/09 | JS | 0.90 | 171.00 | Verify Telephone appearances for 4/27 hearing with CourtCall (.1); Email CourtCall Confirmations to all committee members (.5); Prepare folder of relevant pleadings for J. Sakalo for same hearing (.3). |
| 04/24/09 | JS | 0.30 | 57.00 | Review docket and update folder of pleadings for J. Sakalo for 4/27 Omnibus Hearing. |
| 04/27/09 | JMS | 0.50 | 242.50 | Attend telephonic hearing. |
| 04/27/09 | MIK | 1.20 | 492.00 | Partially attend hearing (1.2). |

PROFESSIONAL SERVICES                                                                        $5,537.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.50 | $675.00 | $1,012.50 |
| Kramer, Matthew I | 5.70 | $410.00 | $2,337.00 |
| Sakalo, Jay M | 3.60 | $485.00 | $1,746.00 |
| Flores, Luisa M | 0.30 | $205.00 | $61.50 |
| Slanker, Jeffrey | 2.00 | $190.00 | $380.00 |
| *TOTAL* | *13.10* | | *$5,537.00* |

CURRENT BALANCE DUE THIS MATTER                                                       $5,537.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 04/01/09 | MIK | 6.20 | 1,271.00 | Travel from hearing (6.2). |
| 04/06/09 | MIK | 6.00 | 1,230.00 | Travel to meet and confer (6.0). |
| 04/07/09 | MIK | 8.00 | 1,640.00 | Travel from meeting and confer (8.0). |
| 04/21/09 | MIK | 10.00 | 2,050.00 | Travel Miami to Spokane (10.0). |
| 04/22/09 | MIK | 6.80 | 1,394.00 | Travel to D. Scott's deposition (.8); travel to Ed Westbrook deposition (6.0). |
| 04/23/09 | MIK | 6.00 | 1,230.00 | Continued travel to Ed Westbrook deposition (6.0). |
| 04/24/09 | MIK | 9.00 | 1,845.00 | Travel from deposition (9.0). |
| 04/30/09 | MIK | 4.50 | 922.50 | Travel to deposition (4.5). |

**PROFESSIONAL SERVICES**                                              $11,582.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 56.50 | $205.00 | $11,582.50 |
| *TOTAL* | *56.50* | | *$11,582.50* |

**CURRENT BALANCE DUE THIS MATTER**                                    $11,582.50

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 03/31/09 | MIK | 3.50 | 1,435.00 | Summarize Finke deposition and telephone call with S. Baena, J. Sakalo regarding same (3.5). |
| 04/01/09 | SLB | 0.90 | 607.50 | Attention to orders on voting, confirmation procedures and email to committee members regarding same (.9). |
| 04/02/09 | LMF | 0.60 | 123.00 | Assist T. Treverow with plan, disclosure statement and exhibits. |
| 04/03/09 | SR | 2.00 | 380.00 | Attend to reviewing docket for Notices of Witness Lists (2.0). |
| 04/06/09 | JMS | 1.10 | 533.50 | Telephone conference with E. Sperbeck regarding Grace ballot (.2); emails from C. Kang regarding PD CMO (.4); review same (.5). |
| 04/07/09 | LMF | 0.40 | 82.00 | Research regarding witness list for PD committee. |
| 04/07/09 | JMS | 0.40 | 194.00 | Review notices of deposition served by Anderson Memorial and conference with S. Baena thereon (.4). |
| 04/07/09 | MIK | 4.70 | 1,927.00 | Attend meet and confer (4.7). |
| 04/07/09 | SR | 0.60 | 114.00 | Attend to e-mail from M.Kramer regarding witness list (0.6) |
| 04/08/09 | MIK | 3.80 | 1,558.00 | Review expert reports (.7); research plan related issues (3.1). |
| 04/09/09 | JMS | 0.50 | 242.50 | Review emails regarding plan discovery and deposition scheduling (.5). |
| 04/09/09 | SR | 0.50 | 95.00 | Research for J.Sakalo (0.5) |
| 04/10/09 | MIK | 2.90 | 1,189.00 | Research plan related issues (2.9). |
| 04/11/09 | MIK | 0.70 | 287.00 | Edit meet and confer summary (.7). |
| 04/13/09 | MIK | 8.00 | 3,280.00 | Summarize meet and confer and attend to confirmation discovery (8.0). |
| 04/14/09 | MIK | 5.00 | 2,050.00 | Review expert reports (5.0). |
| 04/15/09 | JMS | 0.50 | 242.50 | Review memo from M. Kramer regarding meet and confer (.3); emails with D. Speights regarding deposition schedule (.2). |
| 04/15/09 | MIK | 3.00 | 1,230.00 | Review expert reports (3.0). |
| 04/17/09 | JMS | 0.70 | 339.50 | Review 30(b)(6) notices and objections filed by PI Committee and Debtors. |
| 04/20/09 | SLB | 0.30 | 202.50 | Interoffice conference with J. Sakalo and M. Kramer regarding discovery/privilege issues (.3). |
| 04/20/09 | JMS | 0.70 | 339.50 | Conferences with M. Kramer regarding D. Scott deposition and privilege issues and follow up conference with S. Baena thereon. |
| 04/20/09 | MIK | 0.20 | 82.00 | Interoffice conference with S. Baena, J. Sakalo regarding depositions (.2). |
| 04/21/09 | SLB | 0.20 | 135.00 | Interoffice conference with J. Sakalo regarding privilege issues (.2). |
| 04/21/09 | JMS | 1.30 | 630.50 | Telephone conference with D. Trench and M. Kramer regarding D. Scott deposition preparation (.6); review email exchanges regarding deposition and meet and confer (.7). |
| 04/21/09 | MIK | 1.30 | 533.00 | Attend meet and confer (1.3). |
| 04/22/09 | JMS | 1.80 | 873.00 | Telephone conference with M. Kramer regarding D. Scott deposition and conference with S. Baena regarding same (.6); conference with S. Baena regarding plan objection consideration (.4); review revised draft of Plan CMO and email exchanges thereon (.8). |
| 04/22/09 | MIK | 7.00 | 2,870.00 | Attend Darrell Scott's deposition (3.5); respond to email regarding confirmation discovery (.5); draft summary of deposition and discovery status (3.0). |
| 04/23/09 | LMF | 0.60 | 123.00 | Attend to updating files with D. Scott deposition transcript and exhibits to same. |
| 04/23/09 | JMS | 2.00 | 970.00 | Attention to emails regarding discovery issues (.9); telephone conference with M. Kramer thereon (.2); review summary of D. Scott deposition (.3); review open plan issues (.6). |
| 04/23/09 | JIS | 0.30 | 88.50 | Attention to email from M. Kramer regarding call on protective order, review form of order, and emails from/to M. Kramer thereon. |
| 04/23/09 | MIK | 0.90 | 369.00 | Summarize prior deposition (.9). |



| 04/24/09 | JMS | 0.60 | 291.00 | Telephone conference with M. Kramer regarding Westbrook deposition (.2); review emails regarding protective order and plan discovery issues (.4). |
| 04/24/09 | JIS | 0.60 | 177.00 | Conference call regarding protective order, plan CMO, discovery issues. |
| 04/24/09 | MIK | 1.50 | 615.00 | Attend Ed Westbrook deposition (1.5). |
| 04/25/09 | SLB | 0.20 | 135.00 | Attention to memo regarding deposition of E. Westbrook (.2). |
| 04/27/09 | JMS | 0.50 | 242.50 | Review emails regarding discovery disputes and conference with M. Kramer thereon (.3); conference with M. Kramer regarding discovery responses (.2). |
| 04/27/09 | MIK | 2.10 | 861.00 | Attend meet and confer (.6) ; draft discovery responses (1.3); email D. Speights regarding Lockwood deposition (.2). |
| 04/28/09 | JMS | 1.40 | 679.00 | Review draft discovery response and conferences with M. Kramer thereon (1.0); review emails regarding deposition scheduling (.4). |
| 04/28/09 | MIK | 1.70 | 697.00 | Attend to discovery responses (1.7). |
| 04/29/09 | JMS | 0.70 | 339.50 | Conference with M. Kramer regarding discovery response (.3); review emails regarding upcoming depositions (.4). |
| 04/30/09 | JMS | 0.40 | 194.00 | Interoffice conference with M. Kramer regarding Lockwood deposition (.2); email to committee regarding call (.2). |

**PROFESSIONAL SERVICES**                                                      **$27,356.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.60 | $675.00 | $1,080.00 |
| Kramer, Matthew I | 46.30 | $410.00 | $18,983.00 |
| Sakalo, Jay M | 12.60 | $485.00 | $6,111.00 |
| Snyder, Jeffrey I | 0.90 | $295.00 | $265.50 |
| Flores, Luisa M | 1.60 | $205.00 | $328.00 |
| Rojas, Susana | 3.10 | $190.00 | $589.00 |
| *TOTAL* | *66.10* | | *$27,356.50* |

**CURRENT BALANCE DUE THIS MATTER**                                            **$27,356.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15563**

**RE: 27 - Litigation Consulting**

| | | | | |
|---|---|---|---|---|
| 04/10/09 | JMS | 0.30 | 145.50 | Review articles regarding status of Grace criminal proceeding. |
| 04/29/09 | JMS | 0.30 | 145.50 | Review status of criminal proceeding in Libby. |

**PROFESSIONAL SERVICES** $291.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.60 | $485.00 | $291.00 |
| *TOTAL* | *0.60* | | *$291.00* |

**CURRENT BALANCE DUE THIS MATTER** $291.00

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| 04/08/09 | LMF | 0.50 | 102.50 | Review statement for March from Hamilton Rabinovitz and follow up with LECG regarding professional fees for March 2009. |
| 04/13/09 | LMF | 0.40 | 82.00 | Follow up with professional for copy of March statement, review email with statement and process with accounting. |
| 04/15/09 | SR | 1.20 | 228.00 | Prepare summary and notice (.6); prepare monthly notice and summary for HR & A (.6). |
| 04/16/09 | LMF | 0.50 | 102.50 | Meet with accounting to review trust account regarding outstanding disbursements to professionals. |
| 04/20/09 | LMF | 0.30 | 61.50 | Review trust account for reimbursement to professionals. |
| 04/28/09 | LMF | 0.30 | 61.50 | Attend to filing of notice, summary and statement of fees for March 2009 on behalf of Hamilton Rabinovitz. |
| 04/30/09 | LMF | 1.10 | 225.50 | Attend to quarterly fee application for Hamilton Rabinovitz. |

**PROFESSIONAL SERVICES** $863.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 3.10 | $205.00 | $635.50 |
| Rojas, Susana | 1.20 | $190.00 | $228.00 |
| *TOTAL* | *4.30* | | *$863.50* |

**CURRENT BALANCE DUE THIS MATTER** $863.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17905**

**RE: 38 - ZAI Science Trial**

| 04/02/09 | JMS | 0.50 | 242.50 | Review order approving ZAI class (.3); emails with J. Kozyak regarding meet and confer (.2). |
| 04/02/09 | TVT | 0.30 | 81.00 | Conference with J. Sakalo regarding class settlement. |
| 04/02/09 | TVT | 3.80 | 1,026.00 | Legal research regarding class settlement. |
| 04/03/09 | JMS | 1.00 | 485.00 | Review email exchange regarding plan related meet and confer (.6); telephone conference with D. Speights regarding ZAI objections questions (.4). |
| 04/03/09 | TVT | 5.60 | 1,512.00 | Legal research regarding class settlement. |
| 04/06/09 | TVT | 2.60 | 702.00 | Draft summary of ZAI settlement timeline. |
| 04/08/09 | JMS | 0.70 | 339.50 | Email from H. Meir regarding US ZAI claims and review same. |
| 04/17/09 | MIK | 4.50 | 1,845.00 | Interoffice conference with T. Trevorrow regarding research (.4); research caselaw (4.1). |

**PROFESSIONAL SERVICES** $6,233.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 4.50 | $410.00 | $1,845.00 |
| Sakalo, Jay M | 2.20 | $485.00 | $1,067.00 |
| Trevorrow, Tara V | 12.30 | $270.00 | $3,321.00 |
| *TOTAL* | *19.00* | | *$6,233.00* |

**CURRENT BALANCE DUE THIS MATTER** $6,233.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP



June 12, 2009

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   157433

FOR PROFESSIONAL SERVICES RENDERED
  THROUGH May 31, 2009

### CLIENT SUMMARY

**BALANCE AS OF- 05/31/09**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $1,186.00 | $6,595.11 | $7,781.11 |
| 03 - Creditors Committee - .15539 | $1,480.50 | $0.00 | $1,480.50 |
| 07 - Applicant's Fee Application - .15543 | $1,802.00 | $0.00 | $1,802.00 |
| 08 - Hearings - .15544 | $2,032.00 | $0.00 | $2,032.00 |
| 10 - Travel - .15546 | $820.00 | $0.00 | $820.00 |
| 18 - Plan & Disclosure Statement - .15554 | $39,592.50 | $0.00 | $39,592.50 |
| 30 - Fee Application of Others - .17781 | $542.00 | $0.00 | $542.00 |
| *Client Total* | *$47,455.00* | *$6,595.11* | *$54,050.11* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 7.00 | $675.00 | $4,725.00 |
| Kramer, Matthew I | 46.70 | $392.44 | $18,327.00 |
| Sakalo, Jay M | 13.90 | $485.00 | $6,741.50 |
| Botros, Paul M | 1.20 | $335.00 | $402.00 |
| Polit, Wendy | 45.20 | $225.00 | $10,170.00 |
| Snyder, Jeffrey I | 10.60 | $295.00 | $3,127.00 |
| Flores, Luisa M | 8.30 | $205.00 | $1,701.50 |
| Rojas, Susana | 11.90 | $190.00 | $2,261.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD*  **$47,455.00**

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $4,487.80 |
| Fares, Mileage, Parking | $122.32 |
| Internet Connection (Outside Services) | $8.95 |
| Long Distance Telephone | $98.69 |
| Long Distance Telephone-Outside Services | $77.69 |
| Lodging | $616.05 |
| Meals | $147.19 |
| Miscellaneous Costs | $456.00 |
| Parking | $88.00 |
| Westlaw-Online Legal Research | $296.62 |
| Copies | $195.80 |

*TOTAL COSTS ADVANCED THIS PERIOD*  **$6,595.11**

TOTAL BALANCE DUE THIS PERIOD  **$54,050.11**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

RE: 01- Case Administration

| | | | | |
|---|---|---|---|---|
| 04/03/09 | SR | 0.50 | 95.00 | Attend to reviewing fee applications per J.Sakalo (0.5). |
| 05/01/09 | SR | 0.30 | 57.00 | Review daily court docket. |
| 05/04/09 | SR | 0.30 | 57.00 | Review daily court docket. |
| 05/05/09 | SR | 0.30 | 57.00 | Review daily court docket. |
| 05/06/09 | SR | 0.30 | 57.00 | Review daily docket. |
| 05/07/09 | SR | 0.30 | 57.00 | Review daily docket. |
| 05/08/09 | SR | 0.30 | 57.00 | Review daily docket. |
| 05/09/09 | JIS | 0.20 | 59.00 | Attention to Grace acquittal in Montana criminal action and email to S. Baena, et al. thereon. |
| 05/11/09 | SR | 0.30 | 57.00 | Review daily docket. |
| 05/12/09 | SR | 0.20 | 38.00 | Review daily docket. |
| 05/13/09 | SR | 0.30 | 57.00 | Attention to e-mail from M.Kramer's (0.1); Review daily docket (0.2) |
| 05/14/09 | SR | 0.20 | 38.00 | Review daily docket. |
| 05/15/09 | SR | 0.20 | 38.00 | Review daily docket. |
| 05/18/09 | SR | 0.30 | 57.00 | Review daily docket. |
| 05/19/09 | SR | 0.20 | 38.00 | Review daily docket. |
| 05/20/09 | LMF | 0.40 | 82.00 | Review updated master service list and advise Debtors' counsel of correction. |
| 05/20/09 | SR | 0.30 | 57.00 | Review daily docket (0.3). |
| 05/21/09 | SR | 0.20 | 38.00 | Review daily docket. |
| 05/26/09 | SR | 0.40 | 76.00 | Review daily docket (0.2); Analyze documents for J.Sakalo (0.2) |
| 05/27/09 | SR | 0.20 | 38.00 | Review daily docket. |
| 05/28/09 | SR | 0.20 | 38.00 | Review Daily Docket (0.2). |
| 05/29/09 | SR | 0.20 | 38.00 | Review daily docket. |

**PROFESSIONAL SERVICES**                                                                 **$1,186.00**

### COSTS ADVANCED

| | | |
|---|---|---|
| 03/29/09 | Airfare Airfare to Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 03/26/09-04/27/09; DATE: 4/27/2009  -  Acct. #5306-2200-2539-5504 | 1,200.20 |
| 03/31/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02239500; DATE: 4/30/2009  - Account# 306300 | 8.96 |
| 04/03/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02239500; DATE: 4/30/2009  - Account# 306300 | 7.25 |
| 04/05/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818267982; DATE: 5/1/2009  -  Account# 5306-2200-2539-5504 | 26.24 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/06/09 | Airfare Travel to NY - VENDOR: DINERS CLUB; INVOICE#: 03/26/09-04/27/09; DATE: 4/27/2009 - Acct. #5306-2200-2539-5504 | 623.20 |
| 04/06/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818267982; DATE: 5/1/2009 - Account# 5306-2200-2539-5504 | 117.78 |
| 04/10/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818267982; DATE: 5/1/2009 - Account# 5306-2200-2539-5504 | 9.39 |
| 04/13/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818267982; DATE: 5/1/2009 - Account# 5306-2200-2539-5504 | 5.43 |
| 04/16/09 | Airfare US Airway travel to Philadelphia ticket not used to be exchanged at later date and charged accordingly to client/firm - VENDOR: DINERS CLUB; INVOICE#: 03/26/09-04/27/09; DATE: 4/27/2009 - Acct. #5306-2200-2539-5504 | 532.20 |
| 04/17/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818267982; DATE: 5/1/2009 - Account# 5306-2200-2539-5504 | 37.21 |
| 04/17/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818267982; DATE: 5/1/2009 - Account# 5306-2200-2539-5504 | 72.92 |
| 04/20/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818267982; DATE: 5/1/2009 - Account# 5306-2200-2539-5504 | 20.84 |
| 04/21/09 | Airfare Travel to Spokane - VENDOR: DINERS CLUB; INVOICE#: 03/26/09-04/27/09; DATE: 4/27/2009 - Acct. #5306-2200-2539-5504 | 2,132.20 |
| 04/21/09 | Lodging Travel to Spokane/Charleston - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client | 122.66 |
| 04/21/09 | Meals Travel to Spokane/Charleston - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client | 21.43 |
| 04/22/09 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 03/26/09-04/27/09; DATE: 4/27/2009 - Acct. #5306-2200-2539-5504 | 57.50 |
| 04/22/09 | Fares, Mileage, Parking Cab fare - travel to Spokane - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client | 25.12 |
| 04/22/09 | Internet Connection (Outside Services) Lodging Internet - travel to Sppokane/Charleston - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client | 8.95 |

| | | |
|---|---|---|
| 04/22/09 | Meals Travel to Spokane/Charleston - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client | 18.17 |
| 04/23/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02239500; DATE: 4/30/2009 - Account# 306300 | 3.98 |
| 04/23/09 | Lodging Travel to Spokane/Charleston - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client | 195.75 |
| 04/23/09 | Meals Travel to Spokane/Charleston - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client | 37.93 |
| 04/24/09 | Fares, Mileage, Parking Cab fare - travel to Charleston - VENDOR: Matthew Kramer; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client - 15537 | 34.00 |
| 04/24/09 | Meals Travel to Charleston - VENDOR: Matthew Kramer; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client - 15537 | 7.00 |
| 04/24/09 | Parking Airport parking - Travel to Spokane/Charleston - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client | 60.00 |
| 04/24/09 | Fares, Mileage, Parking Travel to Spokane/Charleston - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client | 28.20 |
| 04/24/09 | Meals Travel to Spokane/Charleston - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09; DATE: 4/24/2009 - Client | 18.91 |
| 04/24/09 | Meals Travel to Spokane/Charleston - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-04/24/09A; DATE: 4/24/2009 - Client - 15537 | 3.27 |
| 04/24/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818267982; DATE: 5/1/2009 - Account# 5306-2200-2539-5504 | 6.81 |
| 05/01/09 | Long Distance Telephone 1(843)812-9435; 1 Mins. | 1.39 |
| 05/01/09 | Long Distance Telephone 1(843)812-9435; 2 Mins. | 4.17 |
| 05/01/09 | Fares, Mileage, Parking Travel to to Washington DC - VENDOR: Matthew Kramer; INVOICE#: MIK-05/01/09; DATE: 5/1/2009 - Client - 15537 | 35.00 |
| 05/01/09 | Meals Travel to to Washington DC - VENDOR: Matthew Kramer; INVOICE#: MIK-05/01/09; DATE: 5/1/2009 - Client - 15537 | 40.48 |
| 05/01/09 | Lodging Travel to Washington DC - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-05/01/09; DATE: 5/1/2009 - Client - 15537 | 297.64 |

| 05/01/09 | Parking Airport parking - Travel to Washington DC - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-05/01/09; DATE: 5/1/2009  -  Client - 15537 | 28.00 |
| 05/04/09 | Long Distance Telephone 1(509)455-3966; 1 Mins. | 2.78 |
| 05/04/09 | Long Distance Telephone 1(843)987-0794; 5 Mins. | 8.34 |
| 05/05/09 | Long Distance Telephone 1(312)862-3342; 1 Mins. | 1.39 |
| 05/05/09 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 1.39 |
| 05/06/09 | Long Distance Telephone 1(843)987-0794; 1 Mins. | 1.39 |
| 05/07/09 | Long Distance Telephone 1(312)862-2000; 1 Mins. | 1.39 |
| 05/13/09 | Long Distance Telephone 1(843)987-3805; 1 Mins. | 2.78 |
| 05/13/09 | Long Distance Telephone 1(843)987-3805; 1 Mins. | 1.39 |
| 05/13/09 | Long Distance Telephone 1(843)987-3805; 2 Mins. | 2.78 |
| 05/15/09 | Long Distance Telephone 1(312)862-2819; 1 Mins. | 2.78 |
| 05/18/09 | Long Distance Telephone 1(214)532-4437; 13 Mins. | 18.07 |
| 05/18/09 | Long Distance Telephone 1(843)723-6373; 2 Mins. | 2.78 |
| 05/20/09 | Long Distance Telephone 1(202)879-5081; 2 Mins. | 4.17 |
| 05/21/09 | Long Distance Telephone 1(512)476-4394; 1 Mins. | 1.39 |
| 05/26/09 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.39 |
| 05/27/09 | Long Distance Telephone 1(302)252-2900; 1 Mins. | 2.78 |
| 05/27/09 | Long Distance Telephone 1(302)252-2900; 1 Mins. | 1.39 |
| 05/27/09 | Long Distance Telephone 1(302)252-2900; 2 Mins. | 2.78 |
| 05/27/09 | Long Distance Telephone 1(803)943-4444; 15 Mins. | 22.24 |
| 05/27/09 | Long Distance Telephone 1(302)252-2900; 1 Mins. | 2.78 |
| 05/28/09 | Long Distance Telephone 1(312)641-2162; 5 Mins. | 6.95 |
| 05/31/09 | Miscellaneous Costs Professional/Expert fees related to PD Estimation for May 2009 $456.00. | 456.00 |
| 05/05/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/07/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/08/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/20/09 | Copies 496 pgs @ 0.10/pg | 49.60 |
| 05/21/09 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 05/21/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/15/09 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 05/27/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 05/12/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/14/09 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 05/14/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/12/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/13/09 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 05/27/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/28/09 | Copies 1 pgs @ 0.10/pg | 0.10 |

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

| | | |
|---|---|---|
| 05/29/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/29/09 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 05/18/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/18/09 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 05/19/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/19/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 05/19/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 05/19/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/19/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/19/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/19/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/21/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 05/21/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/21/09 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 05/21/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/21/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/21/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/21/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 05/21/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/21/09 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 05/21/09 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 05/21/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 05/21/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/21/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 05/21/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/21/09 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 05/21/09 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 05/21/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/21/09 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 05/21/09 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 05/21/09 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 05/21/09 | Copies 80 pgs @ 0.10/pg | 8.00 |
| 05/21/09 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 05/21/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/21/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/21/09 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 05/21/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/21/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 05/21/09 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 05/21/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/21/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/21/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 05/21/09 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 05/21/09 | Copies 1 pgs @ 0.10/pg | 0.10 |

| 05/21/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/21/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/21/09 | Copies 105 pgs @ 0.10/pg | 10.50 |
| 05/21/09 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 05/21/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/21/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/21/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/21/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/26/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/20/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/20/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/20/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/20/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/20/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/20/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/20/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/20/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/20/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/20/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/20/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/20/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/20/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/20/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/20/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/20/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/20/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/08/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 05/08/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/08/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/08/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/08/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/08/09 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 05/11/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/11/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/11/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/11/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/11/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/11/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/11/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/07/09 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 05/07/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 05/07/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 05/07/09 | Copies 16 pgs @ 0.10/pg | 1.60 |

| 05/06/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/04/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/04/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/04/09 | Copies 1 pgs @ 0.10/pg | 0.10 |

**TOTAL COSTS ADVANCED**                                                    **$6,595.11**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 0.20 | $295.00 | $59.00 |
| Flores, Luisa M | 0.40 | $205.00 | $82.00 |
| Rojas, Susana | 5.50 | $190.00 | $1,045.00 |
| *TOTAL* | *6.10* | | *$1,186.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $4,487.80 |
| Fares, Mileage, Parking | $122.32 |
| Internet Connection (Outside Services) | $8.95 |
| Long Distance Telephone | $98.69 |
| Long Distance Telephone-Outside Services | $77.69 |
| Lodging | $616.05 |
| Meals | $147.19 |
| Miscellaneous Costs | $456.00 |
| Parking | $88.00 |
| Westlaw-Online Legal Research | $296.62 |
| Copies | $195.80 |
| *TOTAL* | *$6,595.11* |

**CURRENT BALANCE DUE THIS MATTER**                                        **$7,781.11**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| 05/15/09 | SLB | 1.00 | 675.00 | Prepare for and conduct committee meeting (1.0). |
| 05/15/09 | JMS | 0.90 | 436.50 | Prepare for and attend committee call. |
| 05/15/09 | MIK | 0.90 | 369.00 | Attend committee call (.9). |

**PROFESSIONAL SERVICES**                                                                           **$1,480.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.00 | $675.00 | $675.00 |
| Kramer, Matthew I | 0.90 | $410.00 | $369.00 |
| Sakalo, Jay M | 0.90 | $485.00 | $436.50 |
| *TOTAL* | *2.80* | | *$1,480.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$1,480.50**

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| 05/05/09 | WP | 0.20 | 45.00 | Conference with J. Sakalo regarding response to fee report. |
| 05/08/09 | LMF | 0.90 | 184.50 | Initial review of April prebill. |
| 05/11/09 | WP | 0.50 | 112.50 | Review back up report and response to same (.3); make changes to response (.1); email J. Sakalo regarding same (.1). |
| 05/12/09 | JIS | 0.20 | 59.00 | Attention to April prebill and email to T. Trevorrow thereon (0.1); follow up conference with T. Trevorrow regarding same (0.1); |
| 05/12/09 | SR | 0.70 | 133.00 | Attend to reconciling costs exhibit. |
| 05/13/09 | LMF | 0.70 | 143.50 | Finalize revisions to Bilzin Sumberg's quarterly application. |
| 05/13/09 | JIS | 0.60 | 177.00 | Review and revise 32nd Quarterly Interim Fee Application. |
| 05/15/09 | JIS | 0.50 | 147.50 | Review and revise April prebill. |
| 05/21/09 | LMF | 0.70 | 143.50 | Prepare summary and notice for April fees and submit for filing. |
| 05/22/09 | LMF | 0.30 | 61.50 | Conference with co-counsel regarding monthly fee request for April. |
| 05/28/09 | JMS | 0.90 | 436.50 | Emails with B. Ruhlander regarding response (.2); emails to telephone conferences with J. Baer regarding holdbacks (.3); follow up on CDG outstanding fees (.4). |
| 05/29/09 | LMF | 0.30 | 61.50 | Compile backup to response to fee auditor interim report for fee auditors. |
| 05/29/09 | JMS | 0.20 | 97.00 | Email to fee auditor. |

**PROFESSIONAL SERVICES**  $1,802.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.10 | $485.00 | $533.50 |
| Polit, Wendy | 0.70 | $225.00 | $157.50 |
| Snyder, Jeffrey I | 1.30 | $295.00 | $383.50 |
| Flores, Luisa M | 2.90 | $205.00 | $594.50 |
| Rojas, Susana | 0.70 | $190.00 | $133.00 |
| *TOTAL* | *6.70* | | *$1,802.00* |

**CURRENT BALANCE DUE THIS MATTER**  $1,802.00

**Atty – SLB**
**Client No.: 74817/15544**

**RE: 08 - Hearings**

| | | | | |
|---|---|---|---|---|
| 05/11/09 | LMF | 0.50 | 102.50 | Attend to specially set hearing and arranging appearances. |
| 05/12/09 | SR | 0.80 | 152.00 | Arrange for committee members to attend hearing telephonically (0.2); attend to e-mailing telephonic appearance confirmation's to committee members attending hearing (0.5); e-mail to M.Kramer regarding hearing notebook (0.1) |
| 05/14/09 | MIK | 3.00 | 1,230.00 | Attend omnibus hearing telephonically (3.0). |
| 05/14/09 | PMB | 1.20 | 402.00 | Telephonic hearing re expert witness and other discovery issues (1.2) |
| 05/26/09 | JMS | 0.30 | 145.50 | Review agenda for 6/1 hearing and email to Committee thereon. |

**PROFESSIONAL SERVICES**                                                                 **$2,032.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 3.00 | $410.00 | $1,230.00 |
| Sakalo, Jay M | 0.30 | $485.00 | $145.50 |
| Botros, Paul M | 1.20 | $335.00 | $402.00 |
| Flores, Luisa M | 0.50 | $205.00 | $102.50 |
| Rojas, Susana | 0.80 | $190.00 | $152.00 |
| *TOTAL* | *5.80* | | *$2,032.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$2,032.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

05/01/09   MIK   4.00   820.00   Travel from deposition (4.0).

**PROFESSIONAL SERVICES**   **$820.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 4.00 | $205.00 | $820.00 |
| *TOTAL* | *4.00* | | *$820.00* |

**CURRENT BALANCE DUE THIS MATTER**   **$820.00**

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 05/01/09 | SLB | 0.30 | 202.50 | Review and approve answers to interrogatories (.3). |
| 05/01/09 | JMS | 0.20 | 97.00 | Telephone conference with committee member regarding plan issues. |
| 05/01/09 | MIK | 11.00 | 4,510.00 | Attend deposition (11.0). |
| 05/04/09 | JMS | 1.80 | 873.00 | Telephone conference with D. Speights, S. Baena regarding plan issues (1.6); follow up telephone conference with D. Speights regarding deposition question (.2). |
| 05/04/09 | MIK | 1.30 | 533.00 | Telephone call with D. Speights regarding plan issues (1.3). |
| 05/04/09 | MIK | 4.90 | 2,009.00 | Attend Lockwood deposition telephonically (4.3); attend confirmation related meet and confer (.6). |
| 05/05/09 | JMS | 0.20 | 97.00 | Email from T. Freedman regarding Phase I. |
| 05/05/09 | MIK | 1.40 | 574.00 | Attend D. Kuchinsky deposition by phone (1.4). |
| 05/06/09 | JMS | 0.40 | 194.00 | Review email exchanges regarding Phase I and II depositions. |
| 05/06/09 | MIK | 8.30 | 3,403.00 | Attend Posner deposition by phone (8.3). |
| 05/07/09 | JIS | 5.80 | 1,711.00 | Conference with M. Kramer (0.1); attend deposition of George L. Priest (5.7). |
| 05/08/09 | MIK | 0.40 | 164.00 | Telephone call with S. Blatnick regarding discovery (.4). |
| 05/11/09 | LMF | 0.30 | 61.50 | Telephone conference with court reporters regarding deposition transcript. |
| 05/11/09 | JMS | 0.80 | 388.00 | Review responses regarding Libby/Arrowwood issues. |
| 05/11/09 | MIK | 0.10 | 41.00 | Telephone call with A. Rich regarding confirmation matters (.1). |
| 05/12/09 | MIK | 0.10 | 41.00 | Email S. Baena regarding A. Rich conversation (.1). |
| 05/12/09 | MIK | 0.70 | 287.00 | Research confirmation matter (.7). |
| 05/13/09 | SLB | 0.20 | 135.00 | Emails from and to A. Rich regarding objections to plan (.2). |
| 05/13/09 | JMS | 0.40 | 194.00 | Conference with M. Kramer regarding committee issues and plan objection. |
| 05/13/09 | JIS | 2.40 | 708.00 | Partial attendance at R. Finke deposition. |
| 05/13/09 | MIK | 3.70 | 1,517.00 | Attend Finke deposition telephonically (.7); research confirmation matters (3.0). |
| 05/13/09 | SR | 0.20 | 38.00 | Attention to deposition. |
| 05/14/09 | SLB | 1.00 | 675.00 | Interoffice conference with J. Sakalo and M. Kramer regarding objections to plan (1.0). |
| 05/14/09 | JMS | 1.40 | 679.00 | Conference with S. Baena regarding objection deadline (.2); email to Committee regarding same (.2); conference with S. Baena and M. Kramer regarding plan objection issues (1.0). |
| 05/14/09 | MIK | 1.60 | 656.00 | Interoffice conference with S. Baena, J. Sakalo regarding plan confirmation matters (1.0); attend Schein deposition telephonically (.6). |
| 05/15/09 | JIS | 0.70 | 206.50 | Partial coverage of Austern deposition and emails from/to D. Speights thereon. |
| 05/15/09 | MIK | 4.10 | 1,681.00 | Attend D. Austern deposition telephonically (4.1). |
| 05/18/09 | SLB | 0.50 | 337.50 | Telephone conference with A. Rich regarding plan objections (.5). |
| 05/18/09 | LMF | 0.60 | 123.00 | Arrange for payment and copies of deposition transcript. |
| 05/18/09 | JMS | 0.50 | 242.50 | Telephone conference with S. Baena and A. Rich regarding plan objection (.5). |
| 05/18/09 | MIK | 0.50 | 205.00 | Telephone call with A. Rich regarding confirmation matters (.5). |
| 05/19/09 | SLB | 0.90 | 607.50 | Review post petition interest opinion and memo regarding same to committee (.9). |
| 05/19/09 | JMS | 0.80 | 388.00 | Review opinion on Bank interest issues (.8). |
| 05/19/09 | JIS | 0.10 | 29.50 | Assist M. Kramer with transcript for D. Speights. |
| 05/19/09 | MIK | 0.60 | 246.00 | Review order regarding post-petition default interest (.6). |



| 05/20/09 | SLB | 1.10 | 742.50 | Attention to numerous plan objections (1.1). |
|---|---|---|---|---|
| 05/20/09 | JMS | 1.40 | 679.00 | Brief review of plan objection. |
| 05/20/09 | WP | 4.30 | 967.50 | Review claims objections. |
| 05/20/09 | MIK | 0.10 | 41.00 | Email D. Speights regarding depositions (.1). |
| 05/20/09 | SR | 1.20 | 228.00 | Attend to compiling witness lists per M.Kramer's request (1.2). |
| 05/21/09 | WP | 8.70 | 1,957.50 | Meet with J. Sakalo regarding objections to plan (.2); review objections to plan and prepare summaries (8.5). |
| 05/22/09 | SLB | 1.50 | 1,012.50 | Attention to Anderson Memorial objection and interoffice conference with J. Sakalo and email exchange with M. Dies regarding same (.8); draft letter to D. Speights et al regarding same (.5); email to D. Speights regarding same (.2). |
| 05/22/09 | JMS | 0.90 | 436.50 | Conference with S. Baena regarding plan objections (.3); telephone conference with S. Baena, C. Plaza and M. Dies regarding same (.4); follow up conference with S. Baena regarding Committee response (.2). |
| 05/22/09 | WP | 7.20 | 1,620.00 | Review Objections to Plan and prepare summaries. |
| 05/25/09 | JMS | 0.60 | 291.00 | Review Anderson's plan objection. |
| 05/26/09 | JMS | 0.40 | 194.00 | Review email traffic regarding discovery issues. |
| 05/26/09 | WP | 5.50 | 1,237.50 | Review objections to plan and prepare summaries. |
| 05/27/09 | SLB | 0.50 | 337.50 | Telephone call to D. Speights regarding Anderson plan objection (.3); email from and to M. Dies regarding same (.2). |
| 05/27/09 | LMF | 1.10 | 225.50 | Meet with S. Rojas and M. Kramer and assist in compiling various documents in connection with experts. |
| 05/27/09 | JMS | 1.30 | 630.50 | Telephone conference with D. Speights, S. Baena regarding issues raised in Anderson's plan objection (.4); analysis of files regarding Florence and Peterson documents (.7); email to Committee regarding cancellation of 6/1 hearing (.2). |
| 05/27/09 | WP | 4.70 | 1,057.50 | Review and summarize objections to plan. |
| 05/27/09 | SR | 1.00 | 190.00 | Attend to reviewing records regarding Peterson and Florence. |
| 05/28/09 | WP | 7.70 | 1,732.50 | Review and summarize objections to plan. |
| 05/28/09 | SR | 1.90 | 361.00 | Review all expert reports and scan documents to M.Kramer and J.Sakalo (1.9). |
| 05/29/09 | JMS | 0.50 | 242.50 | Review Debtor's motion in limine regarding G. Priest. |
| 05/29/09 | WP | 6.40 | 1,440.00 | Review and summarize objections to Plan. |
| 05/29/09 | SR | 0.60 | 114.00 | Attend to reviewing  Florence and Peterson documents and organizing for M.Kramer's review. |

**PROFESSIONAL SERVICES**                                                                 **$39,592.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 6.00 | $675.00 | $4,050.00 |
| Kramer, Matthew I | 38.80 | $410.00 | $15,908.00 |
| Sakalo, Jay M | 11.60 | $485.00 | $5,626.00 |
| Polit, Wendy | 44.50 | $225.00 | $10,012.50 |
| Snyder, Jeffrey I | 9.00 | $295.00 | $2,655.00 |
| Flores, Luisa M | 2.00 | $205.00 | $410.00 |
| Rojas, Susana | 4.90 | $190.00 | $931.00 |
| *TOTAL* | *116.80* | | **$39,592.50** |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$39,592.50**

**BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17781**

**RE:  30 - Fee Application of Others**

| 05/06/09 | LMF | 0.30 | 61.50 | Review April statement from Hamilton Rabinovitz for processing. |
| 05/11/09 | LMF | 0.40 | 82.00 | Draaft quarterly fee application on behalf of Hamilton Rabinovitz. |
| 05/13/09 | LMF | 0.40 | 82.00 | Finalize Hamilton Rabinovitz application for fees. |
| 05/18/09 | JIS | 0.10 | 29.50 | Review fee auditor's final report regarding Kirkland & Ellis. |
| 05/21/09 | LMF | 0.70 | 143.50 | Prepare notice and summary for Hamilton Rabinovitz for April fees and submit to local counsel for filing. |
| 05/26/09 | LMF | 0.70 | 143.50 | Attend to reimbursement to professional for fees and costs. |

**PROFESSIONAL SERVICES**  $542.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 0.10 | $295.00 | $29.50 |
| Flores, Luisa M | 2.50 | $205.00 | $512.50 |
| *TOTAL* | *2.60* | | *$542.00* |

**CURRENT BALANCE DUE THIS MATTER**  $542.00



## Revised for Invoice# 158665

July 30, 2009

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   159626

FOR PROFESSIONAL SERVICES RENDERED
  THROUGH June 30, 2009

### CLIENT SUMMARY

**BALANCE AS OF- 06/30/09**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $1,376.50 | $25,812.38 | $27,188.88 |
| 03 - Creditors Committee - .15539 | $870.00 | $0.00 | $870.00 |
| 07 - Applicant's Fee Application - .15543 | $1,007.50 | $0.00 | $1,007.50 |
| 08 - Hearings - .15544 | $14,802.00 | $0.00 | $14,802.00 |
| 10 - Travel - .15546 | $5,650.50 | $0.00 | $5,650.50 |
| 18 - Plan & Disclosure Statement - .15554 | $9,856.00 | $0.00 | $9,856.00 |
| 27 - Litigation Consulting - .15563 | $164.00 | $0.00 | $164.00 |
| 30 - Fee Application of Others - .17781 | $289.00 | $0.00 | $289.00 |
| *Client Total* | *$34,015.50* | *$25,812.38* | *$59,827.88* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 1.50 | $675.00 | $1,012.50 |
| Kramer, Matthew I | 37.50 | $319.80 | $11,992.50 |
| Sakalo, Jay M | 19.00 | $485.00 | $9,215.00 |
| Botros, Paul M | 0.70 | $335.00 | $234.50 |
| Polit, Wendy | 10.40 | $225.00 | $2,340.00 |
| Snyder, Jeffrey I | 1.40 | $295.00 | $413.00 |
| Trevorrow, Tara V | 26.90 | $185.69 | $4,995.00 |
| Flores, Luisa M | 7.20 | $205.00 | $1,476.00 |
| Rojas, Susana | 12.30 | $190.00 | $2,337.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | **$34,015.50** | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $922.60 |
| Archival/Retrieval Services | $133.30 |
| Long Distance Telephone | $93.13 |
| Long Distance Telephone-Outside Services | $591.50 |
| Miscellaneous Costs | $14,005.00 |
| Postage | $0.44 |
| Transcript of Deposition | $9,815.73 |
| Westlaw-Online Legal Research | $7.98 |
| Copies | $242.70 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | **$25,812.38** |
| **TOTAL BALANCE DUE THIS PERIOD** | **$59,827.88** |

**Atty – SLB**
**Client No.: 74817/15537**

RE: **01- Case Administration**

| | | | | |
|---|---|---|---|---|
| 06/01/09 | SR | 0.20 | 38.00 | Review court docket |
| 06/01/09 | SR | 0.20 | 38.00 | Prepare index for confidential documents. |
| 06/02/09 | SR | 0.20 | 38.00 | Review daily docket prepare summary e-mail for J.Sakalo and M.Kramer. |
| 06/03/09 | SR | 0.20 | 38.00 | Review daily docket. |
| 06/03/09 | SR | 0.40 | 76.00 | Attend to e-mail from M.Kramer regarding Expert Reports and analyze various records. |
| 06/10/09 | SR | 0.10 | 19.00 | Attention to reviewing daily docket. |
| 06/11/09 | SR | 0.20 | 38.00 | Attend to reviewing daily docket and preparing summary e-mail to M.Kramer and J.Sakalo. |
| 06/15/09 | SR | 0.40 | 76.00 | Attend to reviewing docket and analyzing case management order for various deadlines. |
| 06/15/09 | SR | 0.30 | 57.00 | Attend to analysis of documents per J. Sakalo's instructions. |
| 06/16/09 | SR | 0.20 | 38.00 | Attend to analyzing docket and reviewing various pleadings. |
| 06/17/09 | SR | 0.10 | 19.00 | Analyze daily docket and e-mail to M.Kramer and J.Sakalo regarding same. |
| 06/17/09 | TVT | 1.80 | 486.00 | Interoffice conference with S. Rojas regarding hearing notebook preparation (.3); prepare for hearing (1.5). |
| 06/18/09 | SR | 0.60 | 114.00 | Conference with M.Kramer regarding hearing notebook (0.1); Review daily docket (0.2); e-mail to J.Sakalo and phone calls to R.Reyes regarding telephonic appearance arrangements for confirmation hearings (0.3) |
| 06/23/09 | SR | 0.20 | 38.00 | Review docket and prepare summary e-mail for J.Sakalo and M. Kramer. |
| 06/26/09 | LMF | 1.10 | 225.50 | Research. |
| 06/30/09 | SR | 0.20 | 38.00 | Analyze docket. |

PROFESSIONAL SERVICES                                                              $1,376.50

COSTS ADVANCED

| | | |
|---|---|---|
| 04/22/09 | Airfare Travel Spokane/Salt Lake/enver/Atlanta -VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009 - Acct. #5306220025395504 | 571.60 |
| 04/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009 - Acct. #5306220025395504 | 25.00 |
| 04/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009 - Acct. #5306220025395504 | 25.00 |
| 04/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009 - Acct. #5306220025395504 | 25.00 |
| 04/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009 - Acct. #5306220025395504 | 25.00 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 04/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 25.00 |
| 04/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 25.00 |
| 04/30/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 25.00 |
| 05/01/09 | Transcript of Deposition VENDOR: Magna Legal Services; INVOICE#: 29561; DATE: 5/13/2009  -  Clients-15537 | 1,750.20 |
| 05/01/09 | Airfare Travel Washington DC to NY - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 206.40 |
| 05/04/09 | Transcript of Deposition VENDOR: Magna Legal Services; INVOICE#: 29836; DATE: 5/13/2009  -  Clients-15537 | 631.70 |
| 05/04/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02306083; DATE: 5/31/2009  -  Account# 306300 | 15.53 |
| 05/07/09 | Transcript of Deposition VENDOR: Magna Legal Services; INVOICE#: 30273; DATE: 5/30/2009  -  Clients-15537 | 1,716.08 |
| 05/12/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 37.50 |
| 05/13/09 | Transcript of Deposition VENDOR: Magna Legal Services; INVOICE#: 30281; DATE: 5/28/2009  -  Clients-15537 | 2,282.30 |
| 05/14/09 | Transcript of Deposition VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1066080; DATE: 6/4/2009  -  Clients-15537 | 1,785.40 |
| 05/14/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818452715; DATE: 6/1/2009  -  Account# 5306-2200-2539-5504 | 7.19 |
| 05/15/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02306083; DATE: 5/31/2009  -  Account# 306300 | 27.38 |
| 05/15/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 30.00 |
| 05/15/09 | Transcript of Deposition VENDOR: Magna Legal Services; INVOICE#: 30099; DATE: 5/30/2009  -  Clients-15537 | 1,530.80 |
| 05/15/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 818452715; DATE: 6/1/2009  -  Account# 5306-2200-2539-5504 | 0.79 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/19/09 | Transcript of Deposition A. William Roberts Jr & Charleston - Copy of Transcript - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 119.25 |
| 05/21/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 135.00 |
| 05/21/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 142.50 |
| 05/22/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02306083; DATE: 5/31/2009 - Account# 306300 | 3.59 |
| 05/27/09 | Archival/Retrieval Services | 54.60 |
| 05/27/09 | Archival/Retrieval Services | 41.80 |
| 05/27/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 25.00 |
| 05/28/09 | Archival/Retrieval Services | 36.90 |
| 05/30/09 | Airfare Travel Miami to Washington DC - VENDOR: DINERS CLUB; INVOICE#: 04/27/09-05/27/09; DATE: 5/27/2009  -  Acct. #5306220025395504 | 144.60 |
| 06/02/09 | Long Distance Telephone 1(302)467-4400; 3 Mins. | 5.56 |
| 06/04/09 | Long Distance Telephone 1(302)426-1900; 7 Mins. | 9.73 |
| 06/15/09 | Long Distance Telephone 1(843)727-6513; 4 Mins. | 5.56 |
| 06/15/09 | Long Distance Telephone 1(310)321-5555; 1 Mins. | 1.39 |
| 06/15/09 | Long Distance Telephone 1(312)641-2162; 3 Mins. | 5.56 |
| 06/15/09 | Long Distance Telephone 1(302)778-6407; 1 Mins. | 1.39 |
| 06/15/09 | Long Distance Telephone 1(302)778-6417; 1 Mins. | 1.39 |
| 06/16/09 | Long Distance Telephone 1(843)812-9435; 6 Mins. | 8.34 |
| 06/17/09 | Long Distance Telephone 1(302)575-1555; 2 Mins. | 2.78 |
| 06/17/09 | Long Distance Telephone 1(412)227-4500; 8 Mins. | 11.12 |
| 06/17/09 | Postage | 0.44 |
| 06/24/09 | Long Distance Telephone 1(302)426-1900; 1 Mins. | 2.78 |
| 06/24/09 | Long Distance Telephone 1(212)806-5544; 20 Mins. | 29.19 |
| 06/24/09 | Long Distance Telephone 1(412)281-3700; 2 Mins. | 2.78 |
| 06/25/09 | Long Distance Telephone 1(412)560-6305; 1 Mins. | 2.78 |
| 06/26/09 | Long Distance Telephone 1(215)207-9460; 2 Mins. | 2.78 |
| 06/17/09 | Copies 574 pgs @ 0.10/pg | 57.40 |
| 06/11/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/12/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/12/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 06/15/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/15/09 | Copies 6 pgs @ 0.10/pg | 0.60 |



| 06/15/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/15/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/15/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/16/09 | Copies 93 pgs @ 0.10/pg | 9.30 |
| 06/01/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/01/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/01/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/01/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/02/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/02/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/02/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/02/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/02/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/03/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/03/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/05/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/17/09 | Copies 138 pgs @ 0.10/pg | 13.80 |
| 06/17/09 | Copies 138 pgs @ 0.10/pg | 13.80 |
| 06/17/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/17/09 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 06/17/09 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 06/17/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/17/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/17/09 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 06/17/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/17/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/17/09 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 06/17/09 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 06/17/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 06/17/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/17/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/17/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/17/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/18/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 06/18/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/19/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/19/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/19/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/19/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/19/09 | Copies 3 pgs @ 0.10/pg | 0.30 |

| | | |
|---|---|---|
| 06/19/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/19/09 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 06/19/09 | Copies 198 pgs @ 0.10/pg | 19.80 |
| 06/19/09 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 06/19/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/19/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 06/19/09 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 06/19/09 | Copies 198 pgs @ 0.10/pg | 19.80 |
| 06/19/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/22/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/22/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/22/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/22/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/22/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/22/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/22/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/22/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/22/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/22/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/22/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/22/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |

| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/22/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/23/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/25/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/09 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 06/25/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/25/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 06/25/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/25/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/25/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 06/25/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 06/25/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/25/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/25/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 06/25/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/25/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/25/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/25/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/25/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/25/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/25/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/25/09 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 06/25/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/25/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 06/25/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/25/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/26/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 06/26/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/30/09 | Copies 2 pgs @ 0.10/pg | 0.20 |

**TOTAL COSTS ADVANCED**                                                        **$25,812.38**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Trevorrow, Tara V | 1.80 | $270.00 | $486.00 |
| Flores, Luisa M | 1.10 | $205.00 | $225.50 |
| Rojas, Susana | 3.50 | $190.00 | $665.00 |
| *TOTAL* | *6.40* | | *$1,376.50* |

### MATTER SUMMARY OF COSTS ADVANCED

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

| | |
|---|---:|
| Airfare | $922.60 |
| Archival/Retrieval Services | $133.30 |
| Long Distance Telephone | $93.13 |
| Long Distance Telephone-Outside Services | $591.50 |
| Postage | $0.44 |
| Transcript of Deposition | $9,815.73 |
| Westlaw-Online Legal Research | $7.98 |
| Copies | $242.70 |
| *TOTAL* | **$25,812.38** |

**CURRENT BALANCE DUE THIS MATTER**                                        **$27,188.88**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 06/01/09 | MIK | 0.10 | 41.00 | Telephone call with D. Speights regarding Grace (.1). |
| 06/25/09 | JMS | 0.70 | 339.50 | Committee call (.7). |
| 06/25/09 | MIK | 0.70 | 287.00 | Committee call (.7). |
| 06/29/09 | SLB | 0.30 | 202.50 | Emails from and to M. Dies regarding scheduling of meetings (.3). |

**PROFESSIONAL SERVICES**                                                      **$870.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.30 | $675.00 | $202.50 |
| Kramer, Matthew I | 0.80 | $410.00 | $328.00 |
| Sakalo, Jay M | 0.70 | $485.00 | $339.50 |
| *TOTAL* | *1.80* | | *$870.00* |

**CURRENT BALANCE DUE THIS MATTER**                                      **$870.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15543**

**RE:  07 - Applicant's Fee Application**

| 06/02/09 | LMF | 0.50 | 102.50 | Review final report from fee auditor on Bilzin Sumberg's 31st quarterly fee application. |
| 06/03/09 | LMF | 0.70 | 143.50 | Attend to review of costs and fees for month of May for edits and revisions. |
| 06/03/09 | JIS | 1.40 | 413.00 | Review and revise May prebill. |
| 06/24/09 | LMF | 0.60 | 123.00 | Review proposed order and total fees for 31st quarterly fee application. |
| 06/25/09 | LMF | 1.10 | 225.50 | Finalize May statement, prepare notice and summary of Bilzin Sumberg Fees and submit to local counsel for filing. |

**PROFESSIONAL SERVICES**                                                                    **$1,007.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 1.40 | $295.00 | $413.00 |
| Flores, Luisa M | 2.90 | $205.00 | $594.50 |
| *TOTAL* | *4.30* | | *$1,007.50* |

**CURRENT BALANCE DUE THIS MATTER**                                              **$1,007.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15544**

RE: 08 - Hearings

| 06/12/09 | SR | 0.20 | 38.00 | Review daily docket and analyze notice of agenda of matters for June 18, 2009 hearing. |
|---|---|---|---|---|
| 06/15/09 | SR | 0.20 | 38.00 | E-mail to R. Reyes at court call regarding telephonic appearance arrangements for PD Committee Members. |
| 06/16/09 | SR | 0.10 | 19.00 | Follow up phone call to R. Reyes regarding telephonic appearance arrangements. |
| 06/16/09 | SR | 0.80 | 152.00 | Attend to preparing telephonic confirmation e-mails and providing copies to each PD committee member. |
| 06/17/09 | SR | 1.10 | 209.00 | Attend to preparing hearing notebook for T. Trevorrow and M.Kramer. |
| 06/18/09 | LMF | 0.60 | 123.00 | Work with assistant on set up of court calls for hearings week of June 22, 2009. |
| 06/18/09 | TVT | 1.00 | 270.00 | Prepare for hearing. |
| 06/18/09 | TVT | 5.00 | 1,350.00 | Attend hearing. |
| 06/19/09 | SR | 1.00 | 190.00 | Attend to sending telephonic appearance confirmations for confirmation hearing's to PD committee members. |
| 06/19/09 | SR | 1.00 | 190.00 | Attend to preparations for confirmation hearings. |
| 06/22/09 | JMS | 5.50 | 2,667.50 | Attend confirmation hearing by phone (partial). |
| 06/22/09 | MIK | 10.30 | 4,223.00 | Attend confirmation hearing (9.3); summarize same (1.0). |
| 06/23/09 | JMS | 2.10 | 1,018.50 | Attend hearing by phone. |
| 06/23/09 | JMS | 0.60 | 291.00 | Review 6/29 agenda and email to Committee thereon (.3); conference with S. Rojas thereon (.3). |
| 06/23/09 | MIK | 5.50 | 2,255.00 | Attend confirmation hearing (5.5). |
| 06/24/09 | SR | 0.90 | 171.00 | Attend to e-mailing hearing confirmations and reviewing daily docket. |
| 06/24/09 | SR | 0.50 | 95.00 | Attend to preparations for omnibus hearing. |
| 06/25/09 | SR | 2.50 | 475.00 | Attend to preparing hearing notebook for 6/29 hearing, review agenda with J.Sakalo regarding matters set on calendar. |
| 06/26/09 | SR | 0.30 | 57.00 | Attend to updating hearing notebook. |
| 06/29/09 | JMS | 1.20 | 582.00 | Prepare for omnibus hearing (.8); attend same (.4). |
| 06/29/09 | JMS | 0.80 | 388.00 | Review deposition schedules and conference with M. Kramer thereon (.4); review Creditor's committee comments to revised case management order (.4). |

PROFESSIONAL SERVICES                                                    $14,802.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 15.80 | $410.00 | $6,478.00 |
| Sakalo, Jay M | 10.20 | $485.00 | $4,947.00 |
| Trevorrow, Tara V | 6.00 | $270.00 | $1,620.00 |
| Flores, Luisa M | 0.60 | $205.00 | $123.00 |
| Rojas, Susana | 8.60 | $190.00 | $1,634.00 |
| *TOTAL* | *41.20* | | *$14,802.00* |

CURRENT BALANCE DUE THIS MATTER                                          $14,802.00


BILZIN SUMBERG BAENA PRICE & AXELROD LLP

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 06/17/09 | TVT | 9.00 | 1,215.00 | Travel to Pittsburgh to attend hearing. |
| 06/18/09 | TVT | 7.80 | 1,053.00 | Travel to Miami from Pittsburgh. |
| 06/21/09 | MIK | 7.50 | 1,537.50 | Travel to Pittsburgh Regarding Confirmation Hearing (7.5). |
| 06/23/09 | MIK | 9.00 | 1,845.00 | Travel from hearing (9.0). |

**PROFESSIONAL SERVICES**                                                                                     $5,650.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 16.50 | $205.00 | $3,382.50 |
| Trevorrow, Tara V | 16.80 | $135.00 | $2,268.00 |
| *TOTAL* | *33.30* | | *$5,650.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                               $5,650.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 06/02/09 | LMF | 0.40 | 82.00 | Arrange for W. Polit to attend deposition by telephone. |
| 06/02/09 | SR | 0.20 | 38.00 | Review docket regarding L.Welch deposition information. |
| 06/03/09 | JMS | 0.90 | 436.50 | Review UCC and Bank lender motions to modify plan confirmation case management order. |
| 06/03/09 | WP | 7.90 | 1,777.50 | Attend deposition of Laura Welch. |
| 06/03/09 | PMB | 0.70 | 234.50 | Partially attend telephonic deposition of Dr. Welch. |
| 06/04/09 | JMS | 0.80 | 388.00 | Review orders shortening time (.2); conference with M. Kramer regarding plan discovery (.3); review motion for protective order regarding Shelnitz (.3). |
| 06/04/09 | MIK | 1.50 | 615.00 | Review exhibits (1.5). |
| 06/11/09 | WP | 2.50 | 562.50 | Attend telephonic deposition of D. Martin. |
| 06/15/09 | SLB | 0.80 | 540.00 | Interoffice conference with J. Sakalo and M. Kramer regarding objection deadlines, designation of witnesses, etc. (.5); email from and to D. Speights regarding same (.3). |
| 06/15/09 | LMF | 0.70 | 143.50 | Meet with S. Rojas and R. Ramphal regarding deadlines related to confirmation of plan. |
| 06/15/09 | JMS | 2.60 | 1,261.00 | Interoffice conference with S. Baena and M. Kramer regarding feasibility discovery (.5); review Debtors' objection to motion for temporary allowance (.3); review ballot report and emails with J. O'Neill thereon (.4); review emails regarding confirmation discovery (.7); review Bank lender reply (.7). |
| 06/15/09 | MIK | 1.00 | 410.00 | Interoffice conference with S. Baena regarding plan discovery (.9); draft witness disclosure (.1). |
| 06/16/09 | SLB | 0.40 | 270.00 | Attention to requests for production by Anderson Memorial and to various witness lists (.4). |
| 06/17/09 | JMS | 0.70 | 339.50 | Review confirmation filings and emails thereon. |
| 06/18/09 | JMS | 0.60 | 291.00 | Review revised agenda and emails with T. Trevorrow regarding hearing results. |
| 06/19/09 | JMS | 1.90 | 921.50 | Review pre-confirmation filing by interested parties (1.5); review memo from T. Trevorrow regarding hearing results (.4). |
| 06/19/09 | TVT | 2.30 | 621.00 | Prepare memo summary of June 18, 2009 hearing (2.2); email correspondence with J. Sakalo and M. Kramer regarding June 18, 2009 hearing (.1). |
| 06/24/09 | JMS | 0.30 | 145.50 | Review summary of Day 2 of Phase I confirmation hearing. |
| 06/24/09 | MIK | 1.00 | 410.00 | Summarize confirmation hearing (1.0). |
| 06/25/09 | MIK | 0.50 | 205.00 | Summarize confirmation hearing (.1); telephone call with A. Krieger regarding same (.3); email D. Speights regarding same (.1). |
| 06/30/09 | MIK | 0.40 | 164.00 | Review prior depositions (.4). |

PROFESSIONAL SERVICES                                                                              **$9,856.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.20 | $675.00 | $810.00 |
| Kramer, Matthew I | 4.40 | $410.00 | $1,804.00 |
| Sakalo, Jay M | 7.80 | $485.00 | $3,783.00 |
| Botros, Paul M | 0.70 | $335.00 | $234.50 |
| Polit, Wendy | 10.40 | $225.00 | $2,340.00 |
| Trevorrow, Tara V | 2.30 | $270.00 | $621.00 |
| Flores, Luisa M | 1.10 | $205.00 | $225.50 |
| Rojas, Susana | 0.20 | $190.00 | $38.00 |
| *TOTAL* | *28.10* | | *$9,856.00* |

**CURRENT BALANCE DUE THIS MATTER**                                             $9,856.00

**Atty – SLB**
**Client No.: 74817/15563**

**RE:  27 - Litigation Consulting**

| | | | | |
|---|---|---|---|---|
| 06/19/09 | LMF | 0.80 | 164.00 | Research files and arrange to obtain various copies of pleadings for attorney review. |

**PROFESSIONAL SERVICES**                                                                                    **$164.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 0.80 | $205.00 | $164.00 |
| *TOTAL* | *0.80* | | *$164.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                           **$164.00**

**Atty – SLB**
**Client No.: 74817/17781**

**RE:  30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 06/17/09 | JMS | 0.30 | 145.50 | Email exchange with F. Rabinovitz regarding payment of holdbacks. |
| 06/18/09 | LMF | 0.40 | 82.00 | Research regarding February statement for Hamilton Rabinovitz and respond to email regarding same. |
| 06/24/09 | LMF | 0.30 | 61.50 | Review proposed order regarding 31st quarterly fee application regarding fees for Hamilton Rabinovitz. |

**PROFESSIONAL SERVICES**                                                                    **$289.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.30 | $485.00 | $145.50 |
| Flores, Luisa M | 0.70 | $205.00 | $143.50 |
| *TOTAL* | *1.00* | | *$289.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                    **$289.00**